# Exhibit B
## PART 8 of 10

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sundown-faces-catholic-rebuff-preminger-movie-expected-to-get.html | SUNDOWN FACES CATHOLIC REBUFF Preminger Movie Expected to Get Condemned Rating | By Vincent Canby | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/taxdata-center-completes-system-for-processing.html | TaxData Center Completes System For Processing | By John H Fenton Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/the-kerala-debacle-defeat-in-indian-state-called-example-of.html | The Kerala Debacle Defeat in Indian State Called Example Of Congress Party Leaders Isolation | By Joseph Lelyveld Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/theater-a-distressing-fortune-and-mens-eyes-mitchell-nestor-staged.html | Theater A Distressing Fortune and Mens Eyes Mitchell Nestor Staged Story of Prison Life | By Dan Sullivan | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/thunderbird-golf-to-be-held-at-upper-montclair-club-sept-2124-last.html | Thunderbird Golf to Be Held at Upper Montclair Club Sept 2124 LAST YEARS SITE APPROVED FOR 67 United Cerebral Palsy to Be Beneficiary of 150000 Ford Dealers Tourney | By Lincoln A Werden | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/top-indian-party-suffers-setback-2-states-already-lost-and-majority.html | TOP INDIAN PARTY SUFFERS SETBACK 2 States Already Lost and Majority in Parliament Is in Peril After 20 Years | By J Anthony Lukas Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/treasury-finds-way-to-avoid-exceeding-ceiling-on-the-debt-treasury.html | Treasury Finds Way To Avoid Exceeding Ceiling on the Debt TREASURY MAPS DEBT LIMIT PLAN | By Edwin L Dale Jr Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/trinidad-and-tobago-admitted-by-oas-as-the-22d-member.html | Trinidad and Tobago Admitted by OAS As the 22d Member | By Benjamin Welles Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-studies-a-cut-in-army-in-europe-bonn-stand-on-troop-cost-may.html | US STUDIES A CUT IN ARMY IN EUROPE Bonn Stand on Troop Cost May Force the Withdrawal of a Division by Mid68 | By John W Finney Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/washington-president-johnson-and-the-supreme-court.html | Washington President Johnson and the Supreme Court | By James Reston | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/3-thugs-get-2670-in-bronx-school-bind-4-in-cafeteria-while-1100.html | 3 THUGS GET 2670 IN BRONX SCHOOL Bind 4 in Cafeteria While 1100 Study Upstairs | By Homer Bigart | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/3d-state-in-india-lost-by-top-party-only-a-slim-margin-is-seen-in.html | 3D STATE IN INDIA LOST BY TOP PARTY Only a Slim Margin Is Seen in National Parliament | By J Anthony Lukas Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/allpurpose-golf-club-patent-is-issued-for-adjustable-device-but-its.html | AllPurpose Golf Club Patent Is Issued for Adjustable Device But Its Not Legal in Association Events Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/american-is-gaining-on-eastern-in-shuttle-battle-of-boston-run.html | American Is Gaining on Eastern In Shuttle Battle of Boston Run | By Edward Hudson | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/an-apple-pie-a-day-keeps-the-doctor-happy.html | An Apple Pie a Day Keeps the Doctor Happy | By Jean Hewitt | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/antiques-spitoons-and-late-19thcentury-americana-on-display.html | Antiques Spitoons and Late 19thCentury Americana on Display | By Marvin D Schwartz | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/archives-detail-ferries-travels-he-told-agents-he-was-in-new.html | ARCHIVES DETAIL FERRIES TRAVELS He Told Agents He Was in New Orleans Nov 22 | By Nan Robertson Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/art-ben-benn-a-painter-undiminished-his-vigorous-canvases-on-view-a.html | Art Ben Benn a Painter Undiminished His Vigorous Canvases on View at Babcock | By Hilton Kramer | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/big-concern-here-decides-to-stay-lindsay-attends-signing-of-new.html | BIG CONCERN HERE DECIDES TO STAY Lindsay Attends Signing of New BristolMyers Lease BIG CONCERN HERE DECIDES TO STAY | By Thomas W Ennis | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/bonds-treasurys-climb-as-us-agencies-make-purchases-buying-in.html | Bonds Treasurys Climb as US Agencies Make Purchases BUYING IN MARKET CURBS DEBT RISE CouponBearing Securities Close With Strong Gains  Bill Prices Surge | By John H Allan | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/book-on-probate-is-scored-by-bar-best-seller-author-replies-to.html | BOOK ON PROBATE IS SCORED BY BAR Best Seller Author Replies to Connecticut Attack | By William Borders Special to the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/books-of-the-times-the-library-of-murderers.html | Books of The Times The Library of Murderers | By Eliot FremontSmith | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/boston-strangler-flees-mental-institution-2-others-who-also-escaped.html | Boston Strangler Flees Mental Institution 2 Others Who Also Escaped Surrender The Boston Strangler Flees Mental Institution Two Fugitives Surrender and Are Returned to Cells | By John H Fenton Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/bridge-an-unusual-early-finesse-gives-venezuelans-victory.html | Bridge An Unusual Early Finesse Gives Venezuelans Victory | By Alan Truscott | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/businessmen-aid-inquiry-on-plot-50-give-100-a-month-case-solved.html | BUSINESSMEN AID INQUIRY ON PLOT 50 Give 100 a Month Case Solved Says Garrison | By Gene Roberts Special to the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/camp-for-blind-told-to-end-bias-jersey-rights-panel-orders-resort.html | CAMP FOR BLIND TOLD TO END BIAS Jersey Rights Panel Orders Resort to Accept Negro It Had Rejected | By Ronald Sullivan Special to the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/catholics-scored-on-harsh-stand-on-abortion-bill-protestant-unit.html | CATHOLICS SCORED ON HARSH STAND ON ABORTION BILL Protestant Unit and Jewish Groups Assert They Too Care About Human Life CITE ECUMENICAL SPIRIT Joint Statement Objects to Use of Word Murder in Characterizing Reform CATHOLICS SCORED ON ABORTION BILL | By Edward B Fiske | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/coffee-retailers-to-reduce-prices-cuts-of-2-to-6-cents-a-pound-set.html | COFFEE RETAILERS TO REDUCE PRICES Cuts of 2 to 6 Cents a Pound Set Monday on Popular Brand Ground Types INSTANTS UNCHANGED Move 2d in Last 6 Months Is Tied to Flood of Beans From Producing Lands | By Hj Maidenberg | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/commodities-prices-of-wheat-futures-rise-on-the-strength-of.html | Commodities Prices of Wheat Futures Rise on the Strength of Afternoon Rally ADVANCE ERASES MORNING LOSSES Dry Weather in Southwest ContinuesContracts in Potatoes Show Decline | By Elizabeth M Fowler | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/congressional-chiefs-bar-special-inquiry-on-cia-curbs-called.html | Congressional Chiefs Bar Special Inquiry on CIA Curbs Called Sufficient CONGRESS AIDES BAR CIA INQUIRY | By John Herbers Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/copper-men-find-ore-in-botswana-roan-group-reports-major-deposits.html | COPPER MEN FIND ORE IN BOTSWANA Roan Group Reports Major Deposits in African Nation | By Robert A Wright | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dance-into-the-interior-martha-grahams-company-presents-premiere-of.html | Dance Into the Interior Martha Grahams Company Presents Premiere of Her DancingGround | By Clive Barnes | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dartmouth-skiers-are-leading-in-middlebury-winter-carnival-gillette.html | Dartmouth Skiers Are Leading In Middlebury Winter Carnival Gillette Paces Big Green to an 8Point Margin After First Two Events | By Michael Strauss Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/desi-arnaz-plans-a-return-to-tv-he-will-produce-and-direct-nbc.html | DESI ARNAZ PLANS A RETURN TO TV He Will Produce and Direct NBC Comedy Series | By Robert E Dallos | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/doctors-fight-to-save-gis-life-at-portable-hospital-in-vietnam.html | Doctors Fight to Save GIs Life At Portable Hospital in Vietnam | By Tom Buckley Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dunn-conducts-music-of-nobles-poulenc-and-falla-pieces-for-patrons.html | DUNN CONDUCTS MUSIC OF NOBLES Poulenc and Falla Pieces for Patrons of 20s Played | By Allen Hughes | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/editor-would-cut-link-to-michigan-u.html | Editor Would Cut Link to Michigan U | By Walter Rugaber Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/feiffer-spoofs-american-family-cartoonists-new-comedy-attacks-a-new.html | FEIFFER SPOOFS AMERICAN FAMILY Cartoonists New Comedy Attacks a Stereotype | By Louis Calta | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/first-of-3-surviving-quintuplets-goes-home-to-flat-in-brooklyn.html | First of 3 Surviving Quintuplets Goes Home to Flat in Brooklyn | By John P Callahan | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/first-polio-in-city-since-64-reported-victim-who-completed-salk.html | FIRST POLIO IN CITY SINCE 64 REPORTED Victim Who Completed Salk Series 5 Years Ago Is 31 and in Serious Condition | By Terence Smith | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/french-women-are-in-majority-but-they-lag-behind-on-politics.html | French Women Are in Majority But They Lag Behind on Politics | By Gloria Emerson Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/gilmour-attack-denied-by-schilff-horseman-testifies-about-fight-at.html | GILMOUR ATTACK DENIED BY SCHILFF Horseman Testifies About Fight at Trot Hearing | By Louis Effrat | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/group-of-ancient-drama-gives-bacchants-at-lincoln-center.html | Group of Ancient Drama Gives Bacchants at Lincoln Center | By Dan Sullivan | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/hawaiian-sumo-star-is-a-hit-in-japan.html | Hawaiian Sumo Star Is a Hit in Japan | By Robert Trumbull Special to the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/helpern-told-to-free-coppolino-data.html | Helpern Told to Free Coppolino Data | By Morris Kaplan | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/hole-blown-in-plane-14-land-safely-plane-has-an-explosive.html | Hole Blown in Plane 14 Land Safely Plane Has an Explosive Decompression While Flying Over Jersey HOLE IN AIRLINER 14 LAND IN SAFETY | By Alfred E Clark | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/interamerican-trade-center-not-just-a-dream-americas-center-in.html | InterAmerican Trade Center Not Just a Dream AMERICAS CENTER IN FLORIDA GAINS | By Gerd Wilcke | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/its-happy-new-year-in-ghana-holiday-marks-nkrumah-fall.html | Its Happy New Year in Ghana Holiday Marks Nkrumah Fall | By Lloyd Garrison Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/junior-league-medallion-ball-fetes-volunteers-of-year-welfare-trust.html | Junior League Medallion Ball Fetes Volunteers of Year Welfare Trust Fund Beneficiary of Event at the Waldorf | By Ruth Robinson | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lecanuet-offers-aid-to-gaullists-but-asks-support-of-unity-in.html | LECANUET OFFERS AID TO GAULLISTS But Asks Support of Unity in Europe and Spending Cut | By Richard E Mooney Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lorenzen-sets-record-of-174583-mph-in-winning-100mile-daytona-trial.html | Lorenzen Sets Record of 174583 MPH in Winning 100Mile Daytona Trial YARBROUGH TAKES OPENING CONTEST Lorenzen Drives His Ford All the Way on Only One Tankful of Gasoline | By Frank M Blunk Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lutherans-invite-catholic-parleys-would-continue-talks-during.html | LUTHERANS INVITE CATHOLIC PARLEYS Would Continue Talks During Reformation Anniversary | By Ms Handler | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/manhattan-track-squad-takes-its-16th-met-crown-in-17-years.html | Manhattan Track Squad Takes Its 16th Met Crown in 17 Years | By Frank Litsky | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/market-place-att-shifts-policy-on-debt.html | Market Place ATT Shifts Policy on Debt | By Robert Metz | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mayor-finds-a-lingua-franca-for-presenting-medal-to-chagall-city.html | Mayor Finds a Lingua Franca For Presenting Medal to Chagall City Hall Is Scene of a Ceremony With Subtitles | By Richard F Shepard | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/meany-assails-role-of-reuther-as-labor-chiefs-fill-council-post.html | Meany Assails Role of Reuther As Labor Chiefs Fill Council Post Pollock of Textile Workers Is Named to Replace Auto Union Leader Curran Loses Bid for Delay to Mend Rift | By David R Jones Secial To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mnamara-denies-discord-with-rusk-on-bombing-policy-says-he-cant.html | MNAMARA DENIES DISCORD WITH RUSK ON BOMBING POLICY Says He Cant Recall Single Case Sees Possible Need to Expand Target List MNAMARA DENIES CLASH WITH RUSK | By William Beecher Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mongo-santamarias-rhythms-build-to-avalanche-he-plays-conga-drums.html | Mongo Santamarias Rhythms Build to Avalanche He Plays Conga Drums With Sextet at Village Gate Carmello Garcia Helps Turn the Pressure Up | By John S Wilson | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/murcer-yanks-called-by-army-shortstop-is-lost-for-2-years.html | Murcer Yanks Called by Army Shortstop Is Lost for 2 Years | By Robert Lipsyte Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/new-baeza-quits-hospital-here-jockey-hurt-in-spill-2-weeks-ago-goes.html | New Baeza Quits Hospital Here Jockey Hurt in Spill 2 Weeks Ago Goes Back to Florida Doctor Inserted Pin in Collarbone to Speed Recovery | By Steve Cady | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/north-is-shelled-by-us-artillery-for-the-first-time-63-rounds-fired.html | NORTH IS SHELLED BY US ARTILLERY FOR THE FIRST TIME 63 Rounds Fired From South at Antiaircraft Positions in and Beyond Buffer Zone SUPPLEMENT AIR RAIDS American Spokesman Says Attack Doesnt Represent an Escalation of War ARTILLERY OF US SHELLS THE NORTH | By Rw Apple Jr Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/pollution-curbs-urged-in-3-states-powers-of-enforcement-for.html | POLLUTION CURBS URGED IN 3 STATES Powers of Enforcement for Interstate Agency Sought | By Edith Evans Asbury | RE0000697246 | 1995-03-06 | B00000328056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/powell-censure-expected-to-pass-house-leaders-predict-that-panels.html | POWELL CENSURE EXPECTED TO PASS House Leaders Predict That Panels Recommendations Will Have Little Trouble House Leaders of Both Parties Expect Powell Censure to Pass | By Maurice Carroll Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/princeton-routs-columbia-and-cornell-beats-penn-to-stay-tied-for.html | Princeton Routs Columbia and Cornell Beats Penn to Stay Tied for Ivy Lead TIGERS REGISTER 97TO45 TRIUMPH 52Point Defeat Is Widest Ever for Lions Princeton Gets 11th League Victory | By Deane McGowen Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/problems-of-jamaica-immaculate-beaches-of-montego-bay-contrast-with.html | Problems of Jamaica Immaculate Beaches of Montego Bay Contrast With Blight of West Kingston | By Henry Giniger Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/quakers-ready-for-voyage-to-north-vietnam-ketch-docks-at-hiroshima.html | Quakers Ready for Voyage to North Vietnam Ketch Docks at Hiroshima to Take on Medical Supplies  US Frowns on Trip | By Peter Braestrup Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/remember-tom-mix-roy-merkin-does-his-collages-detail-the-american.html | Remember Tom Mix Roy Merkin Does His Collages Detail the American Scene | By Grace Glueck | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/sanctions-report-is-issued-by-thant-he-says-72-nations-tell-of.html | SANCTIONS REPORT IS ISSUED BY THANT He Says 72 Nations Tell of Steps Against Rhodesia | By Raymond Daniell Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/santana-to-play-in-vanderbilt-tennis.html | Santana to Play in Vanderbilt Tennis | By Allison Danzig | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/scientists-in-plea-to-save-rare-species-on-atoll.html | Scientists in Plea to Save Rare Species on Atoll | By Dana Adams Schmidt Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/spain-and-soviet-sign-ship-accord-regular-service-will-link-two.html | SPAIN AND SOVIET SIGN SHIP ACCORD Regular Service Will Link Two Countries Ports | By Tad Szulc Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/spain-may-cancel-book-on-leonardo-reported-looking-for-legal-way-to.html | SPAIN MAY CANCEL BOOK ON LEONARDO Reported Looking for Legal Way to Drop US Contract | By Tad Szulc Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/speck-case-judge-called-by-court-illinois-tribunal-asks-reply-to.html | SPECK CASE JUDGE CALLED BY COURT Illinois Tribunal Asks Reply To Suit on Press Limits | By Donald Janson Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/stark-files-suit-on-addict-center-moves-to-block-state-plan-to-take.html | STARK FILES SUIT ON ADDICT CENTER Moves to Block State Plan to Take Over Central Y in Downtown Brooklyn | By F David Anderson | RE0000697246 | 1995-03-06 | B00000328056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/stocks-maintain-narrow-advance-early-strength-eroded-by-late.html | STOCKS MAINTAIN NARROW ADVANCE Early Strength Eroded by Late Trading Gains Edge Out Losses 636 to 548 VOLUME SHRINKS A BIT Dow Index Rises 056 While Some Indicators Decline 70 New Highs Attained STOCKS MAINTAIN NARROW ADVANCE | By John J Abele | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/students-assail-ciawhitewash-criticize-johnsons-support-of.html | STUDENTS ASSAIL CIAWHITEWASH Criticize Johnsons Support of Katzenbachs Report | By Ben A Franklin Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/the-decorators-touch-in-the-service-of-lowincome-families.html | The Decorators Touch in the Service of LowIncome Families | By Lisa Hammel | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/theater-of-deaf-gets-us-funds-331000-grant-will-enable-troupe-to-be.html | THEATER OF DEAF GETS US FUNDS 331000 Grant Will Enable Troupe to Be Established | By Lewis Funke | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/tight-curb-urged-on-weapons-sale-assembly-panel-gets-views-on.html | TIGHT CURB URGED ON WEAPONS SALE Assembly Panel Gets Views on Proposed Legislation | By John C Devlin | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/topics-britains-oxbridge-problem.html | Topics Britains Oxbridge Problem | By Dw Brogan | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/traditional-foreign-fashions-find-friends-in-new-york.html | Traditional Foreign Fashions Find Friends in New York | By Bernadette Carey | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/travelers-delayed-as-dockers-stage-slowdown-at-french-line.html | Travelers Delayed as Dockers Stage Slowdown at French Line | By Werner Bamberger | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/us-aide-on-arms-and-german-meet-foster-tries-to-reduce-fear-of-pact.html | US AIDE ON ARMS AND GERMAN MEET Foster Tries to Reduce Fear of Pact on Proliferation | By Thomas J Hamilton Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/us-to-aid-latins-in-food-project-high-protein-products-to-be-tested.html | US TO AID LATINS IN FOOD PROJECT High Protein Products to Be Tested in El Salvador | By Felix Belair Jr Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/vacant-buildings-target-of-city-crime-havens-to-be-found-unsafe-and.html | VACANT BUILDINGS TARGET OF CITY Crime Havens to Be Found Unsafe and Demolished | By Charles G Bennett | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/vancouver-hopeful-on-lumber-outlook-turns-bullish-vancouver-shifts.html | Vancouver Hopeful on Lumber Outlook Turns Bullish VANCOUVER SHIFTS MOOD ON LUMBER | By John M Lee Special to the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/whitney-trust-got-aid-whitney-trust-got-aid-from-a-conduit-of-cia.html | Whitney Trust Got Aid Whitney Trust Got Aid From a Conduit of CIA | By Ew Kenworthy Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/wholesale-prices-show-slight-drop-in-new-us-report.html | Wholesale Prices Show Slight Drop In New US Report | By Edwin L Dale Jr Special to the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/yugoslav-assails-us-on-its-aid-cut-finance-minister-sees-foes-of.html | YUGOSLAV ASSAILS US ON ITS AID CUT Finance Minister Sees Foes of Reform Encouraged | By Richard Eder Special To the New York Times | RE0000697246 | 1995-03-06 | B00000328056 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/1769-fligts-a-week-for-the-tourist.html | 1769 Fligts a Week for the Tourist | By David Gollan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/1866-right-law-tested-in-st-louis-dormant-measure-is-revived-by.html | 1866 RIGHT LAW TESTED IN ST LOUIS Dormant Measure Is Revived by Negro Couple Seeking a Home in the Suburbs STATE ACTION AT ISSUE None Found in Lower Court but Brief for Appeal Cites Involvement | THOMAS W ENNIS | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/50000-line-the-funeral-route-of-the-last-nizam-of-hyderabad.html | 50000 Line the Funeral Route Of the Last Nizam of Hyderabad | By Joseph Lelyveld Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/600-at-a-service-for-oppenheimer-kennan-tells-how-scientist-refused.html | 600 AT A SERVICE FOR OPPENHEIMER Kennan Tells How Scientist Refused to Leave US | By Murray Schumach Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-cheerful-grey-a-cheerful-shade-of-grey.html | A Cheerful Grey A Cheerful Shade of Grey | By Joan Barthel | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-kind-of-black-power-in-macon-county-ala-macon-county-cont.html | A Kind of Black Power In Macon County Ala Macon County Cont | By Gene Roberts | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-new-italian-renaissancein-tourism-spectacular-recovery-of.html | A New Italian RenaissanceIn Tourism Spectacular Recovery of Florence Sparks a Nationwide Rebirth | By Nick Mikos | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-photo-finish-for-spain-in-the-tourism-race.html | A Photo Finish for Spain in the Tourism Race | By Tad Szulc | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-romney-style-evolves-on-trip-he-stirs-friendly-crowds-press-finds.html | A ROMNEY STYLE EVOLVES ON TRIP He Stirs Friendly Crowds Press Finds Him Vague | By Warren Weaver Jr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-sandstone-monument-to-the-past.html | A Sandstone Monument to the Past | By John V Young | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-satirical-weekly-in-brussels-pricks-the-bubbles-of-pretense.html | A Satirical Weekly in Brussels Pricks the Bubbles of Pretense | By Clyde H Farnsworth Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/adventure-in-algeria-new-lures-for-tourists-in-land-of-the-casbah.html | Adventure In Algeria New Lures for Tourists In Land of the Casbah | By Joseph A Harris | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/adventures-and-adventurers-adventures.html | Adventures and Adventurers Adventures | By Federico G Gil | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/advertising-oldest-agency-thinking-young-ayer-sets-its-sights-on.html | Advertising Oldest Agency Thinking Young Ayer Sets Its Sights on New Image and Business | By Philip H Dougherty | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-advice-and-dissent-by-senate.html | Advice and Dissent by Senate | By John W Funney Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-airline-of-saudis-still-flies-in-red-traditional-ways-of-middle.html | AIRLINE OF SAUDIS STILL FLIES IN RED Traditional Ways of Middle East Are a Handicap | By Thomas F Brady Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-all-at-sea.html | ALL AT SEA | By George Horne | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-alumni-reunion-at-philharmonic-bernstein-ends-10th-season-of.html | ALUMNI REUNION AT PHILHARMONIC Bernstein Ends 10th Season of Childrens Concerts | By Howard Klein | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-amateur-and-pro-tennis-stars-will-compete-here-this-week.html | Amateur and Pro Tennis Stars Will Compete Here This Week | By Charles Friedman | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-americans-in-hong-kong-troops-from-vietnam-and-civilian-tourists.html | Americans in Hong Kong Troops From Vietnam and Civilian Tourists Help to Rank Crown Colony First Among the Pacifics Ports of Call | By June H Shaplen | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-architect-joins-an-1840-house-to-modern-wing-makes-a-home-something.html | Architect Joins an 1840 House To Modern Wing Makes a Home Something Old 1840 House Wedded to Something New Modern Wing | By Franklin Whitehouse | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-army-beats-navy-on-court-6454-schutsky-sets-pace-with-15-points-as.html | ARMY BEATS NAVY ON COURT 6454 Schutsky Sets Pace With 15 Points as 4 Cadets Score in Double Figures | By Lincoln A Werden Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-art-notes-hot-off-the-drawing-board.html | Art Notes Hot Off The Drawing Board | By Grace Glueck | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-art-the-paradox-of-paul-klee.html | Art The Paradox of Paul Klee | By Hilton Kramer | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-article-1-no-title.html | Article 1  No Title | By Robert Trumbull Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-article-5-no-title-retracing-the-lewis-and-clark-trail-out-west.html | Article 5  No Title Retracing the Lewis and Clark Trail Out West | By Donald Janson | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-article-8-no-title.html | Article 8  No Title | By Phyllis Meras | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-at-mons-in-belgium-the-dragon-always-loses.html | At Mons in Belgium the Dragon Always Loses | By Barbara Farnsworth | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-awakening-in-west-africa-big-tourist-potential-stirs-talk-of.html | Awakening in West Africa Big Tourist Potential Stirs Talk of Nations Pooling Resources | By Lloyd Garrison | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives-backtothefarmhouse-tours-popular-in-eire.html | BacktotheFarmhouse Tours Popular in Eire | By Hugh G Smith | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/bill-on-religion-complete-in-spain-appears-to-retain-relatively.html | BILL ON RELIGION COMPLETE IN SPAIN Appears to Retain Relatively Liberal Provisions | By Tad Szulc Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/bonns-new-unzip-code-for-tourists.html | Bonns New UnZip Code for Tourists | BY Philip Shabecoff | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/bountiful-european-tree.html | Bountiful European Tree | By Kenneth Meyer | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/brazil-in-tourist-business-nation-taking-stock-of-natural-resources.html | Brazil in Tourist Business Nation Taking Stock Of Natural Resources For Luring Visitors | By Juan de Onis | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/brazil-uprooting-coffee-trees-to-balance-output-and-demand.html | Brazil Uprooting Coffee Trees To Balance Output and Demand | By Paul L Montgomery Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/bridge-experts-play-while-novices-watch.html | Bridge Experts Play While Novices Watch | By Alan Truscott | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/british-given-a-glimpse-of-press-security-system-wilson-charges.html | British Given a Glimpse of Press Security System Wilson Charges Violation by NewspaperAllegation Is Hotly Denied by Writer | By Anthony Lewis Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/brother-of-whitmore-arrested-in-slaying-in-a-brooklyn-brawl.html | Brother of Whitmore Arrested In Slaying in a Brooklyn Brawl | By Emanuel Perlmutter | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/buddys-got-a-big-band-now.html | Buddys Got A Big Band Now | By John S Wilson | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/but-marcos-is-a-presistent-man-governing-the-philippines-its.html | But Marcos Is a Presistent Man Governing the Philippines its President says is like fighting the Vietcong | By Joseph Lelyveld | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/by-piggyback-across-russia-tourists-can-ship-cars-by-train-and.html | By Piggyback Across Russia Tourists Can Ship Cars By Train and Avoid LongHaul Drives | By Raymond H Anderson | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/campers-lead-a-new-invasion-of-florida-keys.html | Campers Lead a New Invasion of Florida Keys | By Jack Stark | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/chess-brandts-wires-ny-senior.html | Chess Brandts Wires NY Senior | By Al Horowitz | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/chilly-wind-warm-words-welcome-mets-in-florida-27-mets-arrive-at.html | Chilly Wind Warm Words Welcome Mets in Florida 27 METS ARRIVE AT FLORIDA CAMP | By Joseph Durso Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/chinese-culture-blooms-in-taiwan.html | Chinese Culture Blooms in Taiwan | By Frederick Andrews | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/cinching-spring.html | Cinching Spring | By Patricia Peterson | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/city-council-sets-march-1516-for-hearings-on-rent-controls.html | City Council Sets March 1516 For Hearings on Rent Controls | By Edith Evans Asbury | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/city-plans-mental-health-center-to-serve-upper-manhattan-area.html | City Plans Mental Health Center To Serve Upper Manhattan Area | By Val Adams | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/city-workers-get-respiratory-test-study-seeks-those-likely-to.html | CITY WORKERS GET RESPIRATORY TEST Study Seeks Those Likely to Develop Serious Illness | By Jane E Brody | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/coast-democrats-cool-on-reagan-majority-in-lesislature-finds-fault.html | COAST DEMOCRATS COOL ON REAGAN Majority in Lesislature Finds Fault With New Governor | By Lawrence E Davies Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cocktail-talk.html | Cocktail Talk | By Saul Maloff | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/coins-march-forecast-coming-on-strong.html | Coins March Forecast Coming on Strong | By Herbert C Bardes | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/companies-tighten-up-on-loose-talk-companies-warn-about-talk.html | Companies Tighten Up on Loose Talk COMPANIES WARN ABOUT LOOSE TALK | By William D Smith | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/conant-reports-school-financing-in-chaotic-state-new-study-of-high.html | CONANT REPORTS SCHOOL FINANCING IN CHAOTIC STATE New Study of High Schools Blames Shortage of Funds for Student Deprivation URGES US TAX REFUND Finds Big Improvements in Curriculum in Decade but Inequities Still Remain | By Fred M Hechinger | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/conquered-and-conquerors-conquered.html | Conquered and Conquerors Conquered | By Irwin R Blacker | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/consular-treaty-backed-by-labor-surprise-move-is-called-sign-of.html | CONSULAR TREATY BACKED BY LABOR Surprise Move Is Called Sign of Rising Flexibility | By David R Jones Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/consular-treaty-gaining-in-senate-white-house-and-moderate.html | CONSULAR TREATY GAINING IN SENATE White House and Moderate Republicans Confident 60 Favor Ratification | By John Herbers Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/copenhagens-800th-birthday-cake.html | Copenhagens 800th Birthday Cake | By Anders Hansen | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/costcutting-country-vacations-in-sweden.html | CostCutting Country Vacations in Sweden | By Thomas Bergstrom | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cotton-exchange-is-expected-to-add-a-longfiber-contract.html | Cotton Exchange Is Expected To Add a LongFiber Contract | By Elizabeth M Fowler | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cover-story.html | Cover Story | By Bernard Weinraub | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000697247 | 1995-03-06 | B00000328057 |

| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/dance-the-battle-of-the-swans.html | Dance The Battle Of the Swans | By Clive Barnes | RE0000697247 | 1995-03-06 | B00000328057 |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/democrats-plan-big-dinner-here-500aplate-affair-seeks-to-reduce.html | DEMOCRATS PLAN BIG DINNER HERE 500aPlate Affair Seeks to Reduce State Units Debt | By Thomas P Ronan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/detroit-is-resolute-despite-car-slump-detroit-is-resolute-despite.html | Detroit Is Resolute Despite Car Slump Detroit Is Resolute Despite Car Slump and Layoffs | By Paul Hofmann Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/devilish-difficulties-pursue-damn-yankees-with-club-in-10th-plot-of.html | Devilish Difficulties Pursue Damn Yankees With Club in 10th Plot of TV Musical Needs Explaining | By Leonard Koppett | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/dr-king-advocates-quitting-vietnam-dr-king-suggests-quitting.html | Dr King Advocates Quitting Vietnam DR KING SUGGESTS QUITTING VIETNAM | By Gladwin Hill Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/dr-maltzs-lifemanship-dr-maltzs-lifemanship.html | Dr Maltzs Lifemanship Dr Maltzs Lifemanship | By Robert Coles | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/east-africa-wonders-about-nyerere-course.html | East Africa Wonders About Nyerere Course | By Lawrence Fellows Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/east-germany-plans-a-salute-to-martin-luther.html | East Germany Plans a Salute to Martin Luther | By Ellen Lentz | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/east-side-houses-gain-popularity-trend-is-indicated-in-buying.html | EAST SIDE HOUSES GAIN POPULARITY Trend Is Indicated in Buying Dwelling for Private Use | By Glenn Fowler | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/eddies-own-story-eddies-own-story.html | Eddies Own Story Eddies Own Story | By Ivan Gold | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/education-integrated-vs-compensated.html | Education Integrated vs Compensated | By Fred M Hechinger | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/electric-autos-called-feasible-fpc-study-says-technical-ability.html | ELECTRIC AUTOS CALLED FEASIBLE FPC Study Says Technical Ability Already Exists | By B Drummond Ayres Jr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/employe-thefts-plague-business-many-cases-go-undetected-others.html | EMPLOYE THEFTS PLAGUE BUSINESS Many Cases Go Undetected Others Arent Reported | By Isadore Barmash | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/europe-in-south-america-accident-of-geography-term-for-argentina.html | Europe in South America Accident of Geography Term for Argentina Uruguay and Chile | By Hj Maidenberg | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/exstudent-aides-defend-subsidies-12-leaders-say-they-kept.html | EXSTUDENT AIDES DEFEND SUBSIDIES 12 Leaders Say They Kept Independent Judgment | By Steven V Roberts | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/finland-to-fore.html | Finland to Fore | By Olav Maaland | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/firm-stand-seen-in-soviet-on-bonn-signs-of-opposition-to-policy-of.html | FIRM STAND SEEN IN SOVIET ON BONN Signs of Opposition to Policy of Links to East Grow | By Henry Kamm Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/following-a-new-road-to-bulgaria.html | Following a New Road to Bulgaria | By Arthur Eperon | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/for-big-consumer-item-liquor-one-thing-is-certain-taxation-for-big.html | For Big Consumer Item Liquor One Thing Is Certain Taxation For Big Consumer Item Liquor One Thing Is Certain Taxation | By James J Nagle | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/for-children-reform-the-reformers.html | For Children Reform the Reformers | By Carolyn Heilbrun | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/foreign-affairs-pinioning-the-eagle.html | Foreign Affairs Pinioning the Eagle | By Cl Sulzberger | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/french-line-chats-a-bold-course-for-jet-age.html | French Line Chats a Bold Course for Jet Age | By George Horne | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/gardens-take-time-out-for-february-tasks.html | Gardens Take Time Out For February Tasks | By B Cory Kilvert Jr | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/giant-complex-of-villages-for-elderly-starts-filling-in-jersey.html | Giant Complex of Villages for Elderly Starts Filling in Jersey OWNERS ARRIVING AT LEISURE WORLD Varied Recreation Facilities Await Coops Occupants | By William Robbins | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/goldberg-calls-for-efforts-to-hurdle-peace-barriers-goldberg-asks.html | Goldberg Calls for Efforts To Hurdle Peace Barriers Goldberg Asks Effort Toward Peace | By Drew Middleton Special to the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/governor-pushes-health-programs-details-plans-in-a-message-to.html | GOVERNOR PUSHES HEALTH PROGRAMS Details Plans in a Message to Legislators in Albany | By Thomas P Ronan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/grecian-getaway-country-still-offers-tourist-privacy-a-rarity-along.html | Grecian Getaway Country Still Offers Tourist Privacy A Rarity Along the Mediterranean | By Mario S Modiano | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/greek-jab-loses-by-head-in-96750-florida-stake-war-censor-wins.html | Greek Jab Loses by Head In 96750 Florida Stake WAR CENSOR WINS HIALEAH FEATURE | By Joe Nichols Special to the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/greek-photography-people-and-landscape.html | Greek Photography People and Landscape | By Jacob Deschin | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/group-of-ancient-drama-gives-bacchants-at-lincoln-center.html | Group of Ancient Drama Gives Bacchants at Lincoln Center | By Dan Sullivan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/guadeloupe-applies-its-french-accent-to-gaining-tourists.html | Guadeloupe Applies Its French Accent to Gaining Tourists | By James H McCormick | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/high-school-seniors-discount-contention-that-they-are-overworked.html | High School Seniors Discount Contention That They Are Overworked | By Leonard Buder | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/home-improvement-guide-to-door-locks.html | Home Improvement Guide to Door Locks | By Bernard Gladstone | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/houghton-library-at-harvard-marks-its-25th-year.html | Houghton Library at Harvard Marks Its 25th Year | By Sanka Knox | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/howard-university-rounding-out-its-first-century.html | Howard University Rounding Out Its First Century | By Ben A Franklin Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hundreds-become-landowners-here-by-bidding-10-to-300.html | Hundreds Become Landowners Here by Bidding 10 to 300 | By John P Callahan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/idealist-without-illusions.html | Idealist Without Illusions | By Jack Newfield | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-black-comedy-and-white-lies-black-comedy-white-lies.html | In Black Comedy and White Lies Black Comedy White Lies | By Walter Kerr | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-holland-tulips-are-only-part-of-the-show.html | In Holland Tulips Are Only Part of the Show | By Jules B Farber | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/india-puts-out-welcome-mat-tourist-fairs-planned-across-the-nation.html | India Puts Out Welcome Mat Tourist Fairs Planned Across the Nation As Drive Starts | By Kasturi Rangan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/indias-top-party-victor-in-voting-but-majority-in-parliament-is.html | INDIAS TOP PARTY VICTOR IN VOTING But Majority in Parliament Is Drastically Reduced | By J Anthony Lukas Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/israel-censors-wield-big-stick.html | Israel Censors Wield Big Stick | By Seth King | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jacqueline-du-pre-greatness-and-girlishness-go-together.html | Jacqueline Du Pre Greatness and Girlishness Go Together | By Charles Reid | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jersey-city-to-get-job-corps-center-medical-center-to-be-used-to.html | JERSEY CITY TO GET JOB CORPS CENTER Medical Center to Be Used to Train Young Women | By Walter H Waggoner Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/job-program-aids-african-students-summer-employment-offers-many.html | JOB PROGRAM AIDS AFRICAN STUDENTS Summer Employment Offers Many Individual Benefits | By Brendan Jones | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/judge-puts-desalvo-in-a-maximum-security-jail-phone-call-traps-the.html | Judge Puts DeSalvo in a Maximum Security Jail PHONE CALL TRAPS THE STRANGLER | By John H Fenton Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/key-banktax-suit-looms-for-state-local-levies-on-a-national.html | KEY BANKTAX SUIT LOOMS FOR STATE Local Levies on a National Institution Are at Issue in Liberty National Case ALBANY APPEAL IS DUE Wide Impact Across Nation Expected if Immunity is Upheld by Top Court | By H Erich Heinemann | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/kiekhaefer-applauds-turbine-engine-new-motor-called-marine-natural.html | Kiekhaefer Applauds Turbine Engine NEW MOTOR CALLED MARINE NATURAL President of Boat Company Denies Turbine Craft Was Held Back In Race | By Steve Cady | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/knicks-turn-back-bullets-116114-russell-and-reed-each-get-26-points.html | KNICKS TURN BACK BULLETS 116114 Russell and Reed Each Get 26 Points for New York Komives Buoys Victors | By Dave Anderson | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lagging-pace-of-racial-integration-in-the-navy-is-manifest-on.html | Lagging Pace of Racial Integration in the Navy Is Manifest on Aircraft Carrier Off North Vietnam | By Rw Apple Jr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/latin-expert-hits-cia-disclosures.html | Latin Expert Hits CIA Disclosures | By Juan de Onis | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/laws-on-job-bias-in-britain-urged-us-specialists-caution-colleagues.html | LAWS ON JOB BIAS IN BRITAIN URGED US Specialists Caution Colleagues at Parley | By W Granger Blair Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/leisure-and-lowpriced-luxury-in-portugal.html | Leisure and LowPriced Luxury in Portugal | By Marvine Howe | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/life-in-peking-report-from-a-long-nose-the-cultural-revolution-isas.html | Life in Peking Report From a Long Nose The Cultural Revolution isas even the official line saysvery much without precedent | By JeanLouis Vincent | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/linear-city-asked-in-brooklyn-plan-mayor-says-new-community-would.html | LINEAR CITY ASKED IN BROOKLYN PLAN Mayor Says New Community Would Straddle Rail Line and Proposed Highway | By Seth S King | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/literature-as-a-lash-literature-as-a-lash.html | Literature As A Lash Literature as a Lash | By Patricia Blake | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lots-left-to-see-in-london-after-the-main-sights-one-can-tour-city.html | Lots Left to See in London After the Main Sights One Can Tour City By Canal Boat | By Louis Spear | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lots-of-sanouk-in-thailand-its-fun-in-bangkok-and-it-has-big-role.html | Lots of Sanouk in Thailand Its Fun in Bangkok And It Has Big Role In Land of Smiles | By Michael Burns | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mad-as-a-mattoid.html | Mad as a Mattoid | By Peter Buitenhuis | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/malaysia-makes-the-move-nation-seeks-the-role-of-convention-hub-for.html | Malaysia Makes the Move Nation Seeks the Role Of Convention Hub For Southeast Asia | By Peter Simms | RE0000697247 | 1995-03-06 | B00000328057 |

| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/man-and-wife-wife.html | Man And Wife Wife | By Robert Gorham Davis | RE0000697247 | 1995-03-06 | B00000328057 |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/mao-is-the-prophetso-says-mao.html | Mao Is The ProphetSo Says Mao | By Charles Mohr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/marriage-stand-eased-by-vatican-church- calls-unions-before-orthodox.html | MARRIAGE STAND EASED BY VATICAN Church Calls Unions Before Orthodox Priests Valid | By Bobert C Doty Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/matriculating-at-3.html | Matriculating   At 3 | By Katharine Davis Fishman | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/medicine-another-cancer-vaccine.html | Medicine Another Cancer Vaccine | By Jane E Brody | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/meet-the-peoplethe-poles-big-attraction-of- poland-is-that-natives.html | Meet the Peoplethe Poles Big Attraction of Poland Is That Natives Still Outnumber Tourists | By Henry Kamm | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/menu-from-martinique.html | Menu From Martinique | By Craig Claiborne | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/middle-east-digs-for-tourist-gold.html | Middle East Digs for Tourist Gold | By Thomas F Brady | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/mini-game-reserves-in-south-africa.html | Mini Game Reserves in South Africa | By Peter Hawthorne | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/mluhans-views-reshape-museum-fossils- can-even-be-felt-in-display-in.html | MLUHANS VIEWS RESHAPE MUSEUM Fossils Can Even Be Felt in Display in Toronto | By John M Lee Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/montage-of-guilt.html | Montage of Guilt | By Richard Rhodes | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/more-babbitt-than-beatnik.html | More Babbitt Than Beatnik | By Andrew Sarris | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/more-negroes-are-moving-to-westchester- negroes-moving-to.html | More Negroes Are Moving to Westchester Negroes Moving to Westchester Bringing Changes in Cities | By Ralph Blumenthal | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/more-than-modern-hip-baroque-more-than- modern-cont.html | More Than Modern Hip Baroque More Than Modern Cont | By Barbara Plumb | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/most-of-the-reserves-will-stay-in- reserve.html | Most of the Reserves Will Stay in Reserve | By William Beecher Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/movies-a-comeback-for-love.html | Movies A Comeback for Love | By Thomas Quinn Curtiss | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/mr-basketball-gets-support-of-scots.html | Mr Basketball Gets support of Scots | By Edward Cowan Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/music-the-more-mets-the-merrier.html | Music The More Mets The Merrier | By Harold C Schonberg | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archiv es/new-curbs-urged-for-plane-noise-tristate- group-warns-that-distance.html | NEW CURBS URGED FOR PLANE NOISE Tristate Group Warns That Distance Fails as Buffer | By David Bird | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-words-old-tunes.html | New Words Old Tunes | By Aileen Pippett | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-zealand-gets-a-jetage-assist.html | New Zealand Gets a JetAge Assist | By David Wilton | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/news-of-the-rialto-a-happy-hanley.html | News of the Rialto A Happy Hanley | By Lewis Funke | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nine-expert-witnesses-american-history.html | Nine Expert Witnesses American History | By John William Ward | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nine-more-cadets-quit-air-academy-resignations-in-new-scandal-on.html | NINE MORE CADETS QUIT AIR ACADEMY Resignations in New Scandal on Cheating May Reach 60 | By Martin Arnold Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/norwegians-pace-big-green-squad-sunde-and-mehren-are-1-2-in.html | NORWEGIANS PACE BIG GREEN SQUAD Sunde and Mehren Are 1 2 in SlalomStrong Wind Defers Jumping a Day | My MICHAEL STRAUSS Special to The New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/now-the-stone-seeks-a-place-beside-babe-scooter-clipper.html | Now The Stone Seeks a Place Beside Babe Scooter Clipper | By Robert Lipsyte Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/obscene-phone-calls-stir-concern-a-federal-law-and-better-detection.html | Obscene Phone Calls Stir Concern A Federal Law and Better Detection System Sought | By Richard D Lyons | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/observer-earlids-and-the-not-so-dispensable.html | Observer Earlids and the Not So Dispensable Noise | By Russell Baker | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ohare-cites-tugboat-contact-gains.html | OHare Cites Tugboat Contact Gains | By Edward A Morrow | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/old-dodge-city-with-ditties-old-dodge-city-with-ditties.html | Old Dodge City With Ditties Old Dodge City With Ditties | By Ah Weiler | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/open-yugoslavia-restrictions-are-surprisingly-few-in-friendly-land.html | Open Yugoslavia Restrictions Are Surprisingly Few In Friendly Land by the Adriatic | By Harold Rose | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/oswald-inquiry-now-centered-on-cuban-refugees.html | Oswald Inquiry Now Centered on Cuban Refugees | By Gene Roberts Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/owners-will-limit-the-show-activities-of-raggedy-andy.html | Owners Will Limit The Show Activities Of Raggedy Andy | By John Rendel | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pain-is-cruel-but-disease-is-cruel-too-pain-is-cruel-but-disease-is.html | Pain Is Cruel But Disease Is Cruel Too Pain Is Cruel But Disease Is Too Cont | By Lawrence Galton | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pakistan-a-stately-mansion-with-two-wings.html | Pakistan a Stately Mansion With Two Wings | By Ghulam Ahmad Nanji | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/palm-beach-partying-begins-at-an-early-age.html | Palm Beach Partying Begins at an Early Age | By Charlotte Curtis Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/panel-in-vietam-still-inspecting-geneva-accords-observers-make.html | PANEL IN VIETAM STILL INSPECTING Geneva Accords Observers Make Rounds Each Day | By Jonathan Randal Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paperbacks-middletown-now.html | PAPERBACKS Middletown Now | By Richard R Lingeman | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paris-from-joan-of-arc-to-party-leader.html | Paris From Joan of Arc to Party Leader | By Tom Wicker | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paris-paves-the-way-city-sets-the-pace-for-france-by-making-life.html | Paris Paves the Way City Sets the Pace for France by Making Life Easier For TouristsHighway Projects Get Top Priority | By Daniel M Madden | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/park-status-in-offing-for-a-puerto-rican-cave.html | Park Status in Offing for a Puerto Rican Cave | By Carter Harman | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paschal-is-victor-in-300mile-race-paschal-is-victor-in-300mile-race.html | PASCHAL IS VICTOR IN 300MILE RACE PASCHAL IS VICTOR IN 300MILE RACE | By Frank M Blunk Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/patrick-captures-half-mile-in-1491-wins-in-baltimore-in-record-time.html | PATRICK CAPTURES HALF MILE IN 1491 Wins in Baltimore in Record Time for 11Lap Track Farrell Victor in 600 | By Frank Litsky Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/peking-paper-publicizes-call-for-rectification-in-maoist.html | Peking Paper Publicizes Call for Rectification in Maoist Organizations | By Charles Mohr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/personality-london-financial-phenomenon-gordon-richardson-new.html | Personality London Financial Phenomenon Gordon Richardson New Director of Bank of England | By Edward Cowan Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/petula-she-swings-with-the-teenyboppers.html | Petula She Swings With the TeenyBoppers | By Bernard Weinraub | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/poetry-to-flip-out-by.html | Poetry to Flip Out By | By Grace Glueck | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/population-pressure-philippine-gain-in-public-health-offset-by.html | Population Pressure Philippine Gain in Public Health Offset By Problems Created by Birth Rate | By Howard A Rusk Md Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/powell-prepared-to-make-new-race-if-he-loses-seat-says-he-would-win.html | POWELL PREPARED TO MAKE NEW RACE IF HE LOSES SEAT Says He Would Win Even if Im DeadTalks With Counsel in Bahamas | By Thomas A Johnson Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pretense-scores-by-3-lengths-in-145000-santa-anita-handicap-war.html | PRETENSE SCORES BY 3 LENGTHS IN 145000 SANTA ANITA HANDICAP WAR CENSOR 71 WINS AT HIALEAH NATIVE DIVER IS 2D Shoemaker Is Victor Aboard Favorite in Coast Stakes | By Bill Becker Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/princeton-downs-cornell-81-to-66-for-sole-ivy-lead-haarlow-gets-25.html | PRINCETON DOWNS CORNELL 81 TO 66 FOR SOLE IVY LEAD Haarlow Gets 25 Points for Tiger Five Despite Playing With Broken Nose | By Deane McGowen Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/rabbi-says-powell-is-impeding-nonviolent-civil-rights-course.html | Rabbi Says Powell Is Impeding Nonviolent Civil Rights Course | By George Dugan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ranger-nightriders-set-record-with-5-buses-2-wayward-montreal.html | Ranger NightRiders Set Record With 5 Buses 2 Wayward MONTREAL SAFARI FOR RANGER FANS | By Gerald Eskenazi Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/readers-report.html | Readers Report | By Martin Levin | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/recordings-cellists-the-younger-generation.html | Recordings Cellists The Younger Generation | By Howard Klein | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/religion-reform-jewry-has-an-aggiornamento.html | Religion Reform Jewry Has An Aggiornamento | By Edward B Fiske | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/reprinted-from-yesterdays-late-editions-dance-into-the-interior.html | Reprinted from yesterdays late editions Dance Into the Interior Martha Grahams Company Presents Premiere of Her DancingGround | By Clive Barnes | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/riches-for-all.html | Riches for All | By Leonard Bates | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/romney-on-the-roadfirst-report.html | Romney on the RoadFirst Report | By Warren Weaver Jr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sam-you-made-the-film-too-big-the-film-is-too-big-sam.html | Sam You Made the Film Too Big The Film Is Too Big Sam | By Bosley Crowther | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sayonara-to-the-off-season-hotels-in-japan-frequently-are-full-the.html | Sayonara to the Off Season Hotels in Japan Frequently Are Full the Year Round With CompanyPaid Incentive Tours and Conventions | By Robert Trumbull | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/scattered-peace-activists-seek-to-unify-movement.html | Scattered Peace Activists Seek to Unify Movement | By Douglas Robinson | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/science-some-secrets-of-stradivari.html | Science Some Secrets of Stradivari | By Walter Sullivan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/scottish-nationalists-confident-membership-in-party-increases.html | Scottish Nationalists Confident Membership in Party Increases | By Edward Cowan Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/senior-triumphs-on-time-of-1545-star-takes-halfmile-third-straight.html | SENIOR TRIUMPHS ON TIME OF 1545 Star Takes HalfMile Third Straight YearBrooklyn Tech Taft Tie for 2d | By William J Miller | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sentimental-journey-journey.html | Sentimental Journey Journey | By Edgar Z Friedenberg | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/shirley-far-from-the-hollywood-crowd.html | Shirley Far From the Hollywood Crowd | By Rex Reed | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/soapbox-quartet.html | Soapbox Quartet | By John Bowen | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/soldier-hits-the-trail.html | Soldier Hits The Trail | By Raymond Ericson | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sound-and-light-to-make-debut-in-mexico.html | Sound and Light to Make Debut in Mexico | By Henry Giniger | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/soviet-economist-doubts-us-slide.html | Soviet Economist Doubts US Slide | By Harry Schwartz | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sovietamerican-relationsi-us-sees-an-alliance-against-major-war.html | SOVIETAMERICAN RELATIONSI US Sees an Alliance Against Major War | By Max Frankel Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sovietamerican-relationsii-moscow-says-vietnam-is-the-key.html | SOVIETAMERICAN RELATIONSII Moscow Says Vietnam Is the Key | By Raymond H Anderson Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/speaking-of-books-de-gaulle-author-de-gaulle-author.html | SPEAKING OF BOOKS  De Gaulle Author De Gaulle Author | By Sidney Hyman | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/spectator-sports-in-cairo-tourists-can-observe-royalty-in-daytime.html | Spectator Sports in Cairo Tourists Can Observe Royalty in Daytime Dancers at Night | By Eric Pace | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sports-of-the-times-as-irrepressible-as-ever.html | Sports of The Times As Irrepressible as Ever | By Arthur Daley | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/spotlight-speculative-rush-is-new-worry.html | Spotlight Speculative Rush Is New Worry | By John J Abele | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/stamps-new-design-honors-voice-of-america.html | Stamps New Design Honors Voice of America | By David Lidman | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/storybook-kingdom-tiny-luxembourg-big-in-its-tourist-appeal.html | Storybook Kingdom Tiny Luxembourg Big In Its Tourist Appeal | By Clyde H Fransworth | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/students-demand-sukarnos-ouster-25000-march-to-honor-one-killed-a.html | STUDENTS DEMAND SUKARNOS OUSTER 25000 March to Honor One Killed a Year Ago | By Alfred Friendly Jr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/submarine-sale-to-soviet-studied-bid-for-research-offset-by-fear-of.html | SUBMARINE SALE TO SOVIET STUDIED Bid for Research Offset by Fear of Losing Secrets | By John W Finney Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/swiss-slogan-visit-europe-and-vacation-here.html | Swiss Slogan Visit Europe and Vacation Here | By Victor Lusinchi | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/syndicate-saves-million-in-storm-experience-of-harris-trust-group.html | SYNDICATE SAVES MILLION IN STORM Experience of Harris Trust Group Dramatizes Swift Drop in Bond Prices | By John H Allan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/television-and-please-dont-forget-radio.html | Television And Please Dont Forget Radio | By Jack Gould | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-big-boards-boom-in-volume-overshadows-uncertainty-on-fees-but.html | The Big Boards Boom in Volume Overshadows Uncertainty on Fees But Funston Sees Pitfall in Growth | By Vartanig G Vartan | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-economysize-safari-low-fares-to-kenya-expected-to-attract-more.html | The EconomySize Safari Low Fares to Kenya Expected to Attract More Americans | By Henry Reuter | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-governor-from-ida-grove-the-governor-from-ida-grove-cont.html | The Governor From Ida Grove The Governor From Ida Grove Cont | By Vance Bourjaily | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-israelis-make-room-government-is-aiding-expansion-of-hotels-in.html | The Israelis Make Room Government Is Aiding Expansion of Hotels In Jerusalem | By James Feron | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-jersey-shore-dusts-off-its-easter-bonnet.html | The Jersey Shore Dusts Off Its Easter Bonnet | By Arnold H Lubasch | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-law-how-to-make-sure-a-confession-stands-up.html | The Law How to Make Sure A Confession Stands Up | By Fred P Graham Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-merchants-view-sales-on-the-holiday-help-soften-effect-of-bad.html | The Merchants View Sales on the Holiday Help Soften Effect of Bad Weather | By Herbert Koshetz | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-new-york-experiment-the-new-york-experiment.html | The New York Experiment The New York Experiment | By Robert Terte | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-philippines-pause-to-remember.html | The Philippines Pause to Remember | By Maximo V Soliven | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-rise-of-howard-ormsby.html | The Rise of Howard Ormsby | By Elaine Gottlieb | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-slogan-is-caveat-vendor.html | The Slogan Is  Caveat Vendor | By Eileen Shanahan Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-tasty-delights-of-czechoslovakia.html | The Tasty Delights of Czechoslovakia | By Irena Petrinova | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-timeless-appeal-of-tunisia.html | The Timeless Appeal of Tunisia | By Roland Matthews | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-unspoiled-expanses-of-turkey.html | The Unspoiled Expanses of Turkey | By Charles Lanius | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-week-in-finance-seasonal-factors-chill-economy-and-market-and.html | The Week in Finance Seasonal Factors Chill Economy and Market and Raise Doubt About Boom | By Thomas E Mullaney | RE0000697247 | 1995-03-06 | B00000328057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-world-of-clashing-contrasts-in-morocco.html | The World of Clashing Contrasts in Morocco | By Barbara Wace | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/thomas-l-stix-says-goodby-to-his-radiotelevision-stars-retiring.html | Thomas L Stix Says Goodby To His RadioTelevision Stars Retiring Senior Partner of Agency Here Reminisces About 36Year Career | By Richard F Shepard | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/tourism-is-on-upswing-down-under.html | Tourism Is on Upswing Down Under | By John Sydney | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/unbeaten-cadets-top-navy-in-track-army-also-wins-in-gym-swimming.html | UNBEATEN CADETS TOP NAVY IN TRACK Army Also Wins in Gym Swimming Rifle Events | By Gordon S White Jr Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/unit-at-cornell-aided-by-conduits-labor-studies-affiliate-got.html | UNIT AT CORNELL AIDED BY CONDUITS Labor Studies Affiliate Got 289500 From 1961 to 1963 From Foundation | By Ew Kenworthy Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-forced-hunt-foe.html | US Forced Hunt Foe | By Tom Buckley Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/vacationing-like-a-king-in-austria.html | Vacationing Like A King in Austria | By Harald Brainin | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/vaduz-unruffled-by-leonardo-sale-most-liechtensteiners-have-never.html | VADUZ UNRUFFLED BY LEONARDO SALE Most Liechtensteiners Have Never Seen Princes Art | By John L Hess Special To the New York Times | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/washington-how-corrupt-is-america.html | Washington How Corrupt Is America | By James Reston | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/whats-new-on-campus-whats-new-on-campus.html | Whats New on Campus Whats New on Campus | By Lawrence M Bensky | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/wood-field-and-stream-wyoming-game-and-fish-commission-will-develop.html | Wood Field and Stream Wyoming Game and Fish Commission Will Develop Bighorn Wild Life | By Oscar Godbout | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/xraying-an-enzyme.html | XRaying An Enzyme | By Robert Reinhold | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/you-may-think-you-appreciate-morris-louis-but-do-you-really.html | You May Think You Appreciate Morris Louis But Do You Really | By Philip Leider | RE0000697247 | 1995-03-06 | B00000328057 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/12-federal-heart-attack-centers-to-seek-data-on-basic-questions-us.html | 12 Federal Heart Attack Centers To Seek Data on Basic Questions US TO ESTABLISH 12 HEART CENTERS | By Harold M Schmeck Jr Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/a-short-step-toward-one-hemisphere.html | A short Step Toward One Hemisphere | By Herbert L Matthews | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/advertising-a-few-changes-in-the-lineup.html | Advertising A Few Changes in the LineUp | By Philip H Dougherty | RE0000697238 | 1995-03-06 | B00000323902 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/air-academy-reluctantly-backs-its-honor-code-with-chain-gates.html | Air Academy Reluctantly Backs Its Honor Code With Chain Gates | By Martin Arnold Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/alcindor-lives-up-to-expectations-takes-scoring-lead-with-98-points.html | Alcindor Lives Up to Expectations Takes Scoring Lead With 98 Points in Two Games | By Gordon S White Jr | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/american-chicle-plans-to-move-offices-from-queens-to-jersey.html | American Chicle Plans to Move Offices From Queens to Jersey | By Clayton Knowles | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/army-medics-helping-civilians-in-bronx-reservist-unit-is-in.html | Army Medics Helping Civilians in Bronx Reservist Unit Is in Training at Hospital | BY David Bird | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/art-museums-flowering-on-us-campuses-fantastic-growth-is-noted-in.html | Art Museums Flowering on US Campuses Fantastic Growth Is Noted in Study by College Unit | By Milton Esterow | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/blumenthal-dicarlo-argue-opponents-clash-on-reforming-state.html | Blumenthal DiCarlo Argue Opponents Clash on Reforming State Abortion Law | By Sydney H Schanberg | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/books-of-the-times-all-the-worlds-a-sage.html | Books of The Times All the Worlds a Sage | By Eliot FremontSmith | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/bridge-open-pairs-at-tourney-here-won-by-two-young-players.html | Bridge Open Pairs at Tourney Here Won by Two Young Players | By Alan Truscott | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/business-and-government-planning-in-the-quad-cities-head-of-deere.html | Business and Government Planning in the Quad Cities Head of Deere Leads Effort for Reform | By Robert A Wright Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/cairo-in-arrears-on-2-payments-to-monetary-fund.html | Cairo in Arrears on 2 Payments to Monetary Fund | By John W Finney Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/canada-revives-stock-scandals-2-cases-in-week-windfall-and-great.html | CANADA REVIVES STOCK SCANDALS 2 Cases in Week Windfall and Great Sweet Grass | By John M Lee Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/catcher-is-ready-for-13th-season-howard-will-get-old-salary-if-he.html | CATCHER IS READY FOR 13TH SEASON Howard Will Get Old Salary if He Has a Good Year Promises 125 Effort | By Robert Lipsyte Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/chess-perpetual-check-deflates-irresistible-passed-pawn.html | Chess Perpetual Check Deflates Irresistible Passed Pawn | By Al Horowitz | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/churchs-role-at-issue-report-on-powell-stirs-church-rift.html | Churchs Role at Issue REPORT ON POWELL STIRS CHURCH RIFT | By George Dugan | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archiv es/city-seeks-25000-parking-meters.html | City Seeks 25000 Parking Meters | By Emanuel Perlmutter | RE0000697238 | 1995-03-06 | B00000323902 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/coast-guard-rule-on-reds-opposed-liberties-union-petition-is-filed.html | COAST GUARD RULE ON REDS OPPOSED Liberties Union Petition Is Filed in Supreme Court | By Edward A Morrow | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/come-into-my-parlor-says-the-gardener-to-the-plants.html | Come Into My Parlor Says the Gardener to the Plants | By Lisa Hammel | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/conference-is-planned-by-european-communists-moscow-hopes-april.html | Conference Is Planned by European Communists Moscow Hopes April Meeting at Czechoslovak Spa Will Lead to World Parley | By Henry Kamm Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dance-eroticism-yes-titillation-no-love-and-sexuality-by-martha.html | Dance Eroticism Yes Titillation No Love and Sexuality by Martha Graham | By Clive Barnes | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dartmouth-wins-skiing-carnival-final-event-is-canceled-sunde-victor.html | DARTMOUTH WINS SKIING CARNIVAL Final Event Is Canceled Sunde Victor in Kandahar | By Michael Strauss Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/defensive-play-shackles-blues-visitors-take-advantage-of-penalties.html | DEFENSIVE PLAY SHACKLES BLUES Visitors Take Advantage of Penalties Then Sit On Lead for 7th Straight | By Gerald Eskenazi | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/deposits-flow-in-for-thrift-units-mortgages-in-lag-deposits-flow-in.html | Deposits Flow In For Thrift Units Mortgages in Lag DEPOSITS FLOW IN FOR THRIFT UNITS | By H Erich Heinemann | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/doctors-divided-on-issue-million-obtained-operations-in-66-criminal.html | Doctors Divided on Issue MILLION OBTAINED OPERATIONS IN 66 Criminal Abortions Are Said to Exceed Legal Ones by About 100 to 1 | By Martin Tolchin | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/electric-coops-face-fund-fight-rural-unit-seeks-sanction-to-get.html | ELECTRIC COOPS FACE FUND FIGHT Rural Unit Seeks Sanction to Get Private Loans | By William M Blair Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/europes-migrant-workers-are-facing-job-crisis-migrant-workers.html | Europes Migrant Workers Are Facing Job Crisis Migrant Workers Facing a Job Crisis in Northern Europe | By Robert C Doty Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/fund-for-relic-of-atom-bombing-slowed-by-politics-in-hiroshima.html | Fund for Relic of Atom Bombing Slowed by Politics in Hiroshima | By Peter Braestrup Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ghanas-regime-attentive-to-criticism-and-gets-it.html | Ghanas Regime Attentive to Criticism and Gets It | By Lloyd Garrison Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/gis-sight-enemy-on-cambodia-side-patrol-watches-as-armed-vietcong.html | GIS SIGHT ENEMY ON CAMBODIA SIDE Patrol Watches as Armed Vietcong Squad Crosses Border Into Vietnam | By Tom Buckley Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/gold-water-says-cia-is-financing-socialism-in-us-clark-attacks.html | GOLD WATER SAYS CIA IS FINANCING SOCIALISM IN US Clark Attacks Secrecy of Gifts to Right or Left Jackson Backs Agency | By Roy Reed Special to the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/good-news-for-the-girl-watchers.html | Good News for the Girl Watchers | By Marylin Bender | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/how-fund-shares-sell-sec-report-and-1966-market-drop-hold-volume.html | How Fund Shares Sell SEC Report and 1966 Market Drop Hold Volume Below Boom of Year Ago | By Vartanig G Vartan | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ila-again-scores-commission-policy-new-dispute-arises-over.html | ILA AGAIN SCORES COMMISSION POLICY New Dispute Arises Over Allocation of Powers | By Tania Long | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/indias-battered-party-election-dealt-congress-leadership-blow-with.html | Indias Battered Party Election Dealt Congress Leadership Blow With LongRange Consequences | By J Anthony Lukas Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/klemperer-back-on-concert-stage-conducts-mahler-in-london-half-year.html | KLEMPERER BACK ON CONCERT STAGE Conducts Mahler in London Half Year After Accident | By Peter Heyworth Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/leadership-fight-starting-in-india-likelihood-is-mrs-gandhi-desai.html | LEADERSHIP FIGHT STARTING IN INDIA Likelihood Is Mrs Gandhi Desai or Chavan Will Win | By Joseph Lelyveld Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mao-said-to-decry-methods-in-purge-poster-reported-to-assail.html | MAO SAID TO DECRY METHODS IN PURGE Poster Reported to Assail Distasteful Cartoons | By Robert Trumbull Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/met-coaches-get-first-second-look-tv-replay-tape-tested-as-players.html | MET COACHES GET FIRST SECOND LOOK TV Replay Tape Tested as Players Begin Practice | By Joseph Durso Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mongoliachina-tensions.html | MongoliaChina Tensions | By Harry Schwartz | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/motorcycle-called-deadliest-vehicle-on-the-road-fatality-rate-20.html | Motorcycle Called Deadliest Vehicle on the Road Fatality Rate 20 Times Higher Than for Auto Iowan Says | By B Drummond Ayres Jr Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/music-adventure-with-rostropovich-dashing-cellist-plays-new.html | Music Adventure With Rostropovich Dashing Cellist Plays New Shostakovich | By Theodore Strongin | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/new-tool-orders-down-in-january-volume-declines-23-from-december.html | NEW TOOL ORDERS DOWN IN JANUARY Volume Declines 23 From December Level and 37 From a Year Earlier TOTAL IS 992MILLION Shipments Drop 29 From Month Before and Climb 8 From January 66 | By William M Freeman | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/owner-calls-pretense-pretender-to-buckpassers-1966-throne.html | Owner Calls Pretense Pretender To Buckpassers 1966 Throne | By Bill Becker Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/personal-finance-dividends-and-tax-personal-finance-dividends-and.html | Personal Finance Dividends and Tax Personal Finance Dividends and Tax | By Sal Nuccio | RE0000697238 | 1995-03-06 | B00000323902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/pompidou-visits-old-home-town-in-his-quest-for-assembly-seat-french.html | Pompidou Visits Old Home Town In His Quest for Assembly Seat French Premier Is Expected to Win HandilyAid for Poor Region Is Pledged | By Henry Tanner Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/protests-on-daylight-time-persist-despite-new-federal-law-on.html | Protests on Daylight Time Persist Despite New Federal Law on Uniformity | By Douglas E Kneeland Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/representative-silenced-powell-silenced-by-his-lawyers.html | Representative Silenced POWELL SILENCED BY HIS LAWYERS | By Thomas A Johnson Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sports-of-the-times-awaiting-the-countdown.html | Sports of The Times Awaiting the Countdown | By Arthur Daley | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/streisand-show-on-fall-schedule-singer-to-do-cbs-special-on.html | STREISAND SHOW ON FALL SCHEDULE Singer to Do CBS Special on Vaudeville Classics | By Robert E Dallos | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/theater-junebug-graduates-tonight-play-by-archie-shepp-is-jazz.html | Theater Junebug Graduates Tonight Play by Archie Shepp Is Jazz Allegory | By Dan Sullivan | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/top-2-finishers-drive-1967-fords-andretti-averages-146926-mph-earns.html | TOP 2 FINISHERS DRIVE 1967 FORDS Andretti Averages 146926 MPH Earns 43500 Hylton Takes Third | By Frank M Blunk Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/trade-center-job-to-go-to-tishman-port-agency-unit-suggests-company.html | TRADE CENTER JOB TO GO TO TISHMAN Port Agency Unit Suggests Company as Supervisor | By Peter Kihss | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/tv-a-poetic-happening-nbc-presents-lawrence-ferlinghetti-program-a.html | TV A Poetic Happening NBC Presents Lawrence Ferlinghetti Program A Coney Island of the Mind | By Jack Gould | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/two-may-boycott-hemisphere-talk-meeting-officially-set-but-bolivia.html | TWO MAY BOYCOTT HEMISPHERE TALK Meeting Officially Set but Bolivia and Peru Indicate Presidents May Shun It | By Barnard Lcollier Special to the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-gears-output-to-the-wars-end-defense-department-seeks-to-avoid.html | US GEARS OUTPUT TO THE WARS END Defense Department Seeks to Avoid Production Slump After Conflict in Vietnam 5354 RECESSION CITED Korean Aftermath Recalled Military Orders Linked to Inventory Positions | By Edwin L Dale Jr Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-planes-drop-mines-in-rivers-in-north-vietnam-move-is-limited-it.html | US PLANES DROP MINES IN RIVERS IN NORTH VIETNAM MOVE IS LIMITED It Is Called No Peril to DeepWater Ships Shelling Stepped Up | By Rw Apple Jr Special to the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/vaulter-reaches-height-of-frustration.html | Vaulter Reaches Height of Frustration | By Frank Litsky Special to the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/when-the-menu-calls-for-fruit-.html | When the Menu Calls for Fruit | By Jean Hewitt | RE0000697238 | 1995-03-06 | B00000323902 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/white-house-maps-maritime-switch-in-5year-project-boyd-seeks-labor.html | WHITE HOUSE MAPS MARITIME SWITCH IN 5YEAR PROJECT Boyd Seeks Labor Support of Agency Transfer From Commerce to Transport INDUSTRY IS RECEPTIVE 25Billion Program Would Overhaul 250 Vessels and Help Add 150 Craft a Year | By David R Jones Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/wide-tax-reform-asked-in-canada-to-end-inequities-royal-panels-plan.html | WIDE TAX REFORM ASKED IN CANADA TO END INEQUITIES Royal Panels Plan Seeks to Redistribute IncomeLevy on Capital Gains Is Urged | By Jay Walz Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/wind-buffets-city-on-3d-cold-day-wind-buffets-city-on-third-day-of.html | Wind Buffets City on 3d Cold Day Wind Buffets City on Third Day Of Cold Wave Along East Coast | By Ralph Blumenthal | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/yortys-junkets-called-political-foes-see-them-as-prelude-to-68-race.html | YORTYS JUNKETS CALLED POLITICAL Foes See Them as Prelude to 68 Race for Senate | By Gladwin Hill Special To the New York Times | RE0000697238 | 1995-03-06 | B00000323902 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-scent-of-camellias-a-mood-of-magnolias.html | A Scent of Camellias A Mood of Magnolias | By Craig Claiborne Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/advertising-what-to-do-with-10000-eggs.html | Advertising What to Do With 10000 Eggs | By Philip H Dougherty | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/among-yale-men-the-subjects-pot-marijuana-is-smoked-and-talked.html | AMONG YALE MEN THE SUBJECTS POT Marijuana Is Smoked and Talked About and Not Only by the Hippies Among Yale Men the Subject Is Pot | By John Kifner Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/baldwin-leaves-negro-monthly-he-and-ossie-davis-protest-liberator.html | BALDWIN LEAVES NEGRO MONTHLY He and Ossie Davis Protest Liberator Series on Jews | By Homer Bigart | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/big-electronics-and-tvradio-concern-sets-new-high-rcas-earnings.html | Big Electronics and TVRadio Concern Sets New High RCAS EARNINGS REACH A NEW HIGH | By Gene Smith | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/books-of-the-times-greater-love-hath-no-man-end-papers.html | Books of the Times Greater Love Hath No Man  End Papers | By Thomas Lask | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/borings-taken-for-cable-link-to-queens.html | Borings Taken for Cable Link to Queens | By Terence Smith | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/boyd-plan-splits-maritime-groups-hall-terms-it-inadequate-industry.html | BOYD PLAN SPLITS MARITIME GROUPS Hall Terms It Inadequate  Industry Seeks Details | By Werner Bamberger | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/bridge-new-york-team-wins-open-in-george-washington-play.html | Bridge New York Team Wins Open In George Washington Play | By Alan Truscott | RE0000697243 | 1995-03-06 | B00000326548 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/british-give-bonn-a-fund-deadline-threaten-big-cut-in-rhine-forces.html | BRITISH GIVE BONN A FUND DEADLINE Threaten Big Cut in Rhine Forces if Substantial Aid Isnt Pledged by April 11 British Set Deadline for Pledge Of Substantial Aid From Bonn | By Dana Adams Schmidt Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/british-jewelry-show-flies-here-exhibit-is-valued-at-2million-and.html | British Jewelry Show Flies Here Exhibit Is Valued at 2Million and Gets a Heavy Guard BRITISH JEWELRY IS FLOWN TO CITY | By William M Freeman | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/chinese-warned-of-famine-peril-army-in-two-provinces-told-to-work.html | CHINESE WARNED OF FAMINE PERIL Army in Two Provinces Told to Work With Peasants | By Charles Mohr Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/city-dispute-may-delay-washington-street-market-renewal.html | City Dispute May Delay Washington Street Market Renewal | By Henry Raymont | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/close-un-tie-set-by-us-and-japan-goldberg-in-tokyo-obtains-accord.html | CLOSE UN TIE SET BY US AND JAPAN Goldberg in Tokyo Obtains Accord on Prior Talks on Issues Before Assembly US and Japan Agree to Consult On Issues Before UN Assembly | By Robert Trumbull Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/close-vote-seen-in-powell-case-demands-for-stiffer-penalty-threaten.html | CLOSE VOTE SEEN IN POWELL CASE Demands for Stiffer Penalty Threaten Censure Plan | By Joseph A Loftus Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/commodities-potato-futures-turn-active-as-buying-interest-increases.html | Commodities Potato Futures Turn Active as Buying Interest Increases Prices TALK OF WEATHER SPURS TURNOVER Possible Freeze in Florida Cited Wheat Contracts Show a Downturn | By Elizabeth M Fowler | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/commodities-traders-opposing-plan-for-more-data-by-brokers-cea.html | Commodities Traders Opposing Plan for More Data by Brokers CEA PROPOSAL ON DATA OPPOSED | By Hj Maidenberg | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/computers-will-put-precedents-at-belgian-lawyers-fingertips.html | Computers Will Put Precedents At Belgian Lawyers Fingertips | By Clyde H Farnsworth Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/continental-cuts-part-of-its-gasoline-price-rise.html | Continental Cuts Part of Its Gasoline Price Rise | By Jh Carmical | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/court-reserves-dreyfus-decision-delays-ruling-on-proposed.html | COURT RESERVES DREYFUS DECISION Delays Ruling on Proposed Settlement of Fee Suits | By Richard Phalon | RE0000697243 | 1995-03-06 | B00000326548 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/credit-markets-in-a-split-trend-shortterm-rates-decline-longterm.html | CREDIT MARKETS IN A SPLIT TREND ShortTerm Rates Decline  LongTerm List Rises Bonds InterestRate Trends Are Split in the Credit Markets SHORTTERM LIST SHOWS DECLINES Rises Noted for Long Term  Much of Trading Action Said to Be Interrelated | By John H Allan | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/cyclist-sues-city-in-towaway-case-future-of-program-to-clear.html | CYCLIST SUES CITY IN TOWAWAY CASE Future of Program to Clear Streets Rests on Claim for 117 in Damages | By David Bird | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dance-an-antic-work-about-nothing-katherine-litz-piece-in-world.html | Dance An Antic Work About Nothing Katherine Litz Piece in World Premiere Continuum Is Camp but Not Enough | By Clive Barnes | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/debut-sponsored-by-young-artists-donald-weilerstein-plays-violin-at.html | DEBUT SPONSORED BY YOUNG ARTISTS Donald Weilerstein Plays Violin at Recital Hall | By Allen Hughes | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/democrats-delay-primary-measure-state-committee-attacks-bill-calls.html | DEMOCRATS DELAY PRIMARY MEASURE State Committee Attacks Bill Calls for Revisions | By James F Clarity Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dispute-develops-over-jersey-road-hughes-questioned-on-plan-to-sell.html | DISPUTE DEVELOPS OVER JERSEY ROAD Hughes Questioned on Plan to Sell TollFree Stretch | By Maurice Carroll Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/draft-of-youngest-first-urged-in-study-made-for-house-panel-house.html | Draft of Youngest First Urged In Study Made for House Panel HOUSE STUDY ASKS CHANGES IN DRAFT | By John Herbers Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ensembles-in-mohair-ties-in-papier-de-soie.html | Ensembles in Mohair Ties in Papier de Soie | By Bernadette Carey | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/estrada-and-terry-seek-road-back-2-expitching-stars-get-new-chance.html | Estrada and Terry Seek Road Back 2 ExPitching Stars Get New Chance With the Mets | By Joseph Durso Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/europe-it-wont-be-built-in-a-day-i.html | Europe It Wont Be Built in a Day I | By Tom Wicker | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/floating-general-store-keeps-7th-fleet-stocked.html | Floating General Store Keeps 7th Fleet Stocked | By Rw Apple Jr Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/french-election-debate-pits-pompidou-against-mendesfrance.html | French Election Debate Pits Pompidou Against MendesFrance | By Richard E Mooney Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hanoi-scores-us-mining-as-proof-of-peace-hoax-hanoi-scores-us.html | Hanoi Scores US Mining As Proof of Peace Hoax Hanoi Scores US Mining as Proof of Peace Hoax | By Tom Buckley Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hialeah-feature-to-athens-gem-mazairs-filly-victor-by-a-neck-over.html | HIALEAH FEATURE TO ATHENS GEM Mazairs Filly Victor by a Neck Over Mandioca | By Joe Nichols Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hoffa-faces-early-jailing-as-high-court-denies-plea-teamsters-chief.html | Hoffa Faces Early Jailing As High Court Denies Plea Teamsters Chief Reopens Legal Fight but May Go to Prison in 2 Weeks HOFFA FACING JAIL AS PLEA IS DENIED | By Fred P Graham Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hog-sales-slow-in-drive-on-prices-atchison-auction-is-attempt-to.html | HOG SALES SLOW IN DRIVE ON PRICES Atchison Auction Is Attempt to ReduceCrop in Fall | By Douglas E Kneeland | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/houk-studies-yankee-pitchers-flailing-away-in-batting-cage.html | Houk Studies Yankee Pitchers Flailing Away in Batting Cage | By Robert Lipsyte Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/insurers-66-sales-rose-462million-to-1194billion-prudential-sales.html | Insurers 66 Sales Rose 462Million to 1194Billion PRUDENTIAL SALES GAIN 462MILLION | By Sal Nuccio Special to the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jennie-lee-seeks-cultured-britain-minister-for-arts-envies-this.html | JENNIE LEE SEEKS CULTURED BRITAIN Minister for Arts Envies This Nations Buildings | By Grace Glueck | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/johnson-asserts-new-blows-seek-to-shorten-war-sees-no-other.html | JOHNSON ASSERTS NEW BLOWS SEEK TO SHORTEN WAR Sees No Other Alternative to Present Course Voices Confidence on Outcome SAYS MOVES HURT FOE Soviet Charges US Rejects Peace Moves by Hanoi  Backs Norths Stand Johnson Says New Blows in North Vietnam Are Meant to Shorten the War | By Max Frankel Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/johnson-sees-rise-in-plant-outlays-climb-of-6-or-7-per-cent-is.html | JOHNSON SEES RISE IN PLANT OUTLAYS Climb of 6 or 7 Per Cent Is Predicted at Impromptu Press Conference | By Eileen Shanahan Special to the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/johnson-to-seek-a-new-dc-setup-he-plans-order-to-establish-mayor.html | JOHNSON TO SEEK A NEW DC SETUP He Plans Order to Establish Mayor and Council Rule JOHNSON TO SEEK A NEW DC SETUP | By Ben A Franklin Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jordan-resumes-her-ties-to-bonn-she-is-first-of-arab-states-to.html | JORDAN RESUMES HER TIES TO BONN She Is First of Arab States to Shift After 65 Break | By Philip Shabecoff Special to the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/kiesinger-points-to-ties-with-us-complains-of-stress-given-to.html | KIESINGER POINTS TO TIES WITH US Complains of Stress Given to Disagreement on Policy | By David Binder Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/knick-future-is-still-questionable.html | Knick Future Is Still Questionable | By Leonard Koppett | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/lindsay-seeking-to-widen-city-control-over-utilities-city-is.html | Lindsay Seeking to Widen City Control Over Utilities CITY IS SEEKING ROLE ON UTILITIES | By Charles G Bennett | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/market-place-five-executives-leave-fairchild.html | Market Place Five Executives Leave Fairchild | By Robert Metz | RE0000697243 | 1995-03-06 | B00000326548 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mayor-acts-to-speed-realty-tax-collection-dates-sees-14million-in.html | Mayor Acts to Speed Realty Tax Collection Dates Sees 14Million in Savings to the City Each Year | By Clayton Knowles | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/miss-fleming-colorados-latest-star.html | Miss Fleming Colorados Latest Star | By Gordon S White Jr | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mrsgandhi-aided-by-party-decision-date-advanced-on-vote-for-the.html | MRSGANDHI AIDED BY PARTY DECISION Date Advanced on Vote for the Prime Ministership | By J Anthony Lukas Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/musical-dumas-and-son-coming-in-fall-after-premiere-on-coast.html | Musical Dumas and Son Coming In Fall After Premiere on Coast | By Sam Zolotow | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/nbc-to-cancel-11-shows-in-fall-8-new-ones-listed-fresh-role-for.html | NBC TO CANCEL 11 SHOWS IN FALL 8 New Ones Listed Fresh Role for Raymond Burr | By George Gent | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/news-of-realty-building-awards-dodge-economist-reports-trend.html | NEWS OF REALTY BUILDING AWARDS Dodge Economist Reports Trend Continues Down | By Thomas W Ennis | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/nielsen-disputes-harris-on-tv-data-polling-companies-disagree-on.html | NIELSEN DISPUTES HARRIS ON TV DATA Polling Companies Disagree on Viewing Among Affluent | By Robert E Dallos | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/observer-superpeople-miss-address-and-undress.html | Observer Superpeople Miss Address and Undress | By Russell Baker | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/plane-makers-net-for-66-is-down-3-from-65-level-companies-issue.html | Plane Makers Net for 66 Is Down 3 From 65 Level Companies Issue Earnings Reports | By Clare M Reckert | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/plans-for-professorial-chairs-approved-for-city-university.html | Plans for Professorial Chairs Approved for City University | By Leonard Buder | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/pollikoffs-music-in-our-time-presents-a-madcap-archangel.html | Pollikoffs Music in Our Time Presents a Madcap Archangel | By Theodore Strongin | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/president-frees-some-road-funds-to-avert-dispute-clears-175million.html | PRESIDENT FREES SOME ROAD FUNDS TO AVERT DISPUTE Clears 175Million Frozen in 1966 to Stem Inflation as Panel Opens Inquiry President Frees Highway Funds To Avert Congressional Dispute | By Marjorie Hunter Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/princeton-shows-oriental-mss-pieces-from-beatty-collection-in-us.html | Princeton Shows Oriental MSS Pieces From Beatty Collection in US for First Time | By Sanka Knox | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/religious-fervor-rising-in-wake-of-nkrumah-fall.html | Religious Fervor Rising in Wake of Nkrumah Fall | By Lloyd Garrison Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/rodriguez-admits-murder-plot-guilt-rodriguez-guilty-in-murder-plot.html | Rodriguez Admits Murder Plot Guilt RODRIGUEZ GUILTY IN MURDER PLOT | By Edward C Burks | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/roosevelt-raceway-will-offer-four-exactas-at-spring-meeting-track.html | Roosevelt Raceway Will Offer Four Exactas at Spring Meeting TRACK ALSO SEEKS QUINELLA WAGERS State Approval Is Expected Before the 70Night Stand EndsInsko Gets Trophy | By Louis Effrat Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/russians-say-us-spurns-hanoi-bids-podgorny-supports-call-for-bomb.html | RUSSIANS SAY US SPURNS HANOI BIDS Podgorny Supports Call for Bomb Halt as First Step | By Henry Kamm | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sarisohn-is-suing-to-block-court-li-judge-charges-move-to.html | SARISOHN IS SUING TO BLOCK COURT LI Judge Charges Move to Discipline Him Is Illegal | By F David Anderson | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/space-agency-concedes-emergency-plan-flaws-senate-panel-told-of.html | Space Agency Concedes Emergency Plan Flaws Senate Panel Told of Efforts to Avert Disaster Similar to Fatal Apollo Fire | By Evert Clark Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/spanish-bishops-meet-in-dispute-over-lay-group.html | Spanish Bishops Meet in Dispute Over Lay Group | By Tad Szulc Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sports-of-the-times-no-place-to-hide.html | Sports of The Times No Place to Hide | By Arthur Daley | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/stocks-tumble-on-broad-front-glamour-group-hardhit-as-market.html | STOCKS TUMBLE ON BROAD FRONT Glamour Group HardHit as Market Suffers Steepest Decline in 3 Months DOW AVERAGE OFF 1069 Losses Top Gains by 4 to 1 as Unfavorable Economic Reports Spur Selling STOCKS TUMBLE ON BROAD FRONT | By John J Abele | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-late-late-fashion-show-at-la-coupole.html | The Late Late Fashion Show at La Coupole | By Gloria Emerson Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-tanaka-file-kimono-to-miniskirt.html | The Tanaka File Kimono to Miniskirt | BY Enid Nemy | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/triborough-funds-are-again-sought-to-save-20c-fare-governor-and.html | TRIBOROUGH FUNDS ARE AGAIN SOUGHT TO SAVE 20C FARE Governor and Mayor Study Way to Include Authority in Metropolitan Program AID TO LINDSAY IS AN AIM Move Would Avoid Another Fare Rise Before Election  No Comment by Moses TRIBOROUGH AID ON FARE REVIVED | By Sydney H Schanberg Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/tv-review-a-glimpse-at-average-russian-family.html | TV Review A Glimpse at Average Russian Family | By Jack Gould | RE0000697243 | 1995-03-06 | B00000326548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-exports-rose-85-for-january-262billion-mark-reached-trade.html | US EXPORTS ROSE 85 FOR JANUARY 262Billion Mark Reached Trade Surplus Advanced 3246Million in Month IMPORTS CLIMBED 29 Federal Reserve Reports a 33Million Decline in Total Gold Stock to 132Billion | By Edwin L Dale Jr Special to the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/use-of-drugs-aids-kidney-research-seen-contributing-to-gains-in.html | USE OF DRUGS AIDS KIDNEY RESEARCH Seen Contributing to Gains in Survival of Transplants | By Harold M Schmeck Jr Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/villanova-is-choice-of-track-experts-in-ic-4a-meet.html | Villanova Is Choice Of Track Experts In IC 4A Meet | By Frank Litsky | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/vote-on-abortion-bill-amendments-faces-a-delay.html | Vote on Abortion Bill Amendments Faces a Delay | By Ronald Mairorana Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/weinstein-calls-health-bill-dead-leader-says-assembly-wont-act-on.html | WEINSTEIN CALLS HEALTH BILL DEAD Leader Says Assembly Wont Act on Insurance Plan | By Richard L Madden Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wilson-hopeful-on-market-step-dutch-also-optimistic-after-talks-in.html | WILSON HOPEFUL ON MARKET STEP Dutch Also Optimistic After Talks in The Hague | By Anthony Lewis Special To the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wirtz-criticizes-news-coverage-charges-negative-aspects-get-too.html | WIRTZ CRITICIZES NEWS COVERAGE Charges Negative Aspects Get Too Much Emphasis | By Damon Stetson | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/witness-denies-trot-case-report-says-statements-attributed-to-him.html | WITNESS DENIES TROT CASE REPORT Says Statements Attributed to Him Were Not Made | By Gerald Eskenazi | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wood-field-and-stream-fishermen-in-florida-get-impression-that-the.html | Wood Field and Stream Fishermen in Florida Get Impression That the Ice Age Is Returning | By Oscar Godbout Special to the New York Times | RE0000697243 | 1995-03-06 | B00000326548 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/13-to-star-in-comedy-hour-tv-gala.html | 13 to Star in Comedy Hour TV Gala | By George Gent | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/2-unionists-cool-to-us-proposals-they-doubt-soundness-of-2-johnson.html | 2 UNIONISTS COOL TO US PROPOSALS They Doubt Soundness of 2 Johnson Suggestions | By Werner Bamberger | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/2000-in-march-decry-natchez-killing.html | 2000 in March Decry Natchez Killing | By Walter Rugaber Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/20c-fare-to-stay-mayor-promises-he-insists-on-keeping-rate-on.html | 20C FARE TO STAY MAYOR PROMISES He Insists on Keeping Rate on LongRange Basis in Any Transit Program | By Clayton Knowles | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/3-trucking-aides-indicted-by-us-exyale-express-officials-accused-of.html | 3 TRUCKING AIDES INDICTED BY US ExYale Express Officials Accused of Mail Fraud | By Edward Ranzal | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/4-mets-rookies-in-the-spotlight-pros-expected-to-upstage-young.html | 4 METS ROOKIES IN THE SPOTLIGHT Pros Expected to Upstage Young Players Today | By Joseph Durso Special to the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/80-users-to-dial-london-and-paris-new-direct-phone-service-starts.html | 80 USERS TO DIAL LONDON AND PARIS New Direct Phone Service Starts Sunday in 4Month Test in Manhattan | By Emanuel Perlmutter | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/a-20story-bubble-by-fuller-to-hold-us-expo-67-display.html | A 20Story Bubble by Fuller To Hold US Expo 67 Display | By Kathleen Teltsch | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/advertising-how-the-avis-man-got-started.html | Advertising How the Avis Man Got Started | By Philip H Dougherty | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/afternoon-rally-sparks-market-early-declines-are-erased-and.html | AFTERNOON RALLY SPARKS MARKET Early Declines Are Erased and Advances Outpace Losses by Slim Margin AVERAGES SHOW GAINS Many Issues Apparently Are Influenced by Good Reports on Earnings | By Jh Carmical | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/amusements-for-children.html | Amusements For Children | FILMS | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/assembly-delays-on-abortion-bill-a-showdown-in-committee-put-off-by.html | ASSEMBLY DELAYS ON ABORTION BILL A Showdown in Committee Put Off by Amendments | By Sydney H Schanberg Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/authors-in-japan-score-mao-purge-four-novelists-including-leftists.html | AUTHORS IN JAPAN SCORE MAO PURGE Four Novelists Including Leftists Join in Protest | By Robert Trumbull Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/banks-cautious-on-reserve-cut-officials-say-board-had-to-take-some.html | BANKS CAUTIOUS ON RESERVE CUT Officials Say Board Had to Take Some Step to Free Funds to Meet Demand CREDIT POLICY DEBATED New Moves Held Needed to Determine if Major Easing of Money Is Under Way | By H Erich Heinemann | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/barbershop-fans-welcome-moses-he-sings-in-approved-style-at-quartet.html | BARBERSHOP FANS WELCOME MOSES He Sings in Approved Style at Quartet Gathering | By Harry Gilroy | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bengurion-due-here-today-outlines-his-aims-he-says-he-will-stress.html | BenGurion Due Here Today Outlines His Aims He Says He Will Stress Bible Judaism and Negev Growth During His SixWeek Tour | By James Feron Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/birns-criticizes-new-housing-body-says-construction-aspects-should.html | BIRNS CRITICIZES NEW HOUSING BODY Says Construction Aspects Should Be Kept Separate | By Charles G Bennett | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/blood-transfer-restores-liver-10-days-of-crosscirculation-with.html | BLOOD TRANSFER RESTORES LIVER 10 Days of CrossCirculation With Husband and Father Saves Life of Woman | By Harold M Schmeck Jr Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/books-of-the-times-the-times-changed-but-not-the-man.html | Books of The Times The Times Changed but Not the Man | By Thomas Lask | RE0000660002 | 1995-03-06 | B00000328054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bridge-two-young-women-score-well-in-fund-pair-game.html | Bridge Two Young Women Score Well in Fund Pair Game | By Alan Truscott | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/clarion-society-offers-novelties-18thcentury-pieces-played-first.html | CLARION SOCIETY OFFERS NOVELTIES 18thCentury Pieces Played First Time in New York | By Allen Hughes | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/cole-porters-bookshelves-theyre-so-nice-to-come-home-to.html | Cole Porters Bookshelves Theyre So Nice to Come Home To | By Rita Reif | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/commodities-wheat-futures-erase-some-of-their-losses-registered-on.html | Commodities Wheat Futures Erase Some of Their Losses Registered on Monday CORN CONTRACTS SHOW ADVANCES Soybeans Also Make Gains Potatoes Move Down in an Active Session | By Elizabeth M Fowler | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/company-score-1-coming-1-going-champion-paper-to-join-us.html | COMPANY SCORE 1 COMING 1 GOING Champion Paper to Join US PlywoodAvco Leaving | By Seth S King | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/congress-is-seen-sparing-medicaid-state-program-is-expected-to.html | CONGRESS IS SEEN SPARING MEDICAID State Program Is Expected to Survive Hearings on Social Security Changes | By Maurice Carroll Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/connecticut-gop-picks-conciliator-hausman-new-state-chief-aims-to.html | CONNECTICUT GOP PICKS CONCILIATOR Hausman New State Chief Aims to Heal Party Split | By William Borders Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/consular-treaty-wins-senate-test-committee-backs-it-154-pacts.html | CONSULAR TREATY WINS SENATE TEST Committee Backs It 154 Pacts Approval on Floor Is Now Expected Soon | By John W Finney Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dance-legacy-from-martha-grahams-repertory-classic-night-journey.html | Dance Legacy From Martha Grahams Repertory Classic Night Journey Ends Long Absence | By Clive Barnes | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dissidents-cloud-vote-on-powell-house-approval-of-censure.html | DISSIDENTS CLOUD VOTE ON POWELL House Approval of Censure Resolution Is Uncertain | By Joseph A Loftus Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dresser-seeking-45-of-linkbelt-offers-48-a-share-for-total-of-13.html | DRESSER SEEKING 45 OF LINKBELT Offers 48 a Share for Total of 13 Million Shares 62Million Involved | By Clare M Reckert | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/failings-of-foundations-despite-good-deeds-the-benefactors-of-the-a.html | Failings of Foundations Despite Good Deeds the Benefactors Of the Arts Tread a Very Rough Road | By Howard Taubman | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/farm-price-drop-scored-in-house-hearings-open-on-johnsons-plan-for.html | FARM PRICE DROP SCORED IN HOUSE Hearings Open on Johnsons Plan for India Food Aid | By Felix Belair Jr Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fatigue-is-found-in-dc6-explosion-metal-fractures-uncovered-in-cab.html | FATIGUE IS FOUND IN DC6 EXPLOSION Metal Fractures Uncovered in CAB Investigation | By Edward Hudson | RE0000660002 | 1995-03-06 | B00000328054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/federal-reserve-unfreezes-funds-to-ease-money-850million-freed-by.html | FEDERAL RESERVE UNFREEZES FUNDS TO EASE MONEY 850Million Freed by Cut in Amount Banks Must Hold Against Deposits | By Edwin L Dale Jr Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/foreign-affairs-slaves-and-science.html | Foreign Affairs Slaves and Science | By Cl Sulzberger | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/french-campaign-shrill-and-bitter-voters-stirred-by-apparent.html | FRENCH CAMPAIGN SHRILL AND BITTER Voters Stirred by Apparent Closeness of the Race | By Henry Tanner Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fulbright-backs-vietnam-limit-of-500000-gis-resolution-also-seeks-a.html | Fulbright Backs Vietnam Limit of 500000 GIs Resolution Also Seeks a Halt in US Operations in North Unless War Is Declared | By John Herbers Special to the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/gastronomys-grand-old-man-is-90.html | Gastronomys Grand Old Man Is 90 | By W Granger Blair Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/italy-is-hesitant-on-atom-treaty-says-she-wont-sign-if-pact-would.html | ITALY IS HESITANT ON ATOM TREATY Says She Wont Sign if Pact Would Hinder Research | By Thomas J Hamilton Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/johnsons-aims-for-tv-president-favors-educational-plans-but-leaves.html | Johnsons Aims for TV President Favors Educational Plans But Leaves Major Problems for Study | By Jack Gould | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/joint-talks-end-on-condon-law-bipartisan-effort-in-albany-seen-at.html | JOINT TALKS END ON CONDON LAW Bipartisan Effort in Albany Seen at an Impasse | By Richard L Madden Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/judge-is-biased-konigsberg-says-sentencing-put-off-after-he-assails.html | JUDGE IS BIASED KONIGSBERG SAYS Sentencing Put Off After He Assails Court for 4 Hours | By Jack Roth | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/junior-achievement-builds-harlem-center-first-negro-group-finding.html | Junior Achievement Builds Harlem Center First Negro Group Finding Business Lessons Useful | By Leonard Sloane | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/justice-retiring-step-to-avoid-conflict-of-interest-may-hurt-the.html | JUSTICE RETIRING Step to Avoid Conflict of Interest May Hurt the Conservatives | By Fred P Graham Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/kennedy-delays-book-of-speeches-move-attributed-to-dispute-with.html | KENNEDY DELAYS BOOK OF SPEECHES Move Attributed to Dispute With Harper Row | By Henry Raymont | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/kimber-of-ontario-agency-chosen-kimber-to-head-toronto-board.html | Kimber of Ontario Agency Chosen KIMBER TO HEAD TORONTO BOARD | By Robert Walker | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/koreans-bid-us-shun-hasty-talks-park-tells-goldberg-of-peril-in.html | KOREANS BID US SHUN HASTY TALKS Park Tells Goldberg of Peril in Vietnam Peace Bids | By Peter Braestrup Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/labor-edge-pared-in-commons-vote-94seat-margin-cut-to-39-over.html | LABOR EDGE PARED IN COMMONS VOTE 94Seat Margin Cut to 39 Over Defense Spending | By Anthony Lewis Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/lindsay-offers-plan-to-fight-addiction-lindsay-proposes-a-plan-on-a.html | Lindsay Offers Plan To Fight Addiction LINDSAY PROPOSES A PLAN ON ADDICTS | By Murray Schumach | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/madrid-jews-join-catholics-in-prayer-madrid-jews-join-catholics-in.html | Madrid Jews Join Catholics in Prayer Madrid Jews Join Catholics in Prayer | By Tad Szulc Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/maoists-weaken-on-commune-idea-security-minister-says-it-would-lead.html | MAOISTS WEAKEN ON COMMUNE IDEA Security Minister Says It Would Lead to Federalism | By Agence FrancePresse | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/market-place-merritt-charts-unusual-course.html | Market Place Merritt Charts Unusual Course | By Robert Metz | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/met-life-loses-top-assets-spot-prudential-nudged-it-out-in-66-by.html | MET LIFE LOSES TOP ASSETS SPOT Prudential Nudged It Out in 66 by 83Million | By Sal Nuccio | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/music-ozawa-and-the-philadelphia-young-leader-passes-first-major.html | Music Ozawa and the Philadelphia Young Leader Passes First Major Test | By Harold C Schonberg | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/nba-players-threaten-to-strike-playoffs-if-pension-demands-are-not.html | NBA Players Threaten to Strike Playoffs If Pension Demands Are Not Met UNIT PLANS MOVE FOR UNION STATUS Association Will File for NLRB Certification if Stalemate Continues | By Deane McGowen | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/news-of-realty-downtown-lease-brokers-take-space-in-new-building-at.html | NEWS OF REALTY DOWNTOWN LEASE Brokers Take Space in New Building at 140 Broadway | By Frank Whitehouse | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/newschool-curb-protested-by-city-state-told-rule-puts-pupils-in.html | NEWSCHOOL CURB PROTESTED BY CITY State Told Rule Puts Pupils in Brooklyn at Disadvantage | By Leonard Buder | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/nonafricans-aid-rebels-in-africa-secret-gifts-to-oau-fund-reported.html | NONAFRICANS AID REBELS IN AFRICA Secret Gifts to OAU Fund Reported in Addis Ababa | By Eric Pace Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/opera-a-promising-otello-at-the-met-last-2-acts-performed-on-high.html | Opera A Promising Otello at the Met Last 2 Acts Performed on High Level | By Harold C Schonberg | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/peril-to-us-bases-rises-as-vietcong-use-soviet-rocket-foes-soviet.html | Peril to US Bases Rises as Vietcong Use Soviet Rocket Foes Soviet Rocket Increases Peril to US Bases | By Hanson W Baldwin | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/pilots-agree-to-fly-higher-over-home-of-a-protester.html | Pilots Agree to Fly Higher Over Home of a Protester | By David Binder Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/president-requests-91million-for-a-nuclear-rocket-program-asks.html | President Requests 91Million For a Nuclear Rocket Program Asks Congress for Funds to Develop Engine for Trips to the Distant Planets | By John Noble Wilford Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/president-seeks-public-tv-agency-as-education-aid-message-to.html | PRESIDENT SEEKS PUBLIC TV AGENCY AS EDUCATION AID Message to Congress Asks 9Million for First Year of FoundationLike Unit HEALTH REVIEW SOUGHT Johnson Places Emphasis on Promoting Local Efforts in Research Activities | By Max Frankel Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/printers-break-off-newspaper-talks.html | Printers Break Off Newspaper Talks | By Peter Millones | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/publisher-stepped-down-in-64-as-editor-in-chief-triumvirate-now.html | Publisher Stepped Down in 64 as Editor in Chief Triumvirate Now Directs the CompanyHeiskell Is Board Chairman | By John J Abele | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/recession-debate-forecasters-cant-agree-on-whether-the-present.html | Recession Debate Forecasters Cant Agree on Whether The Present Slowdown Will Continue | By Mj Rossant | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/reischauer-foresees-more-moderate-red-china-he-calls-overtures-to.html | Reischauer Foresees More Moderate Red China He Calls Overtures to Soviet Japan and the US Likely in Next 2 or 3 Years | By Hedrick Smith Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/rent-rises-in-view-in-incinerator-plan-rent-rises-likely-in-city.html | Rent Rises in View In Incinerator Plan Rent Rises Likely in City Plan To Upgrade Its Incinerators | By Peter Kihss | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/santana-defaults-to-mckinley-after-dividing-two-sets-in-tennis.html | Santana Defaults to McKinley After Dividing Two Sets in Tennis SPANIARD WEARY AFTER LONG TRIP Europeans Lead Series as Tiriac Downs Scott and Gulyas Beats Froehling | By Allison Danzig | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/savannah-layup-scored-by-kheel-plan-to-put-atom-vessel-into.html | SAVANNAH LAYUP SCORED BY KHEEL Plan to Put Atom Vessel Into Mothballs Called Mistake | By Edward A Morrow | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/scientists-warn-on-research-uses-say-hazards-often-occur-with-quick.html | SCIENTISTS WARN ON RESEARCH USES Say Hazards Often Occur With Quick Applications | By Evert Clark Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/sophie-bypasses-passing-fancies.html | Sophie Bypasses Passing Fancies | By Enid Nemy | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/sophomore-driver-shows-skill-by-finishing-third-at-daytona.html | Sophomore Driver Shows Skill By Finishing Third at Daytona | By Frank M Blunk Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/speck-case-judge-responds-to-suit-defends-press-curb-as-way-to.html | SPECK CASE JUDGE RESPONDS TO SUIT Defends Press Curb as Way to Assure Fair Trial | By Donald Janson Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/spoleto-festival-to-begin-june-23-menotti-lists-attractions-and.html | SPOLETO FESTIVAL TO BEGIN JUNE 23 Menotti Lists Attractions and Looks for Money | By Sam Zolotow | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000660002 | 1995-03-06 | B00000328054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/state-primaries-voted-by-senate-gop-upstages-democrats-assembly.html | STATE PRIMARIES VOTED BY SENATE GOP Upstages Democrats Assembly Action Due | By James F Clarity Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/step-by-reserve-bolsters-bonds-new-attempt-to-ease-credit-stirs.html | STEP BY RESERVE BOLSTERS BONDS New Attempt to Ease Credit Stirs Rebound in Prices | By John H Allan | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/suffolk-rejects-a-sewer-system-voters-spurn-plan-despite-warnings.html | SUFFOLK REJECTS A SEWER SYSTEM Voters Spurn Plan Despite Warnings of Pollution | By Francis X Clines Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tax-credit-urged-again-on-textiles-leader-of-association-says.html | TAX CREDIT URGED AGAIN ON TEXTILES Leader of Association Says Industry Needs It Quickly | By Herbert Koshetz | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/theater-the-harold-arlen-songbook-70-songs-presented-by-5-young.html | Theater The Harold Arlen Songbook 70 Songs Presented by 5 Young Singers | By Dan Sullivan | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/treason-trial-in-jakarta-told-general-was-a-sukarno-man-final.html | Treason Trial in Jakarta Told General Was a Sukarno Man Final Prosecution Witnesses Describe Hiding Sapardjo After 1965 Coup Failed | By Alfred Friendly Jr Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tresh-fulfills-his-fathers-goals-outfielder-grateful-he-gained.html | Tresh Fulfills His Fathers Goals Outfielder Grateful He Gained Success Before Parent Died | By Robert Lipsyte Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tropical-park-harness-racing-draws-opening-crowd-of-6360.html | Tropical Park Harness Racing Draws Opening Crowd of 6360 | By Joe Nichols Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-may-release-more-road-funds-administration-hints-it-will-bow-to.html | US MAY RELEASE MORE ROAD FUNDS Administration Hints It Will Bow to Capitol Pressure | By Marjorie Hunter Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-seeking-rise-in-seaway-traffic-3-lines-authorized-to-use-lakes.html | US SEEKING RISE IN SEAWAY TRAFFIC 3 Lines Authorized to Use Lakes in Overseas Trade | By George Horne | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-unit-hits-back-at-itt-and-abc-agency-hits-back-at-itt-and-abc.html | US Unit Hits Back At ITT and ABC AGENCY HITS BACK AT ITT AND ABC | By Eileen Shanahan Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-will-publish-guidelines-on-package-sizes-by-july-1-trowbridge.html | US Will Publish Guidelines On Package Sizes by July 1 Trowbridge Tells Business That Plan Is Voluntary but In Public Interest | By Nan Robertson Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/vancouver-an-arena-for-speculators-vancouver-arena-for-speculators.html | Vancouver an Arena for Speculators VANCOUVER ARENA FOR SPECULATORS | By John M Lee Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/washington-the-president-defines-the-issue.html | Washington The President Defines the Issue | By James Reston | RE0000660002 | 1995-03-06 | B00000328054 |
| 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/wood-field-and-stream-weather-was-right-fish-were-there-but.html | Wood Field and Stream Weather Was Right Fish Were There But AnglersFound Few Takers | By Oscar Godbout Special To the New York Times | RE0000660002 | 1995-03-06 | B00000328054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/8billion-plan-on-atomic-power-mapped-in-state-governor-and.html | 8BILLION PLAN ON ATOMIC POWER MAPPED IN STATE Governor and Utilities Tell of Program to Double the Electricity Output by 77 | By Ronald Maiorana Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-busy-briton-plans-to-transfer-2-shows-here-peter-bridge-will-also.html | A Busy Briton Plans to Transfer 2 Shows Here Peter Bridge Will Also Do 2 American Plays in London | By Sam Zolotow | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-halfsheet-of-yellow-paper-carried-final-word-on-powell.html | A HalfSheet of Yellow Paper Carried Final Word on Powell | By Maurice Carroll Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-school-board-in-harlem-asked-full-jurisdiction-in-area-urged-by.html | A SCHOOL BOARD IN HARLEM ASKED Full Jurisdiction in Area Urged by CORE Chapter | By Ma Farber | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-second-union-joins-printers-in-cutting-off-newspaper-talks.html | A Second Union Joins Printers In Cutting Off Newspaper Talks | By Damon Stetson | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/advertising-focusing-on-account-conflicts.html | Advertising Focusing on Account Conflicts | By Philip H Dougherty | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bailey-to-portray-himself-in-movie-defense-lawyer-will-appear-in.html | BAILEY TO PORTRAY HIMSELF IN MOVIE Defense Lawyer Will Appear in Sam Sheppard Story | By Vincent Canby | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/big-auto-local-asks-catchup-raise.html | Big Auto Local Asks CatchUp Raise | By Paul Hofmann Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/black-hawks-turn-back-rankers-61-bobby-hull-gets-3-chicago-goals.html | Black Hawks Turn Back Rankers 61 BOBBY HULL GETS 3 CHICAGO GOALS Fedoras Tyroleans Tossed on Ice in Celebration of Left Wings Hot Trick | By Dave Anderson By United Press International | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bond-prices-gain-and-rates-of-interest-fall-as-market-reacts-to.html | Bond Prices Gain and Rates of Interest Fall as Market Reacts to Reserve Step Bonds Prices Surge in Continued Response to Freeing of Bank Funds | By John H Allan | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bonn-weighs-tito-tie.html | Bonn Weighs Tito Tie | By David Binder Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/books-of-the-times-he-had-a-great-friend-at-court.html | Books of The Times He Had a Great Friend at Court | By Charles Poore | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/brazils-reforms-sped-by-castelo-administration-revamped-decrees-by.html | BRAZILS REFORMS SPED BY CASTELO Administration Revamped Decrees By pass Congress | By Paul L Montgomery Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bridge-safety-play-can-insure-making-of-some-contracts.html | Bridge Safety Play Can Insure Making of Some Contracts | By Alan Truscott | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cbs-seeks-to-buy-holt-the-publishers-cbs-seeks-to-acquire-holt-in.html | CBS Seeks to Buy Holt the Publishers CBS Seeks to Acquire Holt In Which It Has 11 Interest | By Homer Bigart | RE0000660011 | 1995-03-06 | B00000328979 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/chess-bronstein-tries-to-put-life-into-the-petroff-defense.html | Chess Bronstein Tries to Put Life Into the Petroff Defense | By Al Horowitz | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/chihuahua-exhibitor-makes-plea-for-short-ordinary-dog-names.html | Chihuahua Exhibitor Makes Plea For Short Ordinary Dog Names | By John Rendel | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cincinnati-gets-35-modern-works-procter-gamble-heiress-leaves-art.html | CINCINNATI GETS 35 MODERN WORKS Procter Gamble Heiress Leaves Art to Museum | By Sanka Knox | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/colortv-makers-push-portables-first-rca-entry-32995-ge-offers-19995.html | COLORTV MAKERS PUSH PORTABLES First RCA Entry 32995 GE Offers 19995 Set | By Gene Smith | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/committee-urges-appointed-judges-plan-for-state-and-cities-is-sent.html | COMMITTEE URGES APPOINTED JUDGES Plan for State and Cities Is Sent to Charter Delegates | By Thomas P Ronan | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/condon-law-snag-is-laid-to-unions-upstate-republican-charges.html | CONDON LAW SNAG IS LAID TO UNIONS Upstate Republican Charges Sabotage of Reform Move | By Sydney H Schanberg Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/congress-urged-to-push-vd-fight-175million-requested-by-health.html | CONGRESS URGED TO PUSH VD FIGHT 175Million Requested by Health Associations to Combat Disease Rise TEENAGE INCIDENCE UP Statistics Indicate Drop in Syphilis but an Increase in Rate of Gonorrhea | By Jane E Brody | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/councilman-sees-terror-in-bronx-gelfand-calls-on-mayor-and-leary.html | COUNCILMAN SEES TERROR IN BRONX Gelfand Calls on Mayor and Leary for More Police | By Charles G Bennett | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cowles-acquires-3d-book-company-cambridge-its-last-move-to.html | COWLES ACQUIRES 3D BOOK COMPANY Cambridge Its Last Move to Educational Publishing | By Henry Raymont | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/de-gaulle-loses-the-final-word-both-sides-to-be-on-private-radio.html | DE GAULLE LOSES THE FINAL WORD Both Sides to Be on Private Radio After His Talk | By Henry Tanner Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/deaf-students-sing-happy-birthday-to-school-party-marks-100th-year.html | Deaf Students Sing Happy Birthday to School Party Marks 100th Year and the Last on Lexington of Classes for the Deaf | By McCandlish Phillips | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/denver-skiing-team-is-seeking-seventh-ncaa-title-in-row.html | Denver Skiing Team Is Seeking Seventh NCAA Title in Row | By Michael Strauss | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/dining-in-a-southern-mansion-shecrab-soup-and-grits-souffle.html | Dining in a Southern Mansion SheCrab Soup and Grits Souffle | By Craig Claiborne Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/draper-receives-30-tender-offer-rockwellstandard-seeks-105-million.html | DRAPER RECEIVES 30 TENDER OFFER RockwellStandard Seeks 105 Million Shares in a Cash Transaction | By Clare M Reckert | RE0000660011 | 1995-03-06 | B00000328979 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/europe-it-wont-be-built-in-a-dayii.html | Europe It Wont Be Built in a DayII | By Tom Wicker | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/faa-eases-ban-on-pressurizing-dc6-and-dc7-inspections-ordered-as-a.html | FAA EASES BAN ON PRESSURIZING DC6 and DC7 Inspections Ordered as a Precaution | By Edward Hudson | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/feb-22-promotions-fail-to-raise-sales-of-citys-retailers.html | Feb 22 Promotions Fail to Raise Sales Of Citys Retailers | By Isadore Barmash | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/gestido-is-inaugurated-as-president-of-uruguay.html | Gestido Is Inaugurated as President of Uruguay | By Barnard L Collier Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/ghanas-press-exercises-freedom-with-restraint-once-mazzled-by.html | Ghanas Press Exercises Freedom With Restraint Once Mazzled by Nkrumah It Remains Wary of New Governments Decrees | By Lloyd Garrison Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/giggling-their-way-through-complexion-treatments.html | Giggling Their Way Through Complexion Treatments | By Angela Taylor | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/gunners-in-north-vietnam-hit-us-cruiser-in-battle-fire-from-north.html | Gunners in North Vietnam Hit US Cruiser in Battle FIRE FROM NORTH HITS US CRUISER | By Tom Buckley Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/hearings-opened-on-pension-rise-presidents-social-security-plan.html | HEARINGS OPENED ON PENSION RISE Presidents Social Security Plan Faces Critical Study | By John D Morris Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/house-excludes-powell-307-t0-116-rejects-inquirys-censure-move.html | HOUSE EXCLUDES POWELL 307 T0 116 REJECTS INQUIRYS CENSURE MOVE OVERRIDING TWO PARTIES LEADERS COURT TEST LIKELY State Will Be Notified Of VacancyNew Election Required | By Joseph A Loftus Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/in-palm-beach-this-year-music-is-filling-the-air.html | In Palm Beach This Year Music Is Filling the Air | By Charlotte Curtis Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/jury-deliberates-fate-of-franzese-judge-says-case-hinges-on.html | JURY DELIBERATES FATE OF FRANZESE Judge Says Case Hinges on Credibility of Witnesses | By Sidney E Zion Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/landrum-seeking-rights-aide-shift-asks-howe-to-remove-key-official.html | LANDRUM SEEKING RIGHTS AIDE SHIFT Asks Howe to Remove Key Official in School Dispute | By Robert B Semple Jr Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mantle-in-light-workout-at-first-base-as-full-yank-squad-drills.html | Mantle in Light Workout at First Base as Full Yank Squad Drills FANS CHEER STAR WITH EVERY MOVE Pepitone Gives Him a Few PointersSlugger Hits a 400Foot Drive | By Robert Lipsyte Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/march-blusters-in-with-covey-of-kites-the-rocket-kite-a-new.html | March Blusters In With Covey of Kites The Rocket Kite A New Contender in the Space Race | By Merrill Folsom Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/maris-is-happy-that-he-is-not-a-yankee-star-says-he-would-not-have.html | Maris Is Happy That He Is Not a Yankee Star Says He Would Not Have Returned to New York | By Joseph Durso Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/market-place-telephone-stirs-buying-activity.html | Market Place Telephone Stirs Buying Activity | By Robert Metz | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/market-stages-a-broad-advance-gains-outpace-declines-by-a-wide.html | MARKET STAGES A BROAD ADVANCE Gains Outpace Declines by a Wide MarginAvco Heads the Active List RESERVE MOVE FACTOR Volume Rises Above Tuesday Turnover to 115 Million AT T Climbs 2 | By John J Abele | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/met-puts-2d-team-in-zauberflote-krips-conducts-unexciting.html | MET PUTS 2D TEAM IN ZAUBERFLOTE Krips Conducts Unexciting Performance of Opera | By Raymond Ericson | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/more-selfhelp-by-india-on-food-urged-in-house.html | More SelfHelp by India on Food Urged in House | By Felix Belair Jr Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/most-issues-gain-on-american-list-volume-also-rises.html | Most Issues Gain On American List Volume Also Rises | By Douglas W Cray | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mrs-gandhi-gains-broader-support-ahead-of-only-opponent-in-prime.html | MRS GANDHI GAINS BROADER SUPPORT Ahead of Only Opponent in Prime Minister Race | By J Anthony Lukas Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/music-its-as-quiet-as-colgrass-piece-played-by-boston-symphony.html | Music Its As Quiet As Colgrass Piece Played by Boston Symphony | By Harold C Schonberg | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/natchez-negroes-hold-new-march-fbi-reports-no-progress-in-bombing.html | NATCHEZ NEGROES HOLD NEW MARCH FBI Reports No Progress in Bombing Investigation | By Walter Rugaber Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/newcombe-routs-santana-here-mandarino-and-tiriac-victors.html | Newcombe Routs Santana Here Mandarino and Tiriac Victors | By Allison Danzig | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/news-curb-eased-for-speck-trial-illinois-high-court-orders-judge-to.html | NEWS CURB EASED FOR SPECK TRIAL Illinois High Court Orders Judge to Alter Rules | By Donald Janson Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/news-of-realty-industrial-sale-gm-plant-in-englewood-in-35million.html | NEWS OF REALTY INDUSTRIAL SALE GM Plant in Englewood in 35Million Deal | By Lawrence OKane | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/observer-the-new-job-opportunities.html | Observer The New Job Opportunities | By Russell Baker | RE0000660011 | 1995-03-06 | B00000328979 |

| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/personal-finance-taxpayer-faces-wide-array-of-rules-governing.html | Personal Finance Taxpayer Faces Wide Array of Rules Governing Medical Deduction Claims | By Sal Nuccio | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/police-say-3-saw-a-rape-but-fled-atlantic-city-victim-58-died.html | POLICE SAY 3 SAW A RAPE BUT FLED Atlantic City Victim 58 Died Witnesses Found Later | By Ronald Sullivan Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/pratts-seniors-put-sports-on-west-side-students-design-a-dream.html | Pratts Seniors Put Sports on West Side Students Design a Dream Harbor | By Glenn Fowler | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/presbyteries-approve-of-creed-on-social-justice-66-of-local-units.html | Presbyteries Approve of Creed on Social Justice 66 of Local Units in US Vote for Liberal Stand | By Edward B Fiske | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/princeton-five-defeats-penn-2516-tigers-capture-ivy-league-title.html | Princeton Five Defeats Penn 2516 TIGERS CAPTURE IVY LEAGUE TITLE WonLost Record Is Best in Princeton HistoryTeam Gains NCAA Berth | By Deane McGowen Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/progress-is-seen-in-kennedy-round-tariffcut-package-begins-to-take.html | PROGRESS IS SEEN IN KENNEDY ROUND TariffCut Package Begins to Take Shape but Hard Bargaining Remains NEGOTIATORS HOPEFUL Accord Is Expected to Have Effect of Reducing World Levies by 25 to 35 | By Clyde H Farnsworth Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/queen-opens-2-concert-halls-in-single-structure-in-london.html | Queen Opens 2 Concert Halls In Single Structure in London | By Anthony Lewis Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/readytowear-at-elizabeth-arden-for-women-who-cherish-elegance.html | ReadytoWear at Elizabeth Arden For Women Who Cherish Elegance | By Marylin Bender | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/romney-pledges-silence-on-war-says-he-will-give-johnson-ideas.html | ROMNEY PLEDGES SILENCE ON WAR Says He Will Give Johnson Ideas Chance to Succeed | By Warren Weaver Jr Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/rusk-and-mcnamara-show-accord-on-vietnam-link-new-use-of-artillery.html | Rusk and McNamara Show Accord on Vietnam Link New Use of Artillery and Mines to Bad Weather and Hanois Supply Activities | By Max Frankel Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/second-spot-goes-to-straight-deal-boland-aboard-victor-in-65000.html | SECOND SPOT GOES TO STRAIGHT DEAL Boland Aboard Victor in 65000 HandicapThird Place Taken by Malhoa | By Joe Nichols Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/senate-pledges-johnson-support-in-limiting-war-approves-resolution.html | SENATE PLEDGES JOHNSON SUPPORT IN LIMITING WAR Approves Resolution 7219 Backing Efforts to Reach Honorable Conclusion CLARK MOVE THWARTED Call to Curb Activity Over North Vietnam Leads to Substitute by Mansfield | By John Herbers Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/skinny-knits-and-sweaters-that-sell-like-chocolates.html | Skinny Knits and Sweaters That Sell Like Chocolates | By Nan Ickeringill | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/soviet-says-cia-abuses-exchange-pravda-asserts-scholars-cooperated.html | SOVIET SAYS CIA ABUSES EXCHANGE Pravda Asserts Scholars Cooperated With Agency | By Raymond H Anderson Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/sports-of-the-times-man-with-an-asterisk.html | Sports of The Times Man With an Asterisk | By Arthur Daley | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/technology-gap-studied-by-nato-officials-in-paris-will-seek-to.html | TECHNOLOGY GAP STUDIED BY NATO Officials in Paris Will Seek to Define Problem | By Richard E Mooney Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/the-labor-impasse-meany-is-viewed-as-standing-firm-with-the-next.html | The Labor Impasse Meany Is Viewed as Standing Firm With the Next Move Up to Reuther | By David R Jones Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/theater-a-new-dolly-martha-raye-lends-a-sense-of-pathos.html | Theater A New Dolly Martha Raye Lends a Sense of Pathos | By Dan Sullivan | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/trading-in-fish-meal-futures-is-begun-with-little-fanfare.html | Trading in Fish Meal Futures Is Begun With Little Fanfare Commodities Trading Begins in Fish Meal Futures on Produce Exchange Here | By Elizabeth M Fowler | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/tv-review-bergen-evans-presides-over-quote-unquote.html | TV Review Bergen Evans Presides Over Quote Unquote | By Jack Gould | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-atomic-delay-vexes-europeans-lag-on-plutonium-sale-stirs-fears.html | US ATOMIC DELAY VEXES EUROPEANS Lag on Plutonium Sale Stirs Fears of Discrimination | By John W Finney Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-reneges-partly-on-asia-aid-bars-funds-for-cambodian-dam.html | US Reneges Partly on Asia Aid Bars Funds for Cambodian Dam | By Hedrick Smith Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-seeks-to-curb-fees-for-hospitals-doctors-and-drugs-us-curb-urged.html | US Seeks to Curb Fees for Hospitals Doctors and Drugs US Curb Urged on Rising Cost Of Doctors Drugs and Hospitals | By Roy Reed Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-urged-to-double-aid-to-airports.html | US Urged to Double Aid to Airports | By Evert Clark Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vote-stirs-anger-of-negro-leaders-powell-reelection-predicted.html | VOTE STIRS ANGER OF NEGRO LEADERS Powell Reelection Predicted Danger to Harmony Between Races Cited | By Sylvan Fox | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/wood-field-and-stream-sea-cows-reappear-in-florida-waters-but-are.html | Wood Field and Stream Sea Cows Reappear in Florida Waters but Are Under Protection of State | By Oscar Godbout Special To the New York Times | RE0000660011 | 1995-03-06 | B00000328979 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/2-foreign-stars-tie-for-net-lead-newcombe-and-mandaring-score.html | 2 FOREIGN STARS TIE FOR NET LEAD Newcombe and Mandaring Score TwoSet Victories | By Dave Anderson | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/3million-drive-started-by-met-opera-seeks-to-meet-most-serious.html | 3MILLION DRIVE STARTED BY MET Opera Seeks to Meet Most Serious Crisis Since 22 | By Theodore Strongin | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/a-us-crisis-for-bonn-kiesinger-is-now-complaining-openly-about.html | A US Crisis for Bonn Kiesinger Is Now Complaining Openly About Attitude Taken by Washington | By David Binder Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/advertising-gas-masks-and-air-purifiers-bankruptcy-proceedings.html | Advertising Gas Masks and Air Purifiers BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | By Philip H Dougherty | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/american-products-and-swift-approve-2for1-stock-splits.html | American Products And Swift Approve 2for1 Stock Splits | By Clare M Reckert | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/army-long-urged-big-vietnam-guns-shells-and-mines-sought-to-spur.html | ARMY LONG URGED BIG VIETNAM GUNS Shells and Mines Sought to Spur Pressure on North | By Hanson W Baldwin | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/artistic-convictions-explosions-in-2-resident-theaters-reflect.html | Artistic Convictions Explosions in 2 Resident Theaters Reflect Differing Basic Attitudes | By Howard Taubman | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/atlantic-crossing-in-skiff-planned-chicagoan-will-use-36footer-for.html | Atlantic Crossing in Skiff Planned Chicagoan Will Use 36Footer for Trip Starting May 27 Extra Tanks to Hold 1500 Gallons of Diesel Fuel | By Steve Cady | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/austrian-seized-by-brazil-as-nazi-suspect-identified-as-head-of.html | AUSTRIAN SEIZED BY BRAZIL AS NAZI Suspect Identified as Head of Death Camps in Poland AUSTRIAN SEIZED BY BRAZIL AS NAZI | By Paul Montgomery Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/barker-of-yankees-expendable-if-mantle-can-keep-infield-post.html | Barker of Yankees Expendable If Mantle Can Keep Infield Post | By Robert Lipsyte Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/blancas-posts-65-for-stroke-lead-ties-doral-course-mark-aaron-and.html | BLANCAS POSTS 65 FOR STROKE LEAD Ties Doral Course Mark  Aaron and Goldstrand Get 66s Palmer Has a 67 | By Lincoln A Werden Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bonds-rate-downtrend-continues-as-reserve-injects-funds-into.html | Bonds Rate Downtrend Continues as Reserve Injects Funds Into Banking System BILL PURCHASES KEEP PRICE RISING Corporate Issues Also Post Gains 2 New Offerings Trade at a Premium | By John H Allan | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/books-of-the-times-sometimes-expectations-are-too-great.html | Books of The Times Sometimes Expectations Are Too Great | By Eliot FremontSmith | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bridge-declarer-with-3-trumps-faces-problem-in-entries.html | Bridge Declarer With 3 Trumps Faces Problem in Entries | By Alan Truscott | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/case-against-sarlie-won-by-el-bruce-us-court-awards-bruce-1million.html | Case Against Sarlie Won by EL Bruce US COURT AWARDS BRUCE 1MILLION | By Edward Ranzal | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/clan-at-royal-bank-of-scotland-clan-of-two-brothers-is-guiding-helm.html | Clan at Royal Bank of Scotland Clan of Two Brothers Is Guiding Helm at Royal Bank of Scotland | By Edward Cowan Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/clark-discounts-a-shaw-conspiracy.html | Clark Discounts a Shaw Conspiracy | By Robert B Semple Jr Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/council-on-poor-seeks-extension-asks-us-for-permission-to-continue.html | COUNCIL ON POOR SEEKS EXTENSION Asks US for Permission to Continue Projects Here | By John Kifner | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/cuba-said-to-agree-to-train-eritrean-guerrillas-havana-is-reported.html | Cuba Said to Agree to Train Eritrean Guerrillas Havana Is Reported Backing AntiEthiopian Rebels Instruction for Terrorists by Peking Also Indicated | By Eric Pace Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/dance-high-seriousness-from-martha-graham-clytemnestra-attains-an.html | Dance High Seriousness From Martha Graham Clytemnestra Attains an Epic Dignity | By Clive Barnes | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/days-at-white-house-recalled-by-four-relatives-of-presidents.html | Days at White House Recalled By Four Relatives of Presidents | By Nan Robertson Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/dc6-in-explosion-wasnt-modified-airline-says-planes-builder-didnt.html | DC6 IN EXPLOSION WASNT MODIFIED Airline Says Planes Builder Didnt Stress Urgency | By Edward Hudson | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/early-pinter-play-set-for-broadway-schneider-picked-to-direct.html | EARLY PINTER PLAY SET FOR BROADWAY Schneider Picked to Direct Birthday Party for Fall | By Sam Zolotow | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/easing-of-money-is-clearly-seen-rise-in-supply-free-banking.html | EASING OF MONEY IS CLEARLY SEEN Rise in Supply Free Banking Reserves and ShortTerm Interest Drop Reported EASING OF MONEY IS CLEARLY SEEN | By H Erich Heinemann | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/exleader-of-vietminh-seeks-saigon-presidency-head-of-a-nationalist.html | ExLeader of Vietminh Seeks Saigon Presidency Head of a Nationalist Party Is First Declared Candidate Ky He Is Not Related to the Premier Voices Confidence | By Rw Apple Jr Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/family-planners-ask-more-us-aid-they-plead-against-cut-in-poverty.html | FAMILY PLANNERS ASK MORE US AID They Plead Against Cut in Poverty Agency Funds | By Joseph A Loftus Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/flower-show-takes-root-at-coliseum.html | Flower Show Takes Root at Coliseum | By McCandlish Phillips | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/foreign-affairs-again-the-mighty-atom.html | Foreign Affairs Again the Mighty Atom | By Cl Sulzberger | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/franzese-and-4-are-found-guilty-albany-jury-convicts-them-in-bank.html | FRANZESE AND 4 ARE FOUND GUILTY Albany Jury Convicts Them in Bank Robberies | By Sidney E Zion Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/french-reserves-gain.html | French Reserves Gain | By Richard E Mooney | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/garden-gets-lease-on-shea-stadium.html | Garden Gets Lease on Shea Stadium | By Deane McGowen | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/gimbels-planning-a-store-on-lexington-at-86th-st-zone-change-sought.html | Gimbels Planning a Store On Lexington at 86th St Zone Change Sought for 8Story Building With Theater and Garage GIMBELS PLANNING A STORE UPTOWN | By Isadore Barmash | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/gop-to-fight-hard-for-vacated-harlem-seat-vows-drive-against-powell.html | GOP to Fight Hard for Vacated Harlem Seat Vows Drive Against Powell if He Decides to Run Again Date for a Special Election Is Expected Shortly | By James F Clarity | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hassan-bids-un-aid-on-arms-race-inquiry-on-moroccoalgeria-tension.html | HASSAN BIDS UN AID ON ARMS RACE Inquiry on MoroccoAlgeria Tension Urged on Thant | By Sam Pope Brewer Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hearings-on-dodd-to-open-march-13-before-senate-unit-hearings-on.html | Hearings on Dodd To Open March 13 Before Senate Unit HEARINGS ON DODD TO OPEN MARCH 13 | By E W Kenworthy Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hess-of-allentown-shows-its-imports.html | Hess of Allentown Shows Its Imports | By Bernadine Morris | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/jacobs-entry-85-choice-in-144600-flamingo-at-hialeah-today-field-of.html | Jacobs Entry 85 Choice in 144600 Flamingo at Hialeah Today FIELD OF 11 LISTED IN 1 18MILE STAKES In Reality Gentleman James Rated as Top Threats  Bold Monarch in Race | By Joe Nichols Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/johnson-affirms-his-commitment-to-helping-negro-hails-rights-gains.html | JOHNSON AFFIRMS HIS COMMITMENT TO HELPING NEGRO Hails Rights Gains in a Visit to Howard U He Spends Busy Day in Public Eye JOHNSON AFFIRMS CIVIL RIGHTS AIMS | By Roy Reed Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/kennedy-asks-suspension-of-us-air-raids-on-north-administration.html | KENNEDY ASKS SUSPENSION OF US AIR RAIDS ON NORTH ADMINISTRATION UNMOVED 3STEP PLAN GIVEN Senator Asserts That Moment of Promise May Have Come Kennedy Asks a Suspension of US Raids on North and Offers a 3Step Plan | By Hedrick Smith Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/landlords-call-controls-illegal-group-contends-vacancy-rate-exceeds.html | LANDLORDS CALL CONTROLS ILLEGAL Group Contends Vacancy Rate Exceeds 5 Limit | By Steven V Roberts | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/leslie-morris-in-a-tearful-farewell.html | Leslie Morris in a Tearful Farewell | By Judy Klemesrud | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/liberties-union-will-aid-powell-calls-exclusion-mockery-of-due.html | LIBERTIES UNION WILL AID POWELL Calls Exclusion Mockery of Due Process Machinery | By Douglas Robinson | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/lord-russell-letters-and-mss-to-be-sold-privately-in-summer.html | Lord Russell Letters and MSS To Be Sold Privately in Summer | By W Granger Blair Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/machines-silence-mets-pep-talks-automatic-pitcher-and-films-used-by.html | MACHINES SILENCE METS PEP TALKS Automatic Pitcher and Films Used by Westrum | By Joseph Durso Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/manhattan-of-old-when-54th-street-was-suburban-and-buggies-held.html | Manhattan of Old When 54th Street Was Suburban and Buggies Held Sway Recalled in Books Iconography of Manhattan Being Reissued Soon 6Volume Facsimile Edition of Definitive History to Cost 795 a Set | By Ada Louise Huxtable | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/manufacturing-inventories-up-new-orders-for-durables-down-backlog.html | Manufacturing Inventories Up New Orders for Durables Down Backlog of Unfilled Orders Falls for First Significant Decline in 3 Years in US US INVENTORIES CONTINUE TO RISE | By Edwin L Dale Jr Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/maoists-assail-the-philosophy-of-liu-shaochi.html | Maoists Assail the Philosophy of Liu Shaochi | By Charles Mohr Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/marketplace-big-big-block-of-reynolds-metals.html | Marketplace Big Big Block of Reynolds Metals | By Robert Metz | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/monteverdi-music-played-at-hunter-ambrosian-consort-group-makes.html | MONTEVERDI MUSIC PLAYED AT HUNTER Ambrosian Consort Group Makes American Debut | By Raymond Ericson | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/move-intimated-by-soviet.html | Move Intimated by Soviet | By Raymond H Anderson Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/mrs-kross-given-15153-pension-estimate-board-also-names-15.html | MRS KROSS GIVEN 15153 PENSION Estimate Board Also Names 15 Landmarks in City | By Edith Evans Asbury | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/music-upstaging-lenny-miss-du-pre-21-excels-with-philharmonic.html | Music Upstaging Lenny Miss du Pre 21 Excels With Philharmonic | By Harold C Schonberg | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/nbc-buying-out-arnold-palmer-network-deals-for-golfers-widespread.html | NBC BUYING OUT ARNOLD PALMER Network Deals for Golfers Widespread Businesses | By Robert E Dallos | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/neale-gains-a-niche-in-football-former-pro-coach-elected-to-college.html | Neale Gains a Niche in Football Former Pro Coach Elected to College Hall of Fame Cutter Isbell Among Nine Others to Be Enshrined | By Allison Danzig | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/new-courreges-boutique-heaven-one-flight-down.html | New Courreges Boutique Heaven One Flight Down | By Gloria Emerson Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/new-garbage-law-puts-city-in-squeeze.html | New Garbage Law Puts City in Squeeze | By David Bird | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/newhouse-buys-the-plain-dealer-paper-in-cleveland-added-to-chain.html | NEWHOUSE BUYS THE PLAIN DEALER Paper in Cleveland Added to Chain for 50Million Newhouse Purchases Plain Dealer | By Henry Raymont | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/news-of-realty-housing-survey-return-to-normal-activity-is-found.html | NEWS OF REALTY HOUSING SURVEY Return to Normal Activity Is Found Quickened | By William Robbins | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/nutrition-theory-backed-by-study-improper-diet-said-to-cause-brain.html | NUTRITION THEORY BACKED BY STUDY Improper Diet Said to Cause Brain Damage in Children | By Richard D Lyons Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/officials-of-ila-indicted-by-jury-2-locals-and-33-companies-named.html | OFFICIALS OF ILA INDICTED BY JURY 2 Locals and 33 Companies Named in Brooklyn | By F David Anderson | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/pentagon-airs-antitrust-attitude-pentagon-airs-trust-attitude.html | Pentagon Airs Antitrust Attitude PENTAGON AIRS TRUST ATTITUDE | By Robert A Wright | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/pioneers-leading-in-team-standing-denvers-overland-second-in-slalom.html | PIONEERS LEADING IN TEAM STANDING Denvers Overland Second In Slalom Dartmouth Team Disappoints | By Michael Strauss Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/poorer-nations-may-win-aid-on-exports-in-kennedy-round-export-aid.html | Poorer Nations May Win Aid On Exports in Kennedy Round EXPORT AID SEEN FOR POOR LANDS | By Clyde H Farnsworth | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/powell-lawyers-debating-course-one-path-is-to-let-him-win.html | POWELL LAWYERS DEBATING COURSE One Path Is to Let Him Win Reelection as First Step | By Maurice Carroll Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/powell-loses-his-cool-at-bimini-over-courts-beautiful-ruling.html | Powell Loses His Cool at Bimini Over Courts Beautiful Ruling | By Thomas A Johnson Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/powell-relieved-of-paying-widow-100000-damages-court-of-appeals.html | POWELL RELIEVED OF PAYING WIDOW 100000 DAMAGES Court of Appeals Throws Out Penalty and Orders Retrial of Puerto Rican Issue POWELL RELIEVED OF PAYING 100000 | By Sydney H Schanberg Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/protest-causes-delay-in-work-on-yonkers-addictcure-center.html | Protest Causes Delay in Work On Yonkers AddictCure Center | By Ralph Blumenthal Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/reagan-outpoints-romney-at-dinner-californian-leads-applause-at-500.html | REAGAN OUTPOINTS ROMNEY AT DINNER Californian Leads Applause at 500 Capital Event | By Warren Weaver Jr Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/reds-may-be-key-to-gaullist-vote-decision-to-yield-or-stay-in.html | REDS MAY BE KEY TO GAULLIST VOTE Decision to Yield or Stay in Runoffs Will Be Crucial | By Henry Tanner Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/relentless-nazihunter.html | Relentless NaziHunter | Simon Wiesenthal | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rockefeller-seeks-council-on-crime-state-unit-would-coordinate-work.html | ROCKEFELLER SEEKS COUNCIL ON CRIME State Unit Would Coordinate Work of Several Agencies Without Merging Them ROCKEFELLER ASKS A CRIME COUNCIL | By Richard L Madden Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rockefeller-urges-new-air-compact-would-curb-pollution-with-body.html | ROCKEFELLER URGES NEW AIR COMPACT Would Curb Pollution With Body Like Delaware Panel | By Homer Bigart | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rusk-recalls-hostile-acts-after-past-bombing-halts-rusk-turns-down.html | Rusk Recalls Hostile Acts After Past Bombing Halts RUSK TURNS DOWN KENNEDYS PLAN | By Benjamin Welles Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/russians-agree-to-talks-on-curbing-missile-race-offensive-and.html | RUSSIANS AGREE TO TALKS ON CURBING MISSILE RACE OFFENSIVE AND DEFENSIVE JOHNSON REPORTS President Says Parley Will Open in Moscow Discloses Letter RUSSIANS AGREE TO MISSILE TALKS | By John W Finney Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/san-antonio-worlds-fair-in-68-announced-here-by-connally.html | San Antonio Worlds Fair in 68 Announced Here by Connally | By John C Devlin | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/school-chief-cool-to-race-balance-howe-points-to-practical-problems.html | SCHOOL CHIEF COOL TO RACE BALANCE Howe Points to Practical Problems in Percentages | By Marjorie Hunter Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/scientist-urges-us-to-develop-an-8000mileanhour-bomber-aviation.html | Scientist Urges US to Develop An 8000MileanHour Bomber Aviation Expert Tells Parley Effort Requires Only One Breakthrough Funds | By Evert Clark Special to the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sinatra-wins-6-disk-awards-at-9th-grammy-presentations.html | Sinatra Wins 6 Disk Awards At 9th Grammy Presentations | By Louis Calta | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/social-security-rise-is-linked-to-a-tax-increase.html | Social Security Rise Is Linked to a Tax Increase | By John D Morris Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sports-of-the-times-in-search-of-an-encore.html | Sports of The Times In Search of an Encore | By Arthur Daley | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/st-johns-rallies-to-top-nyu-after-manhattan-beats-fordham-at-garden.html | St Johns Rallies to Top NYU After Manhattan Beats Fordham at Garden LATE DRIVE STOPS VIOLET FIVE 5551 St Johns Erases 10Point Deficit Jaspers Turn Back Rams 8779 | By Leonard Koppett | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/state-of-west-bengal-installs-a-leftist-regime.html | State of West Bengal Installs a Leftist Regime | By J Anthony Lukas Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/stocks-advance-in-active-trading-turnover-is-strong-and-rises-to.html | STOCKS ADVANCE IN ACTIVE TRADING Turnover Is Strong and Rises to 4th Largest Volume for the Year REYNOLDS METALS DIPS 709 Issues Climb and 501 Decline Indexes Show Gains for Session STOCKS ADVANCE IN ACTIVE TRADING | By John J Abele | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sukarno-pictures-vanish-from-jakarta-offices-but-some-bureaucrats.html | Sukarno Pictures Vanish From Jakarta Offices But Some Bureaucrats Are Keeping Portraits Handy for Use If Advisable | By Alfred Friendly Jr Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/suspect-in-plot-linked-to-oswald-clandestine-meeting-alleged-in-new.html | SUSPECT IN PLOT LINKED TO OSWALD Clandestine Meeting Alleged in New Orleans Document | By Gene Roberts Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/teamsters-talks-brought-to-halt-industry-seen-seeking-stay-until.html | TEAMSTERS TALKS BROUGHT TO HALT Industry Seen Seeking Stay Until Hoffa Is Jailed | By Ben A Franklin Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/theater-refined-dekker-shoemakers-holiday-a-musical-opens.html | Theater Refined Dekker Shoemakers Holiday a Musical Opens | By Dan Sullivan | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/those-who-left-grounded-ship-greet-her-here-liner-docks-belatedly.html | Those Who Left Grounded Ship Greet Her Here Liner Docks Belatedly With 46 Passengers Who Stuck It Out | By Werner Bamberger | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/travia-proposes-strike-penalties-drops-opposition-in-plan-to-revise.html | TRAVIA PROPOSES STRIKE PENALTIES Drops Opposition in Plan to Revise CondonWadlin Act | By Ronald Maiorana Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/trust-suit-names-general-tire-co-justice-agency-charges-that-buyers.html | TRUST SUIT NAMES GENERAL TIRE CO Justice Agency Charges That Buyers Were Coerced | By Eileen Shanahan Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/tv-rodgers-and-hart-remembered-singers-of-today-offer-tunes-in-own.html | TV Rodgers and Hart Remembered Singers of Today Offer Tunes in Own Styles Program on Stage 67 Proves Illuminating | By Jack Gould | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/two-unions-reach-armour-pay-pact-3year-wage-accord-set-6-months.html | TWO UNIONS REACH ARMOUR PAY PACT 3Year Wage Accord Set 6 Months Before Deadline | By Donald Janson Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/us-auto-sales-continue-to-dip-sharp-declines-announced-by-all-of.html | US AUTO SALES CONTINUE TO DIP Sharp Declines Announced by All of the Big Three Concerns for Month GM TOTAL OFF 236 Chrysler Shows 23 Drop and Ford Motor 241  AMC Data Due Today | By William D Smith | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/war-policy-stand-barred-by-house-senate-peace-rider-is-ruled-out-of.html | WAR POLICY STAND BARRED BY HOUSE Senate Peace Rider Is Ruled Out of Order as Fund Rise for Vietnam Is Backed WAR POLICY STAND BARRED BY HOUSE | By John Herbers Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/washington-on-deescalating-the-johnsonkennedy-war.html | Washington On DeEscalating the JohnsonKennedy War | By James Reston | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/wilson-scores-rebel-laborites-tells-them-to-support-party-policy-or.html | WILSON SCORES REBEL LABORITES Tells Them to Support Party Policy or Risk Ouster | By Anthony Lewis Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/wood-field-and-stream-eerie-wailing-on-a-boatcarrying-car-is-traced.html | Wood Field and Stream Eerie Wailing on a BoatCarrying Car Is Traced to Rack on the Roof | By Oscar Godbout Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/yonkers-raceway-winds-up-disappointing-meeting-tonight.html | Yonkers Raceway Winds Up Disappointing Meeting Tonight | By Louis Effrat Special To the New York Times | RE0000660007 | 1995-03-06 | B00000328975 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/10-churches-form-tristate-agency-protestant-groups-organize.html | 10 CHURCHES FORM TRISTATE AGENCY Protestant Groups Organize Ecumenical Planning Unit | By George Dugan | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/190-caseworkers-file-for-new-jobs-deadline-for-return-is-given-to.html | 190 CASEWORKERS FILE FOR NEW JOBS Deadline for Return Is Given to Westchester Employes | By John P Callahan | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/2000-pay-tribute-to-henry-r-luce-publisher-called-a-decision-maker.html | 2000 PAY TRIBUTE TO HENRY R LUCE Publisher Called a Decision Maker of Our Time | By McCandlish Phillips | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/4th-man-queried-in-louisiana-in-assassination-investigation-dante.html | 4th Man Queried in Louisiana in Assassination Investigation Dante Marachini and Oswald Worked for the Same Coffee Combine in Summer of 63 | By Gene Roberts Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/57-request-cited-in-plane-blowout-maker-of-dc6b-says-he-urged.html | 57 REQUEST CITED IN PLANE BLOWOUT Maker of DC6B Says He Urged Support for Door | By Edward Hudson | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/aid-to-poor-lags-carey-declares-citys-efforts-criticized-by-10.html | AID TO POOR LAGS CAREY DECLARES Citys Efforts Criticized by 10 Brooklyn Legislators | By John Kifner | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/antiques-art-nouveau-returns-to-fore-examples-at-coliseum-and.html | Antiques Art Nouveau Returns to Fore Examples at Coliseum and Modern Gallery | By Marvin D Schwartz | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/art-the-haut-monde-side-of-dubuffet-show-at-hahn-sparkles-with.html | Art The Haut Monde Side of Dubuffet Show at Hahn Sparkles With Color and Wit | By John Canaday | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/austria-moves-for-extradition-of-exnazi-aide-from-brazil.html | Austria Moves for Extradition Of ExNazi Aide From Brazil | By Paul L Montgomery Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/aviation-survey-set-in-indonesia-continental-air-lines-says-it-will.html | AVIATION SURVEY SET IN INDONESIA Continental Air Lines Says It Will Head 45Day Task | By Alfred Friendly Jr Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/books-of-the-times-winds-of-change.html | Books of The Times Winds of Change | By Thomas Lask | RE0000660013 | 1995-03-06 | B00000328981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/bridge-experts-split-on-whether-bid-after-double-is-forcing.html | Bridge Experts Split on Whether Bid After Double Is Forcing | By Alan Truscott | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/british-get-plea-by-sheik.html | British Get Plea by Sheik | By Dana Adams Schmidt | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/canada-is-luring-movie-producers.html | Canada Is Luring Movie Producers | By Vincent Canby | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/change-in-religious-rights-bill-upsets-spanish-noncatholics-bill-on.html | Change in Religious Rights Bill Upsets Spanish NonCatholics BILL ON RELIGION ALTERED IN SPAIN | By Tad Szulu Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/chinatown-vietnam-casino-is-gone-but-spirit-of-gambling-lives-on-in.html | Chinatown Vietnam Casino Is Gone but Spirit of Gambling Lives On in Cholon Saigons Twin City | By Jonathan Randal Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/chinese-woman-trades-futures-chinese-woman-trades-futures.html | Chinese Woman Trades Futures CHINESE WOMAN TRADES FUTURES | By Elizabeth M Fowler | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/city-likely-to-end-most-water-curbs-by-early-summer-city-water.html | City Likely to End Most Water Curbs By Early Summer CITY WATER CURBS ARE LIKELY TO END | By Charles G Bennett | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/coliseum-opens-antiques-show-greater-diversity-of-items-marks.html | COLISEUM OPENS ANTIQUES SHOW Greater Diversity of Items Marks Annual Fair | By Sanka Knox | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/consumers-in-us-using-less-credit-outstanding-amount-shows-smallest.html | CONSUMERS IN US USING LESS CREDIT Outstanding Amount Shows Smallest Rise for a Month in More Than 4 Years SAVINGS BONDS IN GAIN Series E Sales at Highest Level for Any February in the Last 22 Years | By Eileen Shanahan Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/cuts-in-gas-price-hailed-by-udall-he-plans-no-action-now-but-us.html | CUTS IN GAS PRICE HAILED BY UDALL He Plans No Action Now but US Remains Concerned | By Nan Robertson Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/denver-falters-in-crosscountry-dartmouth-team-moves-up-to-third.html | DENVER FALTERS IN CROSSCOUNTRY Dartmouth Team Moves Up to Third After Starting Comeback in Downhill | By Michael Strauss Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/detroit-will-get-resident-theater-repertory-company-starts-season.html | DETROIT WILL GET RESIDENT THEATER Repertory Company Starts Season on March 17 | By Louis Calta | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/disk-star-dirksen-cuts-a-2d-platter-charts-idol-also-a-senator.html | DISK STAR DIRKSEN CUTS A 2D PLATTER Charts Idol Also a Senator Calls It Man Is Not Alone | By Val Adams | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/dusseldorf-seeks-to-list-us-issues-dusseldorf-asks-to-list-us-stock.html | Dusseldorf Seeks To List US Issues DUSSELDORF ASKS TO LIST US STOCK | By Philip Shabecoff Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/electric-car-battery-seen-in-68-utilities-speed-plan-for-a.html | Electric Car Battery Seen in 68 Utilities Speed Plan for a Prototype of ZincAir System | By Gene Smith | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/figaro-crew-urged-to-go-go-go-in-quest-of-lipton-cup-today.html | Figaro Crew Urged to Go Go Go In Quest of Lipton Cup Today | By John Rendel Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/filler-up-nope-just-pluger-in-smogless-electric-car-with-ottinger.html | FILLER UP NOPE JUST PLUGER IN Smogless Electric Car With Ottinger at the Wheel Tours Westchester | By Ralph Blumenthal Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/franz-kline-show-at-the-marlborough-5161-survey-includes-color.html | Franz Kline Show at the Marlborough 5161 Survey Includes Color Paintings | By Hilton Kramer | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/franzese-is-said-to-have-killed-30-or-40-or-50-persons.html | Franzese Is Said to Have Killed 30 or 40 or 50 Persons | By Sidney E Zion Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/gardens-soccer-team-to-use-yankee-stadium-as-home-field.html | Gardens Soccer Team to Use Yankee Stadium as Home Field | By Deane McGowen | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/gerald-whitmore-freed-in-slaying-brooklyn-prosecutor-cites-lack-of.html | GERALD WHITMORE FREED IN SLAYING Brooklyn Prosecutor Cites Lack of Evidence | By F David Anderson | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/ghana-is-seizing-nkrumah-agents-exchiefs-efforts-blocked-but.html | GHANA IS SEIZING NKRUMAH AGENTS ExChiefs Efforts Blocked but Security Task Grows | By Lloyd Garrison Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/group-homes-due-for-mental-cases-25-of-children-in-state-hospitals.html | GROUP HOMES DUE FOR MENTAL CASES 25 of Children in State Hospitals Would Qualify | By Martin Tolchin | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/hoffa-undergoes-2-more-setbacks-federal-judges-reject-pleas-to.html | HOFFA UNDERGOES 2 MORE SETBACKS Federal Judges Reject Pleas to Delay Jail Term | By Fred P Graham Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/howard-learys-neighbors-say-fear-pervades-peter-cooper-dread.html | Howard Learys Neighbors Say Fear Pervades Peter Cooper Dread Intensified by a Knifepoint Rape of Girl13Many Say They Would Pay 5 a Month for Doorman | By Homer Bigart | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/in-reality-second-in-118mile-race-reflected-glory-ridden-by.html | IN REALITY SECOND IN 118MILE RACE Reflected Glory Ridden by Velasquez Returns 480 in Closing Stake at Hialeah | By Joe Nichols Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/israel-extolled-in-a-plea-for-aid-miami-parley-told-of-need-to.html | ISRAEL EXTOLLED IN A PLEA FOR AID Miami Parley Told of Need to Consolidate Economy | By Irving Spiegel Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/japan-follows-businessfirst-policy-in-asia-cautious-posture.html | Japan Follows BusinessFirst Policy in Asia Cautious Posture Excludes AntiRed Groupings and Stresses Economic Aid | By Drew Middleton Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/kleenex-in-britain-it-lies-flat-in-box-british-kleenex-alters.html | Kleenex in Britain It Lies Flat in Box BRITISH KLEENEX ALTERS PACKAGE | By Anthony Lewis Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/laver-sets-back-stolle-by-6386-ralston-has-trouble-with-volleying.html | LAVER SETS BACK STOLLE BY 6386 Ralston Has Trouble With Volleying in Both Sets Gonzalez to Play Gimeno | By Allison Danzig | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/making-clothes-for-the-baby-turned-into-a-new-career.html | Making Clothes for the Baby Turned Into a New Career | By Lisa Hammel | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/market-place-tender-offers-facing-dissent.html | Market Place Tender Offers Facing Dissent | By Robert Metz | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/mayor-of-detroit-seeks-new-funds-calls-finances-disastrous-backs.html | MAYOR OF DETROIT SEEKS NEW FUNDS Calls Finances Disastrous Backs Some Romney Plans | By Paul Hofmann Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/michelin-juggles-its-stars.html | Michelin Juggles Its Stars | By John Hess | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/music-london-symphony-orchestra-here-for-rostropovich-finds-a.html | Music London Symphony Orchestra Here for Rostropovich Finds a Festival to Keep Busy Between Dates | By Allen Hughes | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/neloytrained-colts-run-today-in-two-100000-added-races.html | NeloyTrained Colts Run Today In Two 100000 Added Races | By Steve Cady | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/new-british-move-on-bloc-indicated-brown-hints-steps-to-join-market.html | NEW BRITISH MOVE ON BLOC INDICATED Brown Hints Steps to Join Market After Tariff Talks | By Edward Cowan Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/new-phase-in-the-vietnam-fighting-bigger-allied-army-makes-possible.html | New Phase in the Vietnam Fighting Bigger Allied Army Makes Possible a Sustained Drive | By Rw Apple Jr Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/newcombe-and-mandarino-gain-amateur-tennis-group-leads.html | Newcombe and Mandarino Gain Amateur Tennis Group Leads | By Dave Anderson | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/now-is-the-winter-of-alexander-cohens-content-producer-of-3.html | Now Is the Winter of Alexander Cohens Content Producer of 3 Successes on Broadway Having a Better Season Than Merrick | By Richard F Shepard | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/oldtimers-hustle-rookies-fret-as-50-met-players-seek-28-jobs.html | OldTimers Hustle Rookies Fret As 50 Met Players Seek 28 Jobs | By Joseph Durso Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/peking-cautions-red-guards-against-dangers-of-anarchy-peking.html | Peking Cautions Red Guards Against Dangers of Anarchy Peking Cautions Red Guards Against Anarchy Peril | By Charles Mohr Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/plastic-material-is-called-rival-of-metals-substance-is-strong-and.html | Plastic Material Is Called Rival of Metals Substance Is Strong and Is Resistant to Water Corrosion | By Stacy V Jones Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/police-in-los-angeles-find-a-lack-of-recruits-reddin-new-chief.html | Police in Los Angeles Find a Lack of Recruits Reddin New Chief Wants to Make Job More Appealing Pay Increases Sought | By Gladwin Hill Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/pompidou-scores-vietnam-war-at-close-of-french-campaign.html | Pompidou Scores Vietnam War At Close of French Campaign | By Henry Tanner Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/powell-planning-2-suits-in-effort-to-save-his-post-legal-action.html | POWELL PLANNING 2 SUITS IN EFFORT TO SAVE HIS POST Legal Action Will Be Started in Washington and Here Challenging House Vote AUTHORITY QUESTIONED Some Expect Confrontation of Congress and the Court Will Involve President | By Robert E Tomasson | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/powell-still-confident.html | Powell Still Confident | By Thomas A Johnson Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/president-faces-major-problems-in-texas-he-begins-working-on.html | PRESIDENT FACES MAJOR PROBLEMS In Texas He Begins Working on Approval of Policies | By Max Frankel Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/quakers-defying-us-on-aid-to-north-vietnam-group-here-is-sending.html | Quakers Defying US on Aid to North Vietnam Group Here Is Sending Money for Red Cross Supplies Through Canada Link | By Farnsworth Fowle | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rates-drop-again-as-reserve-buys-bond-prices-advance-amid-gloomy.html | RATES DROP AGAIN AS RESERVE BUYS Bond Prices Advance Amid Gloomy Economic News | By John H Allan | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | By United Press International | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/seven-players-tied-for-3d-place-nicklaus-and-palmer-post.html | SEVEN PLAYERS TIED FOR 3D PLACE Nicklaus and Palmer Post 139sDouglass Sets Mark for Nine Holes | By Lincoln A Werden Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/slump-in-growth-here-discounted-expert-on-megalopolis-says-loss-of.html | SLUMP IN GROWTH HERE DISCOUNTED Expert on Megalopolis Says Loss of a Few Businesses Doesnt Mean Too Much | By Kathleen Teltsch | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/south-arabia-strife-spurs-us-warning-on-meddling-aden-issue-spurs-a.html | South Arabia Strife Spurs US Warning on Meddling ADEN ISSUE SPURS A WARNING BY US | By Hedrick Smith Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/stock-prices-move-in-narrow-range-on-american-list.html | Stock Prices Move In Narrow Range On American List | By Douglas W Cray | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/stocks-end-mixed-in-heavy-trading-volume-tops-11-million-for-3d-day.html | STOCKS END MIXED IN HEAVY TRADING Volume Tops 11 Million for 3d Day in RowWeeks Turnover Sets Record ANILINE IS MOST ACTIVE Glamour Issues Are Strong but BlueChip Sector Shows Sluggishness | By John J Abele | RE0000660013 | 1995-03-06 | B00000328981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/temperature-64-topic-weather-dress-shirtsleeves-outlook-colder.html | Temperature 64 Topic Weather Dress Shirtsleeves Outlook Colder | Yesterday was an icecream day It was a shirtsleeves day It was a day to go outdoors and read and play and talk about the weather Officially it was a winter day but unofficially it was spring | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/topics-civil-service-as-a-victim.html | Topics Civil Service as a Victim | By Blanche D Blank | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/treasury-traces-66-gold-outflow-us-users-strong-factor-france-buys.html | TREASURY TRACES 66 GOLD OUTFLOW US Users Strong Factor France Buys Most in Year but Italy Tops 4th Quarter | By Edwin L Dale Jr Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/union-averts-stoppage-at-2-networks.html | Union Averts Stoppage at 2 Networks | By George Gent | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/us-offers-allies-new-plan-to-ease-troop-cost-load-would-divorce.html | US OFFERS ALLIES NEW PLAN TO EASE TROOP COST LOAD Would Divorce Force Levels in Germany From Problem of Balance of Payments NO OFFSET PURCHASES Monetary Cooperation Key to Proposal Submitted at Talks in London | By John W Finney Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/walkout-delays-italian-ship-here-leonardo-da-vincis-crew-refuses-to.html | WALKOUT DELAYS ITALIAN SHIP HERE Leonardo da Vincis Crew Refuses to Permit Sailing | By Werner Bamberger | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/west-bengal-chief-faces-problem-with-majority-some-predict.html | West Bengal Chief Faces Problem With Majority Some Predict Coalition Will Crumble or Communists Will Dominate It | By J Anthony Lukas Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/when-the-sculptors-art-crosses-paths-with-furniture-design.html | When the Sculptors Art Crosses Paths With Furniture Design | By Rita Reif | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/wife-and-mother-sings-while-working-at-grill-thats-rainbow-grill.html | Wife and Mother Sings While Working at Grill Thats Rainbow Grill Where Roberta Peck Is Appearing | By John S Wilson | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/year-off-urged-before-college-yale-president-says-most-graduates-of.html | YEAR OFF URGED BEFORE COLLEGE Yale President Says Most Graduates of High Schools Would Benefit by Delay | By Ma Farber | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/yonkers-finale-attracts-24267-51night-meet-drew-total-of-885099.html | YONKERS FINALE ATTRACTS 24267 51Night Meet Drew Total of 885099 Fans | By Louis Effrat Special To the New York Times | RE0000660013 | 1995-03-06 | B00000328981 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/100car-si-motorcade-protests-polluted-air-from-new-jersey.html | 100Car SI Motorcade Protests Polluted Air From New Jersey | By John P Callahan | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/2-sides-of-coin-the-computers-analogue-or-digital-type-just-take.html | 2 SIDES OF COIN THE COMPUTERS Analogue or Digital Type Just Take Your Pick | By William D Smith | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/2200-candidates-and-one-issuede-gaulle.html | 2200 Candidates and One Issuede Gaulle | By Henry Tanner Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/3000-pay-tribute-to-bengurion-80-dinner-in-florida-is-told-of.html | 3000 PAY TRIBUTE TO BENGURION 80 Dinner in Florida Is Told of Record Israel Bond Sale | By Irving Spiegel Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/75-in-seminar-here-get-advice-on-making-marriage-a-success.html | 75 in Seminar Here Get Advice On Making Marriage a Success | By Ms Handler | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-covered-bridge-spans-yard-in-li-homeowners-doityourself-bridge.html | A Covered Bridge Spans Yard in LI Homeowners DoItYourself Bridge Spans a DoItYourself Pond | By Harry V Forgeron Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-man-on-his-own-a-man-on-his-own.html | A Man on His Own A Man on His Own | By Frank MacShane | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-statistic-named-mary-a-statistic-named-mary-cont.html | A Statistic Named Mary A Statistic Named Mary Cont | By Gertrude Samuels | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-talent-for-survival.html | A Talent for Survival | By P Albert Duhamel | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-view-from-the-balcony.html | A View from The Balcony | By Thomas Lask | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/aaron-cards-203-to-lead-at-miami-henning-of-south-africa-is-stroke.html | AARON CARDS 203 TO LEAD AT MIAMI Henning of South Africa Is Stroke BackNicklaus and Sanders at 205 AARON CARDS 203 TO LEAD AT MIAMI | By Lincoln A Werden Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/abebe-bikila-in-pursuit-of-3d-olympic-title-ethiopian-practices.html | Abebe Bikila in Pursuit of 3d Olympic Title Ethiopian Practices Daily for Marathon in Mexico City | By Eric Pace Special to the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/advertising-finding-out-why-a-buyer-buys-researchers-goal-telling-a.html | Advertising Finding Out Why a Buyer Buys Researchers Goal Telling a Good Ad Before It Runs President of Group Completing First Year in Job | By Philip H Dougherty | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/air-frances-chief-outlines-its-future.html | Air Frances Chief Outlines Its Future | By Tania Long | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/an-eden-without-serpents-unlikely-an-eden-without-serpents-unlikely.html | An Eden Without Serpents Unlikely An Eden Without Serpents Unlikely | By Walter Kerr | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/art-notes-once-more-with-feeling.html | Art Notes Once More With Feeling | By Grace Glueck | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/art-they-drew-like-angels.html | Art They Drew Like Angels | By John Canaday | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/article-2-no-title-prize-rookie.html | Article 2  No Title Prize Rookie | By Arthur Daley | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/at-expo-67-it-will-average-out-at-1015-a-bed-night.html | At Expo 67 It Will Average Out at 1015 a Bed Night | By Raymond Ericson | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/atop-the-greasy-pole-atop-the-greasy-pole.html | Atop The Greasy Pole Atop the Greasy Pole | By John Clive | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/beatles-more-than-a-mania.html | Beatles More Than A Mania | By Dan Sullivan | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/berlitz-starting-new-language-course.html | Berlitz Starting New Language Course | By Renato Perez | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bigger-us-fight-on-job-bias-seen-johnson-plea-and-a-lawsuit-raise.html | BIGGER US FIGHT ON JOB BIAS SEEN Johnson Plea and a Lawsuit Raise Hopes of Backers | By Robert B Semple Jr Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/book-award-goes-to-la-vida-the-fixer-wins-fiction-prize-3-others.html | Book Award Goes to La Vida The Fixer Wins Fiction Prize 3 Others Will Be Honored at a Ceremony Wednesday at Lincoln Center | By Henry Raymont | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/breaking-the-colonial-mold-colonial-mold.html | Breaking the Colonial Mold Colonial Mold | By Elspeth Huxley | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bridge-regulations-should-be-eased.html | Bridge Regulations Should Be Eased | By Alan Truscott | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/britain-quarrels-about-her-place-in-the-world.html | Britain Quarrels About Her Place in the World | By Anthony Lewis Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/britons-debate-currency-reform-system-based-on-pound-unit-stirs.html | BRITONS DEBATE CURRENCY REFORM System Based on Pound Unit Stirs Wide Opposition | By Anthony Lewis Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bruins-tie-rangers-44-on-goal-in-final-seconds-late-bruin-goal-ties.html | Bruins Tie Rangers 44 On Goal in Final Seconds LATE BRUIN GOAL TIES RANGERS 44 | By Gerald Eskenazi Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cab-vows-watch-on-jet-deposits-airlines-will-be-checked-on.html | CAB VOWS WATCH ON JET DEPOSITS Airlines Will Be Checked on Accounting in Orders for Supersonic Planes | By George Horne | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/california-gop-praises-reagan-state-chiefs-see-governor-as-potent.html | CALIFORNIA GOP PRAISES REAGAN State Chiefs See Governor as Potent Force in 68 | By Lawrence E Davies Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/callup-time-is-near-for-draft-revision.html | CallUp Time Is Near For Draft Revision | By John Herbers Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cheap-power-for-new-england-from-nuclear-units-predicted.html | Cheap Power for New England From Nuclear Units Predicted | By Gene Smith | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chemical-crabgrass-control.html | Chemical Crabgrass Control | By John A Jagschitz | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chess-19661967-hastings-congress.html | Chess 19661967 Hastings Congress | By Al Horowitz | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/childrens-books-the-colt-and-the-cossack.html | CHILDRENS BOOKS The Colt and the Cossack | By Ernest J Simmons | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/childrens-books-young-ladies-gentlemen.html | CHILDRENS BOOKS Young Ladies Gentlemen | By Joan Cook | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/coins-juniors-encouraged-to-spur-national-week.html | Coins Juniors Encouraged To Spur National Week | By Herbert C Bardes | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/connecticut-gop-is-led-by-optimist-hausman-sees-a-chance-to-defeat.html | CONNECTICUT GOP IS LED BY OPTIMIST Hausman Sees a Chance to Defeat Ribicoff in 68 | By William Borders Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cousteau-to-take-tv-films-of-seas-french-underwater-explorer-is-on.html | COUSTEAU TO TAKE TV FILMS OF SEAS French Underwater Explorer Is on Worldwide Trip | By Gloria Emerson Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/daley-rival-says-he-will-upset-mayor-but-chicago-machine-stands.html | Daley Rival Says He Will Upset Mayor but Chicago Machine Stands Firm | By Donald Janson Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/dance-martha-grahams-dramatic-logic.html | Dance Martha Grahams Dramatic Logic | By Clive Barnes | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/de-gaulle-on-tv-ends-vote-drive-asserts-foes-victory-could-block.html | DE GAULLE ON TV ENDS VOTE DRIVE Asserts Foes Victory Could Block Functioning of the StateElection Is Today De Gaulle on TV Winds Up Election Campaign | By Henry Tanner Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/denver-captures-ncaa-ski-title-pioneers-edge-wyoming-by-fourfifths.html | DENVER CAPTURES NCAA SKI TITLE Pioneers Edge Wyoming by FourFifths of a Point DENVER CAPTURES NCAA SKI TITLE | By Michael Strauss Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/economist-warns-of-spending-peril-dr-burns-says-us-budget-has-got.html | ECONOMIST WARNS OF SPENDING PERIL Dr Burns Says US Budget Has Got Out of Control | By James R Sikes Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/education-conant-a-new-report-by-the-schools-mr-fixit.html | Education Conant A New Report By the Schools Mr Fixit | By Fred M Hechinger | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/education-study-planned-in-watts-us-to-help-in-survey-on-teaching.html | EDUCATION STUDY PLANNED IN WATTS US to Help in Survey on Teaching the Deprived | By Nancy J Adler Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/election-buoys-indian-pollster-results-bear-out-forecasts-of.html | ELECTION BUOYS INDIAN POLLSTER Results Bear Out Forecasts of Popular Voting Trends | By Joseph Lelyveld Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |

| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/europe-it-wont-be-built-in-a-dayiii.html | Europe It Wont be Built in a DayIII | By Tom Wicker | RE0000660001 | 1995-03-06 | B00000326549 |
|---|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fifty-years-agothe-beginning-of-a-revolution.html | Fifty Years AgoThe Beginning of a Revolution | By Harry Schwartz | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/firms-struggle-for-office-space-a-double-sublet-points-up-scarcity.html | FIRMS STRUGGLE FOR OFFICE SPACE A Double Sublet Points Up Scarcity of Quarters in New Skyscrapers FUTURE NEEDS A FACTOR Companies Lease More Than Present Requirements to Provide for Expansion | By Glenn Fowler | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/floridas-city-of-bicycles-homestead-will-host-bikers-convention-in.html | Floridas City of Bicycles Homestead Will Host Bikers Convention In Coming Week | By John Durant | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/flower-show-50-years-old-opens-at-the-coliseum.html | Flower Show 50 Years Old Opens at the Coliseum | By Joan Lee Faust | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fordham-checks-a-rally-and-beats-nyu-6555-fordham-five-victor-65-to.html | Fordham Checks a Rally And Beats NYU 6555 Fordham Five Victor 65 to 55 As Late NYU Drive Is Halted | By Gordon S White Jr | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/foreign-affairs-politics-and-policy.html | Foreign Affairs Politics and Policy | By Cl Sulzberger | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/forever-on-the-heath-forever-on-the-heath.html | Forever on the Heath Forever on the Heath | By Walter Starkie | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/friend-from-africa.html | Friend From Africa | By John Henrik Clarke | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fun-all-the-way-to-the-cemetery.html | Fun All the Way to the Cemetery | By Ah Weiler | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gerald-moore-the-mouse-that-roared.html | Gerald Moore The Mouse That Roared | By Charles Reid | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ghana-continuing-du-boiss-project-african-encyclopedia-plans-first.html | GHANA CONTINUING DU BOISS PROJECT African Encyclopedia Plans First Volume in 1969 | By Lloyd Garrison Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/girls-in-trouble.html | Girls In Trouble | By Irene Hunt | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gis-keep-vigil-in-wintry-korea-morale-high-though-nights-on-truce.html | GIS KEEP VIGIL IN WINTRY KOREA Morale High Though Nights on Truce Line Are Spooky | By Peter Braestrup Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/glengary-4620-triumphs-in-hutcheson-stakes-as-gulfstream-park-opens.html | Glengary 4620 Triumphs in Hutcheson Stakes as Gulfstream Park Opens FIELD HORSE WINS SPRINT IN FLORIDA Sir Winzalot Runs Second in 24025 RaceSun Seeker Takes Third | By Joe Nichols Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/goldberg-urges-saigon-government-to-press-its-amnesty-program-and.html | Goldberg Urges Saigon Government to Press Its Amnesty Program and Gain Vietcong Defectors | By Rw Apple Jr Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/good-teacher-good-student.html | Good Teacher Good Student | By Morley Callaghan | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gov-love-seeking-state-gop-shift-shapes-moderate-colorado.html | GOV LOVE SEEKING STATE GOP SHIFT Shapes Moderate Colorado Convention Delegation | By Wallace Turner Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/governor-seeks-new-ways-to-aid-private-colleges-names-5-top.html | GOVERNOR SEEKS NEW WAYS TO AID PRIVATE COLLEGES Names 5 Top Educators to Panel to Study Costs Bundy to Head Group GOVERNOR NAMES EDUCATION PANEL | By Fred M Hechinger | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/guildenstern-on-hamlet-letters-from-an-actor-by-william-redfield.html | Guildenstern On Hamlet LETTERS FROM AN ACTOR By William Redfield 243 pp New York The Viking Press 575 On Hamlet On Hamlet | By Bernard Grebanier | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harriman-at-75perennial-presidential-aide.html | Harriman at 75Perennial Presidential aide | By Henry Brandon | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harrys-bride-captures-20000-pace-as-westbury-meeting-opens-4.html | Harrys Bride Captures 20000 Pace as Westbury Meeting Opens 4 EXACTAS HELP DRAW 32020 FANS Harrys Bride 3 Defeats Vicar Hanover by Length Patty Dares Is Third | By Louis Effrat Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/heel-toe-and-away.html | Heel Toe And Away | By Mary Ann Crenshaw | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/here-todaybut-where-tomorrow.html | Here TodayBut Where Tomorrow | By Edith Sonn Oshin | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/higher-ship-subsidies-sought-fewer-military-charters-cited.html | Higher Ship Subsidies Sought Fewer Military Charters Cited | By Edward A Morrow | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/highflying-veal.html | HighFlying Veal | By Jean Hewitt | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/historic-roslyn-guides-apartment-builder-a-colonialstyle-project.html | Historic Roslyn Guides Apartment Builder A ColonialStyle Project Rises In Village That Guards Heritage | By William Robbins | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hoffa-will-run-the-union-from-behind-barsmaybe.html | Hoffa Will Run the Union From Behind BarsMaybe | By Ah Raskin | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/home-improvement-how-to-build-a-simple-greenhouse.html | Home Improvement How To Build A Simple Greenhouse | By Bernard Gladstone | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/home-is-a-shelter.html | Home Is a Shelter | By Barbara Plumb | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hope-for-the-palsied-people-of-us-give-kennedy-center-to-afflicted.html | Hope for the Palsied People of US Give Kennedy Center To Afflicted Children of Hong Kong | By Howard A Rusk Md Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/house-seen-in-crystal-ball-for-year-2000-will-maintain-itself-homes.html | House Seen in Crystal Ball for Year 2000 Will Maintain Itself HOMES OF FUTURE NO MAINTENANCE | By Lawrence OKane | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/housewives-look-back-on-boycotts-many-disagree-on-impact-on-prices.html | HOUSEWIVES LOOK BACK ON BOYCOTTS Many Disagree on Impact on Prices of Food and Outlook for Future | By James J Nagle | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hyman-of-jackson-cracks-440-mark-wins-event-in-491-seconds-at.html | HYMAN OF JACKSON CRACKS 440 MARK Wins Event in 491 Seconds at AllCity Championships | By William J Miller | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ice-patrol-begins-flights-on-friday-coast-guard-planes-watch-for.html | ICE PATROL BEGINS FLIGHTS ON FRIDAY Coast Guard Planes Watch for Bergs in North Atlantic | By Werner Bamberger | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-and-out-of-books-translators.html | IN AND OUT Of BOOKS Translators | By Lewis Nichols | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-brussels-balm-for-businessmen.html | In Brussels Balm for Businessmen | By Clyde H Farnsworth Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-the-french-tradition-the-french-tradition.html | In the French Tradition The French Tradition | By Josh Greenfield | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-the-southern-highlands-smokies-are-enjoying-one-of-best.html | In the Southern Highlands Smokies Are Enjoying One of Best WintersMountain Roads Kept Open as Number of Visitors Rises Sharply | By Wilma Dykeman and James Stokely | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/industry-miracle-in-florida-phosphate-companies-in-polk-county-mend.html | Industry Miracle in Florida Phosphate Companies in Polk County Mend Their Ways Reclaim Blighted Areas for Recreation Beautify Land | By Ce Wright | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/is-someone-bugging-you-bugging-bugging.html | Is Someone Bugging You Bugging Bugging | By Alan Westin | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/israel-will-open-a-marine-center-gulf-of-aqaba-laboratory-to-study.html | ISRAEL WILL OPEN A MARINE CENTER Gulf of Aqaba Laboratory to Study Flora and Fauna | By James Feron Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/its-ceylon-tourism-vs-ceylon-tea.html | Its Ceylon Tourism vs Ceylon Tea | By Hbw Abeynaike | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/its-sugaringoff-time-again-maplesyrup-festivals-scheduled-this.html | Its SugaringOff Time Again MapleSyrup Festivals Scheduled This Month and Next In the Northeast Virginia and as Far Off as Wisconsin | By Robert Meyer Jr | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/jobless-in-watts-are-finding-work-survey-shows-a-favorable-picture.html | JOBLESS IN WATTS ARE FINDING WORK Survey Shows a Favorable Picture of Employment | By Gladwin Hill Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/johnsons-panel-asks-draft-by-lot-beginning-at-19-plan-for-a-broad.html | JOHNSONS PANEL ASKS DRAFT BY LOT BEGINNING AT 19 Plan for a Broad Overhaul Would End Most Student and Job Deferments MORE UNIFORMITY IS AIM Local Boards Would Give Way to Regional Centers Negro Inequity Found | By Max Frankel Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kennedy-disputes-rusk-and-defends-peace-bid-as-new-denies-us-tried.html | KENNEDY DISPUTES RUSK AND DEFENDS PEACE BID AS NEW Denies US Tried Approach to North Vietnam Similar to Suggestion He Made DRAMATIC CHANGE SEEN Senator Asserts Hanoi Has Altered Terms for Talks Cites Kosygin Offer | By Hedrick Smith Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/key-west-completing-a-huge-waterdesalting-plant.html | Key West Completing a Huge WaterDesalting Plant | By Marjorie C Houck | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/laver-gonzalez-advance-to-final-in-indoor-tennis-laver-gonzalez.html | Laver Gonzalez Advance to Final In Indoor Tennis LAVER GONZALEZ ADVANCE TO FINAL | By Allison Danzig | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/law-attorneys-general-have-a-job-powerful.html | Law Attorneys General Have a Job Powerful | By Fred P Graham Special to the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/london-literary-letter.html | London Literary Letter | By John Bowen | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/long-island-rail-road-maps-out-its-spring-tours.html | Long Island Rail Road Maps Out Its Spring Tours | By Roy R Silver | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/lovable-little-people-i-loathe-you-lovable-little-people-i-loathe.html | Lovable Little People I Loathe You Lovable Little People I Loathe You | By John Simon Drama Critic of the Hudson Review | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mantle-on-first-yankees-say-hell-do-job-despite-obstacles-yankees.html | Mantle on First Yankees Say Hell Do Job Despite Obstacles Yankees Appraise Mantles Switch | By Robert Lipsyte Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/maratsadeor-whos-looney-now-whos-looney-now.html | MaratSadeOr Whos Looney Now Whos Looney Now | By Bosley Crowther | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marchers-for-truth.html | Marchers for Truth | By James R Frakes | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/matters-of-faith-matters-of-faith.html | Matters Of Faith Matters of Faith | By Robert C Dentan | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mcgraw-the-marine-turns-to-a-different-type-of-war-met-pitcher.html | McGraw the Marine Turns to a Different Type of War Met Pitcher Trained to Kill Has One Weapon His Arm | By Joseph Durso Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/model-fool-next-in-112000-race-brooks-pilots-4yearold-quinta-to.html | MODEL FOOL NEXT IN 112000 RACE Brooks Pilots 4YearOld Quinta to Nose Victory in Campbell Handicap QUINTA CAPTURES RICH BOWIE RACE | By Steve Cady Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/movies-tis-the-season-to-be-zinnemann.html | Movies Tis the Season to Be Zinnemann | By Joanne Stang | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/music-london-symphony-orchestra-here-for-rostropovich-finds-a.html | Music London Symphony Orchestra Here for Rostropovich Finds a Festival to Keep Busy Between Dates | By Allen Hughes | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/music-to-memorize-or-not-to-memorize.html | Music To Memorize or Not to Memorize | By Harold C Schonberg | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/national-rally-season-to-open-march-1719-with-rustlers-run.html | National Rally Season to Open March 1719 With Rustlers Run | By Frank M Blunk | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/negro-coop-opens-jobs-in-mississippi-chain-of-workshops-ships-goods.html | NEGRO COOP OPENS JOBS IN MISSISSIPPI Chain of Workshops Ships Goods to Distant Outlets | By Gene Roberts Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/new-yorks-cleanair-man-cleanair-man-cont.html | New Yorks CleanAir Man CleanAir Man Cont | By Fred J Cook | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/newcombe-holds-tennis-lead-here-sets-back-santana-75-62-mandarinos.html | NEWCOMBE HOLDS TENNIS LEAD HERE Sets Back Santana 75 62 Mandarinos Margin Cut | By Charles Friedman | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nolde-politics-and-painting.html | Nolde Politics and Painting | By Hilton Kramer | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/not-all-wright-and-baldwin.html | Not All Wright and Baldwin | By Robert Bone | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/objectives-in-missile-talks-are-outlined-by-us.html | Objectives in Missile Talks Are Outlined by US | By John W Finney Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/observer-powell-and-ali-break-the-faith.html | Observer Powell and Ali Break the Faith | By Russell Baker | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/old-boston-families-are-adapting-to-changes-at-their-harvard.html | Old Boston Families Are Adapting to Changes at Their Harvard | By Joan Cook Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/on-saturdays-superheroes-and-talking-animals.html | On Saturdays SuperHeroes and Talking Animals | By Digby Diehl | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/one-mans-caboose-may-be-anothers-ski-lodge.html | One Mans Caboose May Be Anothers Ski Lodge | By Michael Strauss Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/outnumbering-the-natives-in-norway.html | Outnumbering the Natives in Norway | By Olav Maaland | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/overhaul-of-transatlantic-air-fares-due-in-1968-overhaul-of-air.html | Overhaul of TransAtlantic Air Fares Due in 1968 Overhaul of Air Fares Due | By David Gollan | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/patrick-is-star-wins-mile-in-4094-manhattan-takes-final-relay.html | PATRICK IS STAR Wins Mile in 4094 Manhattan Takes Final Relay | By Dave Anderson | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/pekingese-in-spotlight-today-at-99th-specialty-show-here.html | Pekingese in Spotlight Today At 99th Specialty Show Here | By Walter R Fletcher | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/pentagon-hopes-to-reduce-the-guard-by-15-divisions-major.html | Pentagon Hopes to Reduce The Guard by 15 Divisions Major Reorganization Is Taking Shape to Modernize ForceProposal to Cut 100000 Men Faces Congress Fight | By William Beecher Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/personality-a-corporate-ground-breaker-william-hewitt-sets.html | Personality A Corporate Ground Breaker William Hewitt Sets Innovative Course for Deere  Co | By Robert A Wright | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/photography-people-seen-as-curiosity.html | Photography People Seen As Curiosity | By Jacob Deschin | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/placating-the-goddess-of-the-south-seas-in-java.html | Placating the Goddess of the South Seas in Java | By Alfred Friendly Jr | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/police-will-move-to-a-new-garage-vehiclerepair-unit-to-get-larger.html | POLICE WILL MOVE TO A NEW GARAGE VehicleRepair Unit to Get Larger Home in Queens | By Richard Jh Johnston | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/powell-to-sue-at-once-in-washington-to-gain-seat.html | Powell to Sue at Once in Washington to Gain Seat | By Thomas A Johnson Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/private-schools-asked-to-unbend-us-education-chiefs-bids-them-join.html | PRIVATE SCHOOLS ASKED TO UNBEND US Education Chiefs Bids Them Join Mainstream | By Gene Currivan | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rail-union-balks-at-use-of-radios-us-court-weighs-dispute-on.html | RAIL UNION BALKS AT USE OF RADIOS US Court Weighs Dispute on Assigning Equipment | By Damon Stetson | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/readers-report.html | Readers Report | By Martin Levin | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/records-music-since-the-war.html | RECORDS MUSIC SINCE THE WAR | By Howard Klein | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/red-guards-influence-in-maoist-cultural-revolution-found-to-be.html | Red Guards Influence in Maoist Cultural Revolution Found to Be Waning | By Tillman Durdin Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/red-jacket-captures-lipton-cup-sail-connollys-sloop-near-series.html | Red Jacket Captures Lipton Cup Sail CONNOLLYS SLOOP NEAR SERIES TITLE Ondine Victor in Class A | By John Rendel Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/religion-lsd-and-the-search-for-god.html | Religion LSD and the Search for God | By Edward B Fiski | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rock-n-roll-rocks-a-campus.html | Rock n Roll Rocks a Campus | By Robert Shelton Swarthmore | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/sales-of-bred-sows-are-rising-in-drive-to-reduce-production-farmers.html | Sales of Bred Sows Are Rising In Drive to Reduce Production Farmers Organization Trying to Force Up Prices to Put More Stock on Market | By Douglas E Kneeland Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/salvador-elects-president-today-2-leftist-candidates-cause-fear.html | SALVADOR ELECTS PRESIDENT TODAY 2 Leftist Candidates Cause Fear Among Wealthy | By Henry Giniger Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/science-to-save-an-isle-of-tortoises.html | Science To Save an Isle of Tortoises | By Walter Sullivan | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/scientist-to-join-li-marine-body-nuclear-expert-will-fight-to.html | SCIENTIST TO JOIN LI MARINE BODY Nuclear Expert Will Fight to Preserve Waterways | By Francis X Clines Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/scientists-study-breathing-of-liquid-in-space.html | Scientists Study Breathing of Liquid in Space | By Harold M Schmeck Jr Special To The New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/seeing-europes-cities-to-the-sound-of-music.html | Seeing Europes Cities to the Sound of Music | By Daniel M Madden | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/shades-of-kilmer-to-beautify-city-public-and-private-funds-to.html | SHADES OF KILMER TO BEAUTIFY CITY Public and Private Funds to Support Tree Planting | By Murray Schumach | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/singing-the-rialto-blues-singing-the-rialto-blues.html | Singing the Rialto Blues Singing the Rialto Blues | By Lewis Funke | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/skating-title-kept-by-peggy-fleming-skate-title-won-by-miss-fleming.html | Skating Title Kept By Peggy Fleming SKATE TITLE WON BY MISS FLEMING | By United Press International | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/skier-discovers-gold-in-colorado-big-money-lures-stein-eriksen-away.html | Skier Discovers Gold in Colorado Big Money Lures Stein Eriksen Away From Vermont | By William N Wallace Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/space-trips-in-67-appear-unlikely-first-manned-apollo-flight-faces.html | SPACE TRIPS IN 67 APPEAR UNLIKELY First Manned Apollo Flight Faces Delay Till February | By John Noble Wilford | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/speaking-of-books-to-a-young-writer-to-a-young-writer.html | SPEAKING OF BOOKS To a Young Writer To a Young Writer | By Charles Simmons | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/spotlight-much-ado-about-the-avco-corp.html | Spotlight Much Ado About the Avco Corp | By John J Abele | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/spring-creeps-in-on-little-catkins.html | Spring Creeps in on Little Catkins | By Molly Price | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/stamps-us-stamp-to-be-canceled-in-canada.html | Stamps US Stamp to be Canceled in Canada | By David Lidman | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/study-finds-men-freer-than-wives-un-agency-surveys-leisure-time-in.html | STUDY FINDS MEN FREER THAN WIVES UN Agency Surveys Leisure Time in 14 Countries | By Will Lissner | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/summit-the-focus-of-punta-del-este-resort-prepares-for-chiefs-of.html | SUMMIT THE FOCUS OF PUNTA DEL ESTE Resort Prepares for Chiefs of State as Summer Ends | By Barnard L Collier Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/support-for-us-growing-in-japan-tokyo-reappraises-outlook-on-china.html | SUPPORT FOR US GROWING IN JAPAN Tokyo Reappraises Outlook on China and Vietnam | By Drew Middleton Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/suspense-at-madrid-library-could-last-a-century-as-inventory-goes.html | Suspense at Madrid Library Could Last a Century as Inventory Goes On | By Tad Szulo Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tax-case-held-up-for-cia-conduit-inquiry-into-kaplan-fund-of-new.html | TAX CASE HELD UP FOR CIA CONDUIT Inquiry Into Kaplan Fund of New York Put Off 2 Years but a Deal Is Denied | By Ew Kenworthy Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/television-cheerio-yeye-its-a-bit-of-a-british-invasion.html | Television Cheerio YeYe Its a Bit of a British Invasion | By Jack Gould | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-avant-garde-progress-or-stalemate.html | The Avant Garde Progress or Stalemate | By Morton Feldman A Major Composer and Spokesman For Music CHANCE | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-citys-leading-nonsquare-steals-show-from-inner-circle.html | The Citys Leading NonSquare Steals Show From Inner Circle | By Alfred E Clark | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-composer-and-the-outside-world.html | The Composer and the Outside World | By Charles Wuorinen A Directorof Columbia UniversityS Group For Contemporary Music | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-guns-of-april-fifty-years-ago-how-we-entered-world-war-i-how-we.html | The Guns of April Fifty Years Ago How We Entered World War I How We Entered World War I Cont | By Barbara W Tuchman | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-merchants-view-retailers-worried-but-sales-hover-near-records.html | The Merchants View Retailers Worried But Sales Hover Near Records | By Herbert Koshetz | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-shows-past-and-present-shows-past-and-present.html | The Shows Past and Present Shows Past and Present | By Joan Lee Faust | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-week-in-finance-new-optimism-week-in-finance-a-new-optimism.html | The Week in Finance New Optimism WEEK IN FINANCE A NEW OPTIMISM | By Thomas E Mullaney | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-young-and-old-debate-soviet-art-moscow-exhibition-sets-off-a.html | THE YOUNG AND OLD DEBATE SOVIET ART Moscow Exhibition Sets Off a Lively Argument | By Henry Kamm Special to the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/they-ate-his-bread-and-sang-his-song-his-song.html | They Ate His Bread and Sang His Song His Song | By Hollis Alpert | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/three-candidates-in-a-test-of-gaullism-test-of-gaullism-cont.html | Three Candidates In a Test of Gaullism Test of Gaullism Cont | By Sanche de Gramont | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/timber-pins-begin-to-fall-in-abc.html | Timber Pins Begin to Fall in ABC | By James Roach Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/to-market-to-marketfor-annual-seed-or-stock.html | To Market to Marketfor Annual Seed or Stock | By Olive E Allen | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/top-corporations-discover-motels-franchises-are-reported-gaining-in.html | TOP CORPORATIONS DISCOVER MOTELS Franchises Are Reported Gaining in Popularity Top Corporations Discovering Motel Franchises | By Alexander R Hammer | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/total-care-is-aim-of-bellevue-unit-new-childrens-clinic-seeks.html | TOTAL CARE IS AIM OF BELLEVUE UNIT New Childrens Clinic Seeks Comprehensive Approach | By Martin Tolchin | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/toy-prices-will-rise-as-fads-decline-toy-prices-rising-as-fads.html | Toy Prices Will Rise as Fads Decline TOY PRICES RISING AS FADS DECLINE | By Leonard Sloane | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/treestudded-mall-proposed-to-cover-centrals-park-avenue-rail.html | TreeStudded Mall Proposed to Cover Centrals Park Avenue Rail Trestle | By Edward C Burks | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tribal-selfrule-is-closer-in-canada.html | Tribal SelfRule Is Closer in Canada | By Jay Walz Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/two-irelands-work-together-to-spur-tourism.html | Two Irelands Work Together to Spur Tourism | By John Sayers | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/un-economic-activities-quietly-touch-lives-of-millions-but-many.html | UN Economic Activities Quietly Touch Lives of Millions But Many Fail to Notice Role of Agencies | By Kathleen McLaughlin | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/unlisted-stocks-edge-up-slightly-amex-issues-also-gain-as-trading.html | UNLISTED STOCKS EDGE UP SLIGHTLY Amex Issues Also Gain as Trading Pace Quickens | By Douglas W Cray | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/washington-johnson-and-kennedy-on-vietnam.html | Washington Johnson and Kennedy on Vietnam | By James Reston | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/west-germans-discuss-methods-of-combating-a-growing-rightist-party.html | West Germans Discuss Methods of Combating a Growing Rightist Party | By David Binder Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/what-makes-a-gardener-dig-what-makes-a-gardener-dig-cont.html | What Makes A Gardener Dig What Makes a Gardener Dig Cont | By Joan Barthel | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/what-makes-music-moving-what-makes-music-moving.html | What Makes Music Moving What Makes Music Moving | By David Amram First Compser In Residence With the New York Philharmonic | RE0000660001 | 1995-03-06 | B00000326549 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/whelan-proposes-new-center-site-supports-jersey-city-civic-facility.html | WHELAN PROPOSES NEW CENTER SITE Supports Jersey City Civic Facility in Renewal Area | By Walter H Waggoner Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/why-the-vietcong-is-so-hard-to-find.html | Why the Vietcong Is So Hard to Find | By Tom Buckley Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wide-swings-mark-path-of-years-interest-rates-wide-swings-are.html | Wide Swings Mark Path Of Years Interest Rates Wide Swings Are Marking Path Of This Years Interest Rates | By H Erich Heinemann | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/winner-pays-940-tumble-wind-is-2d-in-139000-derby-on-the-coast.html | WINNER PAYS 940 Tumble Wind Is 2d in 139000 Derby on the Coast RUKEN 72 WINS DERBY ON COAST | By Bill Becker Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wood-field-and-stream-a-frustrating-fish-is-the-wily-snook-he-makes.html | Wood Field and Stream A Frustrating Fish Is the Wily Snook He Makes One Feel Like a Schnook | By Oscar Godbout Special To the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/yukon-complains-of-colonial-rule-area-cherishes-rowdy-past-but.html | YUKON COMPLAINS OF COLONIAL RULE Area Cherishes Rowdy Past but Prepares for Future | By John M Lee Special to the New York Times | RE0000660001 | 1995-03-06 | B00000326549 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/15billion-deficit-appears-possible-officials-silent-on-talk-of-a.html | 15BILLION DEFICIT APPEARS POSSIBLE Officials Silent on Talk of a Wider Gap for Fiscal 1968 Administrative Budget POSTWAR RECORD SEEN A 10Billion Cash Lag Would ResultPace of Economy and Tax Rise Are Keys | By Edwin L Dale Jr Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/40-catholic-laymen-back-abortion-bill.html | 40 Catholic Laymen Back Abortion Bill | By Sydney H Schanberg Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/4500-shouting-negroes-back-powell-at-harlem-rally-4500-negroes.html | 4500 Shouting Negroes Back Powell at Harlem Rally 4500 Negroes Shout Their Support of Powell at a Rally in Harlem Church Dr Kings Name Is Jeered | By Martin Arnold | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/800-expeace-corpsmen-protest-war-to-president.html | 800 ExPeace Corpsmen Protest War to President | By Douglas Robinson | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/a-refurbished-calvary-church-is-rededicated-to-evangelism.html | A Refurbished Calvary Church Is Rededicated to Evangelism | By George Dugan | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/a-survivor-tells-how-vietcong-executed-10-bound-vietnamese.html | A Survivor Tells How Vietcong Executed 10 Bound Vietnamese | By Tom Buckley Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/accuracy-grows-in-tracking-moon-scientists-can-now-fix-its-position.html | ACCURACY GROWS IN TRACKING MOON Scientists Can Now Fix Its Position Within 150 Feet Instead of 125 Miles FURTHER GAINS LIKELY Refinements Done at Coast Laboratory May Soon Be Narrowed to 15 Feet | By Evert Clark Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/advertising-bonus-gifts-aim-for-impact.html | Advertising Bonus Gifts Aim for Impact | By Philip H Dougherty | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/aid-for-slum-housing-city-coming-to-believe-that-landlords-must.html | Aid for Slum Housing City Coming to Believe That Landlords Must Have Funds and Incentive to Act | By Steven V Roberts | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/aussie-triumphs-75-1416-75-62-loser-booed-after-flareup-in-3d-set.html | AUSSIE TRIUMPHS 75 1416 75 62 Loser Booed After FlareUp in 3d Set in Which He Says Laver QuickServed Him | By Allison Danzig | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/auto-safety-code-faces-new-test-industry-may-seek-easing-of.html | AUTO SAFETY CODE FACES NEW TEST Industry May Seek Easing of Standard on Padding | By Paul Hofmann Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/books-of-the-times-he-knew-what-he-wanted.html | Books of The Times He Knew What He Wanted | By Thomas Lask | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/bridge-careless-discards-can-lead-to-confusion-and-betrayal.html | Bridge Careless Discards Can Lead To Confusion and Betrayal | By Alan Truscott | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/cbs-plans-90-minutes-on-chekhov.html | CBS Plans 90 Minutes on Chekhov | By Robert E Dallos | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/chess-a-series-of-weak-moves-leads-to-a-strong-ending.html | Chess A Series of Weak Moves Leads to a Strong Ending | By Al Horowitz | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/city-opera-shows-new-butterfly-realistic-staging-displayed-in.html | CITY OPERA SHOWS NEW BUTTERFLY Realistic Staging Displayed in Puccini Production | By Theodore Strongin | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/con-ed-orders-10-generators-for-emergency-requirements.html | Con Ed Orders 10 Generators For Emergency Requirements | By Gene Smith | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/congress-seen-favoring-crime-control-measure.html | Congress Seen Favoring Crime Control Measure | By John D Morris Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/dance-white-plains-and-its-guests-mcbride-and-villella-perform.html | Dance White Plains and Its Guests McBride and Villella Perform Balanchine | By Clive Barnes Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/down-in-mobile-ala-people-are-serious-about-their-shrimp-and-crab.html | Down in Mobile Ala People Are Serious About Their Shrimp and Crab | By Craig Claiborne Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/draft-proposals-to-johnson-face-a-congress-fight-hebert-is-opposed.html | DRAFT PROPOSALS TO JOHNSON FACE A CONGRESS FIGHT Hebert Is Opposed to Plans for Lottery and for End to College Deferments HE BACKS CLARK GROUP Student Aide Disappointed Asks Commission Study of Voluntary System | By Neil Sheehan Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |

| Date | URL | Title | Byline | Copyright ID | Date 2 | ID 2 |
|---|---|---|---|---|---|---|
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/el-cordobes-reigns-again-in-spain-fans-cheer-famed-bullfighter-upon.html | El Cordobes Reigns Again in Spain Fans Cheer Famed Bullfighter Upon His Return | By Tad Szulc Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/europe-troop-cut-fought-in-senate-jackson-panel-takes-issue-with.html | EUROPE TROOP CUT FOUGHT IN SENATE Jackson Panel Takes Issue With Plan by Mansfield and Warns of Serious Risks | By John W Finney Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/europeans-admire-ammonia-plants-in-us-chemical-engineers-from.html | Europeans Admire Ammonia Plants in US Chemical Engineers From Abroad Visit New Plants | By Gerd Wilcke Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/farmers-caught-in-a-bind-fight-to-get-their-price-farmers-caught-in.html | Farmers Caught in a Bind Fight to Get Their Price Farmers Caught in a Bind Fight to Get Their Price | By Douglas E Kneeland Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/first-national-city-takes-a-sober-view-of-business-scene-business.html | First National City Takes a Sober View Of Business Scene BUSINESS SCENE VIEWED SOBERLY | By H Erich Heinemann | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/florida-migrants-found-in-ferment-strife-is-expected-as-labor.html | FLORIDA MIGRANTS FOUND IN FERMENT Strife Is Expected as Labor Organizes Farm Hands | By David R Jones Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/gaullist-control-of-new-assembly-appears-assured-returns-in.html | GAULLIST CONTROL OF NEW ASSEMBLY APPEARS ASSURED Returns in Election Indicate Presidents Followers Will Keep Present Strength CENTER PARTY SET BACK Showing of Left and Right StrongMendesFrance Victory in Runoff Likely | By Henry Tanner Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/haydn-mass-sung-at-carnegie-hall-rutgers-choir-and-boston-symphony.html | HAYDN MASS SUNG AT CARNEGIE HALL Rutgers Choir and Boston Symphony Are Heard | By Allen Hughes | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/henri-bendel-opens-a-new-boutique-for-jean-muir.html | Henri Bendel Opens a New Boutique for Jean Muir | By Enid Nemy | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/indian-opposition-takes-over-bihar-hostility-to-congress-party-may.html | INDIAN OPPOSITION TAKES OVER BIHAR Hostility to Congress Party May Hurt War on Famine | By J Anthony Lukas Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/infraction-costs-leader-2-strokes-aaron-gets-quadruple-bogey-after.html | INFRACTION COSTS LEADER 2 STROKES Aaron Gets Quadruple Bogey After Touching Water on Backswing on 9th Hole | By Lincoln A Werden Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/javits-sees-peril-in-war-emotions-cites-presidents-fevered-reaction.html | JAVITS SEES PERIL IN WAR EMOTIONS Cites Presidents Fevered Reaction to Kennedy Talk | By Ralph Blumenthal Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/kennedy-called-leader-in-state-bailey-recognizes-him-split-on.html | KENNEDY CALLED LEADER IN STATE Bailey Recognizes Him Split on Issues Seen | By Clayton Knowles | RE0000660008 | 1995-03-06 | B00000328976 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/la-salle-defeats-rice-takes-title-uses-height-advantage-to-win.html | LA SALLE DEFEATS RICE TAKES TITLE Uses Height Advantage to Win CHSAA Final 4739 | By William J Miller | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/luce-aides-no-drastic-changes-3-he-picked-to-run-empire-operate-as.html | Luce Aides No Drastic Changes 3 He Picked to Run Empire Operate as Partnership | By Richard Reeves | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mantle-is-taught-the-ways-of-an-error.html | Mantle Is Taught the Ways of an Error | By Robert Lipsyte Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mendesfrance-wins-a-place-in-runoff-with-gaullist-deputy.html | MendesFrance Wins a Place In Runoff With Gaullist Deputy | By Richard E Mooney Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/networks-eager-to-cover-conventions-in-color-but-gop-unit-is-told.html | Networks Eager to Cover Conventions in Color But GOP Unit Is Told That Both Parties Must Meet in the Same City in 68 | By Henry Raymont | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/newcombe-wins-vanderbilt-cup-ashe-after-reaching-final-defaults-to.html | NEWCOMBE WINS VANDERBILT CUP Ashe After Reaching Final Defaults to Return to Base | By Dave Anderson | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/news-of-reality-aid-for-crippled-building-in-bronx-will-be-designed.html | NEWS OF REALITY AID FOR CRIPPLED Building in Bronx Will Be Designed for Paraplegics | By Glenn Fowler | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/overland-takes-giant-slalom-beating-paul-by-193-seconds.html | Overland Takes Giant Slalom Beating Paul by 193 Seconds | By Michael Strauss Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/paper-expands-its-domain-wedding-dresses-shoes-and-bikinis.html | Paper Expands Its Domain Wedding Dresses Shoes and Bikinis | By Angela Taylor | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/peking-using-armed-forces-to-end-rural-confusion.html | Peking Using Armed Forces to End Rural Confusion | By Tillman Durdin Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/personal-finance-value-of-research-and-development-to-a-companys.html | Personal Finance Value of Research and Development To a Companys Stock Is Examined | By Sal Nuccio | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/philips-at-75-sheds-light-on-some-of-its-failures-philips-lamp-co.html | Philips at 75 Sheds Light on Some of Its Failures PHILIPS LAMP CO HOLDS EXHIBITION | By Clyde H Farnsworth Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/protest-in-saigon-said-to-aim-at-us-antifrench-rallies-called.html | PROTEST IN SAIGON SAID TO AIM AT US AntiFrench Rallies Called Warning on Sellout | By Jonathan Randal Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/saypol-drawing-condon-decision-welfare-and-housing-ruling-involves.html | SAYPOL DRAWING CONDON DECISION Welfare and Housing Ruling Involves Strikers Raises | By Robert E Tomasson | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/singapore-to-get-23300-us-rifles-government-approves-sale-of-colt.html | SINGAPORE TO GET 23300 US RIFLES Government Approves Sale of Colt Jungle Weapons | By B Drummond Ayres Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/sports-of-the-times-wait-till-next-year.html | Sports of The Times Wait Till Next Year | By Arthur Daley | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/star-in-consumer-role.html | Star in Consumer Role | Elizabeth Mary Furness | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/study-finds-drop-in-negro-addicts-federal-unit-reports-l5-decline.html | STUDY FINDS DROP IN NEGRO ADDICTS Federal Unit Reports l5 Decline in Last 10 Years | By Murray Schumach | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/sweden-planning-major-new-bank-stateowned-institution-to-provide.html | SWEDEN PLANNING MAJOR NEW BANK StateOwned Institution to Provide Industrial Credit to Reorganize Plants CONSOLIDATIONS URGED More Efficient Production and Wider Manufacturing Investment Are Goals | By Edward Cowan Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/swimming-urged-in-city-reservoir-swimming-and-boating-proposed-for.html | SWIMMING URGED IN CITY RESERVOIR Swimming and Boating Proposed For the Reservoir in Central Park | By David Bird | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/swoboda-gives-it-the-old-65-try-mets-exsensation-fights-for-job-in.html | SWOBODA GIVES IT THE OLD 65 TRY Mets ExSensation Fights for Job in the Outfield | By Joseph Durso Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/taking-the-time-bomb-out-of-collective-bargaining.html | Taking the Time Bomb Out of Collective Bargaining | By Ah Raskin | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/thant-back-from-burma-says-key-to-peace-rests-with-us-sees-bloody.html | Thant Back From Burma Says Key to Peace Rests With US Sees Bloody and Prolonged War Unless the Bombing of North Vietnam Is Halted | By Raymond Daniell Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/the-devotees-of-judo-spring-to-a-swift-defense-of-the-gentle-art.html | The Devotees of Judo Spring to a Swift Defense of the Gentle Art | By Steve Cady | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tong-is-chosen-best-of-breed-in-140entry-pekingese-show.html | Tong Is Chosen Best of Breed In 140Entry Pekingese Show | By Walter R Fletcher | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tourney-fields-near-completion-5-berths-open-in-ncaa-event-and-2-in.html | TOURNEY FIELDS NEAR COMPLETION 5 Berths Open in NCAA Event and 2 in NIT | By Cordon S White Jr | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tv-real-rabbits-star-in-rabbit-hill-lawson-story-seen-on-childrens.html | TV Real Rabbits Star in Rabbit Hill Lawson Story Seen on Childrens Theater | By George Gent | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tv-towers-asked-for-trade-center-tobin-says-shift-from-the-empire.html | TV TOWERS ASKED FOR TRADE CENTER Tobin Says Shift From the Empire State Would Aid ViewersPlan Attacked | By Peter Kihss | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/two-us-agencies-combining-data-on-automobile-safety-at-the-request.html | Two US Agencies Combining Data on Automobile Safety at the Request of the President | By B Drummond Ayres Jr Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/uptown-farmhouse-rescued-from-wrecker-is-moved-to-village-5mile.html | Uptown Farmhouse Rescued From Wrecker Is Moved to Village 5Mile Trip Along Street Costs the Owners 6500 | By Bernard Weinraub | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/us-crime-parley-set-by-johnson-president-picks-march-28-has-an.html | US CRIME PARLEY SET BY JOHNSON President Picks March 28 Has an Active Day | By Max Frankel Special To the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/vachon-registers-his-first-shutout-cournoyer-rousseau-tally-fleming.html | VACHON REGISTERS HIS FIRST SHUTOUT Cournoyer Rousseau Tally Fleming Is Given Game Misconduct Penalty | By Gerald Eskenazi | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/war-scars-gone-seoul-prospers-rebuilt-city-unrecognizable-to-a.html | WAR SCARS GONE SEOUL PROSPERS Rebuilt City Unrecognizable to a Returned American | By Peter Braestrup Special to the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/wilsons-pique-scathing-words-to-backbench-critics-raise-question.html | Wilsons Pique Scathing Words to Backbench Critics Raise Question Has He Lost His Cool | By Anthony Lewis Special to the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/youth-council-to-investigate-charge-of-cia-link.html | Youth Council to Investigate Charge of CIA Link | By Roy Reed Special to the New York Times | RE0000660008 | 1995-03-06 | B00000328976 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/173-case-workers-spurn-ultimatum-deadline-for-return-to-work.html | 173 CASE WORKERS SPURN ULTIMATUM Deadline for Return to Work Ignored in Westchester as Employes Call in Sick RELIEF AID IS CURTAILED No County Action Taken to Dismiss Employes Under the CondonWadlin Act | By Ralph Blumenthal Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/1969-deadline-set-message-to-congress-calls-for-debate-on-students.html | 1969 DEADLINE SET Message to Congress Calls for Debate on Students Status | By Max Frankel Special to the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/2-leftist-parties-rebuffed-in-salvador-as-army-colonel-wins.html | 2 Leftist Parties Rebuffed in Salvador as Army Colonel Wins Presidency | By Henry Giniger Special to the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/42d-st-building-seeks-a-heliport-corporation-would-fly-its.html | 42D ST BUILDING SEEKS A HELIPORT Corporation Would Fly Its Executives Over Traffic | By Steven V Roberts | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/74-yachts-off-in-miaminassau-race-3-oldtimers-get-favorable-start.html | 74 Yachts Off in MiamiNassau Race 3 OLDTIMERS GET FAVORABLE START Chubasco Ticonderoga and Escapade Among Fleet in 184Mile Ocean Passage | By John Rendel Special to the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/a-belgian-crossfire-catches-indiana-oil-belgian-dispute-delays-oil.html | A Belgian Crossfire Catches Indiana Oil BELGIAN DISPUTE DELAYS OIL UNIT | By Clyde H Farnsworth Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/advertising-a-green-thumb-at-doyle-dane.html | Advertising A Green Thumb at Doyle Dane | By Philip H Dougherty | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/albee-to-transplant-a-british-comedy.html | Albee to Transplant a British Comedy | By Sam Zolotow | RE0000660003 | 1995-03-06 | B00000328055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/arts-raise-funds-the-united-way-drives-in-midwest-and-south-support.html | ARTS RAISE FUNDS THE UNITED WAY Drives in Midwest and South Support Varied Activities | By Richard F Shepard | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bill-on-arrests-gains-in-albany-senate-passes-penalty-for-resisting.html | BILL ON ARRESTS GAINS IN ALBANY Senate Passes Penalty for Resisting Illegal Seizure | By Ronald Maiorana Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bonn-opens-way-to-further-warcrimes-trials.html | Bonn Opens Way to Further WarCrimes Trials | By Thomas J Hamilton Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/books-of-the-times-for-a-new-definition-of-the-news.html | Books of The Times For a New Definition of the News | By Eliot FremontSmith | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/brain-drain-curb-by-us-is-opposed-3-at-senate-hearing-reject.html | BRAIN DRAIN CURB BY US IS OPPOSED 3 at Senate Hearing Reject Immigration Restriction | By Roy Reed Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bridge-ks-on-north-american-team-make-things-tough-for-press.html | Bridge Ks on North American Team Make Things Tough for Press | By Alan Truscott | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/california-seeks-full-value-for-redwood-lands.html | California Seeks Full Value for Redwood Lands | By William M Blair Special to the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/chain-store-sales-rose-in-february-several-major-concerns-top-66.html | CHAIN STORE SALES ROSE IN FEBRUARY Several Major Concerns Top 66 LevelsMontgomery Ward an Exception | By David Dworsky | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/city-sees-no-risk-in-trade-center-can-halt-project-without.html | CITY SEES NO RISK IN TRADE CENTER Can Halt Project Without Liability Sweet Asserts | By Peter Kihss | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/clays-personality-splits-in-fun-city-champion-is-playful-then.html | Clays Personality Splits in Fun City Champion Is Playful Then Haughty in Prefight Visit | By Dave Anderson | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/co-and-bo-are-given-control-of-western-maryland-cobo-get-roads.html | CO and BO Are Given Control of Western Maryland COBO GET ROADS CONTROL | By Robert E Bedingfield | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/criticism-voiced-some-democrats-seek-a-change-in-laws-to-bar-random.html | CRITICISM VOICED Some Democrats Seek a Change in Laws to Bar Random Choice | By Neil Sheehan Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/dance-tarass-designs-with-strings-festival-ballet-is-seen-in-new.html | Dance Tarass Designs With Strings Festival Ballet Is Seen in New Production | By Clive Barnes | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/democratic-club-honors-lindsay-reform-group-lauds-work-for-civilian.html | DEMOCRATIC CLUB HONORS LINDSAY Reform Group Lauds Work for Civilian Review Panel | By Clayton Knowles | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/doctor-fighting-hospital-on-job-calls-brooklyn-dismissal-an-unfair.html | DOCTOR FIGHTING HOSPITAL ON JOB Calls Brooklyn Dismissal an Unfair Labor Practice | By Martin Tolchin | RE0000660003 | 1995-03-06 | B00000328055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/doctors-upheld-in-barring-an-abortion-doctors-upheld-in-barring-an.html | Doctors Upheld in Barring an Abortion Doctors Upheld in Barring an Abortion | By Ronald Sullivan Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/election-for-powells-seat-set-by-state-for-april-11-harlem-leader.html | Election for Powells Seat Set by State for April 11 Harlem Leader Expected to Run Again and Win Even Without a Campaign Liberals Will Not Enter Contest | By Sydney H Schanberg Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/fcc-is-baffled-by-radio-harlem-illegal-shortwave-station-is-elusive.html | FCC IS BAFFLED BY RADIO HARLEM Illegal Shortwave Station Is Elusive Target of Agency | By Maurice Carroll Special to the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/first-smallcollege-quintet-to-be-in-nit-hardly-that.html | First SmallCollege Quintet To Be in NIT Hardly That | BY Gordon S White Jr | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/fishyback-rate-goes-transocean-container-service-offered-to-europe.html | FISHYBACK RATE GOES TRANSOCEAN Container Service Offered to Europe by US Freight | By Edward A Morrow | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/florence-offers-191535-art-show-moderns-who-fled-italy-in-fascist.html | FLORENCE OFFERS 191535 ART SHOW Moderns Who Fled Italy in Fascist Era Included | By Robert C Doty Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/for-matchmakers-playing-cupid-is-not-just-a-labor-of-love.html | For Matchmakers Playing Cupid Is Not Just a Labor of Love | By Judy Klemesrud | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/foundation-gets-981863-tax-bill-happiness-exchange-fights-us.html | FOUNDATION GETS 981863 TAX BILL Happiness Exchange Fights US Lifting of Exemption | By Charles Grutzner | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/goldberg-back-in-us-sees-little-chance-for-early-peace.html | Goldberg Back in US Sees Little Chance for Early Peace | By Raymond Daniell Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/health-proposal-scored-in-albany-compulsory-insurance-plan-assailed.html | HEALTH PROPOSAL SCORED IN ALBANY Compulsory Insurance Plan Assailed at First Hearing | By Richard L Madden Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/hoffa-goes-to-jail-today-after-losing-new-appeal-hoffa-going-to.html | Hoffa Goes to Jail Today After Losing New Appeal Hoffa Going to Prison Today After Losing His Latest Plea | By David R Jones Special to the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/homerule-issue-in-scots-election-nationalist-candidate-perils-labor.html | HOMERULE ISSUE IN SCOTS ELECTION Nationalist Candidate Perils Labor Seat in Glasgow | By Anthony Lewis Special to the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/in-the-nation-vive-la-difference.html | In The Nation Vive la Difference | By Tom Wicker | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/archives/interest-rates-continue-to-dip-treasury-bills-are-sold-at-the.html | INTEREST RATES CONTINUE TO DIP Treasury Bills Are Sold at the Lowest Discount Level Since Increase in 65 GMAC CUTS CHARGES Credit Markets Plunge Into Record Volume of New Issues Set for Month | By John H Allan | RE0000660003 | 1995-03-06 | B00000328055 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/japanese-press-deal-on-siberia-officials-look-to-soviet-for.html | JAPANESE PRESS DEAL ON SIBERIA Officials Look to Soviet for 300Million Venture | By Peter Braestrup Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/keeping-up-with-kranepool-and-the-dowjones-offseason-broker-sees-a.html | Keeping Up With Kranepool and the DowJones OffSeason Broker Sees a Seasonal Slump for Mets | By Joseph Durso Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/kennedy-rejects-kingmaker-role-leading-democrats-in-state-resent.html | KENNEDY REJECTS KINGMAKER ROLE Leading Democrats in State Resent Bailey Suggestion | By James F Clarity | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/killian-backs-net-national-news-network-but-he-ignores-ford-funds.html | Killian Backs NET National News Network But He Ignores Ford Funds Sunday Night Project in Talk to Broadcasters | By Jack Gould Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/kosygin-declares-us-stepup-spurs-more-aid-to-hanoi-soviet-leader.html | KOSYGIN DECLARES US STEPUP SPURS MORE AID TO HANOI Soviet Leader Also Assails Rejection of Norths Peace Offer Based on Bomb Halt IT IS CALLED VITAL MOVE Americans Are Accused of Hiding Aggressive Intention Behind New Ultimatums | By Raymond H Anderson Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/limited-selfrule-in-west-indies-defended-by-britain-in-the-un.html | Limited SelfRule in West Indies Defended by Britain in the UN | By Juan de Onis Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/lodge-reported-seeking-to-leave-post-in-vietnam-lodge-reported.html | Lodge Reported Seeking To Leave Post in Vietnam LODGE REPORTED SEEKING TO QUIT | By Rw Apple Jr Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/london-symphony-performs-bartok-rozhdestvensky-is-filling-in-for.html | LONDON SYMPHONY PERFORMS BARTOK Rozhdestvensky Is Filling In for Kertesz at Carnegie | By Raymond Ericson | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/louisiana-aclu-scores-garrison-says-investigation-into-plot.html | LOUISIANA ACLU SCORES GARRISON Says Investigation Into Plot Becoming Roman Circus | By Gene Roberts Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/making-credit-easier-us-open-market-group-meets-today-to-decide-how.html | Making Credit Easier US Open Market Group Meets Today To Decide How Far and How Fast | By H Erich Heinemann | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/maos-revolution-western-analysts-doubt-its-goals-will-be-met-as.html | Maos Revolution Western Analysts Doubt Its Goals Will Be Met as Supporters Disband | By Charles Mohr Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/market-place-south-shore-oil-at-beachhead.html | Market Place South Shore Oil at Beachhead | By Robert Metz | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/new-faces-in-greenwich-suburb-cautiously-opens-its-elegant-door-to.html | New Faces in Greenwich Suburb Cautiously Opens Its Elegant Door to Corporations and Minorities | By William Borders Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/news-of-realty-city-plans-sales-former-firehouse-is-among.html | NEWS OF REALTY CITY PLANS SALES Former Firehouse Is Among Properties to Go on Block | By Thomas W Ennis | RE0000660003 | 1995-03-06 | B00000328055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/observer-lets-raise-the-draft-age-to-40.html | Observer Lets Raise the Draft Age to 40 | By Russell Baker | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/opera-for-great-big-connoisseurs-the-barber-of-bagdad-is-a-rare.html | Opera For Great Big Connoisseurs The Barber of Bagdad Is a Rare Treat | By Harold C Schonberg | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/original-refusal-cost-him-his-job-former-chief-steward-of-state.html | ORIGINAL REFUSAL COST HIM HIS JOB Former Chief Steward of State Harness Racing Commission Testifies | By Gerald Eskenazi | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/ouster-and-trial-of-sukarno-asked-at-rally-of-15000-students.html | Ouster and Trial of Sukarno Asked at Rally of 15000 Students | By Alfred Friendly Jr Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/panel-asks-for-expansion-of-information-agency-citizen-advisers-say.html | Panel Asks for Expansion of Information Agency Citizen Advisers Say World Is Skeptical of US Aims Less Secrecy Urged | By Benjamin Welles Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/parties-in-france-plan-for-runoffs-bargain-on-candidates-after.html | PARTIES IN FRANCE PLAN FOR RUNOFFS Bargain on Candidates After Strong Gaullist Showing | By Henry Tanner Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/pike-calls-for-a-modern-creed-to-replace-apostles-and-nicene.html | Pike Calls for a Modern Creed To Replace Apostles and Nicene | By Edward B Fiske | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/planning-ties-up-fund-for-jobless-50million-program-is-held.html | PLANNING TIES UP FUND FOR JOBLESS 50Million Program is Held BackDetails Scarce | By Joseph A Loftus Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/prices-for-corn-also-show-vigor-agriculture-units-report-on.html | PRICES FOR CORN ALSO SHOW VIGOR Agriculture Units Report on CarryOver Spurs Interest in Buying | By Elizabeth M Fowler | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/princesses-at-least-in-rome-still-prefer-long-tresses.html | Princesses at Least in Rome Still Prefer Long Tresses | By Angela Taylor | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/rockford-youth-held-in-slayings-accused-of-killing-2-boys-in-style.html | ROCKFORD YOUTH HELD IN SLAYINGS Accused of Killing 2 Boys in Style of Execution | By Donald Janson Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/schoolaid-foes-form-state-unit-opponents-to-battle-private-use-of.html | SCHOOLAID FOES FORM STATE UNIT Opponents to Battle Private Use of Albanys Funds | By Irving Spiegel | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/screen-ingmar-bergmans-persona-his-new-movie-opens-at-festival.html | Screen Ingmar Bergmans Persona His New Movie Opens at Festival Theater | By Bosley Crowther | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/senators-study-cias-subsidies-exstudent-aides-heard-at-3hour-secret.html | SENATORS STUDY CIAS SUBSIDIES ExStudent Aides Heard at 3Hour Secret Session | By Ben A Franklin Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/shifts-on-merger-in-cabinet-urged-many-propose-expansion-of.html | SHIFTS ON MERGER IN CABINET URGED Many Propose Expansion of CommerceLabor Plan | By Eileen Shanahan Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/soviet-singer-is-taking-time-out-to-run-for-parliamentary-office.html | Soviet Singer Is Taking Time Out To Run for Parliamentary Office Opera Star Says Choice by Her Colleagues Is Honor She Cannot Refuse | By Henry Kamm Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/sports-of-the-times-peace-its-wonderful.html | Sports of The Times Peace Its Wonderful | By Arthur Daley | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/st-johns-urged-to-consolidate-panel-favors-gradual-end-of-brooklyn.html | ST JOHNS URGED TO CONSOLIDATE Panel Favors Gradual End of Brooklyn Center | By Ma Farber | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/stock-prices-slip-after-early-gain-declines-exceed-advances-at-the.html | STOCK PRICES SLIP AFTER EARLY GAIN Declines Exceed Advances at the Close of Trading by a Narrow Margin VOLUME IS 104 MILLION Leading Market Indicators Finish Session at Their Lowest Levels of Day | By John J Abele | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/stocks-drift-down-in-active-session-on-american-list.html | Stocks Drift Down In Active Session On American List | By Douglas W Cray | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/the-yukon-tries-for-a-comeback-gold-output-down-but-other-mining.html | The Yukon Tries for a Comeback Gold Output Down but Other Mining Gives Promise | By John M Lee Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/toy-makers-expect-sales-gain-but-retailers-voice-concern-about.html | Toy Makers Expect Sales Gain But Retailers Voice Concern About Price Rises | By Leonard Sloane | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/truckload-of-onions-opens-hunts-point-market.html | Truckload of Onions Opens Hunts Point Market | By Albin Krebs | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/tv-holbrook-triumphs-in-mark-twain-tonight-studio-audience-helps-in.html | TV Holbrook Triumphs in Mark Twain Tonight Studio Audience Helps in Actors Rendition | By George Gent | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-aides-see-severe-lag-in-chinese-economy-report-for-congress.html | US Aides See Severe Lag in Chinese Economy Report for Congress Calls Prospects Poor for Early Recovery to 60 Level | By Harry Schwartz | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-may-open-up-albania-travel-but-would-retain-curbs-on-four-other.html | US MAY OPEN UP ALBANIA TRAVEL But Would Retain Curbs on Four Other Red Nations | By John W Finney Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-policy-urged-to-exploit-ocean-scientists-complain-of-lag-in-2.html | US POLICY URGED TO EXPLOIT OCEAN Scientists Complain of Lag in 2 Key Marine Industries | By Evert Clark Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-ranked-low-in-math-teaching-12nation-study-says-japan-does-best.html | US RANKED LOW IN MATH TEACHING 12Nation Study Says Japan Does Best Job in Subject | By Fred M Hechinger | RE0000660003 | 1995-03-06 | B00000328055 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-to-arm-observer-craft-in-vietnam-observer-craft-will-be-armed.html | US to Arm Observer Craft in Vietnam OBSERVER CRAFT WILL BE ARMED | By William Beecher Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/wood-field-and-stream-small-iron-bird-speeds-outdoorsmen-from.html | Wood Field and Stream Small Iron Bird Speeds Outdoorsmen From Bagging Quail to Sailfishing | By Oscar Godbout Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/words-the-issue-as-writers-dine-bestselling-authors-gather-with.html | WORDS THE ISSUE AS WRITERS DINE BestSelling Authors Gather With Critics and Editors | By Harry Gilroy | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/yanks-drill-their-new-infield-mantle-clarke-amaro-smith.html | Yanks Drill Their New Infield Mantle Clarke Amaro Smith | By Robert Lipsyte Special To the New York Times | RE0000660003 | 1995-03-06 | B00000328055 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/3-choices-given-for-quarterback-giants-yield-two-selections-in-67.html | 3 CHOICES GIVEN FOR QUARTERBACK Giants Yield Two Selections in 67 One Next Year and Player to Be Named | By William N Wallace | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/a-canadian-role-in-space-is-urged-science-unit-sees-need-for.html | A CANADIAN ROLE IN SPACE IS URGED Science Unit Sees Need for Communications Gains | By Jay Walz Special to the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/abortion-change-killed-in-albany-by-vote-of-15-to-3-assembly.html | ABORTION CHANGE KILLED IN ALBANY BY VOTE OF 15 TO 3 Assembly Committee Acts in 90Minute Session Blumenthal Concedes GOVERNOR IS REGRETFUL Sponsors May Try to Put Travia Too on Record as Opposed to Bill | By Sydney H Schanberg Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/advertising-battle-of-fuels-heats-up-again.html | Advertising Battle of Fuels Heats Up Again | By Philip H Dougherty | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/all-over-the-east-the-weather-story-is-wet-weather-story-in-east-is.html | All Over the East the Weather Story Is Wet WEATHER STORY IN EAST IS WET | By McCandlish Phillips | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/allgirl-team-in-sebring-auto-race.html | AllGirl Team in Sebring Auto Race | By Frank M Blunk | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/arts-in-colorado-state-council-slow-in-getting-started-but-seems-to.html | Arts in Colorado State Council Slow in Getting Started But Seems to Know Where Its Going | By Howard Taubman Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bailey-pledges-cleanup-in-harness-racing-tells-drivers-group-any.html | Bailey Pledges Cleanup in Harness Racing Tells Drivers Group Any Bad Apples Must Be Removed | By Louis Effrat | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bellevue-begins-renovation-work-delay-is-laid-to-incomplete-plans.html | BELLEVUE BEGINS RENOVATION WORK Delay Is Laid to Incomplete Plans of Earlier Remodeling | By Martin Tolchin | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/big-brother-looks-for-the-signs-if-yankee-rookies-can-make-it.html | Big Brother Looks for the Signs If Yankee Rookies Can Make It | By Robert Lipsyte Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/big-brotherism-in-tv-plan-denied-bundy-says-ford-objective-is-to.html | BIG BROTHERISM IN TV PLAN DENIED Bundy Says Ford Objective Is to Add to Services | By Jack Gould Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/books-of-the-times-the-music-of-time-in-battle-dress.html | Books Of The Times The Music of Time in Battle Dress | By Charles Poore | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bridge-experts-spot-hidden-clues-key-to-their-good-guesses.html | Bridge Experts Spot Hidden Clues Key to Their Good Guesses | By Alan Truscott | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/chubasco-is-next-in-184mile-event-escapades-elapsed-time-of-242747.html | CHUBASCO IS NEXT IN 184MILE EVENT Escapades Elapsed Time of 242747 Rated Moderate for Race From Miami | By John Rendel Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/clay-and-folley-desert-catskills-snow-forces-prefight-drills-to-be.html | CLAY AND FOLLEY DESERT CATSKILLS Snow Forces Prefight Drills to Be Shifted to Garden | By Deane McGowen | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cocacola-price-is-going-up-here-rise-is-set-at-wholesale-other.html | COCACOLA PRICE IS GOING UP HERE Rise Is Set at Wholesale Other Bottlers Undecided | By James J Nagle | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/columbia-names-rabbi-as-adviser-a-bruce-goldman-chosen-to-aid.html | COLUMBIA NAMES RABBI AS ADVISER A Bruce Goldman Chosen to Aid Jewish Students | By Douglas Robinson | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cooper-union-is-planning-to-erect-a-new-building.html | Cooper Union Is Planning to Erect a New Building | By Glenn Fowler | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/corn-contracts-in-a-slight-drop-soybeans-in-a-narrow-rise-sugar.html | CORN CONTRACTS IN A SLIGHT DROP Soybeans in a Narrow Rise Sugar Drifts Down in a Quiet Session | By Elizabeth M Fowler | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cuba-called-base-for-soviet-drive-dodd-group-hears-charge-us.html | CUBA CALLED BASE FOR SOVIET DRIVE Dodd Group Hears Charge US Officials Discount It | By Benjamin Welles Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/dance-graham-season-nears-its-end-pleasing-newcomer-in-appalachian.html | Dance Graham Season Nears Its End Pleasing Newcomer in Appalachian Spring | By Clive Barnes | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/democrats-delay-rights-proposal-quota-plan-for-negroes-at-1968.html | DEMOCRATS DELAY RIGHTS PROPOSAL Quota Plan for Negroes at 1968 Convention Shelved | By Warren Weaver Jr Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/draft-board-job-is-soul-searching-one-of-17-manhattan-units-has.html | DRAFT BOARD JOB IS SOUL SEARCHING One of 17 Manhattan Units Has 1500 Cases a Month | By Martin Arnold | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/education-at-60-urged-by-wirtz-secretary-calls-for-a-2year-program.html | EDUCATION AT 60 URGED BY WIRTZ Secretary Calls for a 2Year Program for Aging | By Morris Kaplan | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/fanny-may-plans-900million-sale-participation-certificates-to-be.html | FANNY MAY PLANS 900MILLION SALE Participation Certificates to Be Offered March 22 Reserve Gives Credit | By John H Allan | RE0000660005 | 1995-03-06 | B00000328061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/florence-cleaned-up-after-flood-has-no-problems-15-million-tourists.html | Florence Cleaned Up After Flood Has No Problems 15 Million Tourists Cant Solve | By Robert C Doty Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/foe-is-said-to-use-haven-near-china-area-us-will-not-attack-is.html | FOE IS SAID TO USE HAVEN NEAR CHINA Area US Will Not Attack Is Reported a Sanctuary for Convoys by Day | By Neil Sheehan Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/foreign-affairs-charting-the-china-storm.html | Foreign Affairs Charting the China Storm | By Cl Sulzberger | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/french-reds-and-leftists-pick-single-runoff-slate-french-left-wing.html | French Reds and Leftists Pick Single Runoff Slate FRENCH LEFT WING TO RUN ONE SLATE | By Henry Tanner Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/gains-top-declines-on-american-list-volume-shows-rise.html | Gains Top Declines On American List Volume Shows Rise | By Douglas W Cray | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/geoffrion-provides-spark-to-rangers.html | Geoffrion Provides Spark to Rangers | By Gerald Eskenazi | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/gm-strikers-in-ohio-trickle-back-to-jobs-at-behest-of-uaw.html | GM Strikers in Ohio Trickle Back to Jobs at Behest of UAW | By Paul Hofmann Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/governor-pleads-for-transit-fund-asks-aid-for-25billion-bond-issue.html | GOVERNOR PLEADS FOR TRANSIT FUND Asks Aid for 25Billion Bond Issue to Meet Part of 64Billion Total Cost | By Ronald Maiorana Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/heckscher-speaks-at-opening-of-new-sculptor-guild-home.html | Heckscher Speaks at Opening Of New Sculptor Guild Home | By Sanka Knox | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hoffa-manacled-is-led-into-prison-shaken-but-defiant-he-calls-it-a.html | HOFFA MANACLED IS LED INTO PRISON Shaken but Defiant He Calls It a Very Unhappy Day as He Starts 8Year Term | By David R Jones Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/house-panel-offers-plan-for-foreign-embassies-splits-with-state.html | House Panel Offers Plan for Foreign Embassies Splits With State Department on the Sites for Enclave | By Ben A Franklin Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/house-urged-to-set-up-a-committee-on-standards-and-conduct.html | House Urged to Set Up a Committee on Standards and Conduct | By Ew Henworthy Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hurry-sundown-gets-catholic-c-clash-over-production-code-seen-as-a.html | HURRY SUNDOWN GETS CATHOLIC C Clash Over Production Code Seen as a Likely Sequel | By Vincent Canby | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/indians-criticize-atom-ban-draft-want-nonnuclear-countries-to-unite.html | INDIANS CRITICIZE ATOM BAN DRAFT Want Nonnuclear Countries to Unite and Seek Revision | By J Anthony Lukas Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/javits-gives-plan-to-rebuild-slums-suggests-tax-incentives-to-help.html | JAVITS GIVES PLAN TO REBUILD SLUMS Suggests Tax Incentives to Help Owners Renovate | By Robert B Semple Jr Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/jersey-prosecutors-will-review-enforcement-of-abortion-curb.html | Jersey Prosecutors Will Review Enforcement of Abortion Curb | By Ronald Sullivan Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/judicial-conference-asks-albany-for-creation-of-105-judgeships.html | Judicial Conference Asks Albany For Creation of 105 Judgeships | By Richard L Madden Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/komives-injures-his-ankle-again-joins-stallworth-barnett-on.html | KOMIVES INJURES HIS ANKLE AGAIN Joins Stallworth Barnett on SidelinesWest Gets 33 Points for Victors | By Leonard Koppett | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/lag-in-textiles-cited-by-stevens-company-registers-decline-in.html | Lag in Textiles Cited by Stevens Company Registers Decline in Profits for Quarter | By Isadore Barmash | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/lakes-railroads-accused-on-rates-ship-carriers-charge-eight-lines.html | LAKES RAILROADS ACCUSED ON RATES Ship Carriers Charge Eight Lines With Discrimination | By Edward A Morrow | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/li-boy-is-spared-shots-for-rabies-father-rejects-inoculations-for.html | LI BOY IS SPARED SHOTS FOR RABIES Father Rejects Inoculations for 8YearOld Who Was Nipped 300 Times DISEASES RARITY CITED No Cases Found in Suffolk for 20 YearsVaccine Also Called Dangerous | By Francis X Clines Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/market-place-a-staff-briefing-at-linkbelt-co.html | Market Place A Staff Briefing At LinkBelt Co | By Robert Metz | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mckissick-and-powell-confer-in-bimini-on-election-strategy.html | McKissick and Powell Confer In Bimini on Election Strategy | By Thomas A Johnson Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/meredith-to-run-against-powell-as-a-republican-independent-democrat.html | MEREDITH TO RUN AGAINST POWELL AS A REPUBLICAN Independent Democrat Will Be Nominated Next Week by Harlem GOP Committee GETS LAW SCHOOL LEAVE Civil Rights Activist Says People Deserve More Than They Get From Rival | By James F Clarity | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/murder-suspect-defended-by-wife-she-says-they-were-in-diner-at-time.html | MURDER SUSPECT DEFENDED BY WIFE She Says They Were in Diner at Time of Illinois Slayings | By Donald Janson Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/newsmen-upbraid-cerf-at-luncheon-editors-assail-publishers-plea-for.html | NEWSMEN UPBRAID CERF AT LUNCHEON Editors Assail Publishers Plea for Space in Papers | By Harry Gilroy | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/of-loaves-of-bread-and-goblets-of-wine.html | Of Loaves of Bread And Goblets of Wine | By Craig Claiborne | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/orangutan-is-silent-on-smuggling-dennis-first-to-be-seized-in-us-is.html | Orangutan Is Silent on Smuggling Dennis First to Be Seized in US Is Found at Airport | By Nan Robertson Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/pan-am-proposes-a-21-stock-split-airline-also-plans-effective-33-in.html | PAN AM PROPOSES A 21 STOCK SPLIT Airline Also Plans Effective 33 Increase in Dividend | By Robert E Bedingfield | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/reprisal-threat-is-made-in-aden-proegyptian-leaders-get-warning.html | REPRISAL THREAT IS MADE IN ADEN ProEgyptian Leaders Get Warning From Rival Group | By Dana Adams Schmidt Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/senate-approves-congress-reform-lobbyists-curbed-registration-rule.html | SENATE APPROVES CONGRESS REFORM LOBBYISTS CURBED Registration Rule Would Be Tighter6Week Debate Ends With a 759 Vote | By John Herbers Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/senators-assail-supreme-court-confession-rule-appeals-made-at.html | Senators Assail Supreme Court Confession Rule Appeals Made at Opening of Crime Hearing for Law to Admit Voluntary Evidence | By John D Morris Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/shipping-is-modern-on-yukons-trail-of-98.html | Shipping Is Modern on Yukons Trail of 98 | By John M Lee Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/shops-on-capitol-hill-for-senator-or-secretary-but-not-for-garbo.html | Shops on Capitol Hill For Senator or Secretary but Not for Garbo | By Myra MacPherson Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sinclair-oil-plans-a-share-exchange-sinclair-oil-sets-share.html | Sinclair Oil Plans A Share Exchange SINCLAIR OIL SETS SHARE EXCHANGE | By Jh Carmical | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/somalia-moving-to-ease-tension-over-neighbor.html | Somalia Moving to Ease Tension Over Neighbor | By Lawrence Fellows Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/space-treaty-called-fuzzy-at-senate-hearing-rusk-and-goldberg.html | Space Treaty Called Fuzzy at Senate Hearing Rusk and Goldberg Dispute Unexpected Objections by Gore and Fulbright | By John W Finney Special to the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sports-of-the-times-an-old-catcher-discourses.html | Sports of The Times An Old Catcher Discourses | By Arthur Daley | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/st-johns-offers-to-put-teacher-case-to-arbiter-st-johns-offers-to.html | St Johns Offers to Put Teacher Case to Arbiter St Johns Offers to Put Case to Arbiter | By Leonard Buder | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/stations-pleas-save-gunsmoke-program-scheduled-to-end-will-be-moved.html | STATIONS PLEAS SAVE GUNSMOKE Program Scheduled to End Will Be Moved Instead | By Robert E Dallos | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/stengel-shines-in-mets-rainout-he-takes-up-slackfirst-intrasquad.html | STENGEL SHINES IN METS RAINOUT He Takes Up SlackFirst Intrasquad Game Today | By Joseph Durso Special to the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/stocks-manage-slight-advance-market-brightens-in-late.html | STOCKS MANAGE SLIGHT ADVANCE Market Brightens in Late TradingGlamour Issues Score Sharp Gains AVERAGES END MIXED Price Rises Top Declines by 637 to 536Volume Eases to 981 Million | By John J Abele | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/successor-heads-list-for-belmont-wheatley-colt-to-make-67-debut.html | SUCCESSOR HEADS LIST FOR BELMONT Wheatley Colt to Make 67 Debut Here on Monday | By Steve Cady | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sukarno-depicted-as-victim-of-reds-president-was-exploited-suharto.html | SUKARNO DEPICTED AS VICTIM OF REDS President Was Exploited Suharto Tells Congress | By Alfred Friendly Jr Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/the-economic-pattern-analysts-call-on-washington-to-alter-business.html | The Economic Pattern Analysts Call on Washington to Alter Business Forecast and Ensuing Policy | By Mj Rossant | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/theater-charlie-brown-and-combo-musical-adapted-from-comic-strip.html | Theater Charlie Brown and Combo Musical Adapted From Comic Strip Peanuts | By Walter Kerr | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/trade-bloc-adds-to-textile-quota-market-to-double-imports-to-help.html | TRADE BLOC ADDS TO TEXTILE QUOTA Market to Double Imports to Help Emerging Lands | By Clyde H Farnsworth Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/treasury-seeks-to-free-silver-asks-law-that-would-allow-sale-of.html | TREASURY SEEKS TO FREE SILVER Asks Law That Would Allow Sale of Some Now Held as Backing for Currency GOAL IS TO HOLD PRICE Congress Appears Likely to Go AlongShrinking Total of Certificates Cited | By Edwin L Dale Jr Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/tuesdays-are-supercabinet-days-for-mayor-and-18-top-officials.html | Tuesdays Are Supercabinet Days for Mayor and 18 Top Officials HighLevel Meeting Is Held Weekly at Gracie Mansion | By Richard Reeves | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/tv-cbs-reports-on-homosexuals-judge-doubts-fairness-of-jailing.html | TV CBS Reports on Homosexuals Judge Doubts Fairness of Jailing Offenders | By George Gent | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/twin-double-coup-worth-300000-but-us-attorney-says-pair-failed-to.html | TWIN DOUBLE COUP WORTH 300000 But US Attorney Says Pair Failed to Report Millions In Wagering Revenue | By Edward Ranzal | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/unorthodox-thats-scaasi.html | Unorthodox Thats Scaasi | By Bernadine Morris | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-prods-saigon-on-bribery-issue-urges-speedier-inquiry-on.html | US PRODS SAIGON ON BRIBERY ISSUE Urges Speedier Inquiry on AntiCorruption Court | By Tom Buckley Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-rejects-lindsay-proposal-for-a-crossbrooklyn-highway-us-rejects.html | US Rejects Lindsay Proposal For a CrossBrooklyn Highway US Rejects Lindsay Proposal For a CrossBrooklyn Highway | By Maurice Carroll Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-says-airliner-came-apart-in-air-ohio-crash-inquiry-finds-props.html | US SAYS AIRLINER CAME APART IN AIR Ohio Crash Inquiry Finds Props Also Broke Up | By Edward Hudson | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/vietcongheld-island-captured-without-a-fight-waves-of-civilian.html | VietcongHeld Island Captured Without a Fight Waves of Civilian Aides and US Advisers Return at Request of Villagers | By Jonathan Randal Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/warm-weather-a-foe-in-allied-winter-exercise-norwegians-are.html | Warm Weather a Foe in Allied Winter Exercise Norwegians Are Chagrined as HardPacked Snow Bases Become Big Paddles | By Edward Cowan Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/washington-the-unanswered-questions-on-vietnam.html | Washington The Unanswered Questions on Vietnam | By James Reston | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/wood-field-and-stream-kitefishing-old-asian-trick-hooks-sailfish.html | Wood Field and Stream KiteFishing Old Asian Trick Hooks Sailfish | By Oscar Godbout Special To the New York Times | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/zero-mostel-and-peter-otoole-may-costar-here-in-british-hit.html | Zero Mostel and Peter OToole May CoStar Here in British Hit | By Sam Zolotow | RE0000660005 | 1995-03-06 | B00000328061 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/3-us-companies-to-expand-abroad-3-us-concerns-to-expand-abroad.html | 3 US Companies To Expand Abroad 3 US CONCERNS TO EXPAND ABROAD | By Gerd Wilcke | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/5-suffolk-towns-seek-own-county-east-hampton-riverhead-southampton.html | 5 SUFFOLK TOWNS SEEK OWN COUNTY East Hampton Riverhead Southampton Southold Shelter Island Involved LEGISLATORS DOUBTFUL Duryea and Giuffreda Sent Resolutions in Major Bid for Partition of East | By Francis X Clines Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/advertising-agency-dropout-under-water.html | Advertising Agency Dropout Under Water | By Philip H Dougherty | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/art-moore-and-nevelson-sculpture-in-retrospect-2-different.html | Art Moore and Nevelson Sculpture in Retrospect 2 Different Revolutions Shown at Museums | By John Canaday | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bergdorfs-pursues-its-foreign-policy.html | Bergdorfs Pursues Its Foreign Policy | By Bernadine Morris | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bonwits-salutes-8-us-designers.html | Bonwits Salutes 8 US Designers | By Nan Ickeringill | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/books-of-the-times-closing-the-account.html | Books of The Times Closing the Account | By Thomas Lask | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bridge-2-major-charity-tourneys-scheduled-for-this-month.html | Bridge 2 Major Charity Tourneys Scheduled for This Month | By Alan Truscott | RE0000660010 | 1995-03-06 | B00000328978 |

| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/britain-pays-off-poundaid-loans-510million-received-since-jan-1-us.html | BRITAIN PAYS OFF POUNDAID LOANS 510Million Received Since Jan 1 US DisclosesFull Amount Is Not Specified GAINS BY BRITISH CITED Federal Reserve Confirms Central Banks Action on Eurodollars Last Fall | By H Erich Heinemann | RE0000660010 | 1995-03-06 | B00000328978 |
|---|---|---|---|---|---|---|
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/britains-military-base-in-aden-dissolving-fast-change-in-strategic.html | Britains Military Base in Aden Dissolving Fast Change in Strategic Picture Also Viewed as Factor | By Dana Adams Schmidt Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/business-spending-in-u-s-to-slacken-survey-finds-government-report.html | Business Spending in U S To Slacken Survey Finds Government Report Points to Slowdown in Outlays for Plants and Epuipment in First Half With Rise Later in 67 | By Eileen Shanahan Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/california-to-ban-68-auto-sales-if-smog-equipment-fails-tests.html | California to Ban 68 Auto Sales If Smog Equipment Fails Tests | By Gladwin Hill Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/cardigan-bay-2length-victor-in-25500-pace-in-canada.html | Cardigan Bay 2Length Victor In 25500 Pace in Canada | By Louis Effrat Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/charlie-brown-to-stay-awhile-peanuts-show-is-a-hit-schulz-may-see.html | CHARLIE BROWN TO STAY AWHILE Peanuts Show Is a Hit Schulz May See It in April | By Vincent Canby | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/chess-russian-scores-nine-wins-to-take-contest-in-helsinki.html | Chess Russian Scores Nine Wins To Take Contest in Helsinki | By Al Horowitz | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/city-still-seeking-road-in-brooklyn-mayor-says-us-rejected-it-on.html | CITY STILL SEEKING ROAD IN BROOKLYN Mayor Says US Rejected It on Procedural Grounds | By Peter Kihss | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/civic-group-fails-in-attempt-to-make-slum-buildings-pay-project-to.html | Civic Group Fails in Attempt To Make Slum Buildings Pay PROJECT TO MAKE SLUMS PAY FAILS | By Steven V Roberts | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/commodities-trading-in-silver-quickens-on-news-that-us-plans.html | Commodities Trading in Silver Quickens on News That US Plans Further Sales BUT PRICES FAIL TO SHOW A TREND Maine Potatoes Show Dip as Canada Notes a Rise in Stocks on Hand | By Elizabeth M Fowler | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/consular-treaty-is-facing-a-snag-in-gop-proposals-rejection-by.html | CONSULAR TREATY IS FACING A SNAG IN GOP PROPOSALS Rejection by Soviet Feared if 2 Mundt Reservations Are Approved in Senate MANSFIELD GUIDES PACT Fulbright Gives Up Role as Floor Manager in Move to Win Republicans | By John W Finney Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/court-annuls-sla-penalty-in-a-morals-case-it-rules-that-single.html | Court Annuls SLA Penalty in a Morals Case It Rules That Single Incident Is Not Enough to Suspend Juliuss Liquor License | By Charles Grutzner | RE0000660010 | 1995-03-06 | B00000328978 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/critic-scores-bestinshow-judging.html | Critic Scores BestinShow Judging | By Walter R Fletcher | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/croton-dam-overflows-first-time-since-64- but-drought-isnt-over.html | Croton Dam Overflows First Time Since 64 but Drought Isnt Over CITYS CROTON DAM NOW OVER FLOWING | By Farnsworth Fowle | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/de-gaulle-sees-freedom-at-stake-says- issue-in-runoff-is-his-party.html | DE GAULLE SEES FREEDOM AT STAKE Says Issue in Runoff Is His Party or Communism | By Henry Tanner Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/democrats-back-3-election-plans-party- attempts-to-put-state-gop-on.html | DEMOCRATS BACK 3 ELECTION PLANS Party Attempts to Put State GOP on Primaries Spot | By Richard C Madden Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/donovan-presses-integration-plan-andrew- jackson-proposal-attacked.html | DONOVAN PRESSES INTEGRATION PLAN Andrew Jackson Proposal Attacked by Parents | By Ma Farben | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/eastwest-trade-hurdles-ideology-a- freeforall-scramble-is-reflected.html | EASTWEST TRADE HURDLES IDEOLOGY A FreeforAll Scramble Is Reflected at Leipzig Fair | By Philip Shabecoff Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/editor-in-moscow-defies-his-critics- tvardovsky-affirms-liberal-line.html | EDITOR IN MOSCOW DEFIES HIS CRITICS Tvardovsky Affirms Liberal Line for His Magazine | By Raymond H Anderson Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/federal-judge-urges-wiretaps-be-legalized- in-criminal-cases-lumbard.html | Federal Judge Urges Wiretaps Be Legalized in Criminal Cases Lumbard Tells Senate Panel High Court Helps to Make Law Enforcing Impotent | By John Dmorris Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/flier-penalized-in-bridge-landing- suspension-ordered-in-65-incident.html | FLIER PENALIZED IN BRIDGE LANDING Suspension Ordered in 65 Incident Over Hudson | By Sylvan Fox | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/garden-tourney-to-open-tonight-villanova- to-face-marshall-on-first.html | GARDEN TOURNEY TO OPEN TONIGHT Villanova to Face Marshall on First NIT Card | By Leonard Koppett | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/garrison-blocks-plea-to-give-data-need- not-produce-evidence-on-shaw.html | GARRISON BLOCKS PLEA TO GIVE DATA Need Not Produce Evidence on Shaw Until Hearing | By Gene Roberts Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/gis-catch-up-with-vietcong-for-brief-and- exasperating-clash-in.html | GIs Catch Up With Vietcong for Brief and Exasperating Clash in Jungle | By Rw Apple Jr Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/governor-details-3part-program-to-save- 20c-fare-use-of-triborough.html | GOVERNOR DETAILS 3PART PROGRAM TO SAVE 20C FARE Use of Triborough Surplus a City Subsidy and Sale of Notes Included in Plan | By Sydney H Schanberg Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/group-formed-here-to-influence- government-decisions-on-aid-to-urban.html | Group Formed Here to Influence Government Decisions on Aid to Urban Poor | By Clayton Knowles | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archiv es/house-ethics-panel-vows-not-to-snoop- after-hours-house-ethics-panel.html | House Ethics Panel Vows Not to Snoop After Hours House Ethics Panel Promises It Will Not Snoop After Hours | By John Herbers Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/imf-notes-gain-in-nonred-trade-1966-rise-is-151-billion-liquidity.html | IMF NOTES GAIN IN NONRED TRADE 1966 Rise Is 151 Billion Liquidity Unchanged | By Edwin L Dale Jr Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/in-the-nation-the-nonproliferation-fallout.html | In The Nation The Nonproliferation Fallout | By Tom Wicker | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/israel-is-reviewing-her-regulations-on-censorship.html | Israel is Reviewing Her Regulations on Censorship | By James Feron Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/jackie-robinson-condemns-party-over-meredith-shocked-that-gop-asked.html | JACKIE ROBINSON CONDEMNS PARTY OVER MEREDITH Shocked That GOP Asked Him to Join Conspiracy Against Powell in Harlem APPEALED TO GOVERNOR Negro Leader Says He Tried to Keep Republicans Out of Emotional Issue | By James F Clarity | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/jersey-ends-snag-on-redistricting-compromise-assembly-plan-clears.html | JERSEY ENDS SNAG ON REDISTRICTING Compromise Assembly Plan Clears Way for Elections | By Ronald Sullivan Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/killy-just-a-guy-named-jeanclaude-alpine-racer-drills-for-title.html | Killy Just a Guy Named JeanClaude Alpine Racer Drills for Title Event in New Hampshire | By Michael Strauss Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/latin-american-tour-by-johnson-is-held-unlikely.html | Latin American Tour by Johnson Is Held Unlikely | By Max Frankel Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/lindsay-to-form-council-on-crime-he-will-direct-single-panel-to.html | LINDSAY TO FORM COUNCIL ON CRIME He Will Direct Single Panel to Coordinate Enforcement | By Homer Bigart | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/machines-making-a-science-of-auto-safety-one-diagnoses-ailing-shock.html | Machines Making a Science of Auto Safety One Diagnoses Ailing Shock Absorbers | By Paul Hofmann Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/malamud-asserts-novel-should-stress-a-theme-he-quotes-melville-at-a.html | Malamud Asserts Novel Should Stress a Theme He Quotes Melville at Awards CeremonyLewis Supports Value of Form and Content | By Harry Gilroy | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/maoists-report-victory-in-honan-say-they-smashed-foes-in-central.html | MAOISTS REPORT VICTORY IN HONAN Say They Smashed Foes in Central Chinese Province | By Tillman Durdin Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/market-place-interest-grows-in-shamrock-oil.html | Market Place Interest Grows In Shamrock Oil | By Robert Metz | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/marriage-issue-strains-christian-unity-in-france-pastors-may-be.html | Marriage Issue Strains Christian Unity in France Pastors May Be Instructed to Refuse Participation | By John L Hess Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mets-open-intrasquad-games-with-shea-stadium-informality.html | Mets Open Intrasquad Games With Shea Stadium Informality | By Joseph Durso Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mobilization-for-youth-opens-lower-fast-side-sewing-coop.html | Mobilization for Youth Opens Lower fast Side Sewing Coop | By Kathleen Teltsch | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/new-auxiliary-bishop-named-here.html | New Auxiliary Bishop Named Here | By George Dugan | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/new-theater-of-deaf-prepares-a-sampler-for-tv.html | New Theater of Deaf Prepares a Sampler for TV | By Lewis Funke Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/news-of-realty-cotton-trading-exchange-will-get-modern-quarters-at.html | NEWS OF REALTY COTTON TRADING Exchange Will Get Modern Quarters at 37 Wall St | By Lawrence OKane | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/obrien-wins-at-mgm-but-levin-sues-management-margin-is-700000-votes.html | OBrien wins at MGM but Levin Sues Management Margin Is 700000 Votes | By Clare M Reckert | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/observer-with-hoffa-jailed-losers-lose-again.html | Observer With Hoffa Jailed Losers Lose Again | By Russell Baker | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/parents-man-a-command-post-to-plan-harlem-school-boycott.html | Parents Man a Command Post To Plan Harlem School Boycott | By Leonard Buder | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/personal-finance-an-examination-of-income-tax-breaks-available-to.html | Personal Finance An Examination of Income Tax Breaks Available to Persons Over 65 Years Old | By Sal Nuccio | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pier-agency-seeks-to-restore-bill-asks-assembly-to-revive.html | PIER AGENCY SEEKS TO RESTORE BILL Asks Assembly to Revive CrimeControl Measure | By Tania Long | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/plan-for-arverne-revival-is-presented-to-the-city-called-piecemeal.html | Plan for Arverne Revival Is Presented to the City Called Piecemeal Approach by Critics at Hearing | By Charles G Bennett | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/powell-attacks-merediths-role-calls-opponent-white-mans.html | POWELL ATTACKS MEREDITHS ROLE Calls Opponent White Mans CandidateSays He Lacks Experience as a Leader | By Thomas A Johnson Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/powell-files-suit.html | Powell Files Suit | By Joseph A Loftus Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/racial-overtones-emerge-at-illinois-slaying-inquiry.html | Racial Overtones Emerge at Illinois Slaying Inquiry | By Donald Janson Special to the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/rangers-lose-to-red-wings-3-to-1-and-now-hold-second-place-by-point.html | Rangers Lose to Red Wings 3 to 1 and Now Hold Second Place by Point NEVIN GETS GOAL TO AVERT SHUTOUT Rangers String Without a Victory Reaches Five Detroit Goalie Excels | By Gerald Eskenazi | RE0000660010 | 1995-03-06 | B00000328978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/rate-decreases-on-housing-bonds-117million-offering-moves-at-net.html | RATE DECREASES ON HOUSING BONDS 117Million Offering Moves at Net Cost of 34848 66 Still Unsold | By John H Allan | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/reagan-submits-tax-increases-rise-would-top-800million.html | Reagan Submits Tax Increases Rise Would Top 800Million | By Lawrence E Davies Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/report-assesses-alva-cape-blast-coast-guard-says-proper-supervision.html | REPORT ASSESSES ALVA CAPE BLAST Coast Guard Says Proper Supervision Was Lacking | By George Horne | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/rivals-expect-trade-to-help-giants.html | Rivals Expect Trade to Help Giants | By William N Wallace | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/safety-letdown-feared.html | Safety Letdown Feared | By Joseph C Ingraham | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/saudis-urge-un-to-upset-a-curb-call-on-council-to-distribute.html | SAUDIS URGE UN TO UPSET A CURB Call on Council to Distribute AntiEgyptian Petitions | By Juan de Onis Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/schlesinger-charges-us-wants-no-peace-talks-now-schlesinger-says-us.html | Schlesinger Charges US Wants No Peace Talks Now Schlesinger Says US Does Not Want Talks Now | By Hedrick Smith Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/solution-50footer-wins-miaminassau-sail-on-corrected-time-figaro-is.html | Solution 50Footer Wins MiamiNassau Sail on Corrected Time FIGARO IS LEADER FOR SERIES TITLE Snaith Craft 4 Points Ahead of Guinevere in Southern Conference Standing | By John Rendel Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/spain-disturbed-by-assistance-of-cia-to-enemies-of-regime.html | Spain Disturbed by Assistance Of CIA to Enemies of Regime | By Tad Szulc Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sports-of-the-times-the-social-security-set.html | Sports of The Times The Social Security Set | By Arthur Daley | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/state-church-and-military-honor-vanier-in-ottawa.html | State Church and Military Honor Vanier in Ottawa | By Jay Walz Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/stocks-continue-to-rise-slightly-early-trading-is-active-and.html | STOCKS CONTINUE TO RISE SLIGHTLY Early Trading Is Active and Turnover Reaches 1107 Million Shares SPECULATION IS NOTED Profit Taking Appears on Upswing and Averages End Below Best Levels | By Jh Carmical | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/studebaker-expecting-another-good-year-studebaker-sees-a-good-year.html | Studebaker Expecting Another Good Year STUDEBAKER SEES A GOOD YEAR IN 67 | By Alexander R Hammer | RE0000660010 | 1995-03-06 | B00000328978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/study-is-sought-in-abortion-fight-sponsor-of-defeated-bill-asks.html | STUDY IS SOUGHT IN ABORTION FIGHT Sponsor of Defeated Bill Asks Governor to Name a Special Commission EMOTIONS ROUSED AGAIN You Havent Heard the End of This a Supporter of Reform Shouts | By Douglas Robinson Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sudan-reports-vote-begins-in-rebellious-south-balloting-is-to-fill.html | Sudan Reports Vote Begins in Rebellious South Balloting Is to Fill 36 Vacant Seats in National Assembly | By Eric Pace Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/trucking-negotiations-resume-fitzsimmons-replacing-hoffa.html | Trucking Negotiations Resume Fitzsimmons Replacing Hoffa | By David R Jones Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/u-s-envoys-oppose-easing-pressure-in-vietnam-mission-chiefs-in-far.html | U S Envoys Oppose Easing Pressure in Vietnam Mission Chiefs in Far East Say Military Abatement Would Lengthen War | By Drew Middleton Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/uaw-takes-over-rebel-ohio-local-but-1000-dissidents-strike-in.html | UAW TAKES OVER REBEL OHIO LOCAL But 1000 Dissidents Strike in Defiance of Reuther | By Paul Hofmann Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/us-trade-policy-assailed-by-blough-us-trade-policy-scored-by-blough.html | US Trade Policy Assailed by Blough US TRADE POLICY SCORED BY BLOUGH | By Brendan Jones | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/victory-in-one-of-4-big-events-is-gary-players-goal-for-1967.html | Victory in One of 4 Big Events Is Gary Players Goal for 1967 | By Lincoln A Werden Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/waiting-for-the-vanalburtlee-and-a-feast-of-sea-food-gumbo.html | Waiting for the VanalburtLee and a Feast of Sea Food Gumbo | By Craig Claiborne Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/weather-chief-concern-at-big-a-it-could-slow-down-training-drills.html | Weather Chief Concern at Big A It Could Slow Down Training Drills for Racers | By Joe Nichols | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/wilson-finishes-his-market-tour-in-luxembourg-he-indicates-britain.html | WILSON FINISHES HIS MARKET TOUR In Luxembourg He Indicates Britain Will Apply | By Clyde Hfarnsworth Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/windsors-assure-social-success-of-taming-of-the-shrew-premiere-and.html | Windsors Assure Social Success of Taming of the Shrew Premiere And Tickets at l00 Benefit Facially Disfigured | By Enid Nemy | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/womens-day-in-moscow-sun-shines-flowers-abound-everyone-celebrates.html | Womens Day in Moscow Sun Shines Flowers Abound Everyone Celebrates | By Henry Kamm Special to the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/wood-field-and-stream-florida-waters-teeming-with-fish-but-the-big.html | Wood Field and Stream Florida Waters Teeming With Fish but the Big Ones Are Hard to Land | By Oscar Godbout Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/writers-leave-humphrey-talk-50-join-in-vietnam-protest-at-book.html | WRITERS LEAVE HUMPHREY TALK 50 Join in Vietnam Protest at Book Awards | By Henry Raymont | RE0000660010 | 1995-03-06 | B00000328978 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/yanks-long-haul-it-starts-today-senators-to-test-lineup-with-mantle.html | YANKS LONG HAUL IT STARTS TODAY Senators to Test LineUp With Mantle at First | By Robert Lipsyte Special To the New York Times | RE0000660010 | 1995-03-06 | B00000328978 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/4-killed-2-injured-in-fire-at-arsenal.html | 4 KILLED 2 INJURED IN FIRE AT ARSENAL | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/52-poverty-units-warned-funds-will-stop-unless-poor-get-posts.html | 52 Poverty Units Warned Funds Will Stop Unless Poor Get Posts | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/7-injured-as-floor-collapses-at-new-juilliard-school-in-lincoln.html | 7 Injured as Floor Collapses at New Juilliard School in Lincoln Center COLLAPSE HURTS 7 AT NEW JUILLIARD | By Murray Schumachthe New York Times BY ALLYN BAUM | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-coed-princeton-urged-by-faculty-lack-of-women-on-campus-creates.html | A COED PRINCETON URGED BY FACULTY Lack of Women on Campus Creates Student Problems Committee Declares To Reduce Pressures Ratio Found Pleasing | By David Bird Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-new-catholic-encyclopedia-first-in-60-years-is-published-replaces.html | A New Catholic Encyclopedia First in 60 Years Is Published Replaces 1907 Publication | By Edward B Fiske | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-school-that-cut-longhaired-youth-from-roll-upheld.html | A School That Cut LongHaired Youth From Roll Upheld | Special to The New York TimesWirephoto of The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-student-officer-quits-in-cia-rift-says-association-has-not-made-a.html | A STUDENT OFFICER QUITS IN CIA RIFT Says Association Has Not Made a Clean Break Denied by Student Officers Heads Special Inquiry | By Ben A Franklin Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/advertising-year-for-discovering-america-with-both-feet-set-to.html | Advertising Year for Discovering America With Both Feet Set to Music Executive Shuffle The College Battle Two in One Golden Goodness | By Philip H Dougherty | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/allseason-summer-styles-shop-talk.html | AllSeason Summer Styles Shop Talk | By Bernadine Morris | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/arthur-bigelow-bellmaster-57-carillonneur-at-princeton-dies-on.html | ARTHUR BIGELOW BELLMASTER 57 Carillonneur at Princeton Dies on European Trip | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/arthur-strasser-lawyer-dies-at-86-a-leader-in-hudson-guild.html | ARTHUR STRASSER LAWYER DIES AT 86 A Leader in Hudson Guild Settlement for Half Century | Fred Plaut | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/arts-center-stirs-westchester-rift-some-on-council-decry-plan-to.html | ARTS CENTER STIRS WESTCHESTER RIFT Some on Council Decry Plan to Build in White Plains | By Merrill Folsom Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/assembly-in-saigon-votes-to-lengthen-its-term.html | Assembly in Saigon Votes to Lengthen Its Term | By Rw Apple Jr Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/atom-compromise-suggested-by-us-world-agency-proposed-to-provide.html | ATOM COMPROMISE SUGGESTED BY US World Agency Proposed to Provide Atomic Services to Nonnuclear Nations | By Thomas J Hamilton Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/belmonte-mounts-pay-234-and-117.html | BELMONTE MOUNTS PAY 234 AND 117 | Special To The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bernstein-leads-swedes-premiere-blomdahl-work-performed-by-the.html | BERNSTEIN LEADS SWEDES PREMIERE Blomdahl Work Performed by the Philharmonic | By Raymond Ericson | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bond-prices-rise-on-reserve-move-cut-in-swedish-bank-rate-also.html | BOND PRICES RISE ON RESERVE MOVE Cut in Swedish Bank Rate Also Contributes to Gains Repurchase Agreements Cited Bond Prices Advance on Moves By Reserve and Swedens Bank Sundstrand Corp Places 25Million in Debentures | By John H Allan | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bonn-is-offering-pledge-to-soviet-would-guarantee-avoidance-of.html | BONN IS OFFERING PLEDGE TO SOVIET Would Guarantee Avoidance of Force on Border Issues Brandt to Visit Rumania An Effort Without Illusions | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/boston-u-sextet-and-cornell-win-st-lawrence-bc-defeated-in-ecac.html | BOSTON U SEXTET AND CORNELL WIN St Lawrence BC Defeated in ECAC Tournament | By Deane McGowen Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bridge-spring-national-title-play-opens-tonight-in-seattle.html | Bridge Spring National Title Play Opens Tonight in Seattle | By Alan Truscott | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bull-pen-of-mets-is-disaster-area-6-young-pitchers-at-camp-get.html | BULL PEN OF METS IS DISASTER AREA 6 Young Pitchers at Camp Get Special Attention Mets Disaster Area Denehy Gives 2 Singles | By Joseph Durso Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/business-hails-taxcredit-move-johnsons-proposal-viewed-as-way-to.html | Business Hails TaxCredit Move Johnsons Proposal Viewed as Way to Spur Economy | By Robert A Wright | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cabinet-merger-opposed-by-labor-position-is-blow-to-plan-for.html | CABINET MERGER OPPOSED BY LABOR Position Is Blow to Plan for Consolidation of Offices | By David R Jones Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/censorship-fight-halts-a-british-zionist-weekly-criticism-of.html | Censorship Fight Halts a British Zionist Weekly Criticism of Israeli Regime on Security Case Brought a Protest From Eshkol | By W Granger Blair Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cerro-uruguayan-soccer-club-to-represent-new-york-in-loop-wolff.html | Cerro Uruguayan Soccer Club To Represent New York in Loop Wolff President of Club Gabe Paul Heads Group | By Dave Anderson | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/city-delay-asked-on-trade-center-tv-stations-want-approval-put-off.html | CITY DELAY ASKED ON TRADE CENTER TV Stations Want Approval Put Off Until Problem of Interference Is Solved WIDE EFFECT IS FEARED Trouble for Thousands of Home Sets Is SeenLower Towers Are Proposed Results of Tests Cited Wide Trouble Area CITY DELAY ASKED ON TRADE CENTER | By Peter Kihss | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/city-is-criticized-on-housing-code-tenantliability-proposal-is.html | CITY IS CRITICIZED ON HOUSING CODE TenantLiability Proposal Is Called a Step Backward Defects Charged Deadline at Stake | By Steven V Roberts | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/city-test-program-for-addicts-is-78-successful-methadone-treatments.html | City Test Program for Addicts Is 78 Successful Methadone Treatments End Patients Need for Heroin But Doctors Are Not Sure of Drugs LongRange Effect Long Treatment Studied 50 Women in Group The methadone Controversy | By Martin Arnoldthe New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/citys-approach-to-arts-recommendations-of-special-panel-awaiting.html | Citys Approach to Arts Recommendations of Special Panel Awaiting Action by the City Council Critic at Large Not Controlled by City Two Basic Recommendations | By Howard Taubman | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cleveland-museum-of-art-plans-educational-wing.html | Cleveland Museum of Art Plans Educational Wing | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/coalition-stressed-in-kerala.html | Coalition Stressed in Kerala | By Joseph Lelyveld Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/commodities-sugar-declines-and-cocoa-rises-in-response-to-market.html | Commodities Sugar Declines and Cocoa Rises in Response to Market Reports CROP ESTIMATE WEAKENS PRICES Brazil Indicates 20 of Her Cacao Bean Harvest Has Been Sold in Advance | By Elizabeth M Fowler | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/common-market-ponders-the-problems-of-growth-pooling-of-technology.html | Common Market Ponders the Problems of Growth Pooling of Technology | By Clyde H Farnsworth Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cornell-poloists-defeat-penn-206-greenwell-gets-6-goals-for-victors.html | CORNELL POLOISTS DEFEAT PENN 206 Greenwell Gets 6 Goals for Victors in SemiFinals | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cuba-reports-sugar-gain.html | Cuba Reports Sugar Gain | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/curb-on-weapons-of-police-urged-noninjurious-enforcement-methods.html | CURB ON WEAPONS OF POLICE URGED Noninjurious Enforcement Methods Described at Chicago Conference GUN TERMED OBSOLETE Pepper Darts and Maces That Shoot Tear Gas Cited as Substitutes | By Donald Janson Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dance-the-green-table-joosss-durale-1932-ballet-is-performed-by.html | Dance The Green Table Joosss Durale 1932 Ballet Is Performed by Joffrey Company at City Center | By Clive Barnes | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/deal-is-reported-on-vatican-taxes-rome-paper-says-bill-will-exempt.html | DEAL IS REPORTED ON VATICAN TAXES Rome Paper Says Bill Will Exempt Stock Dividends Extent of Holdings in Doubt Threat to Sell Reported | By Robert C Doty Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dean-quits-harvard-to-aid-negro-college-dean-of-harvard-joins-miles.html | Dean Quits Harvard To Aid Negro College DEAN OF HARVARD JOINS MILES STAFF 20000 a Year | By Fred M Hechinger | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/detroit-police-head-backs-supreme-court-on-confession-curb.html | Detroit Police Head Backs Supreme Court on Confession Curb | BY John D Morris Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/donovan-snubbed-by-harlem-group-schools-head-is-rebuffed-in-move-to.html | DONOVAN SNUBBED BY HARLEM GROUP Schools Head Is Rebuffed in Move to Avert Boycott | By Leonard Buder | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dr-ray-phillips-a-missionary-77-leader-in-blacks-struggle-in-south.html | DR RAY PHILLIPS A MISSIONARY 77 Leader in Blacks Struggle in South Africa Dies | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/educational-handyman-john-usher-monro.html | Educational Handyman John Usher Monro | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/elizabeth-kleinhans-prospective-bride.html | Elizabeth Kleinhans Prospective Bride | Jay Te Winburn Jr | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/equipment-called-lacking-thaler-visits-flowerfifth-ave-and-scores.html | Equipment Called Lacking Thaler Visits FlowerFifth Ave And Scores Its Emergency Room | By Martin Tolchin | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/exploiting-of-sea-gets-top-priority-johnson-in-report-stresses-use.html | EXPLOITING OF SEA GETS TOP PRIORITY Johnson in Report Stresses Use of Fish Concentrate | By Evert Clark Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/fbi-is-accused-of-campus-spying-state-investigating-charges-at.html | FBI IS ACCUSED OF CAMPUS SPYING State Investigating Charges at Brockport College | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/flight-of-eritreans-to-sudan-reported.html | FLIGHT OF ERITREANS TO SUDAN REPORTED | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/foreign-affairs-twenty-years-after-difference-of-degree-historical.html | Foreign Affairs Twenty Years After Difference of Degree Historical Parallels | By Cl Sulzberger | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/gains-top-losses-by-narrow-margin-on-american-board.html | Gains Top Losses By Narrow Margin On American Board | By Douglas W Cray | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/german-court-upholds-the-odor-of-sauerkraut.html | German Court Upholds The Odor of Sauerkraut | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/glassloggia.html | GlassLoggia | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
|---|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/gop-will-seek-funds-for-meredith-in-harlem-plans-to-finance.html | GOP Will Seek Funds for Meredith in Harlem Plans to Finance Campaign Against Powell Largely Through the Appeal | By James F Clarity | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/grand-jury-opens-hearing-on-plot-2-witnesses-subpoenaed-in-inquiry.html | GRAND JURY OPENS HEARING ON PLOT 2 Witnesses Subpoenaed in Inquiry on Assassination | By Gene Roberts Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/guideline-effect-doubted-by-court-us-tribunal-orders-end-to-bias-in.html | GUIDELINE EFFECT DOUBTED BY COURT US Tribunal Orders End to Bias in Virginia Hospital Need for an Injunction | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/hospital-serves-as-classroom-for-interior-design-students-special.html | Hospital Serves as Classroom for Interior Design Students Special Considerations | By Lisa Hammelat Bird S Color Hospital On Welfare Island the Corridors Where Wheelchair Patients Spend A Great Deal of Their Time Seem To Stretch For Milesthe New York Times By Allyn Baum and Bill Aller | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/house-backs-rise-in-grain-to-india-supports-johnsons-plan-to-add.html | HOUSE BACKS RISE IN GRAIN TO INDIA Supports Johnsons Plan to Add Three Million Tons | By Felix Belair Jr Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/house-prepares-for-powell-suit-private-lawyer-to-be-hired-by.html | HOUSE PREPARES FOR POWELL SUIT Private Lawyer to Be Hired by Speaker to Defend Five Members Named in Case House to Hire Lawyer to Defend Members Named in Powell Suit Church Group Scores House | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/import-easing-scored.html | Import Easing Scored | By Edwin L Dale Jr Special to the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/italian-envoy-in-vietnam-made-contacts-for-peace.html | Italian Envoy in Vietnam Made Contacts for Peace | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/john-e-tacker.html | JOHN E TACKER | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/john-lee-jr-to-marry-miss-patricia-a-dow.html | John Lee Jr to Marry Miss Patricia A Dow | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-acts-to-restore-7-credit-for-business-still-wants-july.html | JOHNSON ACTS TO RESTORE 7 CREDIT FOR BUSINESS STILL WANTS JULY SURTAX DECISION IS SWIFT President Moves Day After Study Predicts Investments Lag Seeks Prompt Reaction PRESIDENT MOVES TO RENEW TAX AID Notes Doubts on Tax Rise Hailed by Business Leaedrs | By Eileen Shanahan Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-rebuts-kennedys-views-on-vietnam-talks-avoids-criticizing.html | JOHNSON REBUTS KENNEDYS VIEWS ON VIETNAM TALKS Avoids Criticizing Senator and Others Who Ask Halt to Bombing of North STRESSES AIM IS PEACE Conference With Lodge and Westmoreland Planned in Pacific Area To Confer on War JOHNSON REBUTS KENNEDYS VIEWS | By Max Frankel Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-seeking-shipyard-truce-injunction-asked-on-coast-in.html | JOHNSON SEEKING SHIPYARD TRUCE Injunction Asked on Coast in Electricians Dispute Board of Inquiry Report A Year of Bargaining | By Roy Reed Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/joseph-lykes-78-ship-owner-dies-led-largest-generalcargo-line-in-us.html | JOSEPH LYKES 78 SHIP OWNER DIES Led Largest GeneralCargo Line in US From 51 | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/kiesinger-wants-full-review.html | Kiesinger Wants Full Review | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/laborites-lose-seat-in-scotland-partys-share-of-vote-cut-in-2-other.html | LABORITES LOSE SEAT IN SCOTLAND Partys Share of Vote Cut in 2 Other ByElections Nationalists Gain First Nationalist Contest LABORITES LOSE SEAT IN SCOTLAND | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/lebanese-airlines-to-merge.html | Lebanese Airlines to Merge | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/liquor-bill-hits-at-foreign-ships-albany-plan-could-limit-the.html | LIQUOR BILL HITS AT FOREIGN SHIPS Albany Plan Could Limit the Serving at Pier Parties | By George Horne | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/lorillard-seeks-schenley-merger-stocks-advance-sharply-royal-crown.html | LORILLARD SEEKS SCHENLEY MERGER Stocks Advance Sharply Royal Crown Talks With American Tobacco Off Earlier Ventures | By Alexander R Hammer | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mantle-flawless-in-4-innings-as-yankees-beat-senators-87-haud.html | Mantle Flawless in 4 Innings As Yankees Beat Senators 87 Haud Signals Guide Mickey | By Robert Lipsyte Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/market-place-greyhound-role-in-libby-stock-the-unpleasant-life.html | Market Place Greyhound Role In Libby Stock The Unpleasant Life Tender Time A Dim View | By Robert Metz | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/marshall-and-southern-illinois-fives-win-openinground-games-at.html | Marshall and Southern Illinois Fives Win OpeningRound Games at Garden VILLANOVA BOWS ST PETERS LOSES Wildcats Set Back 7068 in NIT in Overtime Salukis Win 10358 Allen Ties Score Allen Fouled at Buzzer | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mets-davis-undergoes-minor-surgery-on-eye.html | Mets Davis Undergoes Minor Surgery on Eye | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mrs-diane-y-scobie-coulter-is-married-to-potter-palmer.html | Mrs Diane Y Scobie Coulter Is Married to Potter Palmer | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mrs-gandhi-and-party-rival-in-war-of-nerves-desai-threatens-to.html | Mrs Gandhi and Party Rival in War of Nerves Desai Threatens to Oppose Her Rule Unless He Wins More Cabinet Influence | By J Anthony Lukas Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/musical-member-of-wedding-to-appear-on-broadway-in-68-comedians.html | Musical Member of Wedding To Appear on Broadway in 68 Comedians Become Directors Bill Snyder Plans 2 Musicals Theater Notes | By Sam Zolotow | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/neloy-pitches-in-to-prepare-horses-for-aqueduct-opening.html | Neloy Pitches In to Prepare Horses for Aqueduct Opening | By Joe Nicholsthe New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-foes-sought-for-cardigan-bay-stanley-dancer-impressed-by-pacers.html | NEW FOES SOUGHT FOR CARDIGAN BAY Stanley Dancer Impressed by Pacers 67 Debut | By Louis Effrat Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-politicians-sway-french-vote-talented-amateurs-causing-shift-in.html | NEW POLITICIANS SWAY FRENCH VOTE Talented Amateurs Causing Shift in Election Patterns Experienced Technocrats ExMinister Was Favored Result Still in Doubt | By Henry Tanner Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-rochelle-to-hear-forum-on-asian-peace.html | New Rochelle to Hear Forum on Asian Peace | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-school-system-planned-in-tanzania.html | NEW SCHOOL SYSTEM PLANNED IN TANZANIA | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-terminal-on-the-clyde.html | New Terminal on the Clyde | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/opera-lyric-lightweight-giannini-premiere-for-servant-of-two.html | Opera Lyric Lightweight Giannini Premiere for Servant of Two Masters | By Harold C Schonberg | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/oxford-graduate-and-miss-cutting-to-marry-in-june-robert-alec.html | Oxford Graduate And Miss Cutting To Marry in June Robert Alec Pilkington of London Engaged to Debutante of 65 | Freudy | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/packets-on-assassination-held-up-in-customs-us-publisher-protests.html | Packets on Assassination Held Up in Customs US Publisher Protests Delay of Educational Material Explanation Disputed | By Charles Grutzner | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/parley-3-years-old-deadline-affirmed.html | Parley 3 Years Old Deadline Affirmed | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/pastore-asks-compromise.html | Pastore Asks Compromise | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/patricia-neal-to-return-to-films-in-the-subject-was-roses-here.html | Patricia Neal to Return to Films In The subject Was Roses Here Actress Accepts First Role Since Stroke Felled Her Two Years Ago | By Val Adams | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/peking-restores-5-purged-groups-they-had-been-attacked-as-opponents.html | PEKING RESTORES 5 PURGED GROUPS They Had Been Attacked as Opponents of Maoism | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/petipa-work-danced-by-festival-ballet.html | PETIPA WORK DANCED BY FESTIVAL BALLET | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/police-are-trying-to-get-horses-out-of-slum-plead-case-for-park.html | Police Are Trying To Get Horses Out of Slum Plead Case for Park Stables at City Hall Hearing Low Attacks Hoving on Proposal for 2 Riding Rings The Horse Can Lead | By McCandlish Phillipsthe New York Times BY MEYER LIEBOWITZ | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/powell-stops-off-in-miami-briefly-flies-there-to-sign-papers-so-he.html | POWELL STOPS OFF IN MIAMI BRIEFLY Flies There to Sign Papers So He Can Run Again | By Thomas A Johnson Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/president-gives-medal-of-honor-to-medic-paratrooper-hailed-as-a.html | President Gives Medal of Honor to Medic Paratrooper Hailed as a Selfless Hero in Vietnam War | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/president-hails-humphrey-as-an-ideal-running-mate-says-he-never.html | President Hails Humphrey As an Ideal Running Mate Says He Never Knew a Public Servant He Admired MoreWill Announce His Own 1968 Plans in Several Months | By Warren Weaver Jr Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rail-tonmileage-shows-a-19-rise-truck-volume-drops-08-from-last.html | RAIL TONMILEAGE SHOWS A 19 RISE Truck Volume Drops 08 From Last Years Level | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rationing-of-rice-is-begun-by-saigon.html | RATIONING OF RICE IS BEGUN BY SAIGON | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/refram-and-sanders-share-florida-golf-lead-on-5underpar-66s-palmer.html | Refram and Sanders Share Florida Golf Lead on 5UnderPar 66s PALMER JANUARY AMONG FOUR AT 67 Reframs 10 Putts for Nine Holes Sanderss 25 for 18 Set Season Marks Gary Player Gets 67 | By Lincoln A Werden Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/renovation-in-bronx-city-to-purchase-hospital-in-bronx-a-deal.html | Renovation in Bronx CITY TO PURCHASE HOSPITAL IN BRONX A Deal Suspected | By Charles G Bennett | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/reserve-easing-reins-on-credit-system-in-aggressive-step-raises.html | RESERVE EASING REINS ON CREDIT System in Aggressive Step Raises Holdings of US Issues by 13Billion BANKS SURPLUS SURGES Money Supply Continues to GrowTotal Reserves Reach a New High 850Million in Funds Freed Termed Significant Move RESERVE EASING REINS ON CREDIT Other Data Detailed | By H Erich Heinemann | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rises-in-interest-said-to-hurt-poor-us-lays-decline-in-insured.html | RISES IN INTEREST SAID TO HURT POOR US Lays Decline in Insured Homes to High Rates | By Robert B Semple Jr Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/robert-sarnoff-bids-us-finance-education-tv-rca-president-backs.html | Robert Sarnoff Bids US Finance Education TV RCA President Backs Plan for NetworkSays General Revenues Should Support It | By Robert E Dallos | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rockaway-yachtsmen-establish-group-to-spur-racing-in-area-pleasure.html | Rockaway Yachtsmen Establish Group to Spur Racing in Area Pleasure Boat News | By Steve Cady | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/roofs-to-enclose-shopping-center-roosevelt-field-site-on-li-to-get.html | ROOFS TO ENCLOSE SHOPPING CENTER Roosevelt Field Site on LI to Get Controlled Climate Million Square Feet Controlled Temperatures | By Roy R Silver Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rosemary-snow-affianced.html | Rosemary Snow Affianced | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/ryun-to-oppose-patrick-tonight-in-ncaa-halfmile-at-detroit-patrick.html | Ryun to Oppose Patrick Tonight In NCAA HalfMile at Detroit Patrick in 2 Races | By Frank Litsky Special To the New York Timesthe New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sec-and-mutual-funds-move-toward-compromise-on-reform-cohen-says.html | SEC and Mutual Funds Move Toward Compromise on Reform Cohen Says Talks Are Now Being Held on Practices Within the Industry SEC AND FUNDS SEE A COMPROMISE | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/senate-rejects-move-to-weaken-consular-treaty-diplomatic-immunity.html | SENATE REJECTS MOVE TO WEAKEN CONSULAR TREATY Diplomatic Immunity Limit Is Beaten 5326 as Soviet Pact Survives First Test Consulate Rules Set Up Mansfield Leads Debate SENATE REJECTS LIMIT ON TREATY Vietnam Linked | By John W Finney Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/senator-warns-of-consumer-protection-bills-pearson-kansas.html | Senator Warns of Consumer Protection Bills Pearson Kansas Republican Sees Harm in Measures Variety Stores Convention Calls for Factual Sales | By Isadore Barmashthe New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/seoul-resents-us-approval-of-rifle-sale-to-singapore.html | Seoul Resents US Approval Of Rifle Sale to Singapore | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sports-of-the-times-the-scrambler-the-anchor-man-never-a-dull.html | Sports of The Times The Scrambler The Anchor Man Never a Dull Moment | By Arthur Daley | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/stalins-daughter-apparently-defects-and-consults-with-us-aides-in.html | Stalins Daughter Apparently Defects And Consults With US Aides in India She Is Reported Determined Not to Return to the Soviet Union and to Feel That She Is in Danger STALINS DAUGHTER IS SAID TO DEFECT Quiet Protected Life | By James Reston Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/state-spurs-action-on-fire-insurance-in-poverty-areas-result-of.html | State Spurs Action On Fire Insurance In Poverty Areas Result of Survey | By Douglas Robinson Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/stocks-turn-up-in-late-trading-indecisive-trend-gives-way-in.html | STOCKS TURN UP IN LATE TRADING Indecisive Trend Gives Way in AfternoonTape Falls Behind Pace Near Close VOLUME IS 104 MILLION Johnsons Move to Restore Tax Credit Lifts Prices on Pacific Exchange | By Jh Carmical | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sukarnos-backers-suffer-a-setback.html | SUKARNOS BACKERS SUFFER A SETBACK | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/tax-credit-asked-for-homeowners.html | TAX CREDIT ASKED FOR HOMEOWNERS | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/thailand-acknowledges-her-bases-are-used-for-us-vietnam-raids.html | Thailand Acknowledges Her Bases Are Used for US Vietnam Raids | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/theater-hamp-at-renata-robert-salvio-in-drama-by-john-wilson.html | Theater Hamp at Renata Robert Salvio in Drama by John Wilson | By Dan Sullivan | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/title-ski-racing-to-start-with-downhill-test-today.html | Title Ski Racing to Start With Downhill Test Today | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/two-communities-seek-more-police-comment-draws-laughter.html | Two Communities Seek More Police Comment Draws Laughter | By Homer Bigart | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/uaw-backs-reuther-2492-on-seizure-of-rebellions-striking-local-at.html | UAW Backs Reuther 2492 on Seizure of Rebellions Striking Local at GM Ohio Plant | By Paul Hofmann Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/un-human-rights-unit-adopts-text-on-religion.html | UN Human Rights Unit Adopts Text on Religion | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/university-service-clarifies-resolution-on-cia-funds.html | University Service Clarifies Resolution on CIA Funds | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-casualties-for-week-at-1617-highest-of-war-saigon-lists-199.html | US Casualties for Week At 1617 Highest of War Saigon Lists 199 Deaths WEEKS GI TOLL HIGHEST OF WAR | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-council-of-world-chamber-calls-for-more-trade-with-east.html | US Council of World Chamber Calls for More Trade With East | By Brendan Jones | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-police-power-widened-in-saigon-military-given-authority-to.html | US POLICE POWER WIDENED IN SAIGON Military Given Authority to Arrest American Civilians | By Tom Buckley Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-university-seeks-cliveden-mansion-the-national-trust-also.html | US University Seeks Farmed Cliveden Mansion The National Trust Also Has Offer From a Union | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/uscuban-talks-in-63-described-book-terms-kennedy-wary-on-castro.html | USCUBAN TALKS IN 63 DESCRIBED Book Terms Kennedy Wary on Castro Move for Ties | By Henry Raymont | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/washington-walter-mitty-in-the-white-house-will-he-run.html | Washington Walter Mitty in the White House Will He Run PatternBreaker HumphreyKennedy | By James Reston | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/westchester-lists-soloist.html | Westchester Lists Soloist | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/wilson-indicates-a-decision-on-market-by-may.html | Wilson Indicates a Decision on Market by May | By Anthony Lewis Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/wilsonvan-atta.html | WilsonVan Atta | Special to The New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/wood-field-and-stream-angler-finds-a-fishermans-paradise-and-goes.html | Wood Field and Stream Angler Finds a Fishermans Paradise and Goes From Sea to Creek and Back | By Oscar Godbout Special To the New York Times | RE0000660014 | 1995-03-06 | B00000328982 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/3-new-assaults-at-bronx-school-attacks-on-teachers-follow-protests.html | 3 NEW ASSAULTS AT BRONX SCHOOL Attacks on Teachers Follow Protests on Unruliness | By Ma Farber | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/5-fire-inspectors-indicted-in-bribes-3-electrical-ofcials-here.html | 5 FIRE INSPECTORS INDICTED IN BRIBES 3 Electrical Offcials Here Also Charged in Case | By Jack Both | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/a-late-premiere-of-a-dallapiccola-manhattan-school-presents-1940.html | A LATE PREMIERE OF A DALLAPICCOLA Manhattan School Presents 1940 Volo di Notte Here | By Allen Hughes | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/antiques-two-centuries-of-american-needlework-a-full-survey-offered.html | Antiques Two Centuries of American Needlework A Full Survey Offered at Folk Art Museum | By Marvin D Schwartz | RE0000660006 | 1995-03-06 | B00000328062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/art-the-versatile-jeanlouis-forain-courtroom-and-other-scenes-on.html | Art The Versatile JeanLouis Forain Courtroom and Other Scenes on View Current Gallery Shows Are Summarized | By John Canaday | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/avco-and-revere-weighing-merger-discussions-are-being-held-on.html | AVCO AND REVERE WEIGHING MERGER Discussions Are Being Held on 143Million Deal MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/big-boards-presidency-after-6month-hunt-announcement-seems-near-on.html | Big Boards Presidency After 6Month Hunt Announcement Seems Near on Successor to Funston BIG BOARD CHOICE SEES IMMINENT | By Vartanig G Vartan | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/board-rooms-full-eagereyed-investors-show-up-to-watch-tape-and.html | BOARD ROOMS FULL EagerEyed Investors Show Up to Watch Tape and Trade EAGER INVESTORS JAM BOARD ROOMS | By Alexander R Hammer | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/books-of-the-times-the-good-grief-hero.html | Books of The Times The Good Grief Hero | By Eliot FremontSmith | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bostwicks-score-racquets-victory-reach-national-semifinals-with.html | BOSTWICKS SCORE RACQUETS VICTORY Reach National SemiFinals With ReadColhoun Duo | By Allison Danzig | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bottles-thrown-by-irate-crowd-12-spectators-treated-for.html | BOTTLES THROWN BY IRATE CROWD 12 Spectators Treated for InjuriesOutburst Is 2d After a Narvaez Loss | By Dave Anderson | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/brezhnev-spurns-new-bonn-effort-on-ties-with-east-soviet-chief-says.html | BREZHNEV SPURNS NEW BONN EFFORT ON TIES WITH EAST Soviet Chief Says Kiesinger Represents No Reduction in West German Threat BREZHNEV SPURNS NEW BONN EFFORT | By Henry Kamm Syecial To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bridge-charity-game-in-seattle-opens-the-spring-nationals.html | Bridge Charity Game in Seattle Opens the Spring Nationals | By Alan Truscott | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/carmichael-sees-powell-in-bimini-civil-rights-leader-follows.html | CARMICHAEL SEES POWELL IN BIMINI Civil Rights Leader Follows McKissick to Show Unity | By Thomas A Johnson Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/catholics-oust-editors-in-spain-hierarchy-dismisses-board-of-a.html | CATHOLICS OUST EDITORS IN SPAIN Hierarchy Dismisses Board of a Liberal Weekly | By Tad Szulc Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/china-hints-purge-may-be-dropped-maoists-journal-calls-for-a.html | CHINA HINTS PURGE MAY BE DROPPED Maoists Journal Calls for a Program of Conciliation  Army Role Stressed CHINA HINTS PURGE MAY BE DROPPED | By Tillman Durdin Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/club-owners-threaten-to-cancel-nba-playoffs-in-pension-rift.html | Club Owners Threaten to Cancel NBA Playoffs in Pension Rift | By Leonard Koppett | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/cornell-six-faces-boston-u-tonight-contest-will-decide-eastern.html | CORNELL SIX FACES BOSTON U TONIGHT Contest Will Decide Eastern College Championship | By Deane McGowen Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dance-pity-without-sentimentality-anna-sokolow-explores-human.html | Dance Pity Without Sentimentality Anna Sokolow Explores Human Despair Time7 Staged With Lyric Suite at Hunter | By Clive Barnes | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/decorators-decorate-faces-and-architects-go-moderately-mod.html | Decorators Decorate Faces and Architects Go Moderately Mod | By Nan Ickeringill | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/democrats-try-to-hide-concern-committee-backs-johnsons-policies.html | DEMOCRATS TRY TO HIDE CONCERN Committee Backs Johnsons Policies Despite Unease | By Warren Weaver Jr Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dining-on-denizens-of-the-deep-is-way-of-life-in-mobile.html | Dining on Denizens of the Deep Is Way of Life in Mobile | By Craig Claiborne Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dodd-defends-use-of-fund-decries-trial-by-press-dodd-defends.html | Dodd Defends Use of Fund Decries Trial by Press Dodd Defends Handling of Political Contributions | By Robert B Semple Jr Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dow-rises-by-435-johnsons-bid-for-tax-credit-restoration-spurs.html | DOW RISES BY 435 Johnsons Bid for Tax Credit Restoration Spurs Early Buying STOCKS ADVANCE AS VOLUME SOARS | By Jh Carmical | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/east-berlin-assumes-air-of-a-capital-city-people-display-sense-of.html | East Berlin Assumes Air of a Capital City People Display Sense of Solidity Pride and Comfort | By David Binder Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/east-nigerian-leader-pessimistic-on-future-of-nations-unity.html | East Nigerian Leader Pessimistic on Future of Nations Unity | By Lloyd Garrison Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/exarts-internee-examine-ford-fund-program.html | ExArts Internee Examine Ford Fund Program | By Richard F Shepard | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/excited-russians-ask-is-it-true-radio-from-abroad-informs.html | EXCITED RUSSIANS ASK IS IT TRUE Radio From Abroad Informs Muscovites of Defection | By Raymond H Anderson Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/fbi-retrieves-250000-in-art-works-stolen-from-studio-of-hofmann.html | FBI RETRIEVES 250000 IN ART Works Stolen From Studio of Hofmann Recovered | By Mark Hawthorne | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/federal-troops-sought-for-aden-south-arabia-plans-to-send-units-to.html | FEDERAL TROOPS SOUGHT FOR ADEN South Arabia Plans to Send Units to Quell Violence | By Dana Adams Schmidt Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/first-entry-filed-for-swift-stakes-solo-landing-will-start-at.html | FIRST ENTRY FILED FOR SWIFT STAKES Solo Landing Will Start at Aqueduct on Monday | By Joe Nichols | RE0000660006 | 1995-03-06 | B00000328062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/fordham-is-given-westchester-site-115acre-armonk-estate-to-be-used.html | FORDHAM IS GIVEN WESTCHESTER SITE 115Acre Armonk Estate to Be Used for Wider Study of Ecology and Biology NATURE TRAILS PLANNED 600000 Property Was the Bequest of Louis Calder Paper Company Head | By Merrill Folsom Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/garrisons-aides-said-to-plan-use-of-hypnosis-on-witnesses.html | Garrisons Aides Said to Plan Use of Hypnosis on Witnesses | By Gene Roberts Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/gunsmokes-doc-hails-a-reversal-stone-says-it-feels-great-having.html | GUNSMOKES DOC HAILS A REVERSAL Stone Says It Feels Great Having Series Renewed | By George Gent | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/hope-for-light-on-stalin-era-is-raised.html | Hope for Light on Stalin Era Is Raised | By Harby Schwartz | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/interest-rates-show-declines-shortterm-list-dips-after-reserve.html | INTEREST RATES SHOW DECLINES ShortTerm List Dips After Reserve Surplus Report | By John H Allan | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/it-was-ice-cream-weather-in-central-park-67-67-day-brings-out-adults.html | It Was Ice Cream Weather in Central Park 67 Day Brings Out Adults to Sun and Children to Climb | By Stephen Ao Golden | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/johnson-at-clark-swearingin-vows-drive-on-crime-johnson-pledgps-a.html | Johnson at Clark SwearingIn Vows Drive on Crime JOHNSON PLEDGPS A DRIVE ON CRIME | By Fred P Graham Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/jones-quits-post-as-county-leader-in-kennedy-rift-democrats.html | JONES QUITS POST AS COUNTY LEADER IN KENNEDY RIFT Democrats Manhattan Chief Says He Could Not Obtain the Senators Support GIVES UP HARLEM JOB But He Will Stay in Council Until His Term Ends Kennedy Seeks Unity Jones Quits as County Leader Failed to Win Kennedy Support | By Thomas P Ronan | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/lindsay-scored-on-air-pollution-councilmen-say-he-creates-an.html | LINDSAY SCORED ON AIR POLLUTION Councilmen Say He Creates an Illusion of Activity | By Charles G Bennett | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/luce-foundation-gets-time-stock-publisher-bequeathed-chief-holdings.html | LUCE FOUNDATION GETS TIME STOCK Publisher Bequeathed Chief Holdings to Corporation | By Richard Reeves | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/marketplace-linkbelt-stock-orders-by-fmc.html | Marketplace LinkBelt Stock Orders by FMC | By Robert Metz | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/merchandising-device-patented-li-specialist-says-300-products-are.html | Merchandising Device Patented LI Specialist Says 300 Products Are Available Now Supermarket Items Are Prepackaged With Stamps Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/moses-backs-plan-on-transit-unity-won-over-by-rockefellers.html | MOSES BACKS PLAN ON TRANSIT UNITY Won Over by Rockefellers Assurance on Safeguards for Triborough Bonds MOSES BACKS PLAN ON TRANSIT UNITY | By Homer Bigart | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/mountain-fastness-oncesleepy-liechtenstein-booming-offers-haven-to.html | Mountain Fastness OnceSleepy Liechtenstein Booming Offers Haven to Foreign Concerns | By John L Hess Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/new-rules-sought-for-state-drivers-governor-submits-3-bills-that.html | NEW RULES SOUGHT FOR STATE DRIVERS Governor Submits 3 Bills That Follow Standards of US Safety Agency | By Douglas Robinson Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/octuplets-born-in-mexico-city-4-die-hope-for-others-is-slim.html | Octuplets Born in Mexico City 4 Die Hope for Others Is Slim OCTUPLETS BORN IN MEXICO CITY | By United Press International | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/on-selecting-bishops-sentiment-rising-for-role-for-priests-and-even.html | On Selecting Bishops Sentiment Rising for Role for Priests and Even Laymen in Nominations | By Edward B Fiske | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/orbiter-n-wins-westbury-pace-direct-home-also-triumphs-in-early.html | ORBITER N WINS WESTBURY PACE Direct Home Also Triumphs in Early Bird Series | By Louis Effrat Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/papering-the-home-with-paper-wall-units-and-tables.html | Papering the Home With Paper Wall Units and Tables | By Rita Reif | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/papers-and-unions-here-discuss-use-of-mediator-in-negotiations.html | Papers and Unions Here Discuss Use of Mediator in Negotiations | By Damon Stetson | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/perillat-second-barrows-is-third-miss-mir-wins-from-erika.html | PERILLAT SECOND BARROWS IS THIRD Miss Mir Wins From Erika Schineggor of Austria  Miss Goitschel Falls | By Michael Strauss Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/principal-of-is-201-to-resign-in-april-to-take-research-post.html | Principal of IS 201 to Resign In April to Take Research Post | By Leonard Buder | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/producer-found-slain-on-east-side-body-of-laurence-feldman.html | PRODUCER FOUND SLAIN ON EAST SIDE Body of Laurence Feldman Discovered in Penthouse | By McCandlish Phillips | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rail-panel-urges-changes-in-law-johnson-told-strike-delay-provision.html | RAIL PANEL URGES CHANGES IN LAW Johnson Told Strike Delay Provision Is Too Short | By David R Jones Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/railroads-to-seek-freightrate-rise-railroads-to-ask-freightrate.html | Railroads to Seek FreightRate Rise RAILROADS TO ASK FREIGHTRATE RISE | By Robert E Bedingfield | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/reagan-greeted-on-capitol-hill-california-governor-is-given-warm.html | REAGAN GREETED ON CAPITOL HILL California Governor Is Given Warm Reception by GOP | By John Herbers Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/refram-is-second-on-steady-round-sanders-ties-36hole-mark-for.html | REFRAM IS SECOND ON STEADY ROUND Sanders Ties 36Hole Mark for Current Tour Gary Player Palmer at 136 | By Lincoln A Werden Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | By United Press International | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/reuther-says-he-seeks-labor-revival.html | Reuther Says He Seeks Labor Revival | By Paul Hofmann Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rightists-disrupt-rally-in-france-smoke-grenade-explodes-as-couve.html | RIGHTISTS DISRUPT RALLY IN FRANCE Smoke Grenade Explodes as Couve de Murville Speaks | By Henry Tanner Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/schollander-sets-college-mark-for-200yard-freestyle-at-yale.html | Schollander Sets College Mark For 200Yard FreeStyle at Yale | By William N Wallace Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/showmen-staging-show-for-a-peer-fete-at-the-hilton-may-14-to-honor.html | SHOWMEN STAGING SHOW FOR A PEER Fete at the Hilton May 14 to Honor Louis A Lotito | By Louis Calta | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/sloop-guinevere-apparent-victor-moffett-craft-tallies-944-points-in.html | SLOOP GUINEVERE APPARENT VICTOR Moffett Craft Tallies 944 Points in Southern Series | By John Rendel Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/stalins-daughter-will-get-asylumin-western-europe-us-officials.html | Stalins Daughter Will Get Asylumin Western Europe US Officials Assert They Seek to Avoid Strain on Tie With Soviet Defector Arrives in Geneva From Rome AMERICAN HAVEN MIGHT IRK SOVIET Defector Asked Embassy in New Delhi for Help Was Flown to Rome in Secret | By John W Finney Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/synanon-starts-addicts-center-rehabilitation-house-here-to-accept.html | SYNANON STARTS ADDICTS CENTER Rehabilitation House Here to Accept 1000 This Year | By Edward C Burks | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/the-park-place-puts-on-a-stunner-show-mixes-melodica-and-minimal.html | The Park Place Puts On a Stunner Show Mixes Melodica and Minimal Art | By Grace Glueck | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/topics-of-inhuman-and-human-cities.html | Topics Of Inhuman and Human Cities | By Ca Doxiadis | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/turnover-climbs-on-american-list-prices-rise-along-a-broad-front-in.html | TURNOVER CLIMBS ON AMERICAN LIST Prices Rise Along a Broad Front in Hectic Trading TURNOYFR CLIMBS ON AMERICAN LIST | By Douglas W Cray | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/tv-review-watkins-film-of-battle-of-culloden-shown.html | TV Review Watkins Film of Battle of Culloden Shown | By Jack Gould | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/ultraright-party-in-bonn-is-divided-dismissals-indicate-battle-for.html | ULTRARIGHT PARTY IN BONN IS DIVIDED Dismissals Indicate Battle for Power Rages Between Thielen and von Thadden Ultrarightist Party in Bonn Is Split | By Philip Shabecoff Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-aide-escorted-soviet-defector-official-on-flight-from-india.html | US AIDE ESCORTED SOVIET DEFECTOR Official on Flight From India Believed to Be in CIA | By J Anthony Lukas Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-aide-favors-hard-tariff-line-kennedy-round-negotiator-says.html | US AIDE FAVORS HARD TARIFF LINE Kennedy Round Negotiator Says Deadline Pressure Wont Force Agreement AGRICULTURE AT ISSUE Roth Is Dissatisfied With Concessions Offered by Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-jets-extend-attacks-in-north-to-a-steel-plant-thainguyen-complex.html | US JETS EXTEND ATTACKS IN NORTH TO A STEEL PLANT Thainguyen Complex First Major Industrial Target of American Bombings PLANES THAILANDBASED Sources in Saigon Concede Move Is an Escalation  Raiders Down a MIG US JETS EXTEND ATTACKS IN NORTH | By Rw Apple Jr Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-stand-on-talks-argument-over-whether-johnson-has-raised-price-is.html | US Stand on Talks Argument Over Whether Johnson Has Raised Price Is Continuing | By Hedrick Smith Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/vera-wang-wins-skate-title-here-captures-senior-womens-crown-at.html | VERA WANG WINS SKATE TITLE HERE Captures Senior Womens Crown at Iceland Rink | By Thomas Rogers | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/villanova-star-wins-by-12-yards-lindgren-captures-2mile-in-meet.html | VILLANOVA STAR WINS BY 12 YARDS Lindgren Captures 2Mile in Meet Record of 8347  2 Other Marks Fall | By Frank Litsky Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/viola-macmillan-is-convicted-in-canada-of-wash-trading-viola.html | Viola MacMillan Is Convicted In Canada of Wash Trading VIOLA MACMILLAN IS FOUND GUILTY | By John M Lee Special To the New York Times | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/weather-buoys-wheat-futures-quotations-show-strength-on-news-of.html | WEATHER BUOYS WHEAT FUTURES Quotations Show Strength on News of Dryness in Parts of Southwest | By Elizabeth M Fowler | RE0000660006 | 1995-03-06 | B00000328062 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/4-factorysupported-porsches-are-entered-in-sebring-grind.html | 4 FactorySupported Porsches Are Entered in Sebring Grind | By Frank M Blunk | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/4-kennedy-issues-set-mark-at-look-sales-of-95-million-at-peak-of.html | 4 KENNEDY ISSUES SET MARK AT LOOK Sales of 95 Million at Peak of Series Reported | By Henry Raymont | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/8000-given-dodd-by-latex-president-president-of-latex-corporation.html | 8000 Given Dodd By Latex President President of Latex Corporation Gave Dodd 8000 | By Ew Kenworthy Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-funny-thing-is-happening-to-gbs.html | A Funny Thing Is Happening to GBS | By Stephen Watts | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-helluva-lot-better-than-workin-in-a-factory.html | A Helluva Lot Better Than Workin in a Factory | By Robert Shelton | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-late-premiere-of-a-dallapiccola-manhattan-school-presents-1940.html | A LATE PREMIERE OF A DALLAPICCOLA Manhattan School Presents 1940 Volo di Notte Here | By Allen Hughes | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-program-for-publictv-a-program-for-publictv-cont.html | A Program For PublicTV A Program for PublicTV Cont | By Lester Markel | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-safety-crib-puts-children-in-swim-pool-in-y-to-get-crib-for.html | A Safety Crib Puts Children in Swim POOL IN Y TO GET CRIB FOR SAFETY | By Harry V Forgeron | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/accent-on-the-sun-spring-unlocks-the-garden-gates-down-south.html | Accent On the Sun Spring Unlocks the Garden Gates Down South | By Robert Meyer Jr | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/aden-terrorism-to-be-increased-nationalist-leader-gives-no-reason.html | ADEN TERRORISM TO BE INCREASED Nationalist Leader Gives No Reason for Decision | By Eric Pace Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/adm-yeager-dies-9th-district-commander-and-2-waves-killed-by-smoke.html | ADM YEAGER DIES 9th District Commander and 2 Waves Killed by Smoke | By Donald Janson Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/advance-or-just-a-facelifting.html | Advance or Just a FaceLifting | By Jan Syrajala | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/advertising-a-top-knocker-sets-the-pace-young-rubicams-chief.html | Advertising A Top Knocker Sets the Pace Young  Rubicams Chief Concentrates on the Basics Edward L Bond Jr Terms Industry a Viable One | By Philip H Dougherty | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/alan-arkin-talks-about-what-its-like-to-be-a-star-its-all-so.html | Alan Arkin Talks About What Its Like to Be a Star Its All So Strange Im Getting Respectable Alan Arkin Cont | By Bernard Weinraub | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/allelectric-suites-stir-tenant-attack-on-utility-charges.html | AllElectric Suites Stir Tenant Attack On Utility Charges ALLELECTRIC COST AROUSES TENANTS | By Franklin Whitehouse | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/among-black-and-white-black.html | Among Black And White Black | By George Ht Kimble | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/an-appeal-to-end-vietnam-war-is-signed-by-6766-educators.html | An Appeal to End Vietnam War Is Signed by 6766 Educators | By Douglas Robinson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/anthony-lyles-ordeal.html | Anthony Lyles Ordeal | By Frank Littler | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/antisoviet-drive-is-laid-to-israel-izvestia-calls-lecture-series.html | ANTISOVIET DRIVE IS LAID TO ISRAEL Izvestia Calls Lecture Series Part of Plot Led by US | By Henry Kamm Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/anyway-londons-still-got-olivier-but-london-has-olivier.html | Anyway Londons Still Got Olivier But London Has Olivier | By Martin Esslin | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/architecture-how-to-build-a-city-if-you-can.html | Architecture How to Build a City If You Can | By Ada Louise Huxtable | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/army-dethrones-harvard-and-wins-7th-indoor-heptagonal-title-camp.html | Army Dethrones Harvard and Wins 7th Indoor Heptagonal Title CAMP TAKES 1000 IN RECORD 2103 Baker of Harvard Breaks Mark at 2 Miles Evans Ties Dash Standard | By Dave Anderson Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/art-a-slight-paunch-a-most-durable-sprite.html | Art A Slight Paunch A Most Durable Sprite | By John Canady | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/art-notes-no-little-flowers-please.html | Art Notes No Little Flowers Please | By Grace Glueck | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/as-mourning-becomes-an-opera.html | As Mourning Becomes an Opera | By Raymond Ericson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/at-80-a-girl-scout-fears-her-riding-days-are-over.html | At 80 A Girl Scout Fears Her Riding Days Are Over | By Stephen R Conn Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/at-the-white-house-intellectualinresidence-intellectualinresidence.html | At the White House  IntellectualinResidence IntellectualInResidence Cont Roches critics feel that he has somehow sold out | By Anthony Howard | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/because-the-cat-drives-the-team-the-rangers-dont-have-no.html | Because the Cat Drives the Team  The Rangers Dont Have No Inferiority Complex No More The Cat Drives the Team Cont | By Bill Surface | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/big-bill-comes-to-town.html | Big Bill Comes to Town | By Herbeet D Bardes | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bishop-pike-calls-for-taxes-on-wealth-of-organized-religion.html | Bishop Pike Calls for Taxes on Wealth of Organized Religion | By George Dugan | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bolivia-chile-and-the-sea.html | Bolivia Chile And the Sea | By Barnard L Collier Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/border-revision-aim-of-somalis-african-country-bitter-over-loss-of.html | BORDER REVISION AIM OF SOMALIS African Country Bitter Over Loss of Grazing Lands | By Lawrence Fellows Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/borders-and-national-habits-hampering-growth-abroad-allies-fear-us.html | Borders and National Habits Hampering Growth Abroad Allies Fear US Lead Will Increase | By Richard E Mooney Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/brazil-faces-change-of-a-sort.html | Brazil Faces Change of a Sort | By Paul L Montgomery Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bridge-vanderbilt-play-begins-on-tuesday.html | Bridge Vanderbilt Play Begins on Tuesday | By Alan Truscott | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/camps-pattern-same-as-saxon-controller-rejecting-more-branches-but.html | CAMPS PATTERN SAME AS SAXON Controller Rejecting More Branches but Denies Shift Camps Pattern The Same as Saxons | ROBERT D HERSHEY Jr | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/carmichael-joins-team.html | Carmichael Joins Team | By Thomas A Johnson Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/chess-stein-is-soviet-champion.html | Chess Stein Is Soviet Champion | By Al Horowitz | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/chou-is-in-charge-or-is-he.html | Chou Is in Charge Or Is He | By Tillman Dubdin Special to the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/city-plans-drive-on-a-vacate-ruse-cracks-down-on-landlords-who.html | CITY PLANS DRIVE ON A VACATE RUSE Cracks Down on Landlords Who Neglect Buildings | By Steven V Roberts | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/colleges-develop-transport-talent-industry-shows-new-interest-in.html | COLLEGES DEVELOP TRANSPORT TALENT Industry Shows New Interest in Management Education | By Edward A Morrow | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/companies-warm-up-for-annual-meeting-season-corporations-letting-in.html | Companies Warm Up for Annual Meeting Season Corporations Letting in Shape For the AnnualMeeting Season | By David Dworsky | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/congress-has-its-own-ideas-on-the-draft.html | Congress Has Its Own Ideas on the Draft | By Neil Sheehan Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/cornell-tops-boston-u-43-in-final-of-ecac-hockey.html | Cornell Tops Boston U 43 In Final of ECAC Hockey | By Deane McGowen Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/cultivation-units-sought-in-china-peking-calls-for-centers-to-push.html | CULTIVATION UNITS SOUGHT IN CHINA Peking Calls for Centers to Push Spring Collection | By Tillman Durdin Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/dalton-is-an-example-of-why-these-is-a-traffic-jam-in-the-private.html | Dalton Is an Example of Why These Is a Traffic Jam in the Private Schools The Private Schools Cont | By Richard Schickel | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/dance-sure-your-dog-talks-pretty-well.html | Dance Sure Your Dog Talks Pretty Well | By Clive Barnes | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/defiance-pledged-on-abortion-law-authors-declaration-wins-support.html | DEFIANCE PLEDGED ON ABORTION LAW Authors Declaration Wins Support of Others | By Martin Tolchin | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/democrats-unite-in-scoring-reagan-brown-leads-the-attack-at-coast.html | DEMOCRATS UNITE IN SCORING REAGAN Brown Leads the Attack at Coast Councils Parley | By Lawrence E Davies Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/desai-in-strong-position.html | Desai in Strong Position | By Anthony P Lukas Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/direct-vote-is-set-for-some-in-spain-family-heads-and-wives-to.html | DIRECT VOTE IS SET FOR SOME IN SPAIN Family Heads and Wives to Elect a 5th of Deputies | By Tad Szulc Special to the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/doctors-backed-in-abortion-clash-drive-begun-in-california-in.html | DOCTORS BACKED IN ABORTION CLASH Drive Begun in California in German Measles Cases | By Wallace Turner Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/drive-to-resuce-savnnah-gains-house-panel-is-questioning-how-order.html | DRIVE TO RESUCE SAVNNAH GAINS House Panel Is Questioning How Order Came About and Who Made Decision | By George Horne | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/east-asian-drive-seven-nations-seek-lower-air-fares-in-campaign-to.html | East Asian Drive Seven Nations Seek Lower Air Fares In Campaign to Attract Visitors | By Robert Trumbull | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/eastern-nigeria-in-tensions-grip-mood-like-that-of-a-nation-on-the.html | EASTERN NIGERIA IN TENSIONS GRIP Mood Like That of a Nation on the Brink of War | By Lloyd Garrison Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/education-boom-spurs-takeovers-companies-rushing-to-build-stakes-in.html | EDUCATION BOOM SPURS TAKEOVERS Companies Rushing to Build Stakes in Publishing Education Boom Spurs Acquisitions | By Clare M Reckert | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/european-notebook-boris-vian.html | European Notebook Boris Vian | By Marc Slonim | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/feast-for-easter-now-is-the-time-to-consider-the-many-ways-of.html | Feast for Easter Now is the time to consider the many ways of preparing ham the traditional piece de r sistance of Easter dinner | By Craig Claiborne | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/feminine-plural-present-tense-feminine-feminine.html | Feminine Plural Present Tense Feminine Feminine | By Madeleine Chapsal | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/fitzmaurice-beats-schollander-in-100yard-freestyle-villanovan-ties.html | Fitzmaurice Beats Schollander in 100Yard FreeStyle VILLANOVAN TIES HIS 0467 RECORD Meet Mark Is Set Earlier in Heats Yale Takes 5th Team Title in Row | By William N Wallace Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/flagler-rail-car-on-exhibit-restored-rambler-put-on-permanent-view.html | Flagler Rail Car on Exhibit Restored Rambler Put On Permanent View In Palm Beach | By Ward Allan Howe | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/for-roofs-that-soar-incline-zip-or-zag-its-old-terneplate-metal-is.html | For Roofs That Soar Incline Zip or Zag Its Old Terneplate METAL IS CHOSEN FOR FLEXIBILITY AlloyCovered Iron or Steel Little Used for Decades Architects Using Old Terneplate In Roofs That Soar Zig or Zag | By Lawrence OKane | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/foreign-affairs-gaullisms-second-phase.html | Foreign Affairs Gaullisms Second Phase | By Cl Sulzberger | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/franconia-to-receive-a-gala-welcome-in-bermuda.html | Franconia to Receive a Gala Welcome in Bermuda | By Ws Zuill | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/french-will-vote-in-runoff-today-gaullist-victory-expected-405.html | FRENCH WILL VOTE IN RUNOFF TODAY Gaullist Victory Expected  405 Seats Are at Stake | By Henry Tanner Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/future-in-the-scale-future-in-the-scale.html | Future in the Scale Future In The Scale | By Ellen W Buzbee | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/genesis-of-the-artist-genesis-genesis-genesis.html | Genesis of the Artist Genesis Genesis Genesis | By Roger Shattuck | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/group-to-study-college-boards-3year-review-of-entrance-exams-is.html | GROUP TO STUDY COLLEGE BOARDS 3Year Review of Entrance Exams Is Scheduled | By Gene Currivan | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/guinevere-takes-southern-ocean-sailing-crown-figaro-iv-second.html | Guinevere Takes Southern Ocean Sailing Crown FIGARO IV SECOND CHUBASCO THIRD First Three Finishers in 6Race Series Are Class A Craft88 Boats Compete | By John Rendel Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/happy-landings-with-san-juan-harbor-pilots.html | Happy Landings With San Juan Harbor Pilots | By Carter Harman | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/harper-of-alcoa-voices-optimism-defends-company-formula-for-pricing.html | HARPER OF ALCOA VOICES OPTIMISM Defends Company Formula for Pricing Over That of Its Top Competitors DENIES TRADE REPORTS Sees Nothing to Stampede About  Says Industry Can Handle Excess Alcoas Chief Voices Optimism And Defends Policies on Prices | By Robert Walker | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/he-says-i-do-she-says-i-do.html | He Says I Do She Says I Do | By Betty Comden and Adolph Green | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/hershey-opposes-panels-plan-to-abolish-local-draft-boards.html | Hershey opposes Panels Plan to Abolish Local Draft Boards | By Neil Sheehan Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/home-bias-fought-in-grosse-pointe-churches-in-detroit-suburb.html | HOME BIAS FOUGHT IN GROSSE POINTE Churches in Detroit Suburb Distribute Pledge Cards | By Paul Hofmann Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/home-improvement-measuring-and-leveling.html | Home Improvement Measuring and Leveling | By Benard Gladstone | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/horses-jockeys-track-spruce-up-for-aqueducts-opening-tomorrow.html | Horses Jockeys Track Spruce Up for Aqueducts Opening Tomorrow Successor Swift Stakes Choice  Post Time Is at 130 PM | By Joe Nichols | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/how-not-to-be-a-world-power-how-not-to-be-a-world-power-cont.html | How Not to Be A World Power How Not to Be a World Power Cont | By Henry Steele Commager | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/how-to-succeed-in-being-obscure-how-to-be-obscure.html | How To Succeed In Being Obscure How to Be Obscure | By Bosley Crowther | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/hudson-proposal-trisects-control-new-york-jersey-and-us-would-have.html | HUDSON PROPOSAL TRISECTS CONTROL New York Jersey and US Would Have Equal Say | By Ralph Blumenthal | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/if-youre-naughty-on-jupiter-island-youre-exiled-to-palm-beach.html | If Youre Naughty on Jupiter Island Youre Exiled to Palm Beach | By Charlotte Curtis Special to the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-and-out-of-books-lexicographer.html | IN AND OUT OF BOOKS Lexicographer | By Lewis Nichols | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-nato-the-problem-now-is-money.html | In NATO the Problem Now Is Money | By John W Finney Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-the-colorful-guayana-country-of-venezuela.html | In the Colorful Guayana Country of Venezuela | By Hj Maidenberg | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-the-nation-the-malaise-beyond-dissent.html | In The Nation The Malaise Beyond Dissent | By Tom Wicker | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/iran-rolls-out-the-rug-its-a-persian.html | Iran Rolls Out the Rug Its a Persian | By Thomas F Brady | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/irish-setter-named-best-in-show-at-providence-ch-webline-wins-ninth.html | Irish Setter Named Best in Show at Providence CH WEBLINE WINS NINTH TOP AWARD Wire Fox Terrier Is Rated 2d Best in Variety  1197 Dogs in Field | By Walter R Fletcher Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/israel-troubled-by-unemployment-recession-causes-unease-immigration.html | ISRAEL TROUBLED BY UNEMPLOYMENT Recession Causes Unease  Immigration Is Down | By James Feron Special to the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/its-pool-shopping-time.html | Its Pool Shopping Time | By Ford Bothwell | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/its-tough-all-over-nestce-pas.html | Its Tough All Over Nestce Pas | By Barbara Plumb | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/jackie-robinson-assails-powell-says-he-must-mend-ways-but-backs.html | JACKIE ROBINSON ASSAILS POWELL Says He Must Mend Ways but Backs Reelection | By Murray Illson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/japanese-stress-smallcar-sales-toyota-and-nissan-seeking-to-expand.html | JAPANESE STRESS SMALLCAR SALES Toyota and Nissan Seeking to Expand the Market | By Joseph Lelyveld Special to the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/johnsons-draft-plan-an-abc.html | Johnsons Draft Plan an ABC | By Max Frankel Special to the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/just-between-you-us-and-the-mailbag.html | Just Between You Us and the Mailbag | by Bob Thompson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/keeping-water-pure.html | Keeping Water Pure | By Bernard Gladstone | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kerala-moslems-make-a-comeback-obtain-2-cabinet-posts-in-redled.html | KERALA MOSLEMS MAKE A COMEBACK Obtain 2 Cabinet Posts in RedLed Indian State | By Joseph Lelyveld Special to the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/killy-and-mauduit-of-france-finish-1-2-in-north-american-giant.html | Killy and Mauduit of France Finish 1 2 in North American Giant Slalom 2 COUNTRYWOMEN ALSO GAIN SWEEP Mrs Beranger Is First and Miss Steurer Second in Franconia Competition | By Michael Strauss Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/knight-time-for-woody-allen-knight-time-for-woody-allen.html | Knight Time For Woody Allen Knight Time For Woody Allen | By Ah Weiler | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/leipzig-strives-to-hide-ravages-for-duration-of-its-spring-fair.html | Leipzig Strives to Hide Ravages For Duration of Its Spring Fair | By Philip Shabecoff Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/link-with-golden-age-geraldine-farrar-was-blessed-with-beauty.html | Link With Golden Age Geraldine Farrar Was Blessed With Beauty Intelligence Spirit and Voice | By Harold C Schonberg | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/loan-pact-signed-by-us-and-brazil-100million-fund-will-pay-for.html | LOAN PACT SIGNED BY US AND BRAZIL 100Million Fund Will Pay for Machinery Imports | By Paul L Montgomery Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/local-aides-seek-new-school-role-salute-to-community-units-scored.html | LOCAL AIDES SEEK NEW SCHOOL ROLE Salute to Community Units Scored by Some Members | By Edith Evans Asbury | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lynn-loved-julie-julie-loved-lynn.html | Lynn Loved Julie Julie Loved Lynn | By Joanne Stang | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/made-in-miami-some-50-companies-in-resort-offer-guided-tours-of.html | Made in Miami Some 50 Companies in Resort Offer Guided Tours of Their Facilities | By Jay Clarke | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/madman-in-the-dock.html | Madman in the Dock | By Daniel Stern | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/marquette-gains-6460-syracuse-is-6664-loser-tulsa-utah-state-bow.html | Marquette Gains 6460 Syracuse Is 6664 Loser Tulsa Utah State Bow Memphis State Beaten RUTGERS DEFEATS UTAH STATE 7876 PROVIDENCE TOPS MEMPHIS STATE | By Leonard Koppett | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mayor-again-asks-more-state-funds-will-go-to-albany-this-week-to.html | MAYOR AGAIN ASKS MORE STATE FUNDS Will Go to Albany This Week to Stress Budget Crisis | By Seth S King | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/medicine-a-progress-report-on-organ-transplants.html | Medicine A Progress Report on Organ Transplants | By Harold M Schmeck Jr Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mets-overpower-cardinals-53-new-york-survives-rally-in-9th-to-win.html | Mets Overpower Cardinals 53 New York Survives Rally in 9th to Win Exhibition Opener METS TURN BACK CARDINALS 5 TO 3 | By Joseph Durso Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/migrants-returning-to-same-shacks-and-poverty-states-migrant-farm.html | Migrants Returning to Same Shacks and Poverty States Migrant Farm Workers Are Returning to New Crope but the Same Old Shacks and Poverty | By Peter Millones | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/motoring-beside-the-meuse-120mile-drive-beside-the-river-provides.html | MOTORING BESIDE THE MEUSE 120Mile Drive Beside The River Provides Closeup of Belgium | By Daniel M Madden | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/movies-dustins-shrinker-will-let-him-know.html | Movies Dustins Shrinker Will Let Him Know | By Elenore Lester | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/multihull-yachts-gaining-acceptance-boatdesigner-calls-recognition.html | MultiHull Yachts Gaining Acceptance BoatDesigner Calls Recognition Slow but Assured Harris Claims That They Are Craft of the Future | By Steve Cady | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/music-becomes-electra.html | Music Becomes Electra | By Brooks Atkinson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/music-money-it-always-makes-problems.html | Music Money It Always Makes Problems | By Harold C Schonberg | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/nebraskas-gala-100th-birthday-party.html | Nebraskas Gala 100th Birthday Party | By Barbara Belford | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/network-set-up-on-solar-flares-scientists-give-daily-data-to-ease.html | NETWORK SET UP ON SOLAR FLARES Scientists Give Daily Data to Ease Radiation Peril | By Richard D Lyons | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/new-drug-found-to-change-liver-an-anticholesterol-material-produces.html | NEW DRUG FOUND TO CHANGE LIVER An Anticholesterol Material Produces Microbodies | By Harold M Schmeck Jr Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/new-rate-power-sought-by-cab-will-ask-same-fare-rights-as-other.html | NEW RATE POWER SOUGHT BY CAB Will Ask Same Fare Rights as Other Governments | By Tania Long | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/new-york-fun-city-for-business.html | New York Fun City for Business | By Seth S King | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/observer-a-case-of-overextermination.html | Observer A Case of OverExtermination | By Russell Baker | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/of-crime-and-the-criminal.html | Of Crime And The Criminal | Compiled by Ruth Block | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/oil-will-flow-soon-from-athabasca-tar-sands-all-equipment-to-be.html | Oil Will Flow Soon From Athabasca Tar Sands All Equipment to Be Ready for Tests June 1 Oil Will Flow Soon From Plant at Canadas Athabasca Sand SEPT 30 IS TARGET FOR FULL OUTPUT Units in Frigid Wilderness to Begin Tapping of Vast Reserves by Flotation | By J H Carmical | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/old-st-augustine-just-acting-its-age-for-tourists.html | Old St Augustine Just Acting Its Age for Tourists | By Ce Wright | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archiv es/old-vanderbilt-hotel-is-joining-murray-hills-tall-dwellings.html | Old Vanderbilt Hotel Is Joining Murray Hills Tall Dwellings Vanderbilt a Murray Hill Dwelling | By William Robbins | RE0000660004 | 1995-03-06 | B00000328060 |

| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/oneprice-and-cheap.html | OnePrice and Cheap | By Beverly Grunwald | RE0000660004 | 1995-03-06 | B00000328060 |
|---|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/paradox-in-jobs-age-holds-a-key-worker-oversupply-is-noted-despite.html | PARADOX IN JOBS AGE HOLDS A KEY Worker Oversupply Is Noted Despite Many Openings | By William M Freeman | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/past-and-present-bask-in-the-warm-sicilian-sun.html | Past and Present Bask in the Warm Sicilian Sun | By Anthony Lewis | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/pearl-harbor-attack-is-linked-to-ads.html | Pearl Harbor Attack Is Linked to Ads | By Michael T Kaufman | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/personalities-onetwo-punch-in-telephones-heads-of-continental-lead.html | Personalities OneTwo Punch in Telephones Heads of Continental Lead FastGrowing Utility Concern Officials Active in Buying Other Companies | By Gene Smith | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/philippine-chief-calls-for-united-asia.html | Philippine Chief Calls for United Asia | By Drew Middleton Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/photography-gaf-color-at-500.html | Photography GAF Color At 500 | By Jacob Deschin | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/poverty-unit-sees-health-care-gain-cooperation-of-doctor-and.html | POVERTY UNIT SEES HEALTH CARE GAIN Cooperation of Doctor and Dentist Societies Hailed | By Joseph A Loftus Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/president-names-new-sec-member-picks-richard-smith-active-new-york.html | PRESIDENT NAMES NEW SEC MEMBER Picks Richard Smith Active New York Republican to Replace GOP Official PRESIDENT NAMES NEW SEC MEMBER | By Eileen Shanahan Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/princeton-and-stjohns-win-in-ncaa-games-dove-sets-pace-redmen-trip.html | PRINCETON AND STJOHNS WIN IN NCAA GAMES DOVE SETS PACE Redmen Trip Temple 5753 Tigers Top West Virginia 6857 Princeton and St Johns Fives Win in NCAA Title Tourney | By Gordon S White Jr Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/printers-to-resume-newspaper-talks.html | Printers to Resume Newspaper Talks | By Damon Stetson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/proposed-by-steingut-goldberg-urged-to-oppose-javits.html | Proposed by Steingut GOLDBERG URGED TO OPPOSE JAVITS | By Richard Witkin | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ralston-has-outgrown-tom-mix-ralston-beyond-a-tom-mix-image.html | Ralston Has Outgrown Tom Mix RALSTON BEYOND A TOM MIX IMAGE | By H J Maidenberg Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/rear-guard-jazz.html | Rear Guard Jazz | By John S Wilson | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives-recordings-fourteen-hands-playing-three-composers.html | Recordings Fourteen Hands Playing Three Composers | By Howard Klein | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/red-men-in-a-white-world-red-men.html | Red Men in a White World Red Men | By Walter van Tilburg Clark | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/refram-zarley-boros-tie-at-204-gary-player-sanders-trail-with-205s.html | REFRAM ZARLEY BOROS TIE AT 204 Gary Player Sanders Trail With 205s After 54 Holes in Florida Citrus Open REFRAM ZARLEY BOROS TIE AT 204 | By Lincoln A Werden Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/regional-agency-urged-for-tahoe-2state-commission-offers-plan-for.html | REGIONAL AGENCY URGED FOR TAHOE 2State Commission Offers Plan for Lake in West | By Gladwin Hill Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/religion-a-soft-pedal-for-modern-music-in-church.html | Religion A Soft Pedal for Modern Music in Church | By Edward B Fiske | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ryuns-3586-mile-sets-ncaa-mark-southern-california-takes-title-at.html | RYUNS 3586 MILE SETS NCAA MARK Southern California Takes Title at Detroit Patrick Collapses After Relay Records Are Tied and Broken During NCAA Track Meet in Detroit | By Frank Litsky Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/science-the-atomsmasher-family-grows.html | Science The AtomSmasher Family Grows | By Walter Sullivan | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/scientific-methods-riding-the-pampas.html | Scientific Methods Riding the Pampas | By Benjamin Welles Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/senator-opens-drive-javits-starting-campaign-early.html | Senator Opens Drive JAVITS STARTING CAMPAIGN EARLY | By Maurice Carroll Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/severe-drought-a-mounting-peril-to-winter-wheat-growers-fear-march.html | SEVERE DROUGHT A MOUNTING PERIL TO WINTER WHEAT Growers Fear March Winds in Kansas and Oklahoma Will Ruin Entire Crop RESERVE SUPPLY DROPS Expected to Shrink by July 1 to the Hazardous Level of 400 Million Bushels Drought a Peril to Winter Wheat Crop | By Douglas E Kneeland Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/shipping-to-make-container-study-labor-and-management-will-try-to.html | SHIPPING TO MAKE CONTAINER STUDY Labor and Management Will Try to Set Stage for Talks | By Werner Bamberger | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/six-faces-of-the-lenin-farm-the-lenin-farm-is-the-best-collective.html | SIX FACES OF THE LENIN FARM The Lenin Farm Is The Best Collective in Hungary The Lenin Farm Cont | By David Binder | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/skate-title-won-by-miss-helmers-jones-takes-mens-crown-in-middle.html | SKATE TITLE WON BY MISS HELMERS Jones Takes Mens Crown in Middle Atlantic Event | By Thomas Rogers | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/skiers-are-schussing-their-way-into-spring.html | Skiers Are Schussing Their Way Into Spring | By Michael Strauss | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/soccer-players-have-spring-training-too-generals-prepare-to-win.html | Soccer Players Have Spring Training Too Generals Prepare to Win Friends and Influence People SPRING IS SEASON FOR SOCCER ALSO | By James Roach Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/soviet-court-voids-prison-term-fines-us-tourist-5500-soviet-court.html | Soviet Court Voids Prison Term Fines US Tourist 5500 Soviet Court Annuls Sentence Imposed on American Tourist | By Raymond H Anderson Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sovietyugoslav-rift-is-growing-over-red-talks-and-reforms.html | SovietYugoslav Rift Is Growing Over Red Talks and Reforms | By Richard Eder Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/speaking-of-books-the-forsyte-saga-the-forsyte-saga.html | SPEAKING OF BOOKS The Forsyte Saga The Forsyte Saga | By Pamela Hansford Johnson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sports-of-the-times-companions-in-arms.html | Sports of The Times Companions in Arms | By Arthur Daley | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/spotlight-a-t-t-holders-are-smiling.html | Spotlight A T T Holders Are Smiling | BY John J Abele | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/stalins-daughter-is-in-switzerland-stalins-daughter-arrives-by-air.html | Stalins Daughter Is in Switzerland Stalins Daughter Arrives by Air in Switzerland | By Thomas J Hamilton Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/stamps-interpex-to-open-friday.html | Stamps Interpex To Open Friday | By David Lidman | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/state-passes-fiscal-milestone-pays-off-its-fina1-term-bonds-state.html | State Passes Fiscal Milestone Pays Off Its Fina1 Term Bonds STATE PAYS OFF ITS TERM BONDS | By John H Allan | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/stretching-plant-climate.html | Stretching Plant Climate | By Bebe Miles | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/such-stuff-as-dreams-are-made-on.html | Such Stuff as Dreams Are Made On | By Eric Berne | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/suffolk-groups-fight-calverton-jetport.html | Suffolk Groups Fight Calverton Jetport | By Francis X Clines Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sukarno-goes-into-quarantine.html | Sukarno Goes Into Quarantine | By Alfred Friendly Jr Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sukarno-is-shorn-of-all-his-power-but-wording-of-document-is-still.html | SUKARNO IS SHORN OF ALL HIS POWER But Wording of Document Is Still Debated in Jakarta | By Alfred Friendly Jr Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/televison-still-controversy-over-etv.html | Televison Still controversy Over ETV | By Jack Gould | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/tennis-tourney-faults-conflict-in-schedules-and-high-prices-cause.html | Tennis Tourney Faults Conflict in Schedules and High Prices Cause Setbacks for Two Promoters | By Charles Friedman | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/thais-curb-reds-in-ubon-province-but-terrorism-is-increasing.html | THAIS CURB REDS IN UBON PROVINCE But Terrorism Is Increasing Elsewhere in Northeast | By Peter Braestrup Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-beautification-program-and-you.html | The Beautification Program  and You | by Bob Thompson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-dance-anna-sokolow-explores-human-despair.html | The Dance Anna Sokolow Explores Human Despair | By Clive Barnes | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-disorganized-traveler-happy-benefits-come-to-those-who-dont.html | The Disorganized Traveler Happy Benefits Come To Those Who Dont Take Direct Road | By Winfred Luten | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-law-the-powell-case-and-the-constitution.html | The Law The Powell Case and the Constitution | By Fred P Graham Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-loneliest-100-miles-of-highway-in-florida.html | The Loneliest 100 Miles of Highway in Florida | By John Durant | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-man-in-the-chair.html | The Man In the Chair | By Al Todd | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-merchants-view-retailers-welcome-johnsons-plan-on-tax-credit.html | The Merchants View Retailers Welcome Johnsons Plan on Tax Credit | By Herbert Koshetz | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-rialto-oneill-would-have-liked-his-memorial-the-rialto-oneills.html | The Rialto  ONeill Would Have Liked His Memorial The Rialto ONeills Memorial | By Lewis Funke | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-special-charm-that-is-typical-of-hungary.html | The Special Charm That Is Typical of Hungary | By Ilona Gazdag | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-traders-day-fast-and-furious-john-oland-of-hanseatic-has-been.html | THE TRADERS DAY FAST AND FURIOUS John Oland of Hanseatic Has Been at it Since 33 | By Douglas W Cray | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-us-gets-low-marks-in-math.html | The US Gets Low Marks in Math | By Fred M Hechinger | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-world-and-washington-washington.html | The World And Washington Washington | By Patrick Anderson | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/top-stars-to-play-in-tennis-on-li-mckinley-and-mrs-king-join.html | TOP STARS TO PLAY IN TENNIS ON LI McKinley and Mrs King Join Benefit Indoor Tourney | By Allison Danzig | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/truman-doctrine-20-years-old-faces-reappraisal.html | Truman Doctrine 20 Years Old Faces Reappraisal | By John W Finney Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/truth-taste-and-macbird-truth-taste-macbird.html | Truth Taste and MacBird Truth Taste MacBird | By Wader Kerr | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/un-mezzo-in-la-cantina-pursuit-of-an-old-roman-wineshop-leads-to.html | Un Mezzo in La Cantina Pursuit of an Old Roman Wineshop Leads to Trastevere And to Frascati Where Horace Sipped His Wine | By Michael Berry | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/unified-transit-backed-by-labor-rockefeller-plan-supported-by.html | UNIFIED TRANSIT BACKED BY LABOR Rockefeller Plan Supported by BuildingTrades Unions | By Emanuel Perlmutter | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/unionist-defends-violence.html | Unionist Defends Violence | By Dana Adams Schmidt Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/unused-steets-target-of-city-conversion-of-3000-acres-used-for.html | UNUSED STEETS TARGET OF CITY Conversion of 3000 Acres Used for Unneeded Roads and Junk Yards Studied MAYOR ASSAILS WASTE Supports Recovery of Land for Residential and Industrial Projects UNUSED STREETS TARGET OF CITY | By Charles G Bennett | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-funds-sought-for-3-slums-here-city-to-seek-federal-grants-for-3.html | US FUNDS SOUGHT FOR 3 SLUMS HERE City to Seek Federal Grants for 3 Slum Sections | By Steven V Roberts | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-lead-is-putting-strains-on-ties-of-atlantic-alliance-technology.html | US Lead Is Putting Strains on Ties of Atlantic Alliance TECHNOLOGY GAP IS STRAINING TIES | By Henry R Lieberman | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/van-rebeck-420-westbury-victor-scores-in-early-bird-pacing-test.html | VAN REBECK 420 WESTBURY VICTOR Scores in Early Bird Pacing Test Before 32250 | By Louis Effrat Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vd-is-a-problem-again.html | VD Is a Problem Again | By Jane E Brody | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vietnam-tour-i-reports-of-many-children-burned-by-american-napalm.html | Vietnam Tour I Reports of Many Children Burned By American Napalm Are Challenged | By Howard A Rusk Md Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/village-life-chinese-style-chinese-style.html | Village Life Chinese Style Chinese Style | By Benjamin Schwartz | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wales-how-a-continent-should-end.html | Wales How a Continent Should End | By Michael Adams | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/washington-why-not-try-laughter.html | Washington Why Not Try Laughter | By James Reston | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/week-in-finance-johnson-responds-week-in-finance-response-by-u-s.html | Week in Finance Johnson Responds WEEK IN FINANCE RESPONSE BY U S | By Thomas E Mullaney | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/what-to-wear-in-the-caribbean.html | WHAT TO WEAR IN THE CARIBBEAN | By Theodore S Sweedy | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/why-wilson-needs-europe.html | Why Wilson Needs Europe | By Anthony Lewis Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wood-field-and-stream-outboard-marine-corp-test-center-strives-to.html | Wood Field and Stream Outboard Marine Corp Test Center Strives to Build a Better Engine | By Oscar Godbout Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yankee-lawyer-go-home.html | Yankee Lawyer Go Home | By Richard Hammer | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yankees-triumph-over-orioles-98-ford-is-hit-hard-baltimore-beaten.html | YANKEES TRIUMPH OVER ORIOLES 98 FORD IS HIT HARD Baltimore Beaten in 10th Hurler Yields 9 Hits 5 Runs in 1st Start YANKEES TRIUMPH OVER ORIOLES 98 | By Robert Lipsyte Special To the New York Times | RE0000660004 | 1995-03-06 | B00000328060 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/16-new-yorkers-are-left-on-base-whitaker-hits-2d-home-run-bouton-is.html | 16 NEW YORKERS ARE LEFT ON BASE Whitaker Hits 2d Home Run Is Only Yankee Hurler to Show Strength | By Robert Lipsyte Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/2-gaullist-aides-beaten-in-runoff-couve-de-murville-loses-socialist.html | 2 GAULLIST AIDES BEATEN IN RUNOFF Couve de Murville Loses Socialist Defeats Messmer | By John L Hess Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/5-shows-slated-for-stage-in-fali-drama-satire-comedy-and-musicals.html | 5 SHOWS SLATED FOR STAGE IN FALI Drama Satire Comedy and Musicals Due on Broadway | By Sam Zolotow | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/50000-expected-at-aqueduct-today-successor-oddson-in-field-of-seven.html | 50000 Expected at Aqueduct Today Successor OddsOn in Field of Seven for Swift Stakes | By Joe Nichols | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/a-radio-reports-a-mortar-raidthen-is-silent-outpost-near-hue.html | A Radio Reports a Mortar RaidThen Is Silent Outpost Near Hue Overrun 48 Die but 1 GISurvives by Feigning Death | By Rw Apple Jr Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/advertising-dentsu-goes-creative-in-us.html | Advertising Dentsu Goes Creative in US | By Philip H Dougherty | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/albany-pressing-for-budget-vote-in-closing-rush-47billion-program.html | ALBANY PRESSING FOR BUDGET VOTE IN CLOSING RUSH 47Billion Program Among 6 Major Items Awaiting Action in Legislature THREE WEEKS ARE LEFT Hundreds of Bills on Hand as Session Seeks to Make Way for Charter Parley | By Richard L Madden Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/article-1-no-title.html | Article 1  No Title | By Clayton Knowles | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bal-du-futur-turns-gracefully-to-recent-past-no-frugs-or-twists.html | Bal du Futur Turns Gracefully to Recent Past No Frugs or Twists Just Duke Ellington at Capital Benefit | By Charlotte Curtis Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bar-group-wants-judges-appointed-state-also-urged-to-assume-payment.html | BAR GROUP WANTS JUDGES APPOINTED State Also Urged to Assume Payment of Court Costs | By Peter Kihss | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bengurion-urges-return-to-bible-lauds-its-power-during-a-busy-day.html | BENGURION URGES RETURN TO BIBLE LAUDS Its Power During a Busy Day in Chicago | By Irving Spiegel Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/big-savings-unit-discloses-losses-first-western-announces-its.html | BIG SAVINGS UNIT DISCLOSES LOSSES First Western Announces Its Shareholders Equity May Be Wiped Out LEGAL ACTION STUDIED Auditors Seen Taking Until May for a Detailed Study Accounts Insured | By H Erich Heinemann | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/books-of-the-times-perimeter-primer.html | Books of The Times Perimeter Primer | By Eliot FremontSmith | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/boros-cards-70-for-274-and-wins-citrus-open-by-stroke-palmerknudson.html | Boros Cards 70 or 274 and Wins Citrus Open by Stroke PALMERKNUDSON TIED FOR SECOND 23000 First Prize Lifts Boros Into the Lead With Earnings of 43595 | By Lincoln A Werden Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bosch-drives-in-2-runs-on-2-doubles-in-15hit-attack.html | Bosch Drives In 2 Runs on 2 Doubles In 15Hit Attack | By Joseph Durso Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/botanists-life-an-arduous-one-new-york-curator-hunts-for-plants-in.html | BOTANISTS LIFE AN ARDUOUS ONE New York Curator Hunts for Plants in Latin Wilds | By Jane E Brody | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bridge-west-coast-players-take-lead-in-mens-pairs-play.html | Bridge West Coast Players Take Lead in Mens Pairs Play | By Alan Truscott | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/canada-to-remove-spending-restraint-to-spur-economy-canada-is.html | Canada to Remove Spending Restraint To Spur Economy CANADA IS GIVING ECONOMY A LIFT | By John M Lee Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/canadiens-tie-rangers-22-enabling-hawks-to-clinch-hockey-league.html | Canadiens Tie Rangers 22 Enabling Hawks to Clinch Hockey League Tile WORSLEY SUFFERS MINOR CONCUSSION Canadiens Goalie Hit With Egg in First Appearance at Garden in a Year | By Gerald Eskenazi | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/car-makers-studying-cost-of-guaranteed-income.html | Car Makers Studying Cost of Guaranteed Income | By Paul Hofmann Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/catholic-laymen-in-chicago-seeking-wider-role-they-want-the.html | Catholic Laymen in Chicago Seeking Wider Role They Want the Hierarchy to Share Decision Making | By Donald Janson Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/chase-convening-big-parley-in-rio-bank-advisory-units-first-meeting.html | CHASE CONVENING BIG PARLEY IN RIO Bank Advisory Units First Meeting Outside US Seeks to Stress Latin Area | By Paul L Montgomery Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/chess-astrophysics-student-wins-city-amateur-championship.html | Chess Astrophysics Student Wins City Amateur Championship | By Al Horowitz | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/conservationists-fight-disney-resort-plan-seek-to-save-valley-from.html | Conservationists Fight Disney Resort Plan Seek to Save Valley From Development as Tourist Site | By William M Blair Special to the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/couve-de-murville-beaten.html | Couve de Murville Beaten | By Richard E Mooney Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/czarist-regime-marked-by-progress-in-some-areas-in-last-decades.html | Czarist Regime Marked by Progress in Some Areas in Last Decades | By Harry Schwartz | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dance-visit-by-an-unruly-child-ends-harkness-troupe-gives-chicago.html | Dance Visit by an Unruly Child Ends Harkness Troupe Gives Chicago Mixed View | By Clive Barnes Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/de-gaulle-loses-40-seats-assembly-evenly-divided-reds-make-big.html | DE GAULLE LOSES 40 SEATS ASSEMBLY EVENLY DIVIDED REDS MAKE BIG ADVANCES CONTROL IN DOUBT Couve de Murville Is DefeatedMendes Wins in Comeback | By Henry Tanner Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/escorts-considered-in-city-crime-plan-city-may-offer-safety-escorts.html | Escorts Considered In City Crime Plan CITY MAY OFFER SAFETY ESCORTS | By Will Lissner | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/expansion-pace-seen-likely-to-accelerate-expansion-pace-is-likely.html | Expansion Pace Seen Likely to Accelerate EXPANSION PACE IS LIKELY TO RISE | By Robert A Wright | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/fashion-has-its-picture-taken-in-exotic-places.html | Fashion Has Its Picture Taken in Exotic Places | By Enid Nemy | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ferment-on-rise-among-british-roman-catholics.html | Ferment on Rise Among British Roman Catholics | By W Granger Blair Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/half-a-century-ago-liberals-in-parliament-pressed-for-moderation-of.html | Half a Century Ago Liberals in Parliament Pressed for Moderation of Czars Rule | By Peter Grose | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/high-aides-oppose-raid-on-haiphong-us-officials-call-threat-of.html | HIGH AIDES OPPOSE RAID ON HAIPHONG US Officials Call Threat of Attack More Valuable | By William Beecher Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hilo-judged-best-golden-retriever.html | HiLo Judged Best Golden Retriever | By Walter R Fletcher Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hoving-modifies-plan-for-stables-drops-idea-for-public-riding-area.html | HOVING MODIFIES PLAN FOR STABLES Drops Idea for Public Riding Area Above Police Arena | By Ralph Blumenthal | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/in-punta-del-este-a-basque-tavern.html | In Punta del Este A Basque Tavern | By Barnard L Collier Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/johnson-calls-on-organized-labor-to-mobilize-public-support-for.html | Johnson Calls on Organized Labor to Mobilize Public Support for Increase in Social Security Benefits | By Emanuel Perlmutter | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/kennedy-backed-by-coast-parley-his-plan-for-vietnam-peace-wins.html | KENNEDY BACKED BY COAST PARLEY His Plan for Vietnam Peace Wins Support at Meeting of Democratic Council | By Lawrence E Davies Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/kenneths-customers-get-the-short-hair-message.html | Kenneths Customers Get the Short Hair Message | By Angela Taylor | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/kerensky-recalling-own-role-detects-greater-freedom-kerensky-50.html | Kerensky Recalling Own Role Detects Greater Freedom Kerensky 50 Years Later Detects More Freedom in Soviet | By Alden Whitman | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/killy-outspeeds-heuga-in-slalom-french-skiing-ace-wins-4-north.html | KILLY OUTSPEEDS HEUGA IN SLALOM French Skiing Ace Wins 4 North American Titles | By Michael Strauss Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/knicks-set-back-by-76ers-131120-but-new-york-five-holds-third-place.html | KNICKS SET BACK BY 76ERS 131120 But New York Five Holds Third Place in Division | By Dave Anderson | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/lindsay-among-usleaders-on-the-board-service-to-yale-honor-and-duty.html | Lindsay Among USLeaders on the Board SERVICE TO YALE HONOR AND DUTY | By William Borders Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/marchers-favor-abortion-reform-150-pickets-assail-failure-of-albany.html | MARCHERS FAVOR ABORTION REFORM 150 Pickets Assail Failure of Albany to Ease Law | By Martin Gansberg | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/masons-cheer-talk-by-jesuit-the-first-such-address-here.html | Masons Cheer Talk by Jesuit The First Such Address Here | By George Dugan | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mrsgandhi-plans-no-shift-in-policy-unanimously-returned-she-says.html | MRSGANDHI PLANS NO SHIFT IN POLICY Unanimously Returned She Says Problems Remain Appears More Confident | By J Anthony Lukas Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/muscovites-greet-voter-khrushchev-muscovites-greet-voter-khrushchev.html | Muscovites Greet Voter Khrushchev MUSCOVITES GREET VOTER KHRUSHCHEV | By Henry Kamm Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/nbc-plans-documentary-of-steinbecks-america.html | NBC Plans Documentary of Steinbecks America | By Robert E Dallos | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/personal-finance-failure-to-train-a-successor-can-be-big-problem.html | Personal Finance Failure to Train a Successor Can Be Big Problem for the Small Business | By Sal Nuccio | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/raids-near-hanoi-shake-city-north-vows-fight-regime-says.html | Raids Near Hanoi Shake City North Vows Fight Regime Says Intensification of War Is Blocking All Roads to a Peaceful Settlement | By Agence FrancePresse | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/reign-of-sukarno-years-of-turmoil-2-decades-of-preeminence-as.html | REIGN OF SUKARNO YEARS OF TURMOIL 2 Decades of Preeminence as Nations Leader End | By Arnold H Lubasch | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/research-urged-on-safe-tobacco-state-health-chief-calls-for-wider.html | RESEARCH URGED ON SAFE TOBACCO State Health Chief Calls for Wider Effort to Remove Perils From Smoking | By David Bird | RE0000660009 | 1995-03-06 | B00000328977 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/revolution-intoxicating-orthodox-priest-recalls-but-even-in-the.html | Revolution Intoxicating Orthodox Priest Recalls But Even in the Beginning He Says Here One Could See Everything Collapsing | By Farnsworth Fowle | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rusk-sees-a-pause-as-asset-to-hanoi-says-a-halt-in-raids-could.html | RUSK SEES A PAUSE AS ASSET TO HANOI Says a Halt in Raids Could Prolong War Indefinitely | By Hedrick Smith Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ryun-learns-value-of-defeat-its-no-substitute-for-victory.html | Ryun Learns Value of Defeat Its No Substitute for Victory | By Frank Litsky Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/screen-two-hours-of-killing-in-color-africa-addio-depicts-varied.html | Screen Two Hours of Killing in Color Africa Addio Depicts Varied Massacres | By Bosley Crowther | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/sekisui-tells-why-it-bowed-out-japanese-producer-sells-its-plastics.html | Sekisui Tells Why It Bowed Out Japanese Producer Sells Its Plastics Factory in US | By Gerd Wilcke | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/senate-hearings-on-dodds-financial-affairs-will-begin-today.html | Senate Hearings on Dodds Financial Affairs Will Begin Today | By Ew Kenworthy Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/slum-fight-seen-getting-results-local-coordination-is-cited-in.html | SLUM FIGHT SEEN GETTING RESULTS Local Coordination Is Cited in Model Cities Report | By Robert B Semple Jr Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/soviet-marks-event-quietly-claiming-a-part-in-overthrow-czars-fall.html | Soviet Marks Event Quietly Claiming a Part in Overthrow CZARS FALL NOTED QUIETLY IN SOVIET | By Raymond H Anderson Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/sports-of-the-times-the-great-innovator.html | Sports of The Times The Great Innovator | By Arthur Daley | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/stalins-daughter-remains-in-hiding-expected-to-stay-as-long-as-3.html | STALINS DAUGHTER REMAINS IN HIDING Expected to Stay as Long as 3 Months in Switzerland | By Thomas J Hamilton Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/state-university-names-four-to-arts-posts-on-two-campuses.html | State University Names Four to Arts Posts on Two Campuses | By Ma Farber | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/theater-the-natural-look-is-here-ad-game-play-opens-at-the-longacre.html | Theater The Natural Look Is Here Ad Game Play Opens at the Longacre | By Walter Kerr | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ties-that-bind-bolsheviks-to-romanovs.html | Ties That Bind Bolsheviks to Romanovs | By Harry Schwartz | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/title-of-president-is-lost-by-sukarno-suharto-becomes-acting.html | Title of President Is Lost by Sukarno Suharto Becomes Acting President | By Alfred Friendly Jr Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/tv-toscanini-the-maestro-revisited-triumphs-documentary-captures.html | TV Toscanini The Maestro Revisited Triumphs Documentary Captures Conductors Genius | By Jack Gould | RE0000660009 | 1995-03-06 | B00000328977 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/unions-warn-us-on-vietnam-ships-threaten-to-withdraw-men-if-alien.html | UNIONS WARN US ON VIETNAM SHIPS Threaten to Withdraw Men if Alien Crews Continue | By George Horne | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/upsets-stir-excitement-in-2-court-tourneys-individual-scoring-feats.html | Upsets Stir Excitement in 2 Court Tourneys Individual Scoring Feats Mark Play In First Round | By Gordon S White Jr | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/us-morale-high-at-thai-base-but-raid-curbs-are-resented.html | US Morale High at Thai Base But Raid Curbs Are Resented | By Peter Braestrup Special To the New York Times | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/what-eve-didnt-know-decorating-to-please-a-man.html | What Eve Didnt Know Decorating to Please a Man | By Judy Klemesrud | RE0000660009 | 1995-03-06 | B00000328977 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/122billion-more-for-war-voted-by-house-panel.html | 122Billion More for War Voted by House Panel | By Marjorie Hunter Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/a-trial-recalls-guernica-attack-spanish-priest-is-accused-of.html | A TRIAL RECALLS GUERNICA ATTACK Spanish Priest Is Accused of Equating Civil War Foes | By Tad Szulc Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/advertising-researchoriented-executive.html | Advertising ResearchOriented Executive | By Philip H Dougherty | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/angels-finish-depends-on-starters.html | Angels Finish Depends on Starters | By Bill Becker Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/argentina-devalues-her-currency-40-to-draw-investors-argentine-peso.html | Argentina Devalues Her Currency 40 To Draw Investors ARGENTINE PESO IS DEVALUED 40 | By Barnard L Collier Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/assembly-clears-minor-measures-one-legislator-criticizes-criminal.html | ASSEMBLY CLEARS MINOR MEASURES One Legislator Criticizes Criminal Waste of Time | By Ronald Maiorana Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/bengurion-is-given-medallion-at-uja-dinner.html | BenGurion Is Given Medallion at UJA Dinner | By Irving Spiegel | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/books-of-the-times-the-spinster-and-the-child.html | Books of The Times The Spinster and the Child | By Thomas Lask | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/boycott-keeps-1450-out-of-school-in-harlem-parents-seek-voice-in.html | Boycott Keeps 1450 Out of School in Harlem Parents Seek Voice in Reorganization of PS 125 | By Leonard Buder | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/bridge-price-and-lawrence-take-mens-pairs-with-824-points.html | Bridge Price and Lawrence Take Mens Pairs With 824 Points | By Alan Truscott | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/button-slogans-argued-in-court-village-dealer-accused-of-selling.html | BUTTON SLOGANS ARGUED IN COURT Village Dealer Accused of Selling Obscene Items | By Martin Gansberg | RE0000660020 | 1995-03-06 | B00000331212 |

| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/cbs-suspends-radio-free-europes-spot-ads-says-organizations-appeals.html | CBS Suspends Radio Free Europes Spot Ads Says Organizations Appeals for Funds Do Not Spell Out Conntetion With CIA | By Robert E Dallos | RE0000660020 | 1995-03-06 | B00000331212 |
|---|---|---|---|---|---|---|
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/chase-bank-sets-record-here-in-signing-200million-lease-big-space.html | Chase Bank Sets Record Here In Signing 200Million Lease Big Space Taken in Tower to Rise on Site That Stock Exchange Gave Up | By Glenn Fowler | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/city-aide-fights-housing-merger-lindsay-plan-is-opposed-by-madigan.html | CITY AIDE FIGHTS HOUSING MERGER Lindsay Plan Is Opposed by Madigan at Hearing | By Charles G Bennett | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/city-aides-score-proposed-state-health-control-bills-removing-local.html | City Aides Score Proposed State Health Control Bills Removing Local Power Called a Backward Step in Providing Medical Care | By Martin Tolchin | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/commodities-prices-of-wheat-futures-climb-on-news-of-market-buying.html | Commodities Prices of Wheat Futures Climb on News of Market Buying by US ADVANCE STIRRED IN OTHER GRAINS Corn and Soybeans Show GainsDownward Drift Continues for Sugar | By Elizabeth M Fowler | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/court-to-review-state-frisk-law-heroin-peddler-searched-on-street.html | COURT TO REVIEW STATE FRISK LAW Heroin Peddler Searched on Street Is Given Hearing | By Fred P Graham Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dance-ballet-in-boston-troupe-performs-road-of-phoebe-snow.html | Dance Ballet in Boston Troupe Performs Road of Phoebe Snow BrilliantlyBalanchine Pieces Done | By Clive Barnes Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/de-gaulle-wins-onevote-margin-in-new-assembly-his-allies-given.html | DE GAULLE WINS ONEVOTE MARGIN IN NEW ASSEMBLY His Allies Given Corsican Seat in Recount but Left Will Challenge Result ONE IS STILL UNDECIDED Polynesia Outcome Awaited Pompidou Aide Voices Satisfaction on Showing | By Richard E Mooney Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dodd-says-he-used-dinner-proceeds-to-pay-tax-loans-made-payment-on.html | DODD SAYS HE USED DINNER PROCEEDS TO PAY TAX LOANS Made Payment on 14 Debts Including Five for Income Levy With 81788 SENATE HEARING OPENS Stipulation Also Says Funds Went for Repairs on Home and to Senators Son | By Ew Kenworthy Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dove-is-awed-by-princetons-height.html | Dove Is Awed by Princetons Height | By Gordon S White Jr | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/early-advances-yield-to-losses-on-amex-as-trading-declines.html | Early Advances Yield to Losses On Amex as Trading Declines | By Douglas W Cray | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/equity-will-meet-on-alien-actors-members-to-air-complaint-at.html | EQUITY WILL MEET ON ALIEN ACTORS Members to Air Complaint at Special April Meeting | By Sam Zolotow | RE0000660020 | 1995-03-06 | B00000331212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/expert-testifies-in-gilmour-case-says-trot-driver-may-have-had.html | EXPERT TESTIFIES IN GILMOUR CASE Says Trot Driver May Have Had Lapse of Memory | By Gerald Eskenazi | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/farmers-pledged-an-honest-deal-humphrey-joins-kennedy-in-decrying.html | FARMERS PLEDGED AN HONEST DEAL Humphrey Joins Kennedy in Decrying Prosperity Gap | By Douglas E Kneeland Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/first-lady-opens-appalachia-tour-she-plans-to-meet-people-behind.html | FIRST LADY OPENS APPALACHIA TOUR She Plans to Meet People Behind the Statistics | By Nan Robertson Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/foe-expects-indias-new-cabinet-to-fall-in-year-independence-leader.html | Foe Expects Indias New Cabinet to Fall in Year Independence Leader at 89 Belittles Congress Group | By Joseph Levyveld Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/footballs-draft-will-start-today-25-pro-teams-participate.html | FOOTBALLS DRAFT WILL START TODAY 25 Pro Teams Participate HereSaints Are Given 20 Extra Selections | By William N Wallace | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/from-ohrbachs-surprises-for-weddings-and-bridge-clubs.html | From Ohrbachs Surprises for Weddings and Bridge Clubs | By Bernadine Morris | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hanois-air-force-being-trained-at-chinese-bases-but-us-sources.html | Hanois Air Force Being Trained at Chinese Bases But US Sources Report That Fields Arent Being Used to Attack American Planes | By Neil Sheehan Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/high-swiss-diplomat-assigned-as-an-aide-to-stalins-daughter.html | High Swiss Diplomat Assigned As an Aide to Stalins Daughter | By Thomas J Hamilton Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/holders-names-sought-wheeling-facing-a-proxy-battle.html | Holders Names Sought WHEELING FACING A PROXY BATTLE | By Robert Walker | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hormone-output-of-men-analyzed-highest-production-is-found-to-occur.html | HORMONE OUTPUT OF MEN ANALYZED Highest Production Is Found to Occur in Morning | By Jane E Brody | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/in-the-nation-where-the-buck-stops.html | In The Nation Where the Buck Stops | By Tom Wicker | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/in-the-pink-and-in-the-red-at-big-a-baeza-on-the-mend-form-players.html | In the Pink and in the Red at Big A Baeza on the Mend Form Players on the Road to Ruin | By Steve Cady | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/india-takes-over-striforetorn-state-assumes-rule-of-rajasthan.html | INDIA TAKES OVER STRIFETORN STATE Assumes Rule of Rajasthan Legislature Suspended | By J Anthony Lukas Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/indian-head-plans-deal-with-draper-merger-through-exchange-of.html | INDIAN HEAD PLANS DEAL WITH DRAPER Merger Through Exchange of Shares Is Approved | By Clare M Reckert | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/java-unruffled-by-sukarno-fall-protests-fail-to-arise-in-old.html | JAVA UNRUFFLED BY SUKARNO FALL Protests Fail to Arise in Old Bulwark of ExPresident | By Charles Mohr Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jersey-refuses-abortion-study-measure-is-killed-at-request-of.html | JERSEY REFUSES ABORTION STUDY Measure Is Killed at Request of Democratic Leaders and the Governor BUS AID BILL APPROVED Assembly Bitterly Debates Then Passes Plan to Let All Pupils Ride Free | By Ronald Sullivan Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jetport-opposed-by-suffolk-board-resolution-sent-to-albany-in.html | JETPORT OPPOSED BY SUFFOLK BOARD Resolution Sent to Albany in Effort to Thwart Proposal for Calverton Airfield | By Francis X Clines Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/johnson-seeking-30-latin-aid-rise-urges-congress-to-commit-an.html | JOHNSON SEEKING 30 LATIN AID RISE Urges Congress to Commit an Additional 15Billion Over 5Year Period | By Benjamin Welles Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jones-and-hiller-wallop-homers-drive-in-3-runs-in-sixth-off.html | JONES AND HILLER WALLOP HOMERS Drive In 3 Runs in Sixth Off Roggenburk for 51 Lead Cisco Takes Loss | By Joseph Durso Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/joness-resignation-as-county-leader-attributed-to-kennedys-waging.html | Joness Resignation as County Leader Attributed to Kennedys Waging Continuous War | By James F Clarity | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/judge-bars-raise-for-city-strikers-welfare-and-housing-aides-in.html | JUDGE BARS RAISE FOR CITY STRIKERS Welfare and Housing Aides in January Walkout Look to Albany for Exemption | By Robert E Tomasson | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/koreans-seek-to-repair-image-trade-mission-calls-nation-a-vietnam.html | Koreans Seek to Repair Image Trade Mission Calls Nation a Vietnam That Prospered | By Brendan Jones | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/lagos-is-warned-by-east-nigeria-region-says-it-will-secede-if.html | LAGOS IS WARNED BY EAST NIGERIA Region Says It Will Secede if Attacked or Blockaded | By Lloyd Garrison Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/marcos-optimistic-on-solving-social-ills-plaguing-philippines.html | Marcos Optimistic on Solving Social Ills Plaguing Philippines Soaring Population and Food Shortage Impede Progress Corruption Rampant | By Drew Middleton Special to the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/market-place-lovely-market-but-for-whom.html | Market Place Lovely Market But for Whom | By Robert Metz | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/meredith-bowed-to-rights-chiefs-he-rethought-powell-race-after-a.html | MEREDITH BOWED TO RIGHTS CHIEFS He Rethought Powell Race After a 3Hour Talk With McKissick and Evers | By Homer Bigart | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/merediths-decisioin-not-to-run-hailed-in-harlem-former-candidate.html | Merediths Decisioin Not to Run Hailed in Harlem Former Candidate Praised for Pulling Out of Race for Seat Claimed by Powell | By Earl Caldwell | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/minister-is-accused-of-theft-of-antipoverty-funds-in-bronx.html | Minister Is Accused of Theft Of Antipoverty Funds in Bronx | By Edward C Burks | RE0000660020 | 1995-03-06 | B00000331212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/motion-is-filed-in-sbic-dispute-injunction-sought-to-block-bid-for.html | MOTION IS FILED IN SBIC DISPUTE Injunction Sought to Block Bid for New York Unit | By Alexander R Hammer | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/negroes-health-is-found-lagging-gap-with-whites-widening-howard-u.html | NEGROES HEALTH IS FOUND LAGGING Gap With Whites Widening Howard U Meeting Told | By Robert B Semple Jr Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/nevine-barrett-heard-in-recital-jamaican-pianist-23-plays-with.html | NEVINE BARRETT HEARD IN RECITAL Jamaican Pianist 23 Plays With Unfailing Technique | By Allen Hughes | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/new-orleans-hearing-today-may-clarify-charges-of-assassination-plot.html | New Orleans Hearing Today May Clarify Charges of Assassination Plot | By Gene Roberts Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/news-guild-cuts-ties-with-funds-acts-on-groups-believed-to-be.html | NEWS GUILD CUTS TIES WITH FUNDS Acts on Groups Believed to Be Conduits for CIA | By Neil Sheehan Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/news-of-realty-new-skyscraper-excavation-begun-for-major-building.html | NEWS OF REALTY NEW SKYSCRAPER Excavation Begun for Major Building in Herald Sq Area | By Thomas W Ennis | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/nixon-authorizes-group-supporting-him-for-1968-nixon-authorizes.html | Nixon Authorizes Group Supporting Him for 1968 Nixon Authorizes Group Seeking Support for Nomination in 68 | By Gladwin Hill Special to the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/observer-the-era-of-dry-skin.html | Observer The Era of Dry Skin | By Russell Baker | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/oleary-named-edie-co-chief-economist-new-chairman-takes-place-of.html | OLeary Named Edie  Co Chief Economist New Chairman Takes Place of Rinfret at Investment Unit | By H Erich Heinemann | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/once-he-is-gone-the-future-of-gaullism-after-de-gaulle-in-greater.html | Once He Is Gone The Future of Gaullism After de Gaulle In Greater Doubt After Runoff Setback | By Henry Tanner Special to the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/pepitone-of-yankees-feels-this-is-his-year-player-insists-he-will.html | Pepitone of Yankees Feels This Is His Year Player Insists He Will Be of More Value to Team | By Robert Lipsyte Special to the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/plaque-is-placed-for-henry-james-novelist-had-wanted-one.html | PLAQUE IS PLACED FOR HENRY JAMES Novelist Had Wanted One Professorship Is Begun | By Harry Gilroy | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/police-double-bronxs-quota-of-new-recruits-to-fight-the-rising-rate.html | Police Double Bronxs Quota of New Recruits to Fight the Rising Rate of Felonies | By Peter Kihss | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/powell-planning-to-return-here-he-defies-arrest-picks-palm-sunday.html | POWELL PLANNING TO RETURN HERE HE DEFIES ARREST Picks Palm Sunday Day of Victory for Visit to City Jokes at Jail Threat | By Thomas A Johnson Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/prospect-far-simpler-state-charter-appears-good-party-leaders-near.html | Prospect far Simpler State Charter Appears Good Party Leaders Near Accord on Fewer Committees at Upcoming Convention | By Richard L Madden Special to the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/proteststaged-by-108-on-relief-westchester-office-picketed-in.html | PROTESTSTAGED BY 108 ON RELIEF Westchester Office Picketed in Support of Caseworkers | By Merrill Folsom Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/rca-develops-education-system-computer-unit-for-schools-dedicated.html | RCA DEVELOPS EDUCATION SYSTEM Computer Unit for Schools Dedicated in Palo Alto | By Lawrence E Davies Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/semens-health-gains-as-jobs-rise-marine-index-bureau-gives.html | SEMENS HEALTH GAINS AS JOBS RISE Marine Index Bureau Gives Statistics for Last Year | By Tania Long | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/senate-panel-finds-some-of-poor-reject-guaranteed-income-some-poor.html | Senate Panel Finds Some of Poor Reject Guaranteed Income SOME POOR SPURN GUARANTEED PAY | By Joseph A Loftus Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/sharp-dip-shown-in-newcar-sales-loss-for-big-3-in-first-10-days-of.html | SHARP DIP SHOWN IN NEWCAR SALES Loss for Big 3 in First 10 Days of March Is 241 GM Strike a Factor CHRYSLER UP BY 63 LincolnMercury Divisions Decline Is Held to 7 but Parents Drop Is 254 | By William D Smith | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/southern-plantation-where-they-serve-italian-food.html | Southern Plantation Where They Serve Italian Food | By Craig Claiborne Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/split-over-dams-widening-in-west-arizonans-and-californians-clash.html | SPLIT OVER DAMS WIDENING IN WEST Arizonans and Californians Clash at House Hearing | By William M Blair Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/sports-of-the-times-out-of-the-dark.html | Sports of The Times Out of the Dark | By Arthur Daley | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/stock-prices-slip-as-trading-slows-dowjones-off-368-points-as-the.html | STOCK PRICES SLIP AS TRADING SLOWS DowJones Off 368 Points as the Declines Edge Out Advances by 779 to 454 VOLUME IS 991 MILLION SavingsandLoan Issues and Glamour List Hard Hit Blue Chips in Squeeze | By Jh Carmical | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/support-of-pound-is-renewed-again-bank-of-england-says-3-plans.html | SUPPORT OF POUND IS RENEWED AGAIN Bank of England Says 3 Plans Provide 1Billion | By Anthony Lewis Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/taxcredit-step-held-not-abrupt-decision-does-not-reflect-worsening.html | TAXCREDIT STEP HELD NOT ABRUPT Decision Does Not Reflect Worsening of Economy Top Officials Contend | By Edwin L Dale Jr Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/thaler-disputes-city-officials-on-medicaid-cost-senator-and.html | Thaler Disputes City officials on Medicaid Cost Senator and Ginsberg Differ on Hour Program Affects Local Expenditures | By David Bird | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archiv es/theater-you-know-i-cant-hear-you-when-the-waters-running-4-short.html | Theater You Know I Cant Hear You When the Waters Running 4 Short Plays by Robert Anderson Open | By Walter Kerr | RE0000660020 | 1995-03-06 | B00000331212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/trend-is-mixed-in-bond-market-corporates-decline-as-new-offerings.html | TREND IS MIXED IN BOND MARKET Corporates Decline as New Offerings Are Awaited | By John H Allan | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/us-says-parleys-in-guam-will-bring-no-policy-shift-presidents-trip.html | US Says Parleys in Guam Will Bring No Policy Shift Presidents Trip Linked to Intensification of Pressure on North VietnamRaids Are the Heaviest in 4 Months | By Roy Reed Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/vast-catalogue-of-books-slated-library-of-congress-gives-contract.html | VAST CATALOGUE OF BOOKS SLATED Library of Congress Gives Contract to British Printer | By Gloria Emerson Special to the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/west-virginians-crush-nebraska-stones-46-points-lead-way-to-record.html | WEST VIRGINIANS CRUSH NEBRASKA Stones 46 Points Lead Way to Record 11988 Victory Salukis Top Duke 7263 | By Leonard Koppett | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/winner-breaks-mark-for-stakes-sun-gala-finishes-second-baeza-takes.html | WINNER BREAKS MARK FOR STAKES Sun Gala Finishes Second Baeza Takes Double Rides Three Victors | By Joe Nichols | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/wood-field-and-stream-a-novice-goes-fishing-underwater-and-finds.html | Wood Field and Stream A Novice Goes Fishing Underwater and Finds Strange World of Beauty | By Oscar Godbout Special To the New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/yemeni-royalists-weigh-a-new-link-draft-accord-with-dissident.html | YEMENI ROYALISTS WEIGH A NEW LINK Draft Accord With Dissident Republicans Divides Them | By Thomas F Brady Special To New York Times | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/young-men-hope-to-sell-le-corbusier-furniture-in-volume.html | Young Men Hope to Sell Le Corbusier Furniture in Volume | By Rita Reif | RE0000660020 | 1995-03-06 | B00000331212 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/12-unions-here-agree-to-relax-rules-for-local-film-productions.html | 12 Unions Here Agree to Relax Rules for Local Film Productions | By Vincent Canby | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/1billion-voted-for-city-projects-record-capital-budget-is.html | 1BILLION VOTED FOR CITY PROJECTS Record Capital Budget Is ApprovedMayor Scores Fund for Borough Chiefs | By Charles G Bennett | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/79-teachers-quit-blaming-attacks-by-bronx-pupils-jhs-98-shut-by.html | 79 TEACHERS QUIT BLAMING ATTACKS BY BRONX PUPILS JHS 98 Shut by Protest Union Is Threatening to Widen Stoppages in City | By Ma Farber | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/advertising-benton-bowles-shifts-guard.html | Advertising Benton  Bowles Shifts Guard | By Philip H Dougherty | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/alex-segal-to-produce-3-danny-thomas-tv-shows.html | Alex Segal to Produce 3 Danny Thomas TV Shows | By George Gent | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/article-3-no-title-the-high-hard-pitch.html | Article 3  No Title The High Hard Pitch | By Arthur Daley | RE0000660021 | 1995-03-06 | B00000331213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/assembly-approves-twoyear-moratorium-on-number-of-liquor-licenses.html | Assembly Approves TwoYear Moratorium on Number of Liquor Licenses | By Richard L Madden Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/at-a-hisandhers-barbershop-ice-cream-and-sprinkles.html | At a HisandHers Barbershop Ice Cream and Sprinkles | By Angela Taylor | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/baldness-cured-by-grafting-hair-method-involves-transfer-of-skin.html | BALDNESS CURED BY GRAFTING HAIR Method Involves Transfer of Skin Patches From Back of Neck to the Head AVERAGE COST IS 1000 200 Transplants Needed to Move 3000 Individual Hairs to Bald Areas | By Richard D Lyons | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/base-areas-voted-gaullist.html | Base Areas Voted Gaullist | By Gloria Emerson Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/books-of-the-times-whos-minding-the-store.html | Books of The Times Whos Minding the Store | By Thomas Lask | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/bradley-to-make-race-for-old-post-former-ila-president-plans-to-run.html | BRADLEY TO MAKE RACE FOR OLD POST Former ILA President Plans to Run Against Gleason | By George Horne | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/bridge-mrs-hayden-and-partners-win-womens-team-title.html | Bridge Mrs Hayden and Partners Win Womens Team Title | By Alan Truscott | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/britain-shrinks-trading-deficit-february-gap-84million-exports-and.html | BRITAIN SHRINKS TRADING DEFICIT February Gap 84Million Exports and Imports Dip | By Anthony Lewis Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/bunge-consent-set-on-the-shortages-in-foodoil-case-bunge-in-consent.html | Bunge Consent Set On the Shortages In FoodOil Case BUNGE IN CONSENT ON FOODOIL CASE | By Alexander R Hammer | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/chairman-of-cotton-exchange-gets-walston-commodity-post.html | Chairman of Cotton Exchange Gets Walston Commodity Post | By Elizabeth M Fowler | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/cigarette-brands-rated-on-safety-cancer-center-study-urges-smoking.html | CIGARETTE BRANDS RATED ON SAFETY Cancer Center Study Urges Smoking of Products With Low Tar and Nicotine 56 TYPES ARE ANALYZED Industry Asked to Develop Better Filters for Those Who Cannot Break Habit | By Jane E Brody | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/city-bookmobile-serving-west-side-a-country-touch-is-brought-to.html | CITY BOOKMOBILE SERVING WEST SIDE A Country Touch Is Brought to Lincoln Center Area | By Richard F Shepard | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/con-edison-accused-of-wasting-58million-in-1965.html | Con Edison Accused of Wasting 58Million in 1965 | By Peter Millones | RE0000660021 | 1995-03-06 | B00000331213 |

| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/corsican-illness-may-upset-paris-absentee-vote-is-large-protest.html | CORSICAN ILLNESS MAY UPSET PARIS Absentee Vote Is Large Protest Perils Gaullists | By John L Hess Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
|---|---|---|---|---|---|---|
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/dance-dangers-defied-joffrey-ballets-jorgensen-is-injured-but.html | Dance Dangers Defied Joffrey Ballets Jorgensen Is Injured but Performance Doesnt Falter | By Clive Barnes | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/dean-of-medicine-is-named-at-yale-psychiatrist-in-break-with.html | DEAN OF MEDICINE IS NAMED AT YALE Psychiatrist in Break With Tradition Will Fill Post | By William Borders Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/draftbyphone-is-name-of-game-hookups-keep-front-offices-apprised-of.html | DRAFTBYPHONE IS NAME OF GAME Hookups Keep Front Offices Apprised of Selections | By Frank Litsky | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/eddie-fisher-and-buddy-hackett-to-return-palace-to-vaudeville.html | Eddie Fisher and Buddy Hackett To Return Palace to Vaudeville | By Sam Zolotow | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/fashion-translators-get-coffee-and-sympathy-from-alexanders.html | Fashion Translators Get Coffee and Sympathy From Alexanders | By Bernadine Morris | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/first-lady-visits-fountain-school-sees-new-teacher-corps-operate-in.html | FIRST LADY VISITS FOUNTAIN SCHOOL Sees New Teacher Corps Operate in North Carolina | By Nan Robertson Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/forecasting-a-flaw-primitive-state-of-prognosticators-art-hampering.html | Forecasting A Flaw Primitive State of Prognosticators Art Hampering the New Economics | By Mj Rossant | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/foreign-affairs-the-split-atom-splits.html | Foreign Affairs The Split Atom Splits | By Cl Sulzberger | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/four-lines-quit-marine-institute-protest-approval-by-board-of-boyds.html | FOUR LINES QUIT MARINE INSTITUTE Protest Approval by Board of Boyds Policy Proposal | By Werner Bamberger | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/fowler-challenged-in-house-on-johnson-tax-plans.html | Fowler Challenged in House on Johnson Tax Plans | By John D Morris Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/freeman-tells-farmer-to-fight-for-his-price-in-market-place.html | Freeman Tells Farmer to Fight For His Price in Market Place | By Douglas E Kneeland Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/gis-death-at-dix-sets-off-inquiry-family-of-exathlete-says-he-got.html | GIS DEATH AT DIX SETS OFF INQUIRY Family of ExAthlete Says He Got Inadequate Care | By Martin Tolchin | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/gop-screening-3-for-powell-race-only-one-voices-a-hope-of-winning.html | GOP SCREENING 3 FOR POWELL RACE Only One Voices a Hope of Winning in Harlem | By Homer Bigart | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/happy-early-80th-birthday-mrs-post-friends-of-heiress-jump-gun-and.html | Happy Early 80th Birthday Mrs Post Friends of Heiress Jump Gun and Give Party in Capital | By Charlotte Curtis Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/house-picks-a-lawyer-here-to-fight-powell-suit-exjudge-bromley-is.html | House Picks a Lawyer Here to Fight Powell Suit ExJudge Bromley Is Chosen by Speaker McCormack | By Joseph A Loftus Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/indian-coalition-heads-key-state-uttar-pradesh-rule-led-by-minority.html | INDIAN COALITION HEADS KEY STATE Uttar Pradesh Rule Led by Minority Congress Party | By J Anthony Lukas Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/indians-learning-and-so-is-adcock-players-review-the-basics-under.html | INDIANS LEARNING AND SO IS ADCOCK Players Review the Basics Under Rookie Manager | By Bill Becker Special to the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/israel-to-free-2-editors-jailed-in-security-case-president-shazar.html | Israel to Free 2 Editors Jailed in Security Case President Shazar Orders Commutation April 23 of Secret Years Sentence | By James Feron Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/jersey-police-plant-coed-narcotics-spy-police-use-a-coed-spy-to.html | Jersey Police Plant Coed Narcotics Spy Police Use a Coed Spy to Find Fairleigh Dickinson Narcotics | By Ronald Sullivan Special to the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/jets-get-seiler-of-notre-dame-tackle-is-12th-selection-giants-trade.html | JETS GET SEILER OF NOTRE DAME Tackle Is 12th Selection Giants Trade Hillebrand to Cards for Triplett | By William N Wallace | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lindsay-outlines-plans-for-budget-would-reorganize-it-and-curb.html | LINDSAY OUTLINES PLANS FOR BUDGET Would Reorganize It and Curb Albany on Taxes | By Seth S King | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lists-of-subscribers-benefits-seen-when-arts-institutions-share.html | Lists of Subscribers Benefits Seen When Arts Institutions Share Some Data and Experiences | By Howard Taubman | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lynchburg-tense-as-retrial-begins-negroes-demonstrate-and-fill.html | LYNCHBURG TENSE AS RETRIAL BEGINS Negroes Demonstrate and Fill Court in Rape Case | By Ben A Franklin Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/market-declines-despite-late-gain-prices-are-down-at-close-in.html | MARKET DECLINES DESPITE LATE GAIN Prices Are Down at Close in Moderate Trading Volume Is 1026 Million SCHENLEY DROPS 11 78 Losses Edge Advances by 670 to 523Indexes Show Minor Changes | By Jh Carmical | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/market-place-bendix-merger-an-examination.html | Market Place Bendix Merger An Examination | By Robert Metz | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/negro-and-puerto-rican-pupils-in-majority-here-for-first-time-negro.html | Negro and Puerto Rican Pupils In Majority Here for First Time Negro and Puerto Rican Pupils In Majority Here for First Time | By Fred M Hechinger | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/new-cutter-is-tested-to-enable-con-edison-to-dig-more-quietly.html | New Cutter Is Tested to Enable Con Edison to Dig More Quietly | By Douglas Robinson | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/obscurity-in-jakarta-congress-in-dismissing-sukarno-doesnt-quite.html | Obscurity in Jakarta Congress in Dismissing Sukarno Doesnt Quite Call a Spade a Spade | By Alfred Friendly Jr Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/outlays-to-soar-at-westinghouse-285million-slated-for-new-capacity.html | OUTLAYS TO SOAR AT WESTINGHOUSE 285Million Slated for New Capacity to Make Power Generating Equipment | By Gene Smith | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/panamanian-riders-outshine-panamanian-horse-jockeys-win-with-3.html | Panamanian Riders Outshine Panamanian Horse Jockeys Win With 3 Mounts but Boabdil Is 9th at Aqueduct | By Steve Cady | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/party-chiefs-agree-on-19-draft-rules-for-charter-talks-agreement.html | Party Chiefs Agree On 19 Draft Rules For Charter Talks AGREEMENT IS ON CHARTER TALKS | By Peter Kihss | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/peace-hunt-gains-un-source-says-report-follows-thant-talks-with.html | PEACE HUNT GAINS UN SOURCE SAYS Report Follows Thant Talks With Envoys of 4 Nations Ky Will Go to Guam | By Raymond Daniell Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pilgrims-pose-security-problem-for-saudis-saboteurs-said-to-be.html | Pilgrims Pose Security Problem for Saudis Saboteurs Said to Be Among the Devout Going to Mecca | By Thomas F Brady Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pompidou-says-he-wont-quit-despite-close-vote.html | Pompidou Says He Wont Quit Despite Close Vote | By Henry Tanner Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/powell-loses-a-court-bid-to-prevent-sunday-arrest-contempt-order-is.html | Powell Loses a Court Bid To Prevent Sunday Arrest Contempt Order Is Upheld by Appellate Division 4 to 1 but Harlem Democrat Says He Plans to Come Here | By Robert E Tomasson | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/power-company-acts-on-pollution-jerseys-public-service-to-buy.html | POWER COMPANY ACTS ON POLLUTION Jerseys Public Service to Buy LowSulphur Oil | By Walter H Waggoner Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/president-seeks-to-extend-drive-against-poverty-in-message-to.html | PRESIDENT SEEKS TO EXTEND DRIVE AGAINST POVERTY In Message to Congress He Pledges to Cut Costs and Tighten Administration RURAL AREA AID ASKED Johnson Moves to Offset Criticism of Great Society Two New Programs | By Max Frankel Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/profit-taking-sets-back-prices-in-late-trading-on-american-list.html | Profit Taking Sets Back Prices In Late Trading on American List | By Douglas W Cray | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/providence-loses-in-overtime-8180-17822-watch-walker-miss-final.html | PROVIDENCE LOSES IN OVERTIME 8180 17822 Watch Walker Miss Final ShotNew Mexico Is Upset 65 to 60 | By Leonard Koppett | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/ranger-troubles-unsettle-coach-franciss-task-of-keeping-club-in-2d.html | RANGER TROUBLES UNSETTLE COACH Franciss Task of Keeping Club in 2d Is Arduous | By Gerald Eskenazi | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/report-of-bitter-clash-over-war-denied-by-johnson-and-kennedy.html | Report of Bitter Clash Over War Denied by Johnson and Kennedy | By Roy Reed Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/rivers-discerns-draft-fallacy-memorandum-says-lottery-is-vague-and.html | RIVERS DISCERNS DRAFT FALLACY Memorandum Says Lottery Is Vague and Nebulous | By Neil Sheehan Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/rush-urges-congress-to-support-latin-market-secretary-pleads-in.html | Rush Urges Congress to Support Latin Market Secretary Pleads in House Unit for Swift Approval of Resolution on US Stand | By Benjamin Welles Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/saigon-generals-warn-assembly-junta-tells-deputies-it-wont-let-them.html | SAIGON GENERALS WARN ASSEMBLY Junta Tells Deputies It Wont Let Them Broaden Powers | By Rw Apple Jr Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/san-diego-store-cherishes-independence-walker-scott-finds-status.html | San Diego Store Cherishes Independence Walker Scott Finds Status Valuable to Operations | By Leonard Sloane Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/senate-defeats-republican-curb-on-consular-pact-rejects-proviso.html | SENATE DEFEATS REPUBLICAN CURB ON CONSULAR PACT Rejects Proviso That Soviet Let US Aides Distribute Statements to Press MANSFIELD IS CRITICAL Leader Asserts Move Was Aimed at Killing Treaty New Limitations Asked | By John W Finney Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/south-korean-in-us-gets-johnson-arms-pledge.html | South Korean in US Gets Johnson Arms Pledge | By Hedrick Smith Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/state-budget-cut-31million-action-criticized-by-governor.html | State Budget Cut 31Million Action Criticized by Governor | By Ronald Maiorana Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/strong-mustang-team-enters-transamerican-4hour-grind.html | Strong Mustang Team Enters TransAmerican 4Hour Grind | By Frank M Blunk | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/surgeons-say-aid-harms-teaching-federal-program-regarded-as-threat.html | SURGEONS SAY AID HARMS TEACHING Federal Program Regarded as Threat to Training | By Walter Sullivan | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/tarport-joe-wins-roosevelt-pace-mr-tombolino-is-second-in-feature.html | TARPORT JOE WINS ROOSEVELT PACE Mr Tombolino Is Second in Feature at Westbury | By Louis Effrat Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/teacher-hazard-spurs-city-action-council-asks-legislature-to-vote.html | TEACHER HAZARD SPURS CITY ACTION Council Asks Legislature to Vote Disability Benefits | By Clayton Knowles | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-wines-of-alsace-french-but-with-a-difference.html | The Wines of Alsace French but With a Difference | By Craig Claiborne | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/transit-plan-gets-business-backing-heads-of-44-conerns-call-program.html | TRANSIT PLAN GETS BUSINESS BACKING Heads of 44 Conerns Call Program Vital to City Area | By Martin Arnold | RE0000660021 | 1995-03-06 | B00000331213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/tv-the-agony-of-saigon-study-of-wars-impact-on-vietnamese-is.html | TV The Agony of Saigon Study of Wars Impact on Vietnamese Is Unsympathetic to US Presence | By Jack Gould | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/two-banks-here-vote-merger-merger-is-voted-by-two-big-banks.html | Two Banks Here Vote Merger MERGER IS VOTED BY TWO BIG BANKS | By H Erich Heinemann | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/udall-aides-split-over-water-plans-park-officials-oppose-dam-backed.html | UDALL AIDES SPLIT OVER WATER PLANS Park Officials Oppose Dam Backed for Grand Canyon | By William M Blair Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/us-command-lowers-flag-in-france-us-flag-is-lowered-at-headquarters.html | US Command Lowers Flag in France US Flag Is Lowered at Headquarters in France | By Richard E Mooney Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/villagers-protest-secret-road-plan.html | Villagers Protest Secret Road Plan | By Edith Evans Asbury | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/washington-povertyinfectious-degradation.html | Washington PovertyInfectious Degradation | By James Reston | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/witness-changes-dodd-fund-story-exaide-to-johnson-denies-asking.html | WITNESS CHANGES DODD FUND STORY ExAide to Johnson Denies Asking About Purpose of MoneyRaising Affairs | By Ew Kenworthy Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/witness-says-he-heard-oswald-and-2-new-orleans-men-plot-to-kill.html | Witness Says He Heard Oswald and 2 New Orleans Men Plot to Kill Kennedy | By Gene Roberts Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/wood-field-and-stream-variety-of-fish-in-southern-florida-waters-in.html | Wood Field and Stream Variety of Fish in Southern Florida Waters Intrigues Northern Anglers | By Oscar Godbout Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/world-bank-bonds-are-placed-6-gulf-holders-sell-big-interest.html | World Bank Bonds Are Placed 6 Gulf Holders Sell Big Interest 250Million Issue Offered to Yield 535 as Downward Rate Trend Continues | By John H Allan | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/yankees-are-reversing-trend-by-winning-spring-exhibitions.html | Yankees Are Reversing Trend By Winning Spring Exhibitions | By Robert Lipsyte Special To the New York Times | RE0000660021 | 1995-03-06 | B00000331213 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/17-unions-join-in-white-collar-council.html | 17 Unions Join in White Collar Council | By David R Jones Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/2for1-split-set-by-american-air-carrier-proposes-increase-in.html | 2FOR1 SPLIT SET BY AMERICAN AIR Carrier Proposes Increase in Dividend 2 Additional Directors Are Elected | By David Dworsky | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/a-salute-to-styles-of-finland.html | A Salute to Styles of Finland | By Rita Reif | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/advertising-dancing-at-nw-ayer-son.html | Advertising Dancing at NW Ayer  Son | By Philip H Dougherty | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/aerospace-group-hits-defeatism-association-says-strategy-of.html | AEROSPACE GROUP HITS DEFEATISM Association Says Strategy of Stalemate Hurts Technology | By Lawrence E Davies Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/albany-adopts-reduced-budget-rejects-pleas-for-changes-clears-way.html | ALBANY ADOPTS REDUCED BUDGET Rejects Pleas for Changes  Clears Way for Drive to End Session Soon ASSEMBLY PASSES REDUCED BUDGET | By Richard L Madden Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/albany-gives-little-hope.html | Albany Gives Little Hope | By Sydney H Schanberg Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/antipoverty-fund-held-inadequate-kennedy-and-javits-among-critics.html | ANTIPOVERTY FUND HELD INADEQUATE Kennedy and Javits Among Critics at Senate Hearing | By Joseph A Loftus Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/antique-cars-recreate-chaplin-era-at-us-premiere-of-his-film-movie.html | Antique Cars Recreate Chaplin Era at US Premiere of His Film Movie Benefit and Dance Aid Work on Blindness | By Stephen Conn | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/assembly-passes-3-primary-bills-for-state-voting-travia-proposal.html | ASSEMBLY PASSES 3 PRIMARY BILLS FOR STATE VOTING Travia Proposal One Other Are Voted Unanimously and Third by 12520 A CONVENTION OPPOSED Governor Gets a Plan Now May Receive Two Others After Senate Action ASSEMBLY PASSES 3 PRIMARY BILLS | By Thomas P Ronan Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/back-from-the-brink-westbury-fashions-in-5-years-rabin-has-led.html | Back From the Brink Westbury Fashions In 5 Years Rabin Has Led Company Out of Deep Debt Back From Brink Westbury Is Led by Rabin out of Debt | By Isadore Barmash | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/baeza-wins-two-cancels-2-rides-doctor-orders-him-to-rest-sore.html | BAEZA WINS TWO CANCELS 2 RIDES Doctor Orders Him to Rest Sore ShoulderRotz Earns 80 for Day | By Steve Cady | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/big-trade-center-called-bird-trap-museum-group-urges-plans-be.html | BIG TRADE CENTER CALLED BIRD TRAP Museum Group Urges Plans Be Reduced to 60 Stories Instead of Present 110 OPPOSITION INCREASES Womens Clubs Federation and Queens Civic Group Call for Halt in Work | By Clayton Knowles | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bill-to-liberalize-1861-british-law-on-abortion-is-advancing-in.html | Bill to Liberalize 1861 British Law on Abortion Is Advancing in Commons | By Gloria Emerson Special to the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/black-hawks-set-back-rangers-at-garden-31-referee-angers-blues-and.html | Black Hawks Set Back Rangers at Garden 31 REFEREE ANGERS BLUES AND CROWD Ashley Fails to Call Penalty Against Chicago on Key Ranger Power Play | By Gerald Eskenazi | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bond-prices-rise-on-martins-talk-treasury-bill-rates-drop-on.html | BOND PRICES RISE ON MARTINS TALK Treasury Bill Rates Drop on Reserve Purchases TREASURY BILLS REGISTER DECLINE Caterpillar Tractor Plans 150Million Offering of 25Year Debentures | By John H Allan | RE0000660022 | 1995-03-06 | B00000331214 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bonn-will-buy-us-securities-to-help-meet-the-cost-of-troops.html | Bonn Will Buy US Securities To Help Meet the Cost of Troops | By Philip Shabecoff Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/books-of-the-times.html | Books of The Times | The Road to Everywhere Is the Road to Nowhere By Charles Poore | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bridge-vanderbilt-cup-competition-is-cut-down-to-32-teams.html | Bridge Vanderbilt Cup Competition Is Cut Down to 32 Teams | By Alan Truscott | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/british-snip-away-at-ulysses-movie-27-cuts-in-joycean-dialogue-and.html | BRITISH SNIP AWAY AT ULYSSES MOVIE 27 Cuts in Joycean Dialogue and 2 in Imagery Made | By Vincent Canby | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/business-tax-aid-widened-in-house-committee-adds-retroactive.html | BUSINESS TAX AID WIDENED IN HOUSE Committee Adds Retroactive Provision as It Clears Bill House Panel Widens Measure To Restore Business Tax Aid | By John D Morris Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/catholics-seek-new-jewish-ties-bishops-guidelines-suggest-official.html | CATHOLICS SEEK NEW JEWISH TIES Bishops Guidelines Suggest Official and Lay Contacts and Prayer in Common CATHOLICS SEEK NEW JEWISH TIES | By Edward B Fiske | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/champagne-and-kisses-for-a-young-designer.html | Champagne and Kisses for a Young Designer | By Judy Klemesrud | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/chess-cautious-solid-play-can-be-as-ruinous-as-blundering.html | Chess Cautious Solid Play Can Be as Ruinous as Blundering | By Al Horowitz | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/city-hall-discovers-633million-in-unused-funds.html | City Hall Discovers 633Million in Unused Funds | By Charles G Bennett | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/coast-kennel-finds-success-is-a-dog-called-ridgeback.html | Coast Kennel Finds Success Is a Dog Called Ridgeback | By Walter R Fletcher | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/commodities-wheat-futures-advance-on-news-of-dry-weather-in-the.html | Commodities Wheat Futures Advance on News of Dry Weather in the Southwest SOYBEAN PRICES CLIMB SLIGHTLY Corn Futures Also Rise  Cocoa Gains on Report of a Bid by Russians | By Elizabeth M Fowler | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/congress-bums-seek-vindication-rules-unit-to-tackle-ethics-the.html | CONGRESS BUMS SEEK VINDICATION Rules Unit to Tackle Ethics  The Question Is How | By John Herbers Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/consular-treaty-cleared-for-vote-senate-blocks-all-moves-by.html | CONSULAR TREATY CLEARED FOR VOTE Senate Blocks All Moves by Republicans to Alter It  Approval Today Likely CONSULAR TREATY CLEARED FOR VOTE | By John W Finney Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/copyright-shifts-backed-in-capital-authors-and-publishers-urge.html | COPYRIGHT SHIFTS BACKED IN CAPITAL Authors and Publishers Urge Senate to Approve Bill | By Harry Gilroy Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/costa-is-inaugurated-in-brazil-leader-to-continue-revolution.html | Costa Is Inaugurated in Brazil Leader to Continue Revolution | By Paul L Montgomery Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/cuba-said-to-plan-new-rebel-help-castro-talk-called-indication-of.html | CUBA SAID TO PLAN NEW REBEL HELP Castro Talk Called Indication of More Militant Policy Castro Speech Said to Indicate New Plan to Aid Latin Guerrillas | By Juan de Onis Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/dance-joffrey-ballet-brings-arcs-and-angels-city-center-premiere.html | Dance Joffrey Ballet Brings Arcs and Angels City Center Premiere Uneven in Quality Adam Meets Eve Nuns Perform on Points | By Clive Barnes | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/driver-assails-connecticut-sale-of-his-name-for-advertising-list.html | Driver Assails Connecticut Sale Of His Name for Advertising List | By William Borders Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/economy-lagging-martin-testifies-but-i-dont-mean-were-in-a.html | ECONOMY LAGGING MARTIN TESTIFIES But I Dont Mean Were in a Recession Chairman of Reserve Tells Congress INVENTORIES A PROBLEM Increase Smaller in January Than December Housing Starts Suffer Setback ECONOMY LAGGING MARTIN TESTIFIES | By Eileen Shanahan Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/farmers-approve-machine-boycott-union-will-halt-buying-of-new.html | FARMERS APPROVE MACHINE BOYCOTT Union Will Halt Buying of New Equipment and Autos | By Douglas E Kneeland Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/fines-by-unions-up-to-high-court-3-justices-press-issue-of.html | FINES BY UNIONS UP TO HIGH COURT 3 Justices Press Issue of AntiWildcat Discipline | By Fred P Graham Special to the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ford-sets-up-center-to-study-problems-of-total-transport-foster.html | Ford Sets Up Center to Study Problems of Total Transport Foster Weldon ExExecutive at Matson Heads Research on Cars Role in Future | By George Horne | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/garden-basketball-will-resume-with-semifinal-round-tonight.html | Garden Basketball Will Resume With SemiFinal Round Tonight | By Leonard Koppett | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/garden-is-bargain-basement-as-clay-puts-on-free-workout.html | Garden Is Bargain Basement as Clay Puts on Free Workout | By Dave Anderson | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ghettos-studied-on-jobless-rate-usual-yardsticks-termed-irrelevant.html | GHETTOS STUDIED ON JOBLESS RATE Usual Yardsticks Termed Irrelevant in Slums | By John Kifner | RE0000660022 | 1995-03-06 | B00000331214 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/giants-draft-two-oregon-state-backs-jets-name-pair-of-texas-guards.html | Giants Draft Two Oregon State Backs JETS NAME PAIR OF TEXAS GUARDS Tommie Smith Track Star Chosen by Rams in Pro Football Draft Here | By William N Wallace | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/gop-chooses-a-grandmother-to-run-against-powell-april-11.html | GOP Chooses a Grandmother To Run Against Powell April 11 Grandmother to Run Against Powell | By Homer Bigart | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/governor-gives-lecture-on-art-talk-without-fee-covers-picasso-and.html | GOVERNOR GIVES LECTURE ON ART Talk Without Fee Covers Picasso and Politicians | By Milton Esterow | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/guide-describes-role-of-sheriff-as-employer-for-the-courts.html | GUIDE DESCRIBES ROLE OF SHERIFF As Employer for the Courts McCloskey Will Do Duty | By Peter Kihss | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/hoving-bowing-out-as-citys-parks-chief-today-his-exuberance-left-a.html | Hoving Bowing Out as Citys Parks Chief Today His Exuberance Left a Mark but Serious Problems Remain for Successor Heckscher to Succeed Hoving As Chief of City Parks Today | By Ralph Blumenthal | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/in-the-nation-counting-votes-before-they-hatch.html | In The Nation Counting Votes Before They Hatch | By Tom Wicker | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/internes-favor-city-hospitals-municipal-institutions-edge-private.html | INTERNES FAVOR CITY HOSPITALS Municipal Institutions Edge Private Ones in Competition for New Graduates TERENZIO CHEERS GAINS Credits Affiliation Plan for Highest Score in Memory  369 Posts Filled | By Martin Tolchin | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/johnson-at-grave-with-the-kennedys-johnson-attends-rite-for-kennedy.html | Johnson at Grave With the Kennedys JOHNSON ATTENDS RITE FOR KENNEDY | By Robert B Semple Jr Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/kheel-is-asked-to-mediate-in-newspaper-dispute.html | Kheel Is Asked to Mediate in Newspaper Dispute | By Damon Stetson | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/market-place-schenley-stock-2million-coup.html | Market Place Schenley Stock 2Million Coup | By Robert Metz | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/more-teachers-out-at-jhs-98-donovan-gives-deadline-for-their-return.html | MORE TEACHERS OUT AT JHS 98 Donovan Gives Deadline for Their Return in Bronx | By Leonard Buder | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/music-the-greatest-of-contemporary-lieder-singers-in-recital.html | Music The Greatest of Contemporary Lieder Singers in Recital FischerDieskau Gives Schumann Program Moore Is Accompanist at Carnegie Hall | By Harold C Schonberg | RE0000660022 | 1995-03-06 | B00000331214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-envoy-named-pacification-plans-and-growth-of-economy-to-be.html | NEW ENVOY NAMED Pacification Plans and Growth of Economy to Be Emphasized BUNKER IS NAMED TO REPLACE LODGE | By Hedrick Smith Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-york-team-makes-5-errors-mets-also-permit-a-double-steal-and.html | NEW YORK TEAM MAKES 5 ERRORS Mets Also Permit a Double Steal and Fail in Bids for 3 Double Plays | By Joseph Durso Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-yorkers-dine-on-legacies-of-the-indian-from-aztec-to-zuni.html | New Yorkers Dine on Legacies of the Indian From Aztec to Zuni | By Craig Claiborne | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/newsprint-price-raised-in-canada-consolidated-paper-raises-charge.html | NEWSPRINT PRICE RAISED IN CANADA Consolidated Paper Raises Charge by 3 a Ton NEWSPRINT PRICE RAISED IN CANADA | By John M Lee Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/observer-americas-unanswerable-questions.html | Observer Americas Unanswerable Questions | By Russell Baker | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/old-5th-ave-dispute-continues-as-the-irish-plan-205th-march-not.html | Old 5th Ave Dispute Continues As the Irish Plan 205th March Not Everyone Loves a Parade but This Does Not Dampen the Spirits of St Patricks Sons of All Faiths | By Val Adams | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/payments-deficit-halved-in-britain-total-for-1966-shows-loss.html | PAYMENTS DEFICIT HALVED IN BRITAIN Total for 1966 Shows Loss Narrowed to 529Million | By Anthony Lewis Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/personal-finance-is-new-job-better-personal-finance.html | Personal Finance Is New Job Better Personal Finance | By Sal Nuccio | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/plane-shortages-in-military-found-congress-study-discloses-losses.html | PLANE SHORTAGES IN MILITARY FOUND Congress Study Discloses Losses Equal Production | By Hanson W Baldwin | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/policy-affirmed-president-in-nashville-talk-says-us-will-stay-the.html | POLICY AFFIRMED President in Nashville Talk Says US Will Stay the Course Johnson Defends His Bombing Policy | By Roy Reed Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/pollution-linked-to-us-steel-project.html | Pollution Linked to US Steel Project | By Donald Janson Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/powell-vows-return.html | Powell Vows Return | By Thomas A Johnson Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/pressures-at-jhs-98-pupils-are-battling-their-environment-teachers.html | Pressures at JHS 98 Pupils Are Battling Their Environment Teachers in Conflict With City Board | By Fred M Hechinger | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/provost-at-liu-resigns-in-clash-birenbaum-says-hoxie-asked-for-step.html | PROVOST AT LIU RESIGNS IN CLASH Birenbaum Says Hoxie Asked for Step Campus Upset | By Douglas Robinson | RE0000660022 | 1995-03-06 | B00000331214 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/rent-control-called-a-cause-of-slums-rent-law-called-cause-of-slums.html | Rent Control Called A Cause of Slums RENT LAW CALLED CAUSE OF SLUMS | By Steven V Roberts | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/repertory-group-gets-usia-help-apaphoenix-to-use-grant-for-expo-67.html | REPERTORY GROUP GETS USIA HELP APAPhoenix to Use Grant for Expo 67 Appearance | By Sam Zolotow | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/revolution-keeps-vitality.html | Revolution Keeps Vitality | By Tillman Durdin Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/roy-cohn-is-elected-chairman-of-33million-bank-in-chicago.html | Roy Cohn Is Elected Chairman Of 33Million Bank in Chicago | By Alexander R Hammer | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/senate-panel-hears-how-dodd-dinners-paid-personal-bills-senate.html | Senate Panel Hears How Dodd Dinners Paid Personal Bills Senate Panel Hears How Testimonial Dinner and Campaign Funds Paid Personal Bills | By Ew Kenworthy Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/shafer-signs-bill-on-constitution-pennsylvania-governor-asks.html | SHAFER SIGNS BILL ON CONSTITUTION Pennsylvania Governor Asks Approval in Vote May 16 | By John Corry Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ship-group-plans-us-policy-stand-boyd-to-get-position-paper-by.html | SHIP GROUP PLANS US POLICY STAND Boyd to Get Position Paper by Maritime Association | By Werner Bamberger | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/soviet-study-finds-prosperity-on-farms-is-lowering-morality.html | Soviet Study Finds Prosperity On Farms Is Lowering Morality | By Raymond H Anderson Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/sports-of-the-times-the-favorites.html | Sports of The Times The Favorites | By Arthur Daley | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/stocks-move-ahead-on-american-board-as-volume-climbs.html | Stocks Move Ahead On American Board As Volume Climbs | By Douglas W Cray | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/stocks-register-strong-advance-specialsituation-issues-are-again-in.html | STOCKS REGISTER STRONG ADVANCE SpecialSituation Issues Are Again in the Spotlight  Schenley Bounces Back DOW CLIMBS BY 979 Market Is Buoyed by House Panel Action to Restore InvestmentTax Credit STOCKS REGISTER STRONG ADVANCE | By Jh Carmical | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/student-protest-in-london-goes-on-sitin-at-economics-school-goes-in.html | STUDENT PROTEST IN LONDON GOES ON SitIn at Economics School Goes Into Third Day | By W Granger Blair Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/thant-rejects-soviet-proposal-that-nations-censor-un-data.html | Thant Rejects Soviet Proposal That Nations Censor UN Data | By Sam Pope Brewer Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/that-note-to-hanoi-returned-to-sender-that-1965-note-to-hanoi-was.html | That Note to Hanoi Returned to Sender That 1965 Note to Hanoi Was Returned to Sender | By Tom Wicker Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/the-challenge-of-batik-fabrics.html | The Challenge of Batik Fabrics | By Enid Nemy | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/the-theater-weinsteins-dynamite-tonite-opens-antiwar-musical-has.html | The Theater Weinsteins Dynamite Tonite Opens Antiwar Musical Has Score by Bolcom Directed by Paul Sills at the Martinique | By Walter Kerr | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/tougher-johnson-stance-tennessee-speech-seems-to-signal-new-efforts.html | Tougher Johnson Stance Tennessee Speech Seems to Signal New Efforts to Bring War to Climax | By James Reston Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-the-only-place-for-golfers-to-make-a-living-nagle-says.html | US the Only Place for Golfers To Make a Living Nagle Says | By Lincoln A Werden Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/warning-on-apartheid-morgan-bank-scored-on-africa-credit.html | Warning on Apartheid Morgan Bank Scored on Africa Credit | By H Erich Heinemann | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/witness-says-board-painted-on-a-photo-enabled-him-to-link-oswald-to.html | Witness Says Board Painted on a Photo Enabled Him to Link Oswald to Kennedy Slaying Plot | By Gene Roberts Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/wood-field-and-stream-born-loser-is-one-who-usually-does-right.html | Wood Field and Stream Born Loser Is One Who Usually Does Right Thing at the Wrong Time | By Oscar Godbout Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/world-ski-scoring-is-called-confusing-to-fans-and-unfair.html | World Ski Scoring Is Called Confusing To Fans and Unfair | By Michael Strauss Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/yankee-pitchers-on-an-off-day-spend-it-at-game-as-expected.html | Yankee Pitchers on an Off Day Spend It at Game As Expected | By Robert Lipsyte Special To the New York Times | RE0000660022 | 1995-03-06 | B00000331214 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/13-boston-hitters-bat-in-last-inning-teams-collect-total-of-40.html | 13 BOSTON HITTERS BAT IN LAST INNING Teams Collect Total of 40 Safeties Game Takes 3 Hours 42 Minutes | By Joseph Durso Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/2-water-officials-arrested-in-bribe-4000-in-marked-bills-used-by.html | 2 WATER OFFICIALS ARRESTED IN BRIBE 4000 in Marked Bills Used by Laundry in Brooklyn | By Seth S King | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/7-allied-positions-shelled.html | 7 Allied Positions Shelled | By Jonathan Randal Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ads-will-stress-approved-films-production-code-symbol-to-appear-in.html | ADS WILL STRESS APPROVED FILMS Production Code Symbol to Appear in Credits Also | By Vincent Canby | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/advertising-prize-day-for-the-commercials.html | Advertising Prize Day for the Commercials | By Philip H Dougherty | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/albany-advances-new-loyalty-bill-senate-passes-measure-to-replace.html | ALBANY ADVANCES NEW LOYALTY BILL Senate Passes Measure to Replace Invalidated Law | By James F Clarity Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/american-tells-of-vietnam-talks-sane-aide-sees-hope-for-peace-moves.html | AMERICAN TELLS OF VIETNAM TALKS SANE Aide Sees Hope for Peace Moves in the Fall | By Hedrick Smith Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/andrew-hill-fund-plans-a-concert-beneficiary-jazz-pianist-plays-his.html | ANDREW HILL FUND PLANS A CONCERT Beneficiary Jazz Pianist Plays His Works Sunday | By John S Wilson | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/art-debut-of-leonardos-ginevra.html | Art Debut of Leonardos Ginevra | By John Canaday Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/atlanta-the-kennedys-power-and-publicity.html | Atlanta The Kennedys Power and Publicity | By James Reston | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bengurion-hailed-here-for-1942-plea-for-israel.html | BenGurion Hailed Here for 1942 Plea for Israel | By Irving Spiegel | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/books-of-the-times-smug-in-a-tub.html | Books of The Times Smug in a Tub | By Eliot FremontSmith | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/brewer-colbert-second-with-68s-january-gets-holeinone-cold-and.html | BREWER COLBERT SECOND WITH 68S January Gets HoleInOne  Cold and Winds Keep Most Scores High | By Lincoln A Werden Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bridge-new-york-teams-survive-knockout-match-on-coast.html | Bridge New York Teams Survive Knockout Match on Coast | By Alan Truscottspecial To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/british-rate-cut-buoys-bond-lists-sharp-factory-output-drop-adds-to.html | BRITISH RATE CUT BUOYS BOND LISTS Sharp Factory Output Drop Adds to the Upward Surge  Reserve Move Seen BRITISH RATE CUT BUOYS BOND LISTS | By John H Allan | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cbs-forms-unit-to-produce-films-fulllength-features-to-be.html | CBS FORMS UNIT TO PRODUCE FILMS FullLength Features to Be Distributed to Theaters | By George Gent | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/city-to-transfer-free-trade-zone-move-to-brooklyn-from-si-will.html | CITY TO TRANSFER FREE TRADE ZONE Move to Brooklyn From SI Will Provide More Space | By George Horne | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/clay-prefers-jail-to-army-champion-risking-prison-and-fine-clay.html | Clay Prefers Jail to Army CHAMPION RISKING PRISON AND FINE Clay Implies He Will Defy Order to Report to Army for Induction April 11 | By Dave Anderson | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/columbia-news-lab-will-shift-to-net-columbia-news-lab-to-shift-to.html | Columbia News Lab Will Shift to NET Columbia News Lab to Shift to NET | By Jack Gould | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/commodities-wheat-dominates-grain-futures-trading-as-prices-extend.html | Commodities Wheat Dominates Grain Futures Trading as Prices Extend Rise CORN CONTRACTS MIXED AT CLOSE Soybeans Advance Slightly  Cocoa Weak Here After Gain in London Trading | By Elizabeth M Fowler | RE0000660024 | 1995-03-06 | B00000334785 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cornell-six-tops-north-dakota-10-advances-to-ncaa-final-on.html | CORNELL SIX TOPS NORTH DAKOTA 10 Advances to NCAA Final on Stanowskis Goal | By Deane McGowen Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cubs-southpaw-gets-rave-notice-holtzman-appears-ready-to-step-into.html | CUBS SOUTHPAW GETS RAVE NOTICE Holtzman Appears Ready to Step Into Koufax Niche | By Bill Becker Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dance-scotch-pardon-the-semantics-symphony-mistladen-romance-staged.html | Dance Scotch Pardon the Semantics Symphony MistLaden Romance Staged With Style Joffrey Troupe Offers Balanchine Ballet | By Clive Barnes | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/de-gaulle-humor-survives-voting-general-wry-and-classical-at.html | DE GAULLE HUMOR SURVIVES VOTING General Wry and Classical at Meeting of Cabinet | By Henry Tanner Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/democrats-urge-big-spending-cut-6billion-slash-in-68-asked-by-joint.html | DEMOCRATS URGE BIG SPENDING CUT 6Billion Slash in 68 Asked by Joint Panel Majority | By Marjorie Hunter Special to the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/difficult-phase-in-saigon-difficult-phase-in-saigon.html | Difficult Phase in Saigon Difficult Phase in Saigon | By Rw Apple Jr Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/directory-to-dining-out-visits-to-3-restaurants.html | Directory to Dining Out Visits to 3 Restaurants | By Craig Claiborne | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dow-spurts-1443-british-bankrate-cut-and-tax-credit-move-are-spurs.html | DOW SPURTS 1443 British BankRate Cut And Tax Credit Move Are Spurs to Trading MARKET SURGES TRADING SWELLS | By Jh Carmical | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/effect-on-de-gaulle-prestige.html | Effect on de Gaulle Prestige | By Anthony Lewis Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/expert-says-someone-else-signed-39-dodd-checks-expert-tells-ethics.html | Expert Says Someone Else Signed 39 Dodd Checks Expert Tells Ethics Committee That Someone Else Signed 39 Checks Drawn on Dodds Bank Account | By Ew Kenworthy Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/fairuse-backed-in-copyright-bill-but-educators-ask-changes-in-tv.html | FAIRUSE BACKED IN COPYRIGHT BILL But Educators Ask Changes in TV and Computer Areas | By Harry Gilroy Special to the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/foreign-affairs-the-general-and-the-army.html | Foreign Affairs The General and the Army | By Cl Sulzberger | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/french-said-to-plan-fast-exit-if-displeased-by-somali-election.html | French Said to Plan Fast Exit If Displeased by Somali Election Conflict Feared Between Two Neighboring Countries Aid Would Be Cut | By Eric Pace Special to the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/from-manhattan-aerie-the-view-might-be-chartres-or-florence.html | From Manhattan Aerie the View Might Be Chartres or Florence | By Lisa Hammel | RE0000660024 | 1995-03-06 | B00000334785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/genetic-damage-is-linked-to-lsd-researcher-cites-evidence-that-mind.html | GENETIC DAMAGE IS LINKED TO LSD Researcher Cites Evidence That Mind Drug May Alter the Chromosomes EFFECT WIDELY STUDIED Other Scientists Say It Has Been Helpful in Speeding Treatment of Alcoholics Biological Damage From LSD Indicated in Geneticists Tests | By Richard D Lyons Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/haughton-tells-of-close-escape-stranger-helps-save-trot-driver-from.html | HAUGHTON TELLS OF CLOSE ESCAPE Stranger Helps Save Trot Driver From Losers Role | By Louis Effrat Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/house-votes-restoration-of-tax-help-for-business-house-votes.html | House Votes Restoration Of Tax Help for Business House Votes Restoration of Tax Aid to Business | By John D Morris Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/humanist-regime-pledged-in-brazil-costa-in-policy-talk-vows-to-aid.html | HUMANIST REGIME PLEDGED IN BRAZIL Costa in Policy Talk Vows to Aid the Young and Poor | By Paul L Montgomery Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/import-curbs-called-essential-to-textile-industrys-health.html | Import Curbs Called Essential To Textile Industrys Health | By William M Freeman | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/irelands-sales-near-1billion-records-being-set-in-trade-and-tours.html | Irelands Sales Near 1Billion Records Being Set in Trade and Tours Official Says SALES BY IRELAND CLOSE TO BILLION | By Brendan Jones | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/javits-warns-on-support.html | Javits Warns on Support | By Juan de Onis | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/jersey-central-near-bankruptcy-lines-head-says-it-could-happen-in.html | JERSEY CENTRAL NEAR BANKRUPTCY Lines Head Says It Could Happen in Days but State Bars Additional Subsidy SERVICE HELD ASSURED Transport Official Asserts Aid Will Be Forthcoming for New Management | By Ronald Sullivan Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/jhs-98-teachers-agree-to-return-donovans-plan-for-bronx-school-is.html | JHS 98 TEACHERS AGREE TO RETURN Donovans Plan for Bronx School Is Accepted Bronx Teachers Agree to Return to Work Today | By Ma Farber | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/johnson-revamps-food-aid-program-places-control-in-the-hands-of-2.html | JOHNSON REVAMPS FOOD AID PROGRAM Places Control in the Hands of 2 New Committees | By Felix Belair Jr Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/johnson-to-send-merger-message-but-he-is-reported-cool-to-plan-for.html | JOHNSON TO SEND MERGER MESSAGE But He Is Reported Cool to Plan for Cabinet Change | By David R Jones Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/kheel-set-to-seek-newspaper-pact-hes-disposed-to-accept-offer-to-be.html | KHEEL SET TO SEEK NEWSPAPER PACT Hes Disposed to Accept Offer to Be Mediator | By Damon Stetson | RE0000660024 | 1995-03-06 | B00000334785 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/killy-again-beats-heuga-in-slalom-wins-by-fraction-of-second-as.html | KILLY AGAIN BEATS HEUGA IN SLALOM WINS by Fraction of Second as French Take Lead | By Michael Strauss Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/leaders-in-six-european-nations-urge-britains-entry-in-market.html | Leaders in Six European Nations Urge Britains Entry in Market | By Henry Tanner Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/liu-head-agrees-to-act-on-provost-will-meet-students-and-the-staff.html | LIU HEAD AGREES TO ACT ON PROVOST Will Meet Students and the Staff on Resignation | By Earl Caldwell | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/madrid-tribunal-acquits-a-priest-rules-article-on-civil-war-did-not.html | MADRID TRIBUNAL ACQUITS A PRIEST Rules Article on Civil War Did Not Insult Regime | By Tad Szulc Special to the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/manhattan-reform-group-plans-own-nominee-to-oppose-rossetti.html | Manhattan Reform Group Plans Own Nominee to Oppose Rossetti | By Martin Arnold | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/market-place-diners-club-and-rumors-of-offer.html | Market Place Diners Club and Rumors of Offer | By Robert Metz | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mobile-unit-strives-to-keep-track-in-shape-for-races.html | Mobile Unit Strives to Keep Track in Shape for Races | By Joe Nichols | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/most-stocks-gain-on-american-board-prices-advance-on-american-list.html | Most Stocks Gain On American Board PRICES ADVANCE ON AMERICAN LIST | By Douglas W Cray | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/music-helen-boatwright-soprano-has-a-recital-to-herself-at-last.html | Music Helen Boatwright Soprano Has a Recital to Herself at Last | By Raymond Ericson | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/nixon-in-moscow-gets-soviet-snub-leaders-refuse-to-confer-send-no.html | NIXON IN MOSCOW GETS SOVIET SNUB Leaders Refuse to Confer  Send No One to Greet Him NIXON IN MOSCOW GETS SOVIET SNUB | By United Press International | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/no-policy-shift-likely-vietnam-changes-seen-to-reflect-johnson-hope.html | No Policy Shift Likely Vietnam Changes Seen to Reflect Johnson Hope for Quick Results No Policy Shift Likely | By Max Frankel Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/powell-lawyer-may-sue-sheriff-he-says-arrest-on-sunday-is-illegal.html | POWELL LAWYER MAY SUE SHERIFF He Says Arrest on Sunday Is Illegal but Has Doubts Harlem Trip Will Occur Powell Lawyer Threatens to Sue City Sheriff if He Tries to Arrest the Harlem Democrat on Sunday | By Homer Bigart | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/praeger-buys-phaidon-press-a-top-publisher-of-art-books.html | Praeger Buys Phaidon Press A Top Publisher of Art Books | By Henry Raymont | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/price-cuts-stir-rambler-sales-american-motors-seeking-4-per-cent-of.html | PRICE CUTS STIR RAMBLER SALES American Motors Seeking 4 Per Cent of Market | By Robert Walker | RE0000660024 | 1995-03-06 | B00000334785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/production-down-2d-month-in-row-job-rate-level-federal-reserve.html | PRODUCTION DOWN 2D MONTH IN ROW JOB RATE LEVEL Federal Reserve Reports a 2Point Decrease in Most Manufacturing and Mining WORK WEEK DIPS AGAIN Reflects Slowing Economy Though the Unemployment Figure Holds at 37 PRODUCTION DOWN 2D MONTH IN ROW | By Eileen Shanahan Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/protestants-in-city-will-seek-closer-ties-with-catholics.html | Protestants in City Will Seek Closer Ties With Catholics | By Edward B Fiske | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/robinson-gets-2-hits-but-yanks-lose-to-braves-in-16-innings.html | Robinson Gets 2 Hits but Yanks Lose to Braves in 16 Innings | By Robert Lipsyte Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rockfeller-calls-for-li-jetport-and-one-in-jersey-calverton-in.html | ROCKFELLER CALLS FOR LI JETPORT AND ONE IN JERSEY Calverton in Suffolk Urged by Ronan Study 3 Small Fields Also Suggested ROCKEFELLER CALLS FOR TWO JETPORTS | By Edward Hudson | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/satellite-spying-cited-by-johnson-he-says-surveillance-alone.html | SATELLITE SPYING CITED BY JOHNSON He Says Surveillance Alone Justifies Space Costs | By Evert Clark Special to the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/senate-approves-consular-treaty-with-soviet-union-bilateral.html | SENATE APPROVES CONSULAR TREATY WITH SOVIET UNION Bilateral Convention a Step in Peaceful Engagement Wins by 3Vote Margin RUSSIA STILL MUST ACT Accord Effective 30 Days After Exchange of Papers  President Is Pleased CONSULAR TREATY VOTED BY SENATE | By John W Finney Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/southern-illinois-and-marquette-advance-to-nit-final-before-18499.html | Southern Illinois and Marquette Advance to NIT Final Before 18499 RUTGERS IS OUSTED BY SALUKIS 7970 Southern Illinois Wins on Rebounding Advantage Marshall Bows 8378 | By Leonard Koppett | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/soviet-city-30-miles-from-china-is-unworried-unrest-causes-concern.html | Soviet City 30 Miles From China Is Unworried Unrest Causes Concern but Not Fear in Khabarovsk People Assured by Troops Along Eastern Border | By Henry Kamm Special to the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sports-of-the-times-mutiny-on-the-bounty.html | Sports of The Times Mutiny on the Bounty | By Arthur Daley | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/state-senate-votes-power-bills-as-democrats-shout-larceny.html | State Senate Votes Power Bills As Democrats Shout Larceny | By Richard L Madden Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/state-union-ends-nostrike-pledge-900-civil-service-delegates-vote.html | STATE UNION ENDS NOSTRIKE PLEDGE 900 Civil Service Delegates Vote to Kill Voluntary Ban | By John P Callahan | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/taiwan-foresees-wide-china-strife-nationalists-predict-revival-of.html | TAIWAN FORESEES WIDE CHINA STRIFE Nationalists Predict Revival of Struggle After Harvest | By Drew Middleton Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/tenants-back-rent-control-as-stopgap-for-poor-hearing-told-law-is.html | Tenants Back Rent Control as Stopgap for Poor Hearing Told Law Is Essential but Only an Imperfect Answer to Plight RENT LAW CALLED STOPGAP FOR POOR | By Steven V Roberts | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/the-duchess-upstages-the-couture.html | The Duchess Upstages the Couture | By Enid Nemy | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/theater-that-summer-that-fall-frank-gilroy-play-with-irene-papas.html | Theater That Summer That Fall Frank Gilroy Play With Irene Papas Opens | By Walter Kerr | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/travias-counsel-wont-aid-union-drops-group-that-said-he-helped-its.html | TRAVIAS COUNSEL WONT AID UNION Drops Group That Said He Helped Its Albany Plans | By Sydney H Schanberg Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-aides-forecast-rise-in-the-bombing-in-vietnam-stepup-due-in-both.html | US Aides Forecast Rise In the Bombing in Vietnam Stepup Due in Both North and South but Big Explosives Stocks Will Be Cut 12 Marines Killed in Sharp Clash US AIDES PREDICT A RISE IN BOMBING | By William Beecher Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-aides-optimistic-on-summit-parley-despite-latin-complaint.html | US Aides Optimistic on Summit Parley Despite Latin Complaint | By Benjamin Welles Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-credit-policy-continues-easing-federal-reserve-cites-rise-in.html | US CREDIT POLICY CONTINUES EASING Federal Reserve Cites Rise in Nations Money Supply During Latest Week PRIME RATE IS WATCHED Finance Company Reports Offering of Bank Loans at 5 Per Cent Level US Credit Policy Still Easing Amid Hints of Cut in Prime Rate | By H Erich Heinemann | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/witness-in-assassination-plot-says-what-he-was-hypnotized.html | Witness in Assassination Plot Says What He Was Hypnotized | By Gene Roberts Special To the New York Times | RE0000660024 | 1995-03-06 | B00000334785 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/2-bergens-listed-in-sabrina-on-li-ventriloquist-and-daughter.html | 2 BERGENS LISTED IN SABRINA ON LI Ventriloquist and Daughter Candice Set for Comedy | By Louis Calta | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/3-to-5-inches-of-snow-snarl-traffic-here-in-nearblizzard-3to5inch.html | 3 to 5 Inches of Snow Snarl Traffic Here in NearBlizzard 3TO5INCH SNOW DISRUPTS TRAFFIC | By Murray Schumach | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/65000-brave-gusts-for-annual-parade-up-5th-avenue-a-cold-snowy-but.html | 65000 Brave Gusts for Annual Parade Up 5th Avenue A Cold Snowy but Great Day for the Irish | By McCandlish Phillips | RE0000660017 | 1995-03-06 | B00000331206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/agm-ad-agency-and-leo-burnett-co-announce-merger-ad-agency-for.html | AGM Ad Agency And Leo Burnett Co Announce Merger Ad Agency for General Motors And Leo Burnett Plan Merger | By Philip H Dougherty | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/antiques-collectors-dealers-and-the-100year-rule-new-definition.html | Antiques Collectors Dealers and the 100Year Rule New Definition Gets Varied Receptions | By Marvin D Schwartz | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/art-glories-from-the-walters-gallery-baltimore-collection-on-view.html | Art Glories From the Walters Gallery Baltimore Collection on View at Wildenstein | By Hilton Kramer | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/article-1-no-title.html | Article 1  No Title | By Evert Clark Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/at-t-revenue-and-profits-climb-in-3month-period-att-reports-gain-in.html | AT T Revenue And Profits Climb In 3Month Period ATT REPORTS GAIN IN QUARTER | By Gene Smith | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bernstein-leads-mahler-das-lied-fischerdieskau-sings-role-of.html | BERNSTEIN LEADS MAHLER DAS LIED FischerDieskau Sings Role of Contralto as on Disk | By Raymond Ericson | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bonn-optimistic-on-troop-accord-kiesinger-tells-of-a-formula-on-us.html | BONN OPTIMISTIC ON TROOP ACCORD Kiesinger Tells of a Formula on US and British Costs | By Philip Shabecoff Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/books-of-the-times-mr-miller-offstage.html | Books of The Times Mr Miller Offstage | By Thomas Lask | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/boston-u-beats-mich-state42-terrier-six-ousts-defenders-in-ncaa.html | BOSTON U BEATS MICH STATE42 Terrier Six Ousts Defenders in NCAA Semifinal | By Deane McGowen Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bradley-offers-2d-spot-to-scotto-ila-officer-is-sought-as-running.html | BRADLEY OFFERS 2D SPOT TO SCOTTO ILA Officer Is Sought as Running Mate in Election | By Werner Bamberger | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bridge-north-american-team-wins-in-vanderbilt-cup-2d-round.html | Bridge North American Team Wins In Vanderbilt Cup 2d Round | By Alan Truscott Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bundini-plays-faithful-jester-in-clays-court-aide-to-champion.html | Bundini Plays Faithful Jester in Clays Court Aide to Champion Provides Laughs at Training Site | By Dave Anderson | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cracks-reported-in-the-vietcong-rate-of-defections-this-year-nearly.html | CRACKS REPORTED IN THE VIETCONG Rate of Defections This Year Nearly Twice That of 66 US Aides Encouraged | By Hedrick Smith Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/deputies-in-italy-vote-5year-plan-economic-growth-program-stresses.html | DEPUTIES IN ITALY VOTE 5YEAR PLAN Economic Growth Program Stresses Social Goals | By Robert C Doty Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/djibouti-guarded-as-voting-nears-french-somalilands-future-is-at.html | DJIBOUTI GUARDED AS VOTING NEARS French Somalilands Future Is at Stake Tomorrow | By Eric Pace Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dodd-tells-panel-he-did-no-wrong-in-use-of-funds-says-in-emotional.html | DODD TELLS PANEL HE DID NO WRONG IN USE OF FUNDS Says in Emotional Defense My Conscience Is Clear Assails Former Aides DISPUTES OHARE STORY Senator Questioned Closely About Payment of Debts With Dinner Proceeds | By E W Kenworthy Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dodgers-triumph-over-yankees-42-new-york-limited-to-3-hits-clarke.html | DODGERS TRIUMPH OVER YANKEES 42 New York Limited to 3 Hits Clarke Gets 2 Doubles | By Robert Lipsyte Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/eagles-set-back-st-johns63-to-62-victors-gain-ncaa-final-in.html | EAGLES SET BACK ST JOHNS63 TO 62 Victors Gain NCAA Final in EastFoul Shots Help Decide Both Contests | By Gordon S White Jr Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/east-germans-and-czechs-sign-friendship-and-defense-treaty.html | East Germans and Czechs Sign Friendship and Defense Treaty | By David Binder Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/efforts-to-amend-the-constitution-on-districts-gain-oneman-onevote.html | EFFORTS TO AMEND THE CONSTITUTION ON DISTRICTS GAIN OneMan OneVote Ruling Spurs First Bid for Charter Convention Since 1787 | By Fred P Graham Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/exsurgeon-is-popularizing-an-old-style-of-art-norwich-school-is.html | ExSurgeon Is Popularizing an Old Style of Art Norwich School Is Displayed in Jacksonville Museum | By Milton Esterow | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/following-fashions-lead-furniture-turns-to-prints.html | Following Fashions Lead Furniture Turns to Prints | By Rita Reif | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/france-troubled-by-social-unrest-workers-and-farmers-feel-they-lack.html | FRANCE TROUBLED BY SOCIAL UNREST Workers and Farmers Feel They Lack a Fair Share | By Henry Tanner Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/french-ace-wins-in-milelong-race-team-keeps-lead-in-skiing-world.html | FRENCH ACE WINS IN MILELONG RACE Team Keeps Lead in Skiing World SeriesCanadian Girl Beats Inge Jochum | By Michael Strauss Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/gem-smuggling-costly-to-ceylon-key-source-of-state-funds-lost-to.html | GEM SMUGGLING COSTLY TO CEYLON Key Source of State Funds Lost to Illegal Trade | JOSEPH LELYVELD Special to The New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/johnson-defers-cabinet-merger-tells-congress-in-message-he-found.html | JOHNSON DEFERS CABINET MERGER Tells Congress in Message He Found Opposition to LaborCommerce Plan | By Max Frankel Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/kennedy-plot-trial-ordered-by-judges-kennedy-plot-trial-is-ordered.html | Kennedy Plot Trial Ordered by Judges Kennedy Plot Trial Is Ordered By 3Judge New Orleans Panel | By Gene Roberts Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/kennedy-will-aid-johnson-in-1968-calls-him-outstanding-and-will.html | KENNEDY WILL AID JOHNSON IN 1968 Calls Him Outstanding and Will Campaign for Him | By Richard Reeves | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/land-of-fish-and-powell-biminians-view-their-popular-resident-as.html | Land of Fish and Powell Biminians View Their Popular Resident As the Biggest Thing Since Prohibition | By Thomas A Johnson Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/li-bridge-group-studies-jetport-chairman-says-it-could-alter.html | LI BRIDGE GROUP STUDIES JETPORT Chairman Says It Could Alter Present Plans for Span to Suit Regions Need | By Francis X Clines Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lindsay-vetoes-milk-price-bills-but-he-backs-principle-and-asks.html | LINDSAY VETOES MILK PRICE BILLS But He Backs Principle and Asks Code Provisions | By Charles G Bennett | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/liu-group-wands-provost-to-stay.html | LIU Group Wands Provost to Stay | By Val Adams | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/market-manages-a-slight-advance-pace-falls-short-of-activity-on.html | MARKET MANAGES A SLIGHT ADVANCE Pace Falls Short of Activity on ThursdayTurnover Totals 1002 Million KEY AVERAGES EDGE UP SpecialSituation Issues Fare BestRising Trend Develops in Afternoon | By Jh Carmical | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/market-place-more-about-the-jackpot.html | Market Place More About The Jackpot | By Robert Metz | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mercury-is-sold-at-500-to-512-general-services-accepts-offers-for.html | MERCURY IS SOLD AT 500 TO 512 General Services Accepts Offers for 2130 Flasks Cocoa Shows Gain | By Elizabeth M Fowler | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mets-set-back-orioles-53-to-end-3game-losing-streak.html | Mets Set Back Orioles 53 To End 3Game Losing Streak | By Joseph Durso Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mexico-cancels-sst-order-in-us-says-cost-of-supersonic-craft-rosa.html | MEXICO CANCELS SST ORDER IN US Says Cost of Supersonic Craft Rosa Too High | By Tania Long | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/monaco-buys-out-onassis-in-casino-struggle-for-control-over-rainier.html | MONACO BUYS OUT ONASSIS IN CASINO Struggle for Control Over Rainier Stresses Tourism | By Richard E Mooney Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/monetary-threat-voiced-by-fowler-us-action-hinted-if-nations-dont.html | MONETARY THREAT VOICED BY FOWLER US Action Hinted if Nations Dont Help Speed Reforms | By Edwin L Dale Jr Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/morse-defends-stand-on-latins-but-fulbright-is-critical-of.html | MORSE DEFENDS STAND ON LATINS But Fulbright Is Critical of Resolution on Aid | By Benjamin Welles Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mps-tilt-at-titles-but-reject-bill-to-abolish-them.html | MPs Tilt at Titles but Reject Bill to Abolish Them | By Anthony Lewis | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/nigeria-restores-some-autonomy.html | Nigeria Restores Some Autonomy | By Lloyd Garrison Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/oil-men-follow-the-action-in-alberta-area-subzero-weather-is-no.html | Oil Men Follow the Action in Alberta Area Subzero Weather Is No Deterrent to the Feverish Hunt | By John M Lee Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/opera-mourning-becomes-electra-met-offers-premiere-of-levy-work.html | Opera Mourning Becomes Electra Met Offers Premiere of Levy Work | By Harold C Schonberg | RE0000660017 | 1995-03-06 | B00000331206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/panel-will-seek-newspaper-pact-4member-body-headed-by-kheel-plans.html | PANEL WILL SEEK NEWSPAPER PACT 4Member Body Headed by Kheel Plans an Intensive Mediation Effort 15 GROUND RULES SET UP Arbitrator to Act on Serious Impasse in Talks With Deliverers Union Monday | By Damon Stetson | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/panel-would-aid-policefire-pay-proposes-100-raises-after-12-and-20.html | PANEL WOULD AID POLICEFIRE PAY Proposes 100 Raises After 12 and 20 Years Service | By Peter Millones | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/powells-switch-scored-in-harlem-cancellation-of-trip-angers-many.html | POWELLS SWITCH SCORED IN HARLEM Cancellation of Trip Angers Many Black Nationalists | By Homer Bigart | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/president-frees-highway-money-he-releases-791million-sees.html | PRESIDENT FREES HIGHWAY MONEY He Releases 791Million Sees Inflationary Pressure Eased Since December | By Eileen Shanahan Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/prices-turn-mixed-on-american-list-momentum-of-thursday-is.html | PRICES TURN MIXED ON AMERICAN LIST Momentum of Thursday Is LostVolume Drops | By Douglas W Cray | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/races-at-aqueduct-theyre-offwestbury-theyre-on-but-harness-racing.html | Races at Aqueduct Theyre OffWestbury Theyre On But Harness Racing Is Uninterrupted by Freezeout | By Louis Effrat Special to the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/radio-system-guides-planes-to-safe-landing-portable-equipment-is.html | Radio System Guides Planes to Safe Landing Portable Equipment Is Set Up in Less Than 5 Minutes | By Stacy V Jones Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/realty-covenant-barred-in-jersey-appeals-court-rejects-pact-said-to.html | REALTY COVENANT BARRED IN JERSEY Appeals Court Rejects Pact Said to Ban Ownership by Jews and Negroes | By Ronald Sullivan Special to the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/recession-viewed-as-a-possibility-economy-has-not-declined-despite.html | RECESSION VIEWED AS A POSSIBILITY Economy Has Not Declined Despite Dip by Indicators Arthur Burns Declares SOOTHSAYING DECRIED Geoffrey Moore Research Colleague Sees Mixture of Forces in Evidence | By H Erich Heinemann | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | By United Press International | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/reuther-says-auto-union-plans-no-split-with-labor-federation.html | Reuther Says Auto Union Plans No Split With Labor Federation | By Paul Hofmann Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/robot-that-breathes-and-blinks-developed-for-medical-training-robot.html | Robot That Breathes and Blinks Developed for Medical Training ROBOT MAY SPEED MEDICAL TRAINING | By John Noble Wilford | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/rugger-it-is-and-rugged-it-was-for-fighting-irish-here-fordham.html | Rugger It Is and Rugged It Was for Fighting Irish Here Fordham Plays Host in Rugby Game at Central Park | By Allison Danzig | RE0000660017 | 1995-03-06 | B00000331206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/saigon-assembly-discounts-ultimatum-from-junta.html | Saigon Assembly Discounts Ultimatum From Junta | By R W Apple Jr Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/saudis-execute-17-for-sabotage-act-departs-from-tradition-of-peace.html | SAUDIS EXECUTE 17 FOR SABOTAGE Act Departs From Tradition of Peace in Holy Period | By Thomas F Brady Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sculpture-new-york-scene-uptown-17-display-their-work-at-riverside.html | Sculpture New York Scene Uptown 17 Display Their Work at Riverside Museum | By Grace Glueck | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/second-mill-lifts-newsprint-price-and-a-supplier-of-precious-metals.html | SECOND MILL LIFTS NEWSPRINT PRICE And a Supplier of Precious Metals Slates Increases | By Gerd Wilcke | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/snow-and-cold-halt-big-a-cardplan-is-to-reopen-today.html | Snow and Cold Halt Big A CardPlan Is to Reopen Today | By Joe Nichols | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/so-illinois-plays-marquette-today.html | So Illinois Plays Marquette Today | By Leonard Koppett | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/stars-148-total-is-one-shot-shy-palmer-ousted-early-first-time.html | STARS 148 TOTAL IS ONE SHOT SHY Palmer Ousted Early First Time Since 1965 Open Sikes Cards 136 | By Lincoln A Werden Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/state-buys-motel-as-addict-center-8story-building-will-be-opened.html | STATE BUYS MOTEL AS ADDICT CENTER 8Story Building Will Be Opened for Use April 1 | By Martin Tolchin | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sunglasses-the-fastest-cosmetic-in-the-world.html | Sunglasses The Fastest Cosmetic in the World | By Enid Nemy | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/teachers-return-to-jhs-98-half-the-pupils-remain-absent.html | Teachers Return to JHS 98 Half the Pupils Remain Absent | By Ma Farber | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/the-dance-green-funk-on-the-night-of-st-patricks-at-the-henry-st.html | The Dance Green Funk On the Night of St Patricks at the Henry St Playhouse It Wasnt Happening Baby | By Clive Barnes | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/topics-overhead-for-the-underdog.html | Topics Overhead for the Underdog | By Waldemar A Nielsen | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/treasury-bills-show-price-rise-government-issues-drop-corporate-and.html | TREASURY BILLS SHOW PRICE RISE Government Issues Drop Corporate and TaxFree Offerings Move Ahead | By John H Allan | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/tv-a-regal-portrayal-lynn-fontanne-imposing-in-anastasia-julie.html | TV A Regal Portrayal Lynn Fontanne Imposing in Anastasia Julie Harris Plays Title Role | By Jack Gould | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/ucla-defeats-wyoming-pacific-upsets-texas-western.html | UCLA Defeats Wyoming Pacific Upsets Texas Western | By Bill Becker Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/unorthodox-yugoslavia-communist-country-shaping-a-code-to-attract.html | Unorthodox Yugoslavia Communist Country Shaping a Code To Attract Private Foreign Capital | By Richard Eder Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/us-marine-policy-scored-at-parley-mailliard-says-new-plan-is-carrot.html | US MARINE POLICY SCORED AT PARLEY Mailliard Says New Plan Is Carrot and Stick | By Edward A Morrow | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/vaccine-sought-for-tooth-decay-research-projects-hope-to-develop.html | VACCINE SOUGHT FOR TOOTH DECAY Research Projects Hope to Develop Immunization | By Richard D Lyons Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/williams-urges-fort-dix-inquiry-senator-citing-suicide-asks-for.html | WILLIAMS URGES FORT DIX INQUIRY Senator Citing Suicide Asks for Outsider on Panel | By Maurice Carroll Special To the New York Times | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/with-12-nationalities-in-residence-the-refrigerator-is-a-melting.html | With 12 Nationalities in Residence the Refrigerator Is a Melting Pot | By Jean Hewitt | RE0000660017 | 1995-03-06 | B00000331206 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/-and-the-present.html |  and the Present | By Dorothy Broderick | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/1143-dogs-to-strut-for-trophy-in-45th-bronx-show-saturday.html | 1143 Dogs to Strut for Trophy In 45th Bronx Show Saturday | By Walter R Fletcher | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/150-in-house-bid-us-speed-action-on-powell-case-letter-to-attorney.html | 150 IN HOUSE BID US SPEED ACTION ON POWELL CASE Letter to Attorney General Stresses Misuse of Funds in Committees Charge PARADE HERE CANCELED Court Action May Bring Up 1881 Ruling Prohibiting Representatives Arrest March Is Called Off QUICK US ACTION URGED ON POWELL A Precedent in 1881 Recalls English View | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/150th-anniversary-of-erie-canal-adaptation.html | 150th Anniversary Of Erie Canal Adaptation | By David Lidman | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/18-boats-entered-in-811mile-race-floridamontego-bay-event-will.html | 18 BOATS ENTERED IN 811MILE RACE FloridaMontego Bay Event Will Begin Tomorrow A Quality LineUp | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/1a-or-2s-the-draft-and-the-student-the-draft-and-the-student-cont.html | 1A or 2S The Draft and the Student The Draft and the Student Cont | By Cdb Bryan | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/2-chinese-aides-ousted-by-soviet-step-viewed-as-retaliation-for.html | 2 CHINESE AIDES OUSTED BY SOVIET Step Viewed as Retaliation for Expulsion of Russian Diplomats a Week Ago Tone Is Measured Excuses for Tardiness 2 CHINESE AIDES OUSTED BY SOVIET Press Officer Expelled | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/4-cars-go-from-canada-to-argentina.html | 4 Cars Go From Canada to Argentina | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/4-sisters-attend-caroline-fearey-at-her-wedding-penn-senior-married.html | 4 Sisters Attend Caroline Fearey At Her Wedding Penn Senior Married to John C Hover 2d of Wharton School | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/48-nassau-villages-to-vote-tuesday.html | 48 Nassau Villages to Vote Tuesday | By Roy R Silver Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-gateway-to-grecian-history-ancient-citystates.html | A Gateway to Grecian History Ancient CityStates | By Harvey L Snyder | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-new-group-of-reform-jews-meets-suspicion-in-argentina.html | A New Group of Reform Jews Meets Suspicion in Argentina | By Barnard L Collier Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-parks-report-opposed-2-dams-house-learns-of-1963-study-of-grand.html | A PARKS REPORT OPPOSED 2 DAMS House Learns of 1963 Study of Grand Canyon Projects | By William M Blair Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-place-of-power-a-place-of-power.html | A Place Of Power A Place of Power | By Hanson W Baldwin | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-search-for-love-a-search-for-love.html | A Search For Love A Search for Love | By Josh Greenfeld | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-second-pair-of-hands.html | A Second Pair of Hands | By Natalie Gittelson | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-sextet-for-balanchine-more-mahler.html | A Sextet for Balanchine More Mahler | By Raymond Ericson | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-spree-is-over-for-bangkok-hotels-easy-profit-sought.html | A Spree Is Over for Bangkok Hotels Easy Profit Sought | By Peter Braestrup Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-time-bomb-ticks-in-nigeria.html | A Time Bomb Ticks in Nigeria | By Lloyd Garrison Special To the New York Timesvernon Merrih III From Black Star | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-tiny-oasis-of-leisure-nestled-in-the-alps-cheerful-citizens.html | A Tiny Oasis of Leisure Nestled in the Alps Cheerful Citizens Turreted Castle No Standing Army Friendly Spirit Prized Painting | By Kay Shaw Nelsontom Hollyman From Photo Researchers Inc | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/advertising-a-cultural-approach-to-selling-springmaid-will-use.html | Advertising A Cultural Approach to Selling Springmaid Will Use Ballet to Convey Towel Message | By Philip H Dougherty | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/african-mission-african-mission-authors-query.html | African Mission African Mission Authors Query | By Clyde Sangercecil Guthrie | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/aid-programs-of-the-united-nations-making-steady-advances.html | Aid Programs of the United Nations Making Steady Advances EXPENDITURES HIT 18BILLION TOTAL Technical Assistance SetUp Had a Slow Start but Is Now Flourishing Program Initiated Widely Circulated Units Merged Larger Projects Colleges Planned Project in India | By Kathleen McLaughlinunited Nations | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/alan-farkas-to-marry-miss-jane-rabinowitz.html | Alan Farkas to Marry Miss Jane Rabinowitz | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/albert-weyman-weds-kathleen-h-hennessy.html | Albert Weyman Weds Kathleen H Hennessy | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/alexandra-swift-engaged-to-wed-el-bigelow-3d-65-debutante-fiancee.html | Alexandra Swift Engaged to Wed EL Bigelow 3d 65 Debutante Fiancee of Lake Forest Junior July 15 Nuptials | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/altitude-monitor-studied-by-faa-device-would-warn-pilots-of-too.html | ALTITUDE MONITOR STUDIED BY FAA Device Would Warn Pilots of Too Rapid Descents Valuable BackUp Eastern Device | By Edward Hudson | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ambulance-corps-to-aid-south-korea.html | AMBULANCE CORPS TO AID SOUTH KOREA | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/apartments-fringe-florida-gold-coast-overtake-the-hotels-apartment.html | Apartments Fringe Florida Gold Coast Overtake the Hotels Apartment Towers Gain on Hotels in Miami An Added Starter 14Story Structure Terraced Apartments | By Seymour Pearlman Special To the New York Timesthe New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/appeal-by-business-to-students-urged.html | Appeal by Business To Students Urged | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/architects-cited-for-conversions-old-mill-and-rooming-house-acquire.html | ARCHITECTS CITED FOR CONVERSIONS Old Mill and Rooming House Acquire Comforts of Homes TWO REMODELINGS WIN RECOGNITION Triplex Apartment | Norman McGrath | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/architecture-up-in-central-park-up-in-central-park-well-meant.html | Architecture Up in Central Park Up in Central Park Well Meant WrongHeaded | By Ada Louise Huxtable | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/around-the-garden-look-to-the-lawn-number-please-its-here-new-old.html | AROUND THE GARDEN LOOK TO THE LAWN NUMBER PLEASE ITS HERE NEW OLD BOOKS | By Joan Lee Faust | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/art-notes-for-sao-paulosome-pop-lots-of-hop-per.html | Art Notes For Sao PauloSome Pop Lots of Hop per | By Grace Glueck | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/art-the-great-degas.html | Art The Great Degas | By John Canaday | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/arts-center-born-after-watts-riot-doorman-at-jazz-spot-is.html | ARTS CENTER BORN AFTER WATTS RIOT Doorman at Jazz Spot Is Benefactor of Students The Blacks Produced Taught in Sudan | By Nancy J Adler Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/at-aspen-schubert-prokofiev-and-humphrey-searle-new-trend-looking.html | At Aspen Schubert Prokofiev and Humphrey Searle NEW TREND LOOKING BACKWARD | By Raymond Ericson | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/attack-on-catholic-charity-fund-in-milwaukee-said-to-boomerang-has.html | Attack on Catholic Charity Fund In Milwaukee Said to Boomerang Has Opposite Effect | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/back-from-korea.html | Back From Korea | By William Ready | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/baidge-play-led-by-kaplan-team-north-american-spuad-gets-fast-start.html | BAIDGE PLAY LED BY KAPLAN TEAM North American Spuad Gets Fast Start in Cup Tourney | By Alan Truscott Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ball-in-seoul-for-trade-talks.html | Ball in Seoul for Trade Talks | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/balloons-to-deck-root-at-st-regis-for-april-7-ball-party-to-follow.html | Balloons to Deck Root at St Regis For April 7 Ball Party to Follow Benefit of Illya Darling for Retarded Infants | Larry Norwalk | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/barbara-e-johnston-plans-bridal-in-july.html | Barbara E Johnston Plans Bridal in July | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/barbara-greenspan-is-prospective-bride.html | Barbara Greenspan Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/baseball-and-the-circus-spell-spring-for-sarasota-rooftop-terrace.html | Baseball and the Circus Spell Spring for Sarasota Rooftop Terrace | By John Durant | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/beneath-the-smooth-surface.html | Beneath the Smooth Surface | By Webster Schott | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bernstein-leads-mahler-das-lied-fischerdieskau-sings-role-of.html | BERNSTEIN LEADS MAHLER DAS LIED FischerDieskau Sings Role of Contralto as on Disk | By Raymond Ericson | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/best-bet-at-frozen-big-a-we-shoulda-stood-in-florida-aqueduct.html | Best Bet at Frozen Big A We Shoulda Stood in Florida AQUEDUCT RACING CANCELED AGAIN | By Joe Nicholsthe New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/betsey-trotter-married-to-roland-oscar-reed.html | Betsey Trotter Married To Roland Oscar Reed | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/beware-the-invaders-are-coming-beware-invaders.html | Beware The Invaders Are Coming Beware Invaders | By Rex Reed | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/big-shifts-loom-in-top-commands-navy-marines-and-army-to-undergo.html | BIG SHIFTS LOOM IN TOP COMMANDS Navy Marines and Army to Undergo Broad Changes | By Hanson W Baldwin | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bnai-brith-starts-publishing-project-a-fundamental-library.html | Bnai Brith Starts Publishing Project A Fundamental Library | By Irving Spiegel | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bonus-from-fruit-and-nut-trees-few-problems-handsome-hickory-a-row.html | Bonus from Fruit and Nut Trees Few Problems Handsome Hickory A Row in Red Top Choice Better the Soil | By Rhoda S Tarantinoherman Gantner | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boston-college-beaten-no-carolina-tops-eagles-96-to-80.html | Boston College Beaten NO CAROLINA TOPS EAGLES 96 TO 80 | By Gordon S White Jr Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boston-may-get-tallest-office-60story-skyscraper-under-study-by.html | BOSTON MAY GET TALLEST OFFICE 60Story Skyscraper Under Study by John Hancock Decision Due in 1967 | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boston-schools-back-rights-plan-first-step-taken-to-reach-a.html | BOSTON SCHOOLS BACK RIGHTS PLAN First Step Taken to Reach a NegroWhite Balance Children Transported | By John H Fenton Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boy-3-is-found-dead-inside-a-clothes-drier.html | Boy 3 Is Found Dead Inside a Clothes Drier | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/brenda-j-bride-engaged-to-wed-son-of-a-justice-teacher-is-affianced.html | Brenda J Bride Engaged to Wed Son of a Justice Teacher Is Affianced to Dennis J Roberts 2d Boston Law Alumnus | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bridge-curtainraiser-for-the-title-event-italys-blue-team.html | Bridge CurtainRaiser for the Title Event Italys Blue Team Calculated Underbid Missing Points Charity Pair Game | By Alan Truscott | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bridge-to-a-dream.html | Bridge To a Dream | By Stephen Geller | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/british-warships-aid-trawlers-in-turbulent-waters-off-norway-he.html | British Warships Aid Trawlers In Turbulent Waters Off Norway He Heads for Closest Ship | By Edward Cowan Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cameras-at-work.html | Cameras At Work | By Jacob Deschin | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/can-oneill-still-corrupt-our-youth-signs-of-involvement-you-turn-me.html | Can ONeill Still Corrupt Our Youth Signs of Involvement You Turn Me On | By Julius Novickmark 3 Studio | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/canada-sugaring-the-taxpaying-pill-changes-from-year-to-year.html | Canada Sugaring the TaxPaying Pill Changes From Year to Year | By John M Lee Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/canadian-newfoundland-is-best-in-record-show.html | Canadian Newfoundland Is Best in Record Show | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/career-in-doubt-mcmillans-shoulder-pops-outbraves-win-in-10th-43.html | CAREER IN DOUBT McMillans Shoulder Pops OutBraves Win in 10th 43 Mets True to Form MMILLAN IS HURT AS METS BOW 43 | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/case-of-the-debatable-brooklyn-da-brooklyn-da-cont.html | Case of the Debatable Brooklyn DA Brooklyn DA Cont | By Thomas J Fleming | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/castles-in-ireland-a-grand-treat-for-tourists-stroke-of-genius.html | Castles in Ireland a Grand Treat for Tourists Stroke of Genius Honorary Earl Literary Accent The Hill of the Kiss Seeking Other Castles | By Hugh G Smith | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/catholics-seek-a-review-on-war-10-college-presidents-back-letter.html | CATHOLICS SEEK A REVIEW ON WAR 10 College Presidents Back Letter Assailing Policy | By Edward B Fiske | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/charles-tilford-to-wed-miss-kinney-littlefield.html | Charles Tilford to Wed Miss Kinney Littlefield | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/charleston-textile-industry-growth-in-south-is-charted.html | CHARLESTON Textile Industry Growth in South Is Charted | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/chess-benko-is-city-champion.html | Chess Benko Is City Champion | By Al Horowitz | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/chicago-lawyer-becomes-fiance-of-elissa-cahan-richard-e-freedman-to.html | Chicago Lawyer Becomes Fiance Of Elissa Cahan Richard E Freedman to Marry a Student at Northeastern | Special to The New York TimesBradford Bachrach | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/chinese-puzzle-chinese-puzzle.html | Chinese Puzzle Chinese Puzzle | By Jonathan D Spence | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cia-panel-said-to-urge-use-of-a-nonsecret-fund-headed-by-katzenbach.html | CIA Panel Said to Urge Use of a Nonsecret Fund Headed By Katzenbach | By Robert H Phelps Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/circuit-technology-yielding-compactness-and-versatility-no-and-yes.html | Circuit Technology Yielding Compactness and Versatility No and Yes Lower Costs Seen Circuit Technology Holds Promise Small Chips Used Samples Circulated Several Approaches | By William D Smith | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cities-borrowed-half-a-billion-for-industrial-aid-last-year.html | Cities Borrowed Half a Billion For Industrial Aid Last Year Meetings Held | By John H Allan | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/city-noise-called-harmful-to-body-parley-here-is-told-it-can-hurt.html | CITY NOISE CALLED HARMFUL TO BODY Parley Here Is Told It Can Hurt Ears and Heart | By Edith Evans Asbury | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/claudia-rutledge-swett-fiancee-of-michael-bell.html | Claudia Rutledge Swett Fiancee of Michael Bell | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/clay-defends-title-for-ninth-time-against-folley-on-wednesday-at.html | Clay Defends Title for Ninth Time Against Folley on Wednesday at Garden BOUT BLACKED OUT ON TV RADIO HERE Champion Heavily Favored Despite Furor Over His Attitude Toward Draft | By Dave Anderson | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cleveland-study-laments-ghettos-citizens-panel-on-housing-urges-a.html | CLEVELAND STUDY LAMENTS GHETTOS Citizens Panel on Housing Urges a Plan of Action | Special to The New York TimesUnited Press International Telephoto | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/code-of-behavior-set-in-job-corps-new-director-issues-rules-for.html | CODE OF BEHAVIOR SET IN JOB CORPS New Director Issues Rules for Conduct and Dress | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/coins-hoarders-spin-halfdollar-web-enigma-prerequisite-tenth.html | Coins Hoarders Spin HalfDollar Web Enigma Prerequisite TENTH ANNIVERSARY CAPITOL COURSE Twosome | By Herbert C Bardes | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/columbia-drafts-a-caribbean-plan-improvements-proposed-for-new.html | COLUMBIA DRAFTS A CARIBBEAN PLAN Improvements Proposed for New Providence Island The LongRange Goals COLUMBIA DRAFTS A CARIBBEAN PLAN Key Part of Plan | By Franklin Whitehouse | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/comley-captures-final.html | Comley Captures Final | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/constance-perlman-married-to-stephen-spahn-in-suburbs.html | Constance Perlman Married To Stephen Spahn in Suburbs | Special to The New York TimesJay Te Winburn Jr | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/contested-race-set-in-scarsdale-19-other-villages-will-vote-in.html | CONTESTED RACE SET IN SCARSDALE 19 Other Villages Will Vote in Westchester Tuesday Nonpartisan Candidates RepublicanDemocratic Split No Lack of Funds | By Merrill Folsom Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/convention-call-faces-opposition-women-voters-start-drive-to-avert.html | CONVENTION CALL FACES OPPOSITION Women Voters Start Drive to Avert More State Action | By Fred P Graham Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cooking-a-la-paperback.html | Cooking a la Paperback | By Nika S Hazelton | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cornell-cains-ncaa-title-by-routing-boston-sextet-41-michigan-state.html | Cornell Cains NCAA Title By Routing Boston Sextet 41 Michigan State Takes 3d | By Deane McGowen Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/craftsmen-in-uaw-back-reuther-stand.html | CRAFTSMEN IN UAW BACK REUTHER STAND | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dance-wrong-place-wrong-time.html | Dance Wrong Place Wrong Time | By Clive Barnes | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/de-french-fiance-of-bonnie-l-owens.html | DE French Fiance Of Bonnie L Owens | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/deals-for-draft-picks-aid-packers-2-future-choices-too-spartans.html | Deals for Draft Picks Aid Packers 2 Future Choices Too Spartans Selected Quickly | By William N Wallace | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dear-diary.html | Dear Diary | By George A Woods | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/deborah-rogers-is-married-here-to-an-architect-barnard-alumna-wed.html | Deborah Rogers Is Married Here To an Architect Barnard Alumna Wed to Jonathan Butler of Skidmore Owings | The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/deed-tax-sought-by-state-board-bill-on-transfers-prepared-to.html | DEED TAX SOUGHT BY STATE BOARD Bill on Transfers Prepared to Replace US Levy DEED TAX SOUGHT BY STATE BOARD Price Data Essential | By Thomas W Ennis | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/direct-home-sampson-knight-triumph-in-7degree-weather.html | Direct Home Sampson Knight Triumph in 7Degree Weather | | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dorothy-dawley-will-be-the-bride-of-john-adams-students-at-finch.html | Dorothy Dawley Will Be the Bride Of John Adams Students at Finch and General Theological to Marry Aug 26 | Rappoport | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/drama-mailbag-bring-on-the-british-worth-the-waiting-where-was-the.html | Drama Mailbag Bring On the British WORTH THE WAITING WHERE WAS THE LIFE Drama Mailbag Bring On the British NEVER THE BRITISH LAST STAGES BENEATH THE SURFACE CERVANTES IS NO LLM LIVE A LITTLE | REGINALD DENHAMFRANCES D BRAY Yale Divinity SchoolC SHERWOODNANCY COLEMANLEON FORERCATHLEEN NESBITTROSE SOMMERWILL MACKENZIE | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/drop-to-9-degrees-equals-1876-low-peaches-are-badly-damaged-by-cold.html | DROP TO 9 DEGREES EQUALS 1876 LOW Peaches Are Badly Damaged by Cold in the South | By Martin Gansberg | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dunnbijur-gain-in-court-tennis-victors-will-play-greevy-and-fischer.html | DUNNBIJUR GAIN IN COURT TENNIS Victors Will Play Greevy and Fischer for Title | By Allison Danzig Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/durst-sees-flaws-in-suburbs-lure-builder-warns-corporations-against.html | DURST SEES FLAWS IN SUBURBS LURE Builder Warns Corporations Against Fleeing City LandCost Argument DURST SEES FLAWS IN SUBURBS LURE Costs of Construction Invaluable Offering | By William Robbins | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dutch-church-forms-an-agency-for-counseling-troubled-priests-a.html | Dutch Church Forms an Agency For Counseling Troubled Priests A Sympathetic Listener Conflict on the Pulpit | By Clyde H Farnsworth Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dutch-decree-date-for-floral-fete-40-floats.html | Dutch Decree Date for Floral Fete 40 Floats | By Jules B Farber | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/east-europeans-buying-volkswagens-service-now-scarce.html | East Europeans Buying Volkswagens Service Now Scarce | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/education-on-the-ailing-negro-college.html | Education On the Ailing Negro College | By Fred M Hechinger | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/elisabeth-a-lewis-of-navy-is-married.html | Elisabeth A Lewis Of Navy Is Married | Special to The New York TimesIngJohn | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/englewood-sets-renewal-project-city-plans-to-proceed-with-new.html | ENGLEWOOD SETS RENEWAL PROJECT City Plans to Proceed With New Housing in 4th Ward | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/enmeshed-in-techniques.html | Enmeshed in Techniques | By Rv Cassill | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/eric-merahn-fiance-of-leslie-s-sarafan.html | Eric Merahn Fiance Of Leslie S Sarafan | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/europes-drawing-rooms-on-rails-sharing-the-goat-cheese-talk.html | Europes Drawing Rooms on Rails Sharing the Goat Cheese Talk Funereal Locomotive Trouble Share and Share Alike Diversified Scenery Buffet Service Reservations Advisable | By Robert Deardorffsam Falk | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/everythings-coming-up-paisley-kitchen.html | Everythings Coming Up Paisley KITCHEN | By Barbara Plumb | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/exaide-to-lodge-hired-by-romney-helped-envoy-to-victory-in-new.html | EXAIDE TO LODGE HIRED BY ROMNEY Helped Envoy to Victory in New Hampshire in 1964 Psychological Impact | By Warren Weaver Jr Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/father-is-escort-of-joan-t-settle-at-nuptials-here-barnard-alumna.html | Father Is Escort Of Joan T Settle At Nuptials Here Barnard Alumna Wed to William Thomas at Union Theological | Henry Verby | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/fda-is-studying-reported-reactions-to-arthritis-drug.html | FDA Is Studying Reported Reactions To Arthritis Drug | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/fitzgibbon-rubell-in-net-semifinals.html | FITZGIBBON RUBELL IN NET SEMIFINALS | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/flights-in-europe-upgraded-additional-jet-service-and-faster-trips.html | Flights in Europe Upgraded Additional Jet Service And Faster Trips Set for Summer | By David Gollan | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/for-young-readers-pride-of-the-past-.html | For Young Readers Pride of the Past | By William Jay Jacobs | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ford-fund-to-cut-grants-especially-to-universities-foundation-is.html | Ford Fund to Cut Grants Especially to Universities Foundation Is Seeking to Bring Gifts in Line With Its Income FORD FOUNDATION TO CUT SPENDING Urges More Private Gifts Criticism Called Beneficial Solution Not in Giving | By Fred M Hechingerthe New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/foreign-affairs-the-cuttlefish-wait-no-gaullists-here-shift-seen.html | Foreign Affairs The Cuttlefish Wait No Gaullists Here Shift Seen Unlikely Political Currents | By Cl Sulzberger | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/france-triumphs-in-world-skiing-killy-paces-team-to-3point-triumph.html | FRANCE TRIUMPHS IN WORLD SKIING Killy Paces Team to 3Point Triumph Over Austrians US Squad Is Third | By Michael Strauss Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/freight-train-derailed.html | Freight Train Derailed | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/french-governor-is-jeered-after-warning-to-somalis-on-vote-the.html | French Governor Is Jeered After Warning to Somalis on Vote The Attitude in Paris | By Eric Pace Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/frenchman-to-sell-us-election-methods-abroad.html | Frenchman to Sell US Election Methods Abroad | By Kathleen Teltsch | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/future-tenants-in-bronx-given-lessons-in-cooperative-living-future.html | Future Tenants in Bronx Given Lessons in Cooperative Living Future Tenants in Bronx Given Lessons in Cooperative Living | By Harry V Forgeron | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/garden-bids-final-farewell-to-a-rare-guest-this-week-only-9.html | Garden Bids Final Farewell to a Rare Guest This Week Only 9 Heavyweight Title Bouts Held in Arenas History Second Home for Louis | By Thomas Rogers | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/gardens-heaths-and-heathers-for-texture.html | Gardens Heaths and Heathers for Texture | By Jeannette Grossman | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/germans-name-sites-for-72-sailing-two-baltic-ports-picked-for-games.html | Germans Name Sites for 72 Sailing TWO BALTIC PORTS PICKED FOR GAMES Kiel LubeckTravemunde Are Selected by German Olympic Committee Favorite Sailing Site | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/girl-2-goes-home-after-9hour-ordeal-in-well-im-going-to-pull-now.html | Girl 2 Goes Home After 9Hour Ordeal in Well Im Going to Pull Now | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/goldberg-for-senate-what-a-race-sees-goldberg-victory.html | Goldberg for Senate What a Race Sees Goldberg Victory | By Richard Reeves | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/golden-boys-have-their-troubles-too.html | Golden Boys Have Their Troubles Too | By Emily Colemanrichard Saunders From Scopelouis Goldman From Rapho Guillumette | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/guidelines-to-spring-a-look-at-the-important-trends-in-town-suits-a.html | Guidelines to Spring A look at the important trends in town suits and sport jackets for the new season Guidelines to Spring Cont | By John Crmposa | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/harlem-cancels-plan-for-parade-will-wait-until-powells-problems-are.html | HARLEM CANCELS PLAN FOR PARADE Will Wait Until Powells Problems Are Clarified Fearful of Violence No New Developments Associate Plans Sermon Will Preach in Bimini | By Murray Schumach | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/high-pay-is-lure-of-soviets-east-easier-housing-also-draws-settlers.html | HIGH PAY IS LURE OF SOVIETS EAST Easier Housing Also Draws Settlers From Europe Came From European Russia Birobidzhan No Magnet | By Henry Kamm Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/high-winds-put-off-regatta.html | High Winds Put Off Regatta | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/hiring-of-faculty-a-worry-on-coast-u-of-california-chancellors.html | HIRING OF FACULTY A WORRY ON COAST U of California Chancellors Concerned About Quality | By Lawrence E Davies Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/home-improvement-for-a-smooth-varnish-finish.html | Home Improvement For A Smooth Varnish Finish | By Bernard Gladstone | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/hovercraft-service-urged-for-isolated-erie-island.html | Hovercraft Service Urged for Isolated Erie Island | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/how-to-tell-one-flop-from-another-memorable-baskets-how-to-tell-the.html | How to Tell One Flop From Another Memorable Baskets How to Tell the Flops Ague to Abandon | By Walter Kerrrichard Saunders From Scope | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/in-and-out-of-books-mr-gold-sweet-and-sour-mao-publishers-row.html | IN AND OUT OF BOOKS Mr Gold Sweet and Sour Mao Publishers Row | By Lewis Nichols | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/in-the-nation-eye-of-newt-and-toe-of-frog-cut-in-spending-urged.html | In The Nation Eye of Newt and Toe of Frog Cut in Spending Urged Threat of Recession Denied Pot of Potent Trouble | By Tom Wicker | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/is-macbird-proamerican-is-macbird-proamerican.html | Is MacBird ProAmerican Is MacBird ProAmerican | By Peter Brook CoDirector of the Royal Shakespeare Company and Director of MARATSADE | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/it-can-be-supreme-stuffed-chicken-breasts-it-can-be-supreme-cont.html | It Can Be Supreme STUFFED CHICKEN BREASTS It Can Be Supreme Cont | By Craig Claiborne | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/italians-reviving-issue-of-trieste-object-to-yugoslav-identity.html | ITALIANS REVIVING ISSUE OF TRIESTE Object to Yugoslav Identity Cards for Istrians Tied to Identity Cards Proof of Citizenship | By Richard Eder Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/james-andrew-reiffel-marries-bonnie-geffen.html | James Andrew Reiffel Marries Bonnie Geffen | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/janet-a-sutherland-betrothed-to-per-e-guldbeck-teacher.html | Janet A Sutherland Betrothed To Per E Guldbeck Teacher | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/japan-welcomes-eban-warmly-her-industry-impresses-israeli.html | Japan Welcomes Eban Warmly Her Industry Impresses Israeli | By Robert Trumbull Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/japanese-says-red-tape-snags-vietnam-orphans-surgical-aid-many-in.html | Japanese Says Red Tape Snags Vietnam Orphans Surgical Aid Many in Vietcong Areas Hiroshima Mayor a Sponsor | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/javits-faces-two-hurdles-the-rest-in-new-york-threat-to-javits.html | Javits Faces Two Hurdles The Rest in New York Threat to Javits | By Maurice Carroll Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/jetport-is-urged-by-jersey-group-proposed-facility-on-li-is-sharply.html | JETPORT IS URGED BY JERSEY GROUP Proposed Facility on LI Is Sharply Criticized Proposal Called Catalyst Public Opinion Heard | By Walter H Waggoner Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/johnson-leaves-for-guam-for-conferences-on-war-johnson-departs-for.html | Johnson Leaves for Guam For Conferences on War JOHNSON DEPARTS FOR GUAM PARLEY | By Max Frankel Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/journals-mysterious-aesop-exposed-as-appellate-justice-exposed-by.html | Journals Mysterious Aesop Exposed as Appellate Justice Exposed by Columnist Constitutional Question Hidden Desire to Write | By Sidney E Zion | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/kansas-city-lag-in-farm-income-said-to-affect-bank-loans.html | KANSAS CITY Lag in Farm Income Said to Affect Bank Loans | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/kathie-francis-will-be-married-to-dt-wheaton-alumna-of-endicott-and.html | Kathie Francis Will Be Married to DT Wheaton Alumna of Endicott and a Georgetown Law Student Engaged | Special to The New York TimesKamen | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/kennedy-really-leads-the-democrats-travels-the-state.html | Kennedy Really Leads the Democrats Travels the State | By James F Clarity | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/korea-is-newest-stop-on-the-oriental-tour-circuit-new-image-land-of.html | Korea Is Newest Stop on the Oriental Tour Circuit New Image Land of Beauty Women Divers Other Hotels Planned Native Hostesses | By Samuel Kimemerson Chapin | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/latins-increase-tax-collections-income-levies-show-35-rise-from.html | LATINS INCREASE TAX COLLECTIONS Income Levies Show 35 Rise From 1961 to 1965 | By Benjamin Welles Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/leary-urges-stiffer-penalties-to-reduce-violent-crime-here-leary.html | Leary Urges Stiffer Penalties To Reduce Violent Crime Here LEARY PROPOSES CRIMINAL REVIEW | By Richard Reeves | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/letters-friendship-and-fratricide-letters-friendship-and-fratricide.html | Letters Friendship and Fratricide Letters Friendship and Fratricide Authors Query | William L MarburyWilliam L MarburyMEYER A ZELIGS MDSTEVEN R KOHN | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/letters-race-and-the-unwed-mother.html | Letters RACE AND THE UNWED MOTHER | WILLIAM R MYERS | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/letters-to-the-editor-of-the-times-frustration-of-war-dissenters.html | Letters to the Editor of The Times Frustration of War Dissenters Bombing Pause CIAAided Projects Svetlana Stalins Plea Technology Gap Private Pensions For Draft Lottery Byrd on Debt Ceiling | HOWARD H LENTNERDAVID M FIGART Briarcliff Manor NYTHOMAS M FRANCKPAUL HOLLANDERCentral Valley NY March 15 1967WM CORNELIUS HALLMARTIN E SEGALBARRY LEE BECKERMAN MDLEWIS L STRAUSS | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lindsay-seeking-unity-in-congress-campaign-aimed-at-welding-19vote.html | LINDSAY SEEKING UNITY IN CONGRESS Campaign Aimed at Welding 19Vote Bloc to Get Aid | By Maurice Carroll Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/little-prince-among-men-birthday-boys.html | Little Prince Among Men BIRTHDAY BOYS | By Ah Weiler | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/liu-names-aide-on-development-former-nyu-chancellor-to-guide.html | LIU NAMES AIDE ON DEVELOPMENT Former NYU Chancellor to Guide Brooklyn Center Proposal on Provost | By Val Adams | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/long-before-columbus-authors-query.html | Long Before Columbus Authors Query | By George Kublerjames F Watts Jr | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/macbird-appears-in-a-caracas-paper-in-pirated-version.html | MacBird Appears In a Caracas Paper In Pirated Version | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mail-on-health-certificates-proud-employe.html | Mail On Health Certificates PROUD EMPLOYE | FWG | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/make-way-for-ulysses-about-ulysses.html | Make Way for Ulysses About Ulysses | By Bosley Crowther | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/maoists-urge-push-to-raise-output-revolutionary-workers-told-to-aid.html | MAOISTS URGE PUSH TO RAISE OUTPUT Revolutionary Workers Told to Aid Army in Factories | By Tillman Durdin Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/margaret-stark-1963-debutante-becomes-a-bride-senior-at-skidmore-is.html | Margaret Stark 1963 Debutante Becomes a Bride Senior at Skidmore Is Wed to Airman 3d Cl Peter Chapin | Special to The New York TimesBradford Bachrach | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-plans-for-august-made-by-sally-j-ryan-ap-writer-engaged-to.html | Marriage Plans For August Made By Sally J Ryan AP Writer Engaged to Business News Editor of Agency | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mary-lou-gagliardi-guides-harvest-moon-to-hunter-title.html | Mary Lou Gagliardi Guides Harvest Moon to Hunter Title | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mary-lynn-morris-betrothed-to-student.html | Mary Lynn Morris Betrothed to Student | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mary-quant-limited-kinky-success-story-mary-quant-cont.html | Mary Quant Limited Kinky Success Story Mary Quant Cont | By Maureen Cleave | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mateers-team-gains-semifinal-he-and-howe-advance-in-title-squash.html | MATEERS TEAM GAINS SEMIFINAL He and Howe Advance in Title Squash Racquets | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mavis-bunker-is-bride-of-dr-zebulon-taintor.html | Mavis Bunker Is Bride Of Dr Zebulon Taintor | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/may-3-selected-by-heart-group-for-annual-ball-mrs-william-langley.html | May 3 Selected By Heart Group For Annual Ball Mrs William Langley Is Chairman for the Party at Waldorf | Al Levine | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mays-at-35-years-is-a-step-slower-but-giants-outfielder-rated.html | MAYS AT 35 YEARS IS A STEP SLOWER But Giants Outfielder Rated Chance to Catch the Babe Rather Not Answer Does Things Instinctively | By Bill Becker Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mcluhan-now-the-medium-is-the-massage.html | McLuhan Now The Medium Is The Massage | Julien LeBourdais from Pix | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/medicine-problems-in-the-making-of-a-surgeon-a-new-method-the.html | Medicine Problems in the Making of a Surgeon A New Method The Problems The Proposals | By Walter Sullivan | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/met-players-excel-intellectually-team-is-rated-tops-as-a-contender.html | Met Players Excel Intellectually Team Is Rated Tops as a Contender in Literary League | By Joseph Durso Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/michael-f-rosenblum-fiance-of-miss-ann-carol-baseman.html | Michael F Rosenblum Fiance Of Miss Ann Carol Baseman | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-catherine-h-morotsir-affianced-to-john-gordan-3d.html | Miss Catherine H MorotSir Affianced to John Gordan 3d | Bradford Bachrach | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-fraze-engaged-to-medical-student.html | Miss Fraze Engaged To Medical Student | Special to The New York TimesBrooks | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-jean-lauritzen-fiance-of-eric-frey.html | Miss Jean Lauritzen Fiance of Eric Frey | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-linda-larkin-prospective-bride.html | Miss Linda Larkin Prospective Bride | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-marshall-1961-debutante-bride-in-capital-she-is-wed-to-robert.html | Miss Marshall 1961 Debutante Bride in Capital She Is Wed to Robert Hetherington 3d of Yale Law School | Special to The New York TimesBrooks | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-sally-saunders-a-prospective-bride.html | Miss Sally Saunders A Prospective Bride | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-screvane-1964-debutante-plans-marriage-daughter-of-exdeputy.html | Miss Screvane 1964 Debutante Plans Marriage Daughter of ExDeputy Mayor Is Betrothed to John M Steber | Murray Tarr | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-sheila-latrobe-smith-is-married-she-becomes-bride-of-richard.html | Miss Sheila Latrobe Smith Is Married She Becomes Bride of Richard Griffin Jr in Washington | Special to The New York TimesThe New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-victoria-rose-married-to-carlton-donald-mackay.html | Miss Victoria Rose Married To Carlton Donald Mackay | Jay Te Winburn Jr | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/model-cities-plans-must-be-in-by-may-1.html | MODEL CITIES PLANS MUST BE IN BY MAY 1 | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/modern-road-net-is-urged-in-soviet-foreign-trade-aide-cites-us-as.html | MODERN ROAD NET IS URGED IN SOVIET Foreign Trade Aide Cites US as an Example | By Raymond H Anderson Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/more-music-more-music.html | More Music More Music | By Elizabeth Janeway | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/movie-mailbag-great-movie-actors-not-to-be-dismissed-great-movie.html | Movie Mailbag Great Movie Actors NOT TO BE DISMISSED Great Movie Actors | DON KOLL | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/movies-yues-montand-finally-a-ban-was-lifted-just-like-diego-an.html | Movies Yues Montand Finally a Ban Was Lifted Just Like Diego An Oscar for Simone Cabaret Circuit | By Gerald Jonasdan McCoy From Black Star | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-edith-m-laird-is-married-in-rye.html | Mrs Edith M Laird Is Married in Rye | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-gandhi-faces-a-censure-motion-opposition-move-is-based-on.html | MRS GANDHI FACES A CENSURE MOTION Opposition Move Is Based on Direct Rule of Rajasthan | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-mary-mitchell-zoo-nursemaid-58.html | MRS MARY MITCHELL ZOO NURSEMAID 58 | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-rollo-miss-mccluggage-to-drive-a-ferrari-at-sebring.html | Mrs Rollo Miss McCluggage To Drive a Ferrari at Sebring | By Frank M Blunk | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/music-the-goddess-that-was-geraldine-farrar.html | Music The Goddess That Was Geraldine Farrar | By Harold C Schonberg | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/navy-faces-lacrosse-threat-bilderback-optimistic-pettit-leads.html | Navy Faces Lacrosse Threat Bilderback Optimistic Pettit Leads Cadets Cornell to Miss Cohen | By John Forbes | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/negro-gets-life-in-virginia-rape-receives-2-such-sentences-in-4th.html | NEGRO GETS LIFE IN VIRGINIA RAPE Receives 2 Such Sentences in 4th Trial in 4 Years | By Ben A Franklin Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-image-is-aim-of-swiss-banks-public-relations-drive-for-fresh.html | NEW IMAGE IS AIM OF SWISS BANKS Public Relations Drive for Fresh Concept Is Urged | By Mj Rossant | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-kind-of-antiamericanism-is-increasing-among-the-french-american.html | New Kind of AntiAmericanism Is Increasing Among the French American Goods Coveted | By Gloria Emerson Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-laws-asked-on-seaman-claims-expert-on-personal-injury-assails.html | NEW LAWS ASKED ON SEAMAN CLAIMS Expert on Personal Injury Assails Supreme Court No Full Control Constitute a Hazard | By Tania Long | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-photo-technique-projects-a-world-of-3dimension-views-a-new.html | New Photo Technique Projects A World of 3Dimension Views A New Photographic Technique Projects a World of ThreeDimensional Viewing RADAR SYSTEMS TO BE IMPROVED Wide Military Applications Seen in Method Capturing Wave Lengths of Light Light Waves Captured Interference Patterns Soviet Proposal Few Pictures Stored Study of Deformations | By Walter Sullivan | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/news-of-the-rialto-good-times-charlie.html | News of the Rialto Good Times Charlie | By Lewis Funke | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/newspaper-talks-joined-by-kheel-printers-and-publishers-at-odds.html | NEWSPAPER TALKS JOINED BY KHEEL Printers and Publishers at Odds Over Delay on Pact Two Views Expressed Strike Authority Sought Negotiations Scheduled | By Emanuel Perlmutter | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/now-a-white-minority.html | Now a White Minority | By Leonard Buder | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/now-london-bridge-really-is-falling-down-beyond-remedy.html | Now London Bridge Really Is Falling Down Beyond Remedy | By Ivor Brown | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/nurse-in-vietnam-helps-nuns-in-us-she-sends-1500-to-queens-for.html | NURSE IN VIETNAM HELPS NUNS IN US She Sends 1500 to Queens for Scholarship Fund Her First Such Donation | By Arnold H Lubaschradiophoto of the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/observer-how-much-good-news-can-lbj-stand-his-latest-successes.html | Observer How Much Good News Can LBJ Stand His Latest Successes Dependable People | By Russell Baker | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/on-making-it-safe-to-smoke-filter-problem.html | On Making It Safe to Smoke Filter Problem | By Jane E Brody | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/one-note-of-cheer-for-britain.html | One Note of Cheer for Britain | By Anthony Lewis Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/opera-mourning-becomes-electra-met-offers-premiere-of-levy-work.html | Opera Mourning Becomes Electra Met Offers Premiere of Levy Work | By Harold C Schonberg | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-carpenter-to-be-a-june-bride.html | Patricia Carpenter To Be a June Bride | A Rocco | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-green-married-to-michael-hourvitz.html | Patricia Green Married To Michael Hourvitz | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-m-laidlaw-becomes-a-bride-she-is-married-to-dr-louis-j.html | Patricia M Laidlaw Becomes a Bride She Is Married to Dr Louis J Benton Jr an Interne | The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-tintle-married-to-lieut-jp-fleming.html | Patricia Tintle Married To Lieut JP Fleming | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/paul-i-rogers-55-packaging-official.html | PAUL I ROGERS 55 PACKAGING OFFICIAL | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/penn-fencers-capture-team-title-in-upset-nyu-in-second-place.html | Penn Fencers Capture Team Title in Upset NYU in Second Place QUAKERS TRIUMPH BY SINGLE POINT Columbia Finishes Third in Intercollegiate Meet Apostol Paces Violet | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/percy-unwilling-to-quit-68-race-now-his-strongest-statement.html | Percy Unwilling to Quit 68 Race Now His Strongest Statement | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/personality-retailer-with-an-eye-on-people-jc-penneys-chief-tries.html | Personality Retailer With an Eye on People JC Penneys Chief Tries to Discern Their Wants Likes to Watch Staff Growing in Ability to Handle Tasks | By Isadore Barmashthe New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/photography-product-variety-at-show.html | Photography Product Variety At Show | By Jacob Deschin | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/poverty-budget-facing-cut-here-11million-trim-is-studied-to-help.html | POVERTY BUDGET FACING CUT HERE 11Million Trim Is Studied to Help Close City Gap Seek to Expedite Funds | By John Kifner | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/president-avoids-asking-governors-to-back-war-aims-he-does-not-seek.html | PRESIDENT AVOIDS ASKING GOVERNORS TO BACK WAR AIMS He Does Not Seek Formal Support With GOP Wary of Implications for 68 Risk of Resistance Romney to Speak on War JOHNSON BYPASSES WAR BACKING PLEA | By Roy Reed Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/private-flying-airport-squeeze-acquisition-of-fields-for-other-uses.html | PRIVATE FLYING AIRPORT SQUEEZE Acquisition of Fields for Other Uses Brings Crisis in Many City Areas | By Richard Haitch | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/problem-the-long-island-expressway-solution-close-down-long-island.html | Problem The Long Island Expressway Solution Close Down Long Island The Long Island Expressway Cont | By Joe McCarthy | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/pulling-of-drainage-canal-plug-put-off-hearing-will-delay-action.html | Pulling of Drainage Canal Plug Put Off Hearing Will Delay Action | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/quincy-mass-huge-order-is-sought-for-shipyard-work.html | QUINCY MASS Huge Order Is Sought for Shipyard Work | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rabbis-to-be-sent-to-outpost-areas-rotation-plan-will-aid-small.html | RABBIS TO BE SENT TO OUTPOST AREAS Rotation Plan Will Aid Small Orthodox Communities | By George Dugan | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/race-by-gregory-wins-powell-aid-comedian-is-independent-rival-of.html | RACE BY GREGORY WINS POWELL AID Comedian Is Independent Rival of Chicago Mayor | By Donald Janson Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rangers-defeated-by-canadians-42-rangers-beaten-by-canadiens-42.html | Rangers Defeated By Canadians 42 RANGERS BEATEN BY CANADIENS 42 | By Gerald Eskenazi Special to the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/readers-report.html | Readers Report | By Martin Levin | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rebel-texas-priest-relieved-of-duty.html | REBEL TEXAS PRIEST RELIEVED OF DUTY | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rebuilt-gretel-ready-for-cup-challenge-changes-to-improve-gretel.html | Rebuilt Gretel Ready for Cup Challenge Changes to Improve Gretel | By Bill Robinson Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/recordings-the-valkyries-ride-againalmost.html | Recordings The Valkyries Ride AgainAlmost | By Howard Klein | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/reds-down-yanks-on-a-4hitter-41-the-yankees-brandnew-infield-the.html | REDS DOWN YANKS ON A 4HITTER 41 The Yankees BrandNew Infield The Big Number Is 7 the Others Are 6 12 and 20 | By Robert Lipsyte Special To the New York Timesthe New York Times BY JAMES ROACH | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rev-mills-omaly-becomes-fiance-of-sharon-hayes-graduate-of.html | Rev Mills Omaly Becomes Fiance Of Sharon Hayes Graduate of Dartmouth Will Marry a Design Student June 24 | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rhodesia-expects-accord-with-zambia.html | RHODESIA EXPECTS ACCORD WITH ZAMBIA | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/richard-leland-jewell-5l-an-editor-for-macmillan.html | Richard Leland Jewell 5l An Editor for Macmillan | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rights-bill-split-in-step-to-save-it-sections-are-introduced-in.html | RIGHTS BILL SPLIT IN STEP TO SAVE IT Sections Are Introduced in Senate Individually With White House Consent Proxmire Expected to Act Rights Bill Split Into Separate Measures in Effort to Save It Reasons for Strategy | By Robert B Semple Jr Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/robert-d-pitt-to-wed-miss-martha-twining.html | Robert D Pitt to Wed Miss Martha Twining | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/robert-davis-to-wed-sally-canby-paxson.html | Robert Davis to Wed Sally Canby Paxson | Special to The New York TimesBradford Bachrach | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/romans-quarries-in-egypt-are-found.html | ROMANS QUARRIES IN EGYPT ARE FOUND | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/room-rates-at-expo-67-bill-19s-retroactive-price-fixing-leads-to.html | Room Rates at Expo 67 Bill 19s Retroactive Price Fixing Leads To Confusion | By Charles J Lazarus | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/saigon-aide-opposes-coalition-with-reds.html | SAIGON AIDE OPPOSES COALITION WITH REDS | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/saigon-assembly-adopts-charter-vote-unanimous-final-text-is-a.html | SAIGON ASSEMBLY ADOPTS CHARTER VOTE UNANIMOUS Final text Is a Compromise With Junta Over Future of Constituent Group KY IRONED OUT DISCORD Split With Thieu Chief of State Is Reported as Both Prepare to Go to Guam | By Rw Apple Jr Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/salukis-in-rally-win-after-marquette-leads-at-the-halfrutgers.html | SALUKIS IN RALLY Win After Marquette Leads at the HalfRutgers Victor | By Leonard Koppett | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sam-yorty-show-to-make-tv-debut-its-in-color-for-90-minutes-with-16.html | SAM YORTY SHOW TO MAKE TV DEBUT Its in Color for 90 Minutes With 16 for Commercials | By Gladwin Hill Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/samuel-c-nuckols-3d-marries-ella-jackson.html | Samuel C Nuckols 3d Marries Ella Jackson | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/san-francisco-pacific-coast-exchange-volume-up-sharply.html | SAN FRANCISCO Pacific Coast Exchange Volume Up Sharply | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/seoul-is-planning-hamlets-on-border.html | SEOUL IS PLANNING HAMLETS ON BORDER | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ship-for-tanzania-reported-refitted.html | SHIP FOR TANZANIA REPORTED REFITTED | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sikes-70-for-206-leads-by-3-shots-in-raw-weather-hometown-pro-is-2.html | SIKES 70 FOR 206 LEADS BY 3 SHOTS IN RAW WEATHER Hometown Pro Is 2 Under Par in Jacksonville Golf Brewer RunnerUp Sikes Bundles Up SIKES 70 FOR 206 LEADS BY 3 SHOTS 2 Pars and Birdies Help Verwey Has 75 for 216 | By Lincoln A Werden Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/smoothing-the-way-for-motorists-in-new-mexico-mud-and-snow.html | Smoothing the Way for Motorists in New Mexico Mud and Snow | By John V Young | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/some-famous-political-feuds.html | SOME FAMOUS POLITICAL FEUDS | Harris E EwingCecil W Stoughton | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/some-gis-in-saigon-praise-pay-cut.html | Some GIs in Saigon Praise Pay Cut | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sow-something-different-indoors-or-out.html | Sow Something Different Indoors or Out | By Nancy Ruzicka Smith | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sow-sweet-peas-essentials-work-savers.html | Sow Sweet Peas Essentials Work Savers | By Mary S Greenburpee Seeds | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/speaking-of-books-from-the-winners-crime-and-punishment.html | SPEAKING OF BOOKS From the Winners Crime and Punishment | MATTHEW J BEUCCOLI | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/special-to-the-new-york-times.html | Special to The New York Times | RYE NY March 18In the chapel of the PresbyTerian Church Here This Afternoon Miss Karen Lynne Robinson Daughter of Mr and Mrs Carl W Robinson Became the Bride of James Theodore Madison Son | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/special-to-the-new-york-times2.html | Special to The New York Times2 | PORT WASHINGTON March 18In the First Methodist Church this afternoon Miss Judith Ellen Babis was married to Lieut Lowell Edward Smith USMCR by the Rev Wil | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sports-of-the-times-a-rose-by-any-other-name.html | Sports of The Times A Rose by Any Other Name | By Arthur Daley | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/spotlight-mergers-magic-or-madness-fight-for-linkbelt-a-different.html | Spotlight Mergers Magic or Madness Fight for LinkBelt A Different Case Littons Growth Story | By Robert Metz | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/squires-gains-semifinals-in-squash-tennis-at-rye.html | Squires Gains SemiFinals In Squash Tennis at Rye | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/steelimport-market-share-up-and-so-is-the-ire-of-steel-men-industry.html | SteelImport Market Share Up And So Is the Ire of Steel Men Industry Is Mounting a Drive for What It Describes as Equal Treatment Hearing to Be Held Levy Supported Different Rules Jobs Are Stressed Other Defenses | By Robert Walkerthe New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/stingray-judged-as-best-in-show-lakeland-terrier-scores-in-2d.html | STINGRAY JUDGED AS BEST IN SHOW Lakeland Terrier Scores in 2d Appearance in US New Entry Excels | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/stringent-new-controls-on-strip-mining-are-enacted-in-west-virginia.html | Stringent New Controls on Strip Mining Are Enacted in West Virginia | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/study-finds-ports-on-atlantic-lag-keyed-to-boston-the-report-takes.html | STUDY FINDS PORTS ON ATLANTIC LAG Keyed to Boston the Report Takes Pessimistic View | By Werner Bamberger | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/study-here-finds-living-cost-gains-it-rose-more-in-1966-than-at-any.html | STUDY HERE FINDS LIVING COST GAINS It Rose More in 1966 Than at Any Time in Decade | By Will Lissner | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suffern-to-honor-the-irish.html | Suffern to Honor the Irish | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suffolk-villages-winding-up-races-6-out-of-9-voting-tuesday-will.html | SUFFOLK VILLAGES WINDING UP RACES 6 out of 9 Voting Tuesday Will Decide Contests | By Francis X Clines Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suzanne-c-geer-engaged-to-wed-richard-plumer-63-debutante-fiancee.html | Suzanne C Geer Engaged to Wed Richard Plumer 63 Debutante Fiancee of Williams Graduate Nuptials in August | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suzanne-talbot-plans-bridal-in-new-orleans.html | Suzanne Talbot Plans Bridal in New Orleans | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/swedes-in-accord-on-charter-reform.html | SWEDES IN ACCORD ON CHARTER REFORM | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/swedish-physicist-to-migrate-to-us-top-nuclear-expert-scores-lack.html | SWEDISH PHYSICIST TO MIGRATE TO US Top Nuclear Expert Scores Lack of Research Funds | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/teachers-seeking-to-assess-board-ask-for-penalty-in-contract-for.html | TEACHERS SEEKING TO ASSESS BOARD Ask for Penalty in Contract for Uncovered Class Charge Is Denied Better Balance Sought | By Gene Currivan | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/television-a-new-twist-for-espionage.html | Television A New Twist For Espionage | By Jack Gould | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/television-this-week-todaysunday-monday-tuesday-wednesday-thursday.html | Television This Week TODAYSUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | Art Selby | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/television-use-is-nearing-reality-potential-uses.html | Television Use Is Nearing Reality Potential Uses | By John Noble Wilford | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/tennis-for-two.html | Tennis for Two | By Cecelia Holland | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/terry-fiske-debutante-of-60-betrothed-to-charles-perrett.html | Terry Fiske Debutante of 60 Betrothed to Charles Perrett | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/thant-confirms-initiatives-to-bring-peace-to-vietnam.html | Thant Confirms Initiatives To Bring Peace to Vietnam | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-dance-green-funk-on-the-night-of-st-patricks-at-the-henry-st.html | The Dance Green Funk On the Night of St Patricks at the Henry St Playhouse It Wasnt Happening Baby | By Clive Barnes | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-dismal-scholar-of-pest.html | The Dismal Scholar of Pest | By Raymond Vernon | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-handy-yankee-dollar-unwritten-rules.html | The Handy Yankee Dollar Unwritten Rules | By Troy Clark | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-house-that-mr-jeff-and-miss-betsy-built-tobacco-capital.html | The House That Mr Jeff and Miss Betsy Built Tobacco Capital | By Merrill Folsom | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-law-hawks-vs-doves-on-crime-and-the-courts.html | The Law Hawks vs Doves on Crime and the Courts | By Fred P Graham Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-loneliness-of-arthur-dove.html | The Loneliness of Arthur Dove | By Hilton Kramer | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-merchants-view-influence-of-easter-felt-but-weather-retards.html | The Merchants View Influence of Easter Felt but Weather Retards Sales | By Herbert Koshetz | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-oswald-plot-or-something-meeting-followed-party-warren-report.html | The Oswald Plot or Something Meeting Followed Party Warren Report Doubted | By Gene Roberts Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-poets-journey-journey.html | The Poets Journey Journey | By Carlo Beuf | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-presidency-is-backbreaking-and-there-is-far-more-burden-than.html | The Presidency Is BackBreaking And There is Far More Burden Than Glory But You Get to Walk to Work The Presidency Cont | By Theodore C Sorensen | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-presidential-race-now-nixon-becomes-a-nonrunning-contender.html | The Presidential Race Now Nixon Becomes a NonRunning Contender Symbolic Value | By Warren Weaver Jr Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-selfmade-man-as-father-the-selfmade-man.html | The SelfMade Man As Father The SelfMade Man | By Alfred A Messer | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-singing-ladies-of-stage-screen-and-radio-c-1930-a-period-evoked.html | The Singing Ladies of Stage Screen and Radio c 1930 A Period Evoked | By John S Wilson | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-subculture-of-yiddishkeit-subculture-of-yiddishkeit.html | The Subculture Of Yiddishkeit Subculture of Yiddishkeit | By Irving Howe | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-us-economic-giant-keeps-growing-us-economic-giant-cont.html | The US Economic Giant Keeps Growing US Economic Giant Cont | By Edwin L Dale Jr | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/they-came-they-saw-and-foreign-travel-agents-list-views-on-us-after.html | They Came They Saw and  Foreign Travel Agents List Views on US After 2Week Trip 15 Countries Wider View Verdict on Customs BELGIAN BRITISH DUTCH FRENCH GERMAN GREEK ITALIAN NORWEGIAN SWEDISH | By Robert Berkvist | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/to-staten-island-with-rep.html | To Staten Island With Rep | Steve Schapiro | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/toledo-construction-begins-for-midlandross-plant.html | TOLEDO Construction Begins for MidlandRoss Plant | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/toynbee-doubts-us-can-win-war-to-prevail-historian-says-gis-must.html | TOYNBEE DOUBTS US CAN WIN WAR To Prevail Historian Says GIs Must Stay Forever | By Alden Whitman | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/track-education-ends-in-capital-but-dispute-over-divisions-by.html | TRACK EDUCATION ENDS IN CAPITAL But Dispute Over Divisions by Aptitude Continues | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/travelpluskicks.html | TravelPlusKicks | By Gerald Walker | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/tuscaloosa-report-from-the-university-of-alabama-the-new-freedom-a.html | Tuscaloosa Report From the University of Alabama The New Freedom A Negro Revolution Audience Reaction Nothing Happened | By James Reston | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/u-of-pacific-bows-ucla-triumphs-in-final-80-to-64.html | U of Pacific Bows UCLA TRIUMPHS IN FINAL 80 TO 64 | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/unlisted-stocks-mixed-for-week-issues-on-amex-also-trace-an.html | UNLISTED STOCKS MIXED FOR WEEK Issues on Amex Also Trace an Irregular Platform | By Douglas W Cray | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-business-new-rail-service-aids-reading-bee-line-gains-traffic.html | US Business New Rail Service Aids Reading Bee Line Gains Traffic | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-churches-send-fund-for-south-african-clerics-in-key-trial.html | US Churches Send Fund for South African Clerics in Key Trial American Funds Sent | By McCandlish Phillips | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-marine-officer-in-vietnam-uses-skills-learned-as-a-boxer-won.html | US Marine Officer in Vietnam Uses Skills Learned as a Boxer Won Navy Ring Titles | By Tom Buckley Special To the New York Timesradiophoto of the New Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-unity-support-in-europe-affirmed.html | US UNITY SUPPORT IN EUROPE AFFIRMED | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/utah-sunday-closing-vetoed.html | Utah Sunday Closing Vetoed | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vacationing-along-the-black-sea-in-rumania-mellowing.html | Vacationing Along the Black Sea in Rumania Mellowing | By Arthur Eperon | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/venice-is-studying-tidecontrol-steps.html | VENICE IS STUDYING TIDECONTROL STEPS | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vermont-diary.html | Vermont Diary | By Judith K Davison | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vietnam-tourii-effects-of-american-medical-effort-on-health-service.html | Vietnam TourII Effects of American Medical Effort On Health Service and Disease Assayed | By Howard A Rusk Md Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/voices-of-protest-voices-voices.html | Voices Of Protest Voices Voices | By Fd Reeve | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/volume-in-commodities-keeping-up-with-record-pace-of-1966.html | Volume in Commodities Keeping Up With Record Pace of 1966 | By Elizabeth M Fowler | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vote-in-francei-the-de-gaulle-myth-is-shaken.html | Vote in FranceI The de Gaulle Myth Is Shaken | By Henry Tanner Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vote-in-franceii-communists-escape-ghetto-agreement-on-left-party.html | Vote in FranceII Communists Escape Ghetto Agreement on Left Party Membership | By John L Hess Special To the New York Timesparis Match From Pictorial Parade | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wall-st-comes-to-main-street-brokers-increasing-number-of-outoftown.html | WALL ST COMES TO MAIN STREET Brokers Increasing Number of OutofTown Offices WALL ST COMES TO MAIN STREET Comfort for Employes | By Robert D Hershey Jr | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wc-fields-wins-new-british-fans-avantgarde-youth-flocking-to.html | WC FIELDS WINS NEW BRITISH FANS AvantGarde Youth Flocking to Festival of His Films | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wedding-in-florida-for-betsy-campbell.html | Wedding in Florida For Betsy Campbell | Special to The New York TimesC Verre Klintworth | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/week-in-finance-investors-confident-week-in-finance-wall-st-hopeful.html | Week in Finance Investors Confident WEEK IN FINANCE WALL ST HOPEFUL | By Thomas E Mullaney | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/western-odyssey.html | Western Odyssey | By N Scott Momaday | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/william-a-walsh-dead-at-95-exjudge-and-yonkers-mayor.html | William A Walsh Dead at 95 ExJudge and Yonkers Mayor | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/william-goldenblum-to-wed-jill-resnick.html | William Goldenblum To Wed Jill Resnick | Jay Te Winburn Jr | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wmca-answers-medicaid-queries-radio-station-offers-advice-to-anyone.html | WMCA ANSWERS MEDICAID QUERIES Radio Station Offers Advice to Anyone Who Phones Typical Phone Callers Too Few Are Enrolled Location Is Hindrance | By Martin Tolchin | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/womans-place.html | Womans Place | By Henry F Graff | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wood-field-and-stream-waterfresh-or-saltsets-off-dispute-in.html | Wood Field and Stream WaterFresh or SaltSets Off Dispute in Everglades National Park | By Oscar Godbout Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/work-commences-on-piccard-vessel.html | WORK COMMENCES ON PICCARD VESSEL | Dispatch of The Times London | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/yale-defeats-five-rivals-in-twoevent-slalom-meet.html | Yale Defeats Five Rivals In TwoEvent Slalom Meet | Special to The New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/yemen-wants-us-to-step-up-its-aid-seeks-rise-despite-arrest-of.html | YEMEN WANTS US TO STEP UP ITS AID Seeks Rise Despite Arrest of Employes as Spies Bozooka Fired | By Dana Adams Schmidt Special To the New York Times | RE0000693682 | 1995-03-06 | B00000334798 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/160-gis-resist-enemy-regiment-5-americans-reported-dead-in.html | 160 GIS RESIST ENEMY REGIMENT 5 Americans Reported Dead in NightLong Attack Steel Plant Hit Again | Special to The New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/2-parties-on-coast-in-turmoil-prospects-of-johnson-affected.html | 2 Parties on Coast in Turmoil Prospects of Johnson Affected | By Gladwin Hill Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/2-top-democrats-fear-stepup-in-vietnam-war-fulbright-and-mansfield.html | 2 Top Democrats Fear StepUp in Vietnam War Fulbright and Mansfield Are Gloomy on Prospect After Conference on Guam | By Roy Reed Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/a-cheaper-furnace-speeds-copper-melting-modern-unit-heats-refined.html | A Cheaper Furnace Speeds Copper Melting Modern Unit Heats Refined Metal in Vertical Shaft | By Robert Walker | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/advertising-2million-here-2million-there.html | Advertising 2Million Here 2Million There | By Philip H Dougherty | RE0000660015 | 1995-03-06 | B00000328983 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/alcindor-gets-used-to-rough-going-in-western-final.html | Alcindor Gets Used to Rough Going in Western Final | By Bill Becker Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bombing-of-industry-in-north-vietnam-called-a-heavy-psychological.html | Bombing of Industry in North Vietnam Called a Heavy Psychological Blow | By Neil Sheehan Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/book-boom-spurs-a-debate-on-quality-and-profits-book-boom-spurs-a.html | Book Boom Spurs a Debate on Quality and Profits Book Boom Spurs a Debate on Quality and Profits | By Richard Reeves | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/books-of-the-times-goethe-before-auschwitz.html | Books Of The Times Goethe Before Auschwitz | By Eliot FremontSmith | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bridge-two-seattle-men-take-lead-in-open-pair-championship.html | Bridge Two Seattle Men Take Lead In Open Pair Championship | By Alan Truscott | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/chess-perennial-chicago-contestant-wins-his-first-major-title.html | Chess Perennial Chicago Contestant Wins His First Major Title | By Al Horowitz | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/collins-cards-67-to-finish-second-sikes-earns-the-first-prize-of.html | COLLINS CARDS 67 TO FINISH SECOND Sikes Earns the First Prize of 20000Brewer and Colbert Tie for Third | By Lincoln A Werden Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/curved-lines-ahead-in-modern-furniture.html | Curved Lines Ahead In Modern Furniture | By Rita Reif | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/dam-creates-city-in-siberian-wilds-bratsk-once-a-village-now-has.html | DAM CREATES CITY IN SIBERIAN WILDS Bratsk Once a Village Now Has 140000 People | By Henry Kamm Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/dance-a-troupe-that-turns-the-new-yorker-on-joffrey-ballet-weekend.html | Dance A Troupe That Turns the New Yorker On Joffrey Ballet Weekend Stirs Enthusiasts | By Clive Barnes | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/data-over-hauled-on-business-cycle-economic-research-bureau.html | DATA OVER HAULED ON BUSINESS CYCLE Economic Research Bureau Announces Changes on Its Indicators of Activity | By H Erich Heinemann | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/episcopal-clergy-to-get-institute-aim-will-be-to-relate-faith-to.html | EPISCOPAL CLERGY TO GET INSTITUTE Aim Will Be to Relate Faith to Modern Problems | By George Dugan | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/exdelegate-to-un-bids-us-reassess-containment-policy.html | ExDelegate to UN Bids US Reassess Containment Policy | By Irving Spiegel | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/extremists-scored-in-powells-church-group-of-11-leaves-black.html | Extremists Scored In Powells Church Group of 11 Leaves BLACK EXTREMISTS SCORED AT CHURCH | By Homer Bigart | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/folley-not-afraid-of-clays-punch-challenger-says-foe-lacks-the.html | Folley Not Afraid of Clays Punch Challenger Says Foe Lacks the Power to Scare Him | By Dave Anderson | RE0000660015 | 1995-03-06 | B00000328983 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/french-ski-star-defeats-heuga-killy-gains-7th-victory-in-us-during.html | FRENCH SKI STAR DEFEATS HEUGA Killy Gains 7th Victory in US During Snowstorm Miss Goitschel Sixth | By Michael Strauss Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/gains-in-transit-held-vital-here-triborough-authority-report-urges.html | GAINS IN TRANSIT HELD VITAL HERE Triborough Authority Report Urges the Improvement of All Travel Media | By Peter Kihss | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/gorilla-queen-not-even-absurd-its-ridiculouswhat-does-it-mean-who.html | GORILLA QUEEN NOT EVEN ABSURD Its RidiculousWhat Does It Mean Who Knows | By Dan Sullivan | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/how-much-independence-for-the-federal-reserve.html | HOW Much Independence for the Federal Reserve | By Mj Rossant | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/it-was-just-a-cosy-hootenanny-at-the-river-club-130-brave-cold-for.html | It Was Just a Cosy Hootenanny at the River Club 130 Brave Cold for RockefellerPercy Engagement Sing | By Enid Nemy | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/johnson-at-guam-joins-ky-in-a-vow-to-pursue-goals-they-reaffirm.html | JOHNSON AT GUAM JOINS KY IN A VOW TO PURSUE GOALS They Reaffirm Commitment and Promise to Press Recent Gains in War PACIFICATION STRESSED US Wants More Vigorous ActionPremier Warns on a Coalition Regime Texts of arrival statements will be found on Page 2 | By Max Frankel Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/junta-in-saigon-approves-new-constitution-without-change.html | Junta in Saigon Approves New Constitution Without Change | By Jonathan Randal Special to the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/keeshond-is-ranked-as-best-in-1000dog-paterson-show.html | Keeshond Is Ranked as Best In 1000Dog Paterson Show | By Walter R Fletcher Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/malaise-in-congress-members-found-edgy-and-frustrated-as-they-sense.html | Malaise in Congress Members Found Edgy and Frustrated As They Sense Shift in Voters Values | By John Herbers Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/manchester-adds-epilogue-on-fight-article-relates-more-details-of.html | MANCHESTER ADDS EPILOGUE ON FIGHT Article Relates More Details of Kennedy Book Dispute | By John Corry | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/marshall-nevin-fleming-score-blue-shirts-clinch-stanley-cup-berth.html | MARSHALL NEVIN FLEMING SCORE Blue Shirts Clinch Stanley Cup Berth for First Time Since 196162 Season | By Gerald Eskenazi | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/mayor-fears-cut-in-basic-services-if-state-bars-aid-warns-that.html | MAYOR FEARS CUT IN BASIC SERVICES IF STATE BARS AID Warns That Education and Protection Face Deep and Painful Slashes | By Clayton Knowles | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/music-a-menotti-cycle-new-7part-work-sung-by-miss-schwarzkopf.html | Music A Menotti Cycle New 7Part Work Sung by Miss Schwarzkopf | By Allen Hughes | RE0000660015 | 1995-03-06 | B00000328983 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/new-confidence-seen-in-city-port-waterfront-agency-reports-increase.html | NEW CONFIDENCE SEEN IN CITY PORT Waterfront Agency Reports Increase in Business | By George Horne | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/news-of-realty-66-sales-review-openmarket-figures-here-almost-same.html | NEWS OF REALTY 66 SALES REVIEW OpenMarket Figures Here Almost Same as in 1965 | By Glenn Fowler | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/no-more-bits-of-plastic-in-the-food.html | No More Bits of Plastic in the Food | By Judy Klemesrud | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/personal-finance-leaving-inventory-of-estate-as-well-as-a-will.html | Personal Finance Leaving Inventory of Estate as Well as a Will Simplifies Its Settlement | By Hj Maidenberg | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/press-unions-seek-strike-authority-printers-and-engravers-take.html | PRESS UNIONS SEEK STRIKE AUTHORITY Printers and Engravers Take Gloomy View of Talks | By Emanuel Perlmutter | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/puerto-rico-vote-will-split-3-ways-referendum-not-expected-to-be.html | PUERTO RICO VOTE WILL SPLIT 3 WAYS Referendum Not Expected to Be Final Word on Status | By Henry Giniger Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/researchers-aid-thai-rebel-fight-us-defense-unit-develops.html | RESEARCHERS AID THAI REBEL FIGHT US Defense Unit Develops Antiguerrilla Devices | By Peter Braestrup Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/shirleys-throw-to-first-is-late-robinson-tallies-from-3d-petersons.html | SHIRLEYS THROW TO FIRST IS LATE Robinson Tallies From 3d Petersons Scoreless String Now 14 Innings | By Joseph Durso Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/somaliland-voters-back-continuation-of-rule-by-france-somaliland.html | Somaliland Voters Back Continuation Of Rule by France Somaliland Voters Endorse Continued French Rule | By Eric Pace Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/south-vietnam-to-expand-amnesty-for-the-vietcong-ky-will-expand.html | South Vietnam to Expand Amnesty for the Vietcong Ky Will Expand Amnesty Program | By Rw Apple Jr Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/speculators-thrown-for-a-loss-by-argentine-peso-devaluation-action.html | Speculators Thrown for a Loss By Argentine Peso Devaluation Action Sharper Than Expected Forces Them to Unload Hoarded Dollars at a Discount From Official Rate | By Brendan Jones | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/sports-of-the-times-the-headless-horsemen.html | Sports of The Times The Headless Horsemen | By Arthur Daley | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/spring-was-only-hours-away-but-even-the-mayor-was-shivering-palm.html | Spring Was Only Hours Away but Even the Mayor Was Shivering Palm Sunday Worshipers Greeted by a Record Cold | By John Kifner | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/stalins-daughter-called-indian-village-a-paradise.html | Stalins Daughter Called Indian Village a Paradise | By J Anthony Lukas Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/state-lends-an-ear-to-womens-woes.html | State Lends an Ear to Womens Woes | By Lisa Hammel | RE0000660015 | 1995-03-06 | B00000328983 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/substitute-urged-for-youth-house-more-homelike-care-sought-for.html | SUBSTITUTE URGED FOR YOUTH HOUSE More Homelike Care Sought for Troubled Children | By John Sibley | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/tall-hefty-cougars-have-defense-to-trouble-bruins.html | Tall Hefty Cougars Have Defense to Trouble Bruins | By Gordon S White Jr | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/that-summer-that-fall-chicago-tribune.html | THAT SUMMER THAT FALL Chicago Tribune | BY Claudia Cassidy CriticAtLarge | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/the-movable-sabbaths-in-ceylon-make-the-weekends-a-surprise-sunday.html | The Movable Sabbaths in Ceylon Make the Weekends a Surprise SUNDAY IN CEYLON A MOVABLE FEAST | By Joseph Lelyveld Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/truck-talks-reported-progressing-despite-absence-of-hoffa.html | Truck Talks Reported Progressing Despite Absence of Hoffa | By David R Jones Special to the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/tv-experiment-mcluhanizes-marshall-mcluhan-jazzy-splicing-evokes.html | TV Experiment McLuhanizes Marshall McLuhan Jazzy Splicing Evokes Canadians Massage | By Jack Gould | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/un-commission-to-consider-report-on-world-slave-trade.html | UN Commission to Consider Report on World Slave Trade | By Thomas J Hamilton Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/us-study-says-farm-income-would-drop-if-subsidies-ended.html | US Study Says Farm Income Would Drop if Subsidies Ended | By William M Blair Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/vassar-club-ends-45-years-of-met-benefits-with-a-hit.html | Vassar Club Ends 45 Years Of Met Benefits With A Hit | By Ruth Robinson | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/water-purifiers-moved-by-air-water-purifiers-displayed-in-us.html | Water Purifiers Moved by Air WATER PURIFIERS DISPLAYED IN US | By Gerd Wilcke | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/wealthy-negroes-form-new-group-for-legal-rights-plan-to-raise.html | WEALTHY NEGROES FORM NEW GROUP FOR LEGAL RIGHTS Plan to Raise Million a Year From 1000 in US to Aid Fight on Discrimination A BREAKTHROUGH SEEN US Civil Rights Movement Broadened by Enlistment of Negro Upper Class | By Will Lissner | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/weight-watchers-inc-they-talk-their-way-out-of-obesity.html | Weight Watchers Inc They Talk Their Way Out of Obesity | By Nan Ickeringill | RE0000660015 | 1995-03-06 | B00000328983 |
| 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/white-house-aiding-urban-transit-programs-to-make-it-easier-for.html | White House Aiding Urban Transit Programs to Make It Easier for Poor to Get to Jobs | By Robert B Semple Jr Special To the New York Times | RE0000660015 | 1995-03-06 | B00000328983 |

| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/11-somalis-killed-by-french-troops-in-djibouti-riots-hundreds.html | 11 SOMALIS KILLED BY FRENCH TROOPS IN DJIBOUTI RIOTS Hundreds Protest Outcome of Voting That Favored Continued Paris Rule 11 SOMALIS KILLED IN DJIBOUTI RIOTS Somali Rioters Protesting Vote Stone Soldiers | By Eric Pace Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
|---|---|---|---|---|---|---|
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/26billion-expenditure-urged-to-aid-latin-communications.html | 26Billion Expenditure Urged To Aid Latin Communications | By Benjamin Welles Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/46-changes-asked-in-housing-code-proposed-statute-amended-by-the.html | 46 CHANGES ASKED IN HOUSING CODE Proposed Statute Amended by the City After US Gives Time Extension MEASURE LINKED TO AID Council Must Pass Code to Qualify for 75Million in Funds for Housing | By Steven V Roberts | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/5-nybanks-study-joint-credit-card-cooperative-plan-would-be-based.html | 5 NYBANKS STUDY JOINT CREDIT CARD Cooperative Plan Would Be Based on Feasibility Data Now Set for Review 5 NY BANKS STUDY JOINT CREDIT CARD | By H Erich Heinemann | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/5000-go-to-import-show-some-to-see-the-clothes.html | 5000 Go to Import Show Some to See the Clothes | By Bernadine Morris | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/6-concerns-join-in-mortgage-aid-building-material-makers-to-help.html | 6 CONCERNS JOIN IN MORTGAGE AID Building Material Makers to Help Finance Homes 6 CONCERNS JOIN IN MORTGAGE AID | By William M Freeman | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/a-passion-play-in-jersey-scored-american-jewish-congress-cites.html | A PASSION PLAY IN JERSEY SCORED American Jewish Congress Cites Crude and Blatant AntiSemitic Production PROTEST GIVEN BISHOPS Presentation in Union City Church Called Violation of Prelates Guidelines | By Irving Spiegel | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/advertising-spot-sound-is-his-business.html | Advertising Spot Sound Is His Business | By Philip H Dougherty | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/an-oldworld-craftsman-in-a-flatbush-workshop.html | An OldWorld Craftsman in a Flatbush Workshop | By Lisa Hammel | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/books-of-the-times-is-that-you-behind-the-glass-partition.html | Books of The Times Is That You Behind the Glass Partition | By Thomas Lask | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/bridge-play-for-vanderbilt-cup-enters-semifinal-round.html | Bridge Play for Vanderbilt Cup Enters Semifinal Round | By Alan Truscott | RE0000660012 | 1995-03-06 | B00000328980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/british-rush-steps-to-disperse-oil-slick-off-coast-flow-from.html | British Rush Steps to Disperse Oil Slick Off Coast Flow From Grounded Tanker Menaces Vacation Beaches Chemicals Are Sent by Navy to Avert Ruin for Resorts | By W Granger Blair Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/cbs-hartford-station-scored-for-canceling-vietnam-program.html | CBS Hartford Station Scored For Canceling Vietnam Program | By Robert E Dallos | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/ccny-asks-role-at-5-city-schools-program-for-harlem-seeks-better.html | CCNY ASKS ROLE AT 5 CITY SCHOOLS Program for Harlem Seeks Better Community Ties CCNY PROPOSES IT RUN 5 SCHOOLS | By Fred M Hechinger | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/clay-outlines-script-for-tomorrow-he-says-folley-may-go-route-to.html | Clay Outlines Script for Tomorrow He Says Folley May Go Route to Give TV a Chance | By Dave Anderson | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/coast-chain-follows-the-crowd-for-broadwayhale-profits-are-where.html | Coast Chain Follows the Crowd For BroadwayHale Profits Are Where the People Are Coast Chain Grows by Starting Stores Where Most People Are | By Leonard Sloane Special To the New York TimesLos Angeles California Is Growing At A Faster Rate Than the Country As A Whole and Retailing Here Is Advancing Even Faster | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/commodities-wheat-futures-drop-sharply-in-rush-of-selling-on.html | Commodities Wheat Futures Drop Sharply in Rush of Selling on Weather News | By Elizabeth M Fowler | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/consumers-prices-are-found-steady-for-fourth-month-consumer-prices.html | Consumers Prices Are Found Steady For Fourth Month Consumer Prices Found Steady For the Fourth Month in Row Consumer Price Index | By Edwin L Dale Jr Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/crowell-to-issue-an-encyclopedia-work-for-pupils-will-stress.html | CROWELL TO ISSUE AN ENCYCLOPEDIA Work for Pupils Will Stress Mathematics and Science | By Henry Raymont | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/dance-on-the-mysticism-of-boredom-midi-garth-group-gives-sense-of.html | Dance On the Mysticism of Boredom Midi Garth Group Gives Sense of Deja Vu It Reduces Movements to Nonessentials | By Clive Barnes | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/east-java-is-calm-at-sukarnos-fall-relief-voiced-on-attitude-of.html | EAST JAVA IS CALM AT SUKARNOS FALL Relief Voiced on Attitude of Ousted Presidents Backers | By Charles Mohr Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/engineers-look-at-the-latest-in-electronics-engineers-group-holds.html | Engineers Look at the Latest in Electronics ENGINEERS GROUP HOLDS CONVENTION | By William D Smith | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/eshkol-government-is-upheld-6241-knesset-confidence-vote.html | Eshkol Government Is Upheld 6241 Knesset Confidence Vote | By James Feron Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/farmer-in-soviet-travels-4000-miles-to-market.html | Farmer in Soviet Travels 4000 Miles to Market | By Henry Kamm Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/firemen-reject-new-wage-offer-strike-vote-set-proposal-by-a.html | FIREMEN REJECT NEW WAGE OFFER STRIKE VOTE SET Proposal by a FactFinding Panel Is Shouted Down by 5000 at Meeting Here POLICE MAY DO SAME Suspension of All Services Except Emergencies and Alarms Is Authorized FIREMEN REJECT NEW WAGE OFFER | By Edward C Burks | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/five-knockouts-in-gloves-finals-ward-stops-connelly-for-open.html | FIVE KNOCKOUTS IN GLOVES FINALS Ward Stops Connelly for Open Heavyweight Title TEAM STANDING | By Thomas Rogers | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/ford-impressive-in-5inning-stint-as-yanks-beat-dodgers-76-mets-lose.html | Ford Impressive in 5Inning Stint as Yanks Beat Dodgers 76 Mets Lose SOUTHPAW YIELDS RAN ON SEVEN HITS Ford Strikes Out Four and Walks None Pepitone Gets Three Singles | By Joseph M Sheehan Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/french-face-a-dilemma.html | French Face a Dilemma | By Henry Tanner Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gen-hershey-in-reversal-backs-draft-lottery-tells-senate-unit-he.html | Gen Hershey in Reversal Backs Draft Lottery Tells Senate Unit He Bows to Proposal by President Quick Shift to System Urged by Selective Service Chief | By Neil Sheehan Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gilmour-hearing-comes-to-an-end-trot-drivers-lawyer-fails-to.html | GILMOUR HEARING COMES TO AN END Trot Drivers Lawyer Fails to Produce New Facts | By Gerald Eskenazi | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/guam-talks-end-president-voices-hope-and-caution-mood-restrained.html | GUAM TALKS END PRESIDENT VOICES HOPE AND CAUTION MOOD RESTRAINED Johnson Reports Gain in War but Predicts No Early End GUAM TALKS END ON GUARDED NOTE | By Max Frankel Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gulf-plans-outlay-of-nearly-1billion-for-projects-in-67-companies.html | Gulf Plans Outlay Of Nearly 1Billion For Projects in 67 COMPANIES PLAN EXPANSION MOVES | By Gerd Wilcke | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/hearty-varieties-of-botanists-flourish-at-a-convention-here.html | Hearty Varieties of Botanists Flourish at a Convention Here | By McCandlish Phillips | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/high-court-backs-police-on-secrecy-for-informers-high-court-backs.html | High Court Backs Police On Secrecy for Informers HIGH COURT BACKS SECRET INFORMER | By Fred P Graham Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/humphrey-will-make-twoweek-european-tour-journey-is-aimed-at.html | Humphrey Will Make TwoWeek European Tour Journey Is Aimed at Mending Ties With Atlantic Allies He Is to Visit 6 or 7 Capitals as Presidents Envoy | By John W Finney Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/impasse-on-procedure-ended-in-newspaper-labor-negotiations.html | Impasse on Procedure Ended in Newspaper Labor Negotiations | By Damon Stetson | RE0000660012 | 1995-03-06 | B00000328980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/in-the-nation-the-promise-and-the-problem.html | In The Nation The Promise and the Problem | By Tom Wicker | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/indian-opposition-scores-cia-role-wild-reports-condemned-by.html | INDIAN OPPOSITION SCORES CIA ROLE Wild Reports Condemned by Minister in Debate | By J Anthony Lukas Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/johnson-and-ky-remarks-at-guam-talks.html | Johnson and Ky Remarks at Guam Talks | By Mr Johnson | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/kennedy-assails-state-on-power-says-governors-proposals-would-aid.html | KENNEDY ASSAILS STATE ON POWER Says Governors Proposals Would Aid the Utilities  Rockefeller Denies It Governor Assailed by Kennedy On 8Billion Power Program | By Peter Millones | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/layoffs-marring-colortv-picture-industry-is-still-optimistic-sales.html | LAYOFFS MARRING COLORTV PICTURE Industry Is Still Optimistic  Sales Show 25 Gain LAYOFFS MARRING COLORTV PICTURE | By Gene Smith | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/li-judge-on-trial-gross-acts-charged-trial-of-judge-sarisohn-is.html | LI Judge on Trial Gross Acts Charged Trial of Judge Sarisohn Is Started | By F David Anderson | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/lindsay-going-to-albany-today-to-seek-180million-more-aid.html | Lindsay Going to Albany Today To Seek 180Million More Aid | By Clayton Knowles | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/liu-students-protesting-provosts-resignation-mob-chancellor.html | LIU Students Protesting Provosts Resignation Mob Chancellor PROTESTERS MOB LIU CHANCELLOR | By Kathleen Teltsch | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/market-ambles-to-a-mixed-close-advances-edge-out-declines-by-600-to.html | MARKET AMBLES TO A MIXED CLOSE Advances Edge Out Declines by 600 to 594 as Averages Show Only Slight Change VOLUME IS 904 MILLION Indecisive Trading Activity Is Attributed to Mixture of Good and Bad News MARKET AMBLES TO A MIXED CLOSE | By Jh Carmical | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/market-place-exchange-knew-about-schenley.html | Market Place Exchange Knew About Schenley | By Robert Metz | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/music-gary-graffman-pianist-gives-recital-at-carnegie-hall.html | Music Gary Graffman Pianist Gives Recital at Carnegie Hall | By Harold C Schonberg | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/nbc-to-increase-breaks-in-movies-commercials-going-up-in-numbers.html | NBC TO INCREASE BREAKS IN MOVIES Commercials Going Up in Numbers and Price | By George Gent | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/new-york-squad-is-injuryridden-enters-3of5-set-with-19-straight.html | NEW YORK SQUAD IS INJURYRIDDEN Enters 3of5 Set With 19 Straight Losses to Celtics  76ers Face Royals | By Leonard Koppett | RE0000660012 | 1995-03-06 | B00000328980 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/news-of-realty-interests-sold-ownership-of-the-paramount-building.html | NEWS OF REALTY INTERESTS SOLD Ownership of the Paramount Building Is Changed | By Thomas W Ennis | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/observer-how-dispiriting-to-be-michael-caine.html | Observer How Dispiriting to Be Michael Caine | By Russell Baker | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/parks-workers-jam-office-over-pay.html | Parks Workers Jam Office Over Pay | By Martin Gansberg | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/peak-fees-urged-for-airport-use-economist-says-surcharge-could.html | PEAK FEES URGED FOR AIRPORT USE Economist Says Surcharge Could Reduce Congestion | By George Horne Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/pincay-is-aboard-three-winners-as-racing-resumes-at-aqueduct-primo.html | Pincay Is Aboard Three Winners as Racing Resumes at Aqueduct PRIMO THEO 640 VICTOR IN FEATURE 27739 Wager 2666631 on Return to Action After Two SnowedOut Cards | By Joe Nichols | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/postal-budget-is-cut-by-house-panel.html | Postal Budget Is Cut by House Panel | By Marjorie Hunter Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/queens-school-site-approved-despite-protest-corona-homeowners-plead.html | Queens School Site Approved Despite Protest Corona Homeowners Plead Shout and Sob Over Boards Decision | By Charles G Bennett | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/rival-files-suit-to-block-powell-exclusion-bars-him-for-this-term.html | RIVAL FILES SUIT TO BLOCK POWELL Exclusion Bars Him for This Term Conservative Says RIYAL FILES SUIT TO BLOCK POWELL | By Robert E Tomasson | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/romneys-office-opened-quietly-campaign-suite-is-stark-posters-1966.html | ROMNEYS OFFICE OPENED QUIETLY Campaign Suite Is Stark  Posters 1966 Leftovers | By Roy Reed Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/room-for-wit-in-future-mens-wear.html | Room for Wit in Future Mens Wear | By Marylin Bender | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/safety-chief-questions-need-for-fast-cars-and-calls-for-a-national.html | Safety Chief Questions Need for Fast Cars and Calls for a National Debate | By B Drummond Ayres Jr Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/saigon-chiefs-see-big-policy-victory-junta-chiefs-see-a-policy.html | Saigon Chiefs See Big Policy Victory JUNTA CHIEFS SEE A POLICY VICTORY | By Rw Apple Jr Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sailing-schedule-increased-for-67-yra-lists-27-qualifying-distance.html | SAILING SCHEDULE INCREASED FOR 67 YRA Lists 27 Qualifying Distance Races Safety Rules Are Tightened | By Steve Cady | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sanchez-bars-race-in-san-juan-in-68-sanchez-bars-race-in-san-juan.html | Sanchez Bars Race In San Juan in 68 Sanchez Bars Race in San Juan in 1968 | By Peter Kihss | RE0000660012 | 1995-03-06 | B00000328980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/senators-assail-tax-credit-halt-ask-voiding-of-suspension-period.html | SENATORS ASSAIL TAX CREDIT HALT Ask Voiding of Suspension Period Call House Plan for Ending It Unfair SENATORS ASSAIL TAX CREDIT HALT | By Eileen Shanahan Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/shipowners-back-boyds-new-plan-it-would-allow-us-registry-for.html | SHIPOWNERS BACK BOYDS NEW PLAN It Would Allow US Registry for ForeignBuilt Vessels | By Edward A Morrow | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sports-of-the-times-heir-apparent.html | Sports of The Times Heir Apparent | By Arthur Daley | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/st-johns-nine-set-for-opener-discovers-spring-is-snow-job.html | St Johns Nine Set for Opener Discovers Spring Is Snow Job | By Gordon S White Jr | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/stamford-conservationists-seek-to-form-nature-preserve.html | Stamford Conservationists Seek to Form Nature Preserve | By William Borders Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/state-may-study-campaign-costs-assembly-approves-measure-for.html | STATE MAY STUDY CAMPAIGN COSTS Assembly Approves Measure for Bipartisan Inquiry | By Richard L Madden Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/stricter-ethics-urged-in-albany-3point-proposal-is-offered-for.html | STRICTER ETHICS URGED IN ALBANY 3Point Proposal Is Offered for State Constitution | By Sydney H Schanberg Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/strike-disrupts-harlem-school-teachers-seek-more-heat-walkout.html | STRIKE DISRUPTS HARLEM SCHOOL Teachers Seek More Heat  Walkout Angers Parents | By Earl Caldwell | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/students-stage-city-hall-playin-200-children-make-a-vain-effort-to.html | Students Stage City Hall PlayIn 200 Children Make a Vain Effort to See Mayor on Boycott | By Leonard Buder | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/supreme-court-actions-criminal-law.html | Supreme Court Actions CRIMINAL LAW | Special to The New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/takeover-of-canton-by-the-chinese-army-ends-rivalries-between.html | TakeOver of Canton by the Chinese Army Ends Rivalries Between Factions Army Controls Tibet | 1967 by the Globe and Mall | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/teller-supports-storm-king-plant-physicist-testifies-con-ed-protect.html | TELLER SUPPORTS STORM KING PLANT Physicist Testifies Con Ed Protect Is Beneficial | By Maurice Carroll Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/the-musical-theater-manhattan-school-of-music-seeking-to-become.html | The Musical Theater Manhattan School of Music Seeking To Become Special Training Ground | By Howard Taubman | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/theater-is-leased-before-its-built-nederlanders-to-run-project-due.html | THEATER IS LEASED BEFORE ITS BUILT Nederlanders to Run Project Due on Coast in 1969 Theater Tonight Preview | By Sam Zolotow | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/troops-bar-new-protest.html | Troops Bar New Protest | By Dana Adams Schmidt Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/tv-citizens-and-the-war-net-reporters-talk-to-plain-folks-in.html | TV Citizens and the War NET Reporters Talk to Plain Folks in Charlottesville About Vietnam | By Jack Gould | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/twiggy-shes-harlow-and-the-boy-next-door.html | Twiggy Shes Harlow and the Boy Next Door | By Charlotte Curtis | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/un-mission-starts-on-aden-independence-study-3man-group-to-seek.html | UN Mission Starts on Aden Independence Study 3Man Group to Seek Plan  In Commons Sandys Assails Brown in Bitter Debate | By Juan de Onis Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/us-flow-of-rice-to-saigon-to-rise-economic-aid-under-accord-just.html | US FLOW OF RICE TO SAIGON TO RISE Economic Aid Under Accord Just Signed Is Expected to Hit 700Million in 67 FLOW OF US RICE TO SAIGON TO RISE | By Hedrick Smith Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/us-judge-orders-condemned-man-freed-and-bars-retrial.html | US Judge Orders Condemned Man Freed and Bars Retrial | By Donald Janson Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/vietcong-attack-beaten-off-13-area-dead-identified.html | Vietcong Attack Beaten Off 13 Area Dead Identified | By Jonathan Randal Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/white-sox-score-on-misplays-74-swoboda-plays-first-base-for-9.html | WHITE SOX SCORE ON MISPLAYS 74 Swoboda Plays First Base for 9 Innings as Mets Lose 3d Game in Row Stengels Word Not Wanted | By Joseph Durso Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/wood-field-and-stream-discovering-the-airboat-noisy-craft-proves.html | Wood Field and Stream Discovering the Airboat Noisy Craft Proves Useful in Everglades | By Oscar Godbout Special To the New York Times | RE0000660012 | 1995-03-06 | B00000328980 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/2000-moslems-here-attend-festival-of-sacrifice.html | 2000 Moslems Here Attend Festival of Sacrifice | By Kathleen Teltsch | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/3-of-5-in-south-vietnam-survey-urge-us-to-stress-negotiation.html | 3 of 5 in South Vietnam Survey Urge US to Stress Negotiation | By Robert E Dallos | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/a-preview-of-fall-on-the-first-day-of-spring.html | A Preview of Fall on the First Day of Spring | By Bernadine Morris | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/advertising-a-plea-for-agency-fair-play.html | Advertising A Plea for Agency Fair Play | By Philip H Dougherty | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/aging-li-couple-fight-for-girl-4-man-60-and-wife-55-seek-to-regain.html | AGING LI COUPLE FIGHT FOR GIRL 4 Man 60 and Wife 55 Seek to Regain Foster Child From Foundling Home | By Robert E Tomasson | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/artur-rubinstein-will-appear-in-next-hurok-special-on-cbs.html | Artur Rubinstein Will Appear In Next Hurok Special on CBS | By George Gent | RE0000660019 | 1995-03-06 | B00000331211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/asia-foundation-got-cia-funds-trustees-deny-influence-bar-future.html | ASIA FOUNDATION GOT CIA FUNDS Trustees Deny Influence Bar Future Hidden Aid | By Wallace Turner Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bankers-warned-on-credit-cards-fdic-chairman-cautions-that-both.html | BANKERS WARNED ON CREDIT CARDS FDIC Chairman Cautions That Both Pitfalls and Promise Lie Ahead | By H Erich Heinemann | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bargaining-peril-noted-by-trucker-official-asserts-federal.html | BARGAINING PERIL NOTED BY TRUCKER Official Asserts Federal Intervention Is Danger | By George Horne Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/books-of-the-times-horrors.html | Books of The Times Horrors | By Eliot FremontSmith | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bridge-rapee-and-mathe-teams-meet-in-vanderbilt-finals.html | Bridge Rapee and Mathe Teams Meet in Vanderbilt Finals | By Alan Truscott Special to the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/brimmer-scores-proposal-for-cuts-in-savings-rates-reserve-board.html | Brimmer Scores Proposal For Cuts in Savings Rates Reserve Board Member Rejects Idea of Lower Ceiling on Interest | By Edwin L Dale Jr | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/briton-warns-euratom-nations-delay-may-doom-nuclear-pact.html | Briton Warns Euratom Nations Delay May Doom Nuclear Pact | By Thomas J Hamilton Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/business-is-urged-to-aid-poor-lands-philip-morris-officer-cites.html | BUSINESS IS URGED TO AID POOR LANDS Philip Morris Officer Cites Potential Markets There | By Kathleen McLaughlin | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/business-tax-aid-cleared-15-to-2-by-senate-panel-committee-backs.html | BUSINESS TAX AID CLEARED 15 TO 2 BY SENATE PANEL Committee Backs Johnson Drops Plan to Make Some Benefits Retroactive | By John D Morris Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/celtics-set-back-knicks-140-to-110-boston-begins-its-quest-of-9th.html | CELTICS SET BACK KNICKS 140 TO 110 Boston Begins Its Quest of 9th Straight NBA Title | By Leonard Koppett Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/city-asks-406340-in-us-urban-aid-seeks-planning-funds-for-3-model.html | CITY ASKS 406340 IN US URBAN AID Seeks Planning Funds for 3 Model Cities Projects | By Maurice Carroll Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/city-rent-control-extended-2-years-council-votes-292-despite.html | CITY RENT CONTROL EXTENDED 2 YEARS Council Votes 292 Despite Dissatisfaction of Some With 24YearOld Law | By Steven V Roberts | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/clay-in-ninth-title-defense-is-rated-51-over-folley-at-garden.html | Clay in Ninth Title Defense Is Rated 51 Over Folley at Garden Tonight CHAMPION FILES NEW COURT ACTION Seeks Restraining Order on Draft Induction April 11 16000 Expected at Bout | By Robert Lipsyte | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/commodities-potatoes-decline-sharply-as-pressure-of-heavy-supply.html | Commodities Potatoes Decline Sharply as Pressure of Heavy Supply Continues | By Elizabeth M Fowler | RE0000660019 | 1995-03-06 | B00000331211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/computer-judge-tried-by-jury-verdict-mixed-on-its-future-use.html | Computer Judge Tried by Jury Verdict Mixed on Its Future Use | By Richard D Lyons | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/corona-families-fight-school-site-furious-at-threat-to-homes-they.html | CORONA FAMILIES FIGHT SCHOOL SITE Furious at Threat to Homes They Seek to Enlist Allies | By John P Callahan | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/cuba-now-trying-to-reduce-births-world-group-aids-campaign-for.html | CUBA NOW TRYING TO REDUCE BIRTHS World Group Aids Campaign for Family Planning | By Juan de Onis Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/czarist-porcelain-sold-for-184102-nicholass-banquet-service.html | CZARIST PORCELAIN SOLD FOR 184102 Nicholass Banquet Service Auctioned in London | By W Granger Blair Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dance-the-green-table-kurt-joosss-masterpiece-is-repeated-at-city.html | Dance The Green Table Kurt Joosss Masterpiece Is Repeated at City Center by Joffrey Company | By Clive Barnes | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dips-top-gains-by-wide-margin-on-american-stock-exchange.html | Dips Top Gains by Wide Margin On American Stock Exchange | By Douglas W Cray | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dodgers-eleven-is-facing-a-shift-robustelli-group-given-till-monday.html | DODGERS ELEVEN IS FACING A SHIFT Robustelli Group Given Till Monday to Buy Club | By Frank Litsky | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ford-signs-pact-before-yanks-down-tigers-54-mets-beat-orioles-20.html | Ford Signs Pact Before Yanks Down Tigers 54 Mets Beat Orioles 20 SOUTHPAW AGREES TO 60000 AGAIN Fords Arm Has Responded Moschitto Is Among 14 Dropped From Squad | By Joseph M Sheehan Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/foreign-affairs-a-new-kind-of-germany.html | Foreign Affairs A New Kind of Germany | By Cl Sulzberger | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/freeport-will-ration-sulphur-raises-price-14-by-4-a-ton-freeport.html | Freeport Will Ration Sulphur Raises Price 14 by 4 a ton FREEPORT RATIONS SULPHUR SUPPLIES | By Gerd Wilcke | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/french-round-up-somali-tribesmen-they-take-aliens-to-desert-camps.html | FRENCH ROUND UP SOMALI TRIBESMEN They Take Aliens to Desert Camps for Deportation in Wake of Djibouti Riots | By Eric Pace Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/fulbright-deplores-usia-book-policy-fulbright-scores-usia-policies.html | Fulbright Deplores USIA Book Policy FULBRIGHT SCORES USIA POLICIES | By Benjamin Welles Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/goossens-triple-in-7th-decides-catcher-drives-in-winning-run-with.html | GOOSSENS TRIPLE IN 7TH DECIDES Catcher Drives in Winning Run With PinchHit and Then Steals Home | By Joseph Durso Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/governors-art-a-political-issue-zaretzki-criticizes-tastebrydges.html | Governors Art a Political Issue Zaretzki Criticizes TasteBrydges Defends It | By Milton Esterow Special to the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/hall-sharp-team-to-pilot-chaparral-in-race-at-sebring.html | Hall Sharp Team To Pilot Chaparral In Race at Sebring | By Frank M Blunk | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/helping-young-people-overcome-pills-pot-and-psychedelics.html | Helping Young People Overcome Pills Pot and Psychedelics | By Judy Klemesrud | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/indian-aide-confers-with-stalins-daughter-in-alps.html | Indian Aide Confers With Stalins Daughter in Alps | By J Anthony Lukas Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/jackavin-makes-auspicious-debut-pacer-coasts-to-victory-in-first.html | JACKAVIN MAKES AUSPICIOUS DEBUT Pacer Coasts to Victory in First Start in Bet Event | By Louis Effrat Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/johnson-trip-cheers-islanders-under-us-rule.html | Johnson Trip Cheers Islanders Under US Rule | By Hedrick Smith Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/kennedy-critical-of-johnson-again-senator-says-note-to-hanoi-raises.html | KENNEDY CRITICAL OF JOHNSON AGAIN Senator Says Note to Hanoi Raises US Demands | By Harold Gal Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/li-provost-asks-to-retain-his-job-birenbaum-would-withdraw.html | LI PROVOST ASKS TO RETAIN HIS JOB Birenbaum Would Withdraw Controversial Resignation | By Ma Farber | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/lindsay-goes-to-albany-again-to-plead-for-more-aid-to-city-talks.html | Lindsay Goes to Albany Again To Plead for More Aid to City Talks Resumed After Duryea Drops His SchoolFund Bill That Had Led to Impasse on Mayors Proposals | By Sydney H Schanberg Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/madoo-and-page-gain-final-round-schoolboys-meet-today-in-title.html | MADOO AND PAGE GAIN FINAL ROUND Schoolboys Meet Today in Title Squash Racquets | By Allison Danzig | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/major-companies-plan-big-mergers-north-american-aviation-in.html | MAJOR COMPANIES PLAN BIG MERGERS North American Aviation in Consolidation Talks With RockwellStandard Corp 900MILLION IN ASSETS OwensIllinois Joining With Rayonier in Studying Deal for Exchange of Stock | By Clare M Reckert | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/market-falters-on-late-selling-prices-decline-sharply-in-last-hour.html | MARKET FALTERS ON LATE SELLING Prices Decline Sharply in Last Hour of Trading Dow Index Drops 384 HESITANT MOOD NOTED Volume for Day Increases to 982 Million Shares Itek Corp Off 8 18 | By Jh Carmical | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/market-place-launching-pad-is-in-the-bank.html | Market Place Launching Pad Is in the Bank | By Robert Metz | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/mayor-accepts-ruling-denying-raises-to-strikers-says-courts-order.html | Mayor Accepts Ruling Denying Raises to Strikers Says Courts Order Stands on Penalizing Welfare and Housing Workers | By Seth S King | RE0000660019 | 1995-03-06 | B00000331211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mayor-rules-out-tax-agency-shift-he-will-keep-commission.html | MAYOR RULES OUT TAX AGENCY SHIFT He Will Keep Commission Independent After All | By Clayton Knowles | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mediators-enter-2-guild-disputes-panel-hopes-to-speed-talks-on.html | MEDIATORS ENTER 2 GUILD DISPUTES Panel Hopes to Speed Talks on Newspaper Contracts | By Damon Stetson | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/monkey-rejects-its-young-on-radios-order-test-explores-ways-to-aid.html | Monkey Rejects Its Young on Radios Order Test Explores Ways to Aid Mentally Ill | By Robert Reinhold | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mumford-finds-city-strangled-by-excess-of-cars-and-people-mumford.html | Mumford Finds City Strangled By Excess of Cars and People MUMFORD FINDS CITY STRANGLING | By Alden Whitman Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/music-in-praise-of-handels-caesar-miss-caballe-stars-in-role-of.html | Music In Praise of Handels Caesar Miss Caballe Stars in Role of Cleopatra | By Allen Hughes | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/nader-charges-safety-agency-shows-timidity-he-says-it-has-a.html | Nader Charges Safety Agency Shows Timidity He Says It Has a Protective Attitude to Industry | By B Drummond Ayres Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/new-party-files-to-assist-powell-congress-group-would-give-him-2d.html | NEW PARTY FILES TO ASSIST POWELL Congress Group Would Give Him 2d Line on Ballot | By Martin Arnold | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/news-of-realty-downtown-lease-building-at-140-broadway-is-reported.html | NEWS OF REALTY DOWNTOWN LEASE Building at 140 Broadway Is Reported 90 Rented | By Franklin Whitehouse | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/nieman-curator-criticizes-esquire.html | Nieman Curator Criticizes Esquire | By McCandlish Phillips | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/norway-ore-outlook-no-worse-than-66-norway-ore-mine-facing-problems.html | Norway Ore Outlook No Worse Than 66 NORWAY ORE MINE FACING PROBLEMS | By Edward Cowan Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/note-by-johnson-evoked-a-rebuff-from-ho-chi-minh-presidents-call.html | NOTE BY JOHNSON EVOKED A REBUFF FROM HO CHI MINH Presidents Call for Direct Talks Rejected Until All Acts of War Cease HANOI DISCLOSES MOVE Saigon Considering a Peace Suggestion by Thant but North Remains Silent | By John W Finney Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/oklahoma-students-protesting-paternal-policies-at-stillwater.html | Oklahoma Students Protesting Paternal Policies at Stillwater | By Douglas E Kneeland Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/old-community-of-dutch-burghers-on-ceylon-is-dying-out.html | Old Community of Dutch Burghers on Ceylon Is Dying Out | By Joseph Lelyveld Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/percy-style-agreeable-disagreement-with-elders.html | Percy Style Agreeable Disagreement With Elders | By Warren Weaver Jr Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pincay-gains-second-straight-triple-in-mud-at-aqueduct-panamanian.html | Pincay Gains Second Straight Triple in Mud at Aqueduct PANAMANIAN STAR TAKES RIDING LEAD He Has Triumphed on 11 of 29 MountsDash Won by Shes Beautiful | By Steve Cady | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pintsize-opera-opening-next-to-met.html | PintSize Opera Opening Next to Met | By Richard F Shepard | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/police-turn-down-city-wage-offer-pickets-planned-rejection-of-new.html | POLICE TURN DOWN CITY WAGE OFFER PICKETS PLANNED Rejection of New Proposals Backs Firemen but Limits Protests to Off Hours LINDSAY STANDING FIRM Mayor Calls Terms Fair and Says He Has No Plans to Make Modifications | By Peter Millones | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pollution-curbs-set-for-us-buildings-in-3-major-cities-us-sets.html | Pollution Curbs Set For US Buildings In 3 Major Cities US SETS LIMITS ON AIR POLLUTION | By Harold M Schmeck Jr Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/president-home-from-guam-talk-his-aides-perplexed-after-a-meeting.html | PRESIDENT HOME FROM GUAM TALK His Aides Perplexed After a Meeting They Describe as Hasty and Limited | By Max Frankel Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/puerto-ricos-future-referendum-to-decide-whether-island-will-retain.html | Puerto Ricos Future Referendum to Decide Whether Island Will Retain Its Commonwealth Status | By Henry Giniger Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ramsey-clark-asks-congress-for-jury-reform.html | Ramsey Clark Asks Congress for Jury Reform | By Roy Reed Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/saigon-discloses-thant-peace-bid-said-to-ask-clarification-in-reply.html | SAIGON DISCLOSES THANT PEACE BID Said to Ask Clarification in Reply to UN Head | By Jonathan Randal Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sales-pace-lags-for-chain-stores-gain-of-only-52-extends-trend.html | SALES PACE LAGS FOR CHAIN STORES Gain of Only 52 Extends Trend Begun Last Fall | By David Dworsky | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sassoon-stoops-to-conquer-takes-lessons-for-a-hairdressing-license.html | Sassoon Stoops to Conquer Takes Lessons for a Hairdressing License | By Angela Taylor | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/saul-steinbergs-art-captivates-youth-of-brussels.html | Saul Steinbergs Art Captivates Youth of Brussels | By Clyde H Farnsworth Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/school-discrimination-discussed-in-report-for-state-constitution.html | School Discrimination Discussed in Report for State Constitution Delegates | By Edward C Burks | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sec-seeking-stock-warfare-rules-saul-criticizes-agency-on.html | SEC Seeking Stock Warfare Rules Saul Criticizes Agency on Commissions Cohen Asks Congress to Shield Public During Takeover Fights | By Eileen Shanahan Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |

| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/ship-group-backs-proposal-by-boyd-in- shift-it-would-place-him-over.html | SHIP GROUP BACKS PROPOSAL BY BOYD In Shift It Would Place Him Over Maritime Agency | By Werner Bamberger | RE0000660019 | 1995-03-06 | B00000331211 |
|---|---|---|---|---|---|---|
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/sports-of-the-times-a-pigeon-for-clay.html | Sports of The Times A Pigeon for Clay | By Arthur Daley | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/suffolk-jetport-seen-at-impasse-duryea- cites-a-rockefeller-letter-a.html | SUFFOLK JETPORT SEEN AT IMPASSE Duryea Cites a Rockefeller Letter Asking Solution of Grummans Objections FACILITY AT CALVERTON Aircraft Company Stresses in Telegram to Republican Its Role in Vietnam War | By Ronald Maiorana Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/surrogates-bill-voted-in-albany-both- houses-pass-measures-to-cut.html | SURROGATES BILL VOTED IN ALBANY Both Houses Pass Measures to Cut Appointments | By Richard L Madden Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/test-for-the-market-wall-street-wonders-if- stocks-can-weather-a-new.html | Test for the Market Wall Street Wonders If Stocks Can Weather a New Slowing of Business | By Mj Rossant | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/that-summer-ends-saturday-frank-gilroys- drama-fails-to-equal-his.html | THAT SUMMER ENDS SATURDAY Frank Gilroys Drama Fails to Equal His Earlier Hit | By Louis Calta | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/theater-apas-war-and-peace-massive- production-is-revived-at-lyceum.html | Theater APAs War and Peace Massive Production Is Revived at Lyceum | By Walter Kerr | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/tv-drooping-eyelid-and-the-economy-nbc- move-is-seen-aiding.html | TV Drooping Eyelid and the Economy NBC Move Is Seen Aiding Corporation | By Jack Gould | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/udall-presses-congress-for-27billion-to- buy-new-park-land.html | Udall Presses Congress for 27Billion to Buy New Park Land | By William M Blair Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/un-unit-sends-slavery-issue-to- subcommittee-human-rights-group.html | UN Unit Sends Slavery Issue to Subcommittee Human Rights Group Asserts Lack of Time Barred Action Downgrading Seen | By Thomas J Hamilton Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/unanswered-questions-guam-parley- unable-to-determine-future-of-the.html | Unanswered Questions Guam Parley Unable to Determine Future of the Pacification Program | By Rw Apple Jr Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/us-criticizes-california-vote-ruling-out- fairhousing-laws.html | US Criticizes California Vote Ruling Out FairHousing Laws | By Fred P Graham Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/washington-the-johnsonho-chi-minh- letters.html | Washington The JohnsonHo Chi Minh Letters | By James Reston | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archiv es/wheeling-steel-is-suing-insurer-asks- 24million-damages-for-alleged.html | WHEELING STEEL IS SUING INSURER Asks 24Million Damages for Alleged Overcharges | By Robert Walker | RE0000660019 | 1995-03-06 | B00000331211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wiretaps-are-played-at-the-trial-of-judge-sarisohn.html | Wiretaps Are Played at the Trial of Judge Sarisohn | By F David Anderson | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wirtz-asks-shift-on-draft-rejects-they-should-be-compelled-to.html | WIRTZ ASKS SHIFT ON DRAFT REJECTS They Should Be Compelled to Remedy Their Defects He Tells Senate Panel | By Neil Sheehan Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wood-field-and-stream-skin-and-scuba-diving-requires-care-common.html | Wood Field and Stream Skin and Scuba Diving Requires Care Common Sense and Good Judgment | By Oscar Godbout Special To the New York Times | RE0000660019 | 1995-03-06 | B00000331211 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/10-inches-of-snow-surprise-the-city-and-clog-roads-airlines-and.html | 10 INCHES OF SNOW SURPRISE THE CITY AND CLOG ROADS Airlines and Buses Delayed but Subways Run on Time in Unpredicted Fall WALKING IS PRECARIOUS High Drifts Gusts and Slush Bedevil Pedestrians Schools Close Early | By Bernard Weinraub | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/406340-from-model-cities-asked-for-3-slum-areas-here.html | 406340 From Model Cities Asked for 3 Slum Areas Here | By Steven V Roberts | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/7014-brave-weather-to-attend-trots-speedabout-wins-by-a-halflength.html | 7014 Brave Weather to Attend Trots SPEEDABOUT WINS BY A HALFLENGTH Intent Way Second in Trot Minimum Payoff Cut by State From 220 to 210 | By Louis Effrat Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-docket-missing-at-sarisohn-trial-judges-brother-took-it-and-court.html | A DOCKET MISSING AT SARISOHN TRIAL Judges Brother Took It and Court Orders It Brought In | By F David Anderson | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-hope-of-freeing-tanker-is-voiced-by-british-official.html | A Hope of Freeing Tanker Is Voiced By British Official | By W Granger Blair Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-minuet-shifts-to-rock-n-roll-clay-picks-up-beat-after-third-round.html | A MINUET SHIFTS TO ROCK N ROLL Clay Picks Up Beat After Third Round at Garden | By Steve Cady | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-new-yorker-takes-steps-to-surmount-a-problem-weatherman-defends.html | A New Yorker Takes Steps to Surmount a Problem Weatherman Defends Faulty Forecast | By McCandlish Phillips | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-pilot-in-vietnam-takes-plane-home-after-days-work.html | A Pilot in Vietnam Takes Plane Home After Days Work | By Jonathan Randal Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/advertising-new-top-titles-are-created.html | Advertising New Top Titles Are Created | By Philip H Dougherty | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/air-and-rail-gains-foreseen-in-u-s.html | Air and Rail Gains Foreseen in U S | By George Horne Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/air-traffic-aides-find-flight-peril-say-faa-economy-causes-man-and.html | AIR TRAFFIC AIDES FIND FLIGHT PERIL Say FAA Economy Causes Man and Equipment Lack Agency Denies This | By Evert Clark Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/albany-speeding-city-fiscal-plan-compromise-sought-before-recess.html | ALBANY SPEEDING CITY FISCAL PLAN Compromise Sought Before Recess TodayGovernor Wont Rule Out Tax Rise | By Richard L Madden Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/amendment-drive-meets-challenge-26-state-petitions-termed-invalid.html | AMENDMENT DRIVE MEETS CHALLENGE 26 State Petitions Termed Invalid by Two Senators | By Fred P Graham Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/american-kennel-club-to-raise-its-fees-first-time-in-46-years.html | American Kennel Club to Raise Its Fees First Time in 46 Years | By John Rendel | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/an-indecisive-phase-president-makes-gains-and-losses-in-domestic.html | An Indecisive Phase President Makes Gains and Losses In Domestic Dispute Over Vietnam | By Tom Wicker Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/an-old-craft-goes-contemporary.html | An Old Craft Goes Contemporary | By Rita Reif | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/assembly-votes-lie-detector-ban-measure-bars-all-employers-from.html | ASSEMBLY VOTES LIE DETECTOR BAN Measure Bars All Employers From Requiring Tests | By Ralph Blumenthal Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/books-of-the-times-pavanes-for-an-age-of-innocence.html | Books of The Times Pavanes for an Age of Innocence | By Charles Poore | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/bridge-team-headed-by-mathe-wins-the-vanderbilt-cup.html | Bridge Team Headed by Mathe Wins the Vanderbilt Cup | By Alan Truscott | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/britain-to-retain-ceiling-on-wages-white-paper-ties-increases-to.html | BRITAIN TO RETAIN CEILING ON WAGES White Paper Ties Increases to Output Till July 68 | By Edward Cowan Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/canada-alters-law-on-city-bank-sale-of-mercantile-stock-canada.html | Canada Alters Law On City Bank Sale Of Mercantile Stock CANADA STIFFENS BANK ACT TERMS | By Jay Walz Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/canadian-football-1point-play-proposed-in-continental-league.html | Canadian Football 1Point Play Proposed in Continental League | By Deane McGowen | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/card-at-aqueduct-canceled-by-snow-racing-group-probably-will-seek.html | CARD AT AQUEDUCT CANCELED BY SNOW Racing Group Probably Will Seek to Regain Lost Days | By Joe Nichols | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/chess.html | Chess | By Al Horowitz | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/city-exceeds-budget-for-labor-pacts.html | City Exceeds Budget for Labor Pacts | By Clayton Knowles | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/city-will-divert-medicare-funds-mayor-reverses-decision-so-costs.html | CITY WILL DIVERT MEDICARE FUNDS Mayor Reverses Decision So Costs Can Be Allayed | By Martin Tolchin | RE0000660025 | 1995-03-06 | B00000334786 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/color-tv-replay-in-slow-motion-color-tv-replay-in-slow-motion.html | Color TV Replay in Slow Motion COLOR TV REPLAY IN SLOW MOTION | By Gene Smith | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/commodities-trading-in-no-2-cotton-begins-quietly-as-10-contracts.html | Commodities Trading in No 2 Cotton Begins Quietly as 10 Contracts Change Hands WHEAT FUTURES DECLINE SHARPLY Weather News and Report of Canadian Donations to India Touch Off Drop | By Elizabeth M Fowler | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/commons-votes-for-decimal-currency-on-the-basis-of-100cent-280.html | Commons Votes for Decimal Currency on the Basis of 100Cent 280 Pound | By Anthony Lewis Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/council-to-guide-poverty-agency-advisory-group-will-check-on-office.html | COUNCIL TO GUIDE POVERTY AGENCY Advisory Group Will Check on Office Led by Shriver | By Joseph A Loftus Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dance-sanasardo-ends-series-at-y-2-new-works-offered-in-varied.html | Dance Sanasardo Ends Series at Y 2 New Works Offered in Varied Program | By Clive Barnes | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/deferment-policy-scored-as-unfair-head-of-draft-panel-sees.html | DEFERMENT POLICY SCORED AS UNFAIR Head of Draft Panel Sees Favoritism to Students | By Neil Sheehan Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/directors-back-plan-to-merge-north-american-and-rockwell-companies.html | Directors Back Plan to Merge North American and Rockwell COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dual-funds-win-sec-clearance-but-agency-imposes-some-curbs-in.html | DUAL FUNDS WIN SEC CLEARANCE But Agency Imposes Some Curbs in Approving Sale of Shares to Public | By Eileen Shanahan Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/export-lag-laid-to-government-executive-says-business-is-left.html | EXPORT LAG LAID TO GOVERNMENT Executive Says Business is Left Holding the Bag | By Kathleen McLaughlin | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/feathered-bloomers-and-satin-shorts.html | Feathered Bloomers and Satin Shorts | By Bernadine Morris | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/fischerdieskau-in-winterreise-gerald-moore-accompanies-in-great.html | FISCHERDIESKAU IN WINTERREISE Gerald Moore Accompanies in Great Schubert Cycle | By Raymond Ericson | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/folleys-big-payday-a-big-stretchout.html | Folleys Big Payday a Big Stretchout | By Arthur Daley | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/france-to-retain-somaliland-rule-de-gaulle-tells-his-cabinet-paris.html | FRANCE TO RETAIN SOMALILAND RULE De Gaulle Tells His Cabinet Paris Will Fulfill Mission Despite Disorders | By Henry Tanner Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/german-rightist-upheld-by-court-it-rules-thielen-is-partys-chairman.html | GERMAN RIGHTIST UPHELD BY COURT It Rules Thielen Is Partys Chairman Despite Ouster | By David Binder Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/giacomin-stars-in-net-for-blues-40-shots-halted-by-ranger.html | GIACOMIN STARS IN NET FOR BLUES 40 Shots Halted by Ranger GoalieHadfields Second Tally Creates Deadlock | By Gerald Eskenazi Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/gop-would-return-budget-to-johnson-for-cuts.html | GOP Would Return Budget to Johnson for Cuts | By Marjorie Hunter Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/governor-urges-bridge-from-oyster-bay-to-rye-asks-legislature-to.html | Governor Urges Bridge From Oyster Bay to Rye Asks Legislature to Act Now on 140Million Project | By Ronald Maiorana Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/governors-art-in-executive-mansion-attracting-growing-interest-90.html | Governors Art in Executive Mansion Attracting Growing Interest 90 Modern Works of Large Collection on View in Albany | By Milton Esterow Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/hong-kong-at-edge-of-seething-china-lives-on-borrowed-land-and-time.html | Hong Kong at Edge of Seething China Lives on Borrowed Land and Time | By Drew Middleton Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/hughes-is-buying-desert-inn-leases-nevada-sale-doesnt-include.html | HUGHES IS BUYING DESERT INN LEASES Nevada Sale Doesnt Include Physical Properties | By Wallace Turner Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/in-the-nation-the-candidate-nobody-knows.html | In The Nation The Candidate Nobody Knows | By Tom Wicker | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/jersey-central-in-bankruptcy-lines-head-says-state-has-failed-to.html | JERSEY CENTRAL IN BANKRUPTCY Lines Head Says State Has Failed to Give 2Million to Run Through June NEEDED TO SAVE CREDIT Every Effort to Maintain Essential Services Pledged by Aide to Hughes | By Walter H Waggoner Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/librarian-clash-at-liu-is-cited-part-of-basic-split-between.html | LIBRARIAN CLASH AT LIU IS CITED Part of Basic Split Between Chancellor and Provost | By Ma Farber | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/lincoln-center-explores-tv-tie-its-council-meets-heads-of-new.html | LINCOLN CENTER EXPLORES TV TIE Its Council Meets Heads of New Broadcast Lab | By Richard F Shepard | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/mantle-suffers-injury-to-left-leg-as-yankees-are-beaten-by-red-sox.html | Mantle Suffers Injury to Left Leg as Yankees Are Beaten by Red Sox 52 BOMBER SLUGGER IS HURT SLIDING Injury Termed Not Serious but First Baseman Will Miss Couple of Games | By Joseph M Sheehan Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/march-1120-sales-of-cars-dip-194-fords-234-drop-deepest-of-4.html | MARCH 1120 SALES OF CARS DIP 194 Fords 234 Drop Deepest of 4 CompaniesAmerican Motors 52 Is Least GM VOLUME OFF 205 Chrysler Posts 11 Decline Industrys Pace So Far This Year Lags 209 | By William D Smith | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/market-place-investors-look-to-5-dividend.html | Market Place Investors Look To 5 Dividend | By Robert Metz | RE0000660025 | 1995-03-06 | B00000334786 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/milk-price-march-staged-in-jersey-dairy-farmers-walk-in-snow-in-a.html | MILK PRICE MARCH STAGED IN JERSEY Dairy Farmers Walk in Snow in a Trenton Protest | By Ronald Sullivan Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/more-of-the-same-in-war-foreseen-by-us-officials-they-conclude.html | More of the Same in War Foreseen by US Officials They Conclude After Guam Meeting That Only Way to Bring Peace Is to Break North Vietnamese Will and Spirit | By Max Frankel Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/morgan-guaranty-cuts-prime-rate-to-chases-level-drop-to-5-may-touch.html | MORGAN GUARANTY CUTS PRIME RATE TO CHASES LEVEL Drop to 5  May Touch Off Wide Reduction in Cost of Business Borrowing | By H Erich Heinemann | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/music-browning-plays-pianists-ravel-shines-at-philharmonic.html | Music Browning Plays Pianists Ravel Shines at Philharmonic | By Harold Schonberg | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/musical-planned-by-richard-adler-song-writer-hopes-to-do-a-mothers.html | MUSICAL PLANNED BY RICHARD ADLER Song Writer Hopes to Do A Mothers Kisses | By Sam Zolotow | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/navys-dolphins-aid-in-sea-hunts-they-are-trained-to-attach-wires-to.html | NAVYS DOLPHINS AID IN SEA HUNTS They Are Trained to Attach Wires to Objects Found Resting on Ocean Floor FOLLOW BEACON SIGNAL Sunken Submarines Planes Missiles and Torpedoes Among Their Targets | By Walter Sullivan | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-orleans-jury-indicts-shaw-on-assassination-plot-charge-says-he.html | New Orleans Jury Indicts Shaw On Assassination Plot Charge Says He Oswald and Others Conspired to Kill Kennedy Russo Testifies Again | By Martin Waldron Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/news-of-realty-deal-on-6th-ave-blockfront-assembled-from-24th-to.html | NEWS OF REALTY DEAL ON 6TH AVE Blockfront Assembled From 24th to 25th Street | By Lawrence OKane | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/newspaper-talks-dissatisfy-kheel-major-issues-still-pending-chief.html | NEWSPAPER TALKS DISSATISFY KHEEL Major Issues Still Pending Chief Mediator Reports | By Damon Stetson | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/north-korean-defector-flees-in-us-army-car.html | North Korean Defector Flees in US Army Car | Special to The New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/observer-the-flaws-of-wondrous-woman.html | Observer The Flaws of Wondrous Woman | By Russell Baker | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/orders-rebound-in-machine-tools-shipments-also-show-gain-for-the.html | ORDERS REBOUND IN MACHINE TOOLS Shipments Also Show Gain for the Latest Month | By William M Freeman | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/personal-finance-the-world-of-automobile-insurance-problems-for.html | Personal Finance The World of Automobile Insurance Problems for Drivers and the Agencies | By Hj Maidenberg | RE0000660025 | 1995-03-06 | B00000334786 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/pocket-size-computers-and-3dimension-television-forecast-at-parley.html | Pocket size Computers and 3Dimension Television Forecast at Parley Here | By Richard D Lyons | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/rolvaag-named-envoy-to-iceland-posts-also-filled-in-haiti-sweden.html | ROLVAAG NAMED ENVOY TO ICELAND Posts Also Filled in Haiti Sweden and Bulgaria | By Roy Reed Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/schollander-set-for-ncaa-debut-yale-star-to-swim-in-event-starting.html | SCHOLLANDER SET FOR NCAA DEBUT Yale Star to Swim in Event Starting Today in Michigan | By Frank Litsky Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/senate-foreign-relations-group-meets-thant-for-3-hours.html | Senate Foreign Relations Group Meets Thant for 3 Hours | By Sam Pope Brewer Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/serbocroatian-dispute-becomes-political-issue-in-yugoslavia.html | SerboCroatian Dispute Becomes Political Issue in Yugoslavia | By Richard Eder Special to the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/short-right-ends-fight-at-garden-clay-in-deference-to-foes-humility.html | SHORT RIGHT ENDS FIGHT AT GARDEN Clay in Deference to Foes Humility Finishes Him With Phantom Punch | By Robert Lipsyte | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/somalia-bars-somalis.html | Somalia Bars Somalis | By Eric Pace Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/sports-of-the-times.html | Sports of The Times | By Leonard Koppett the Playing Coach | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/steamboat-springs-awaiting-share-of-boom-even-towns-barber-plans-to.html | Steamboat Springs Awaiting Share of Boom Even Towns Barber Plans to Branch Out as Slopes Fill Up | By Michael Strauss Special to the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/stocks-end-mixed-on-american-list-volume-is-reduced.html | Stocks End Mixed On American List Volume Is Reduced | By Douglas W Cray | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/stocks-reverse-a-morning-slide-afternoon-rebound-is-led-by-steel.html | STOCKS REVERSE A MORNING SLIDE Afternoon Rebound Is Led by Steel and Broadcast IssuesActivity Light GAINS EXCEED LOSSES Market Sentiment Bolstered by Senate Panel Move on Investment Tax Credit | By Jh Carmical | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/theater-no-controversy-not-a-way-of-life-is-about-birth-control.html | Theater No Controversy Not a Way of Life Is About Birth Control | By Dan Sullivan | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/tired-of-having-ham-for-easter-dinner-try-curried-goat.html | Tired of Having Ham for Easter Dinner Try Curried Goat | By Craig Claiborne | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/top-indian-party-out-in-7th-state-chief-minister-of-hariana-quits.html | TOP INDIAN PARTY OUT IN 7TH STATE Chief Minister of Hariana Quits as Deputies Defect | By J Anthony Lukas Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/tv-blacklist-recalled-are-you-now-or-have-you-even-been-touches.html | TV Blacklist Recalled Are You Now or Have You Even Been Touches Only Lightly on an Evil Era | By Jack Gould | RE0000660025 | 1995-03-06 | B00000334786 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/two-producers-cut-carpetfiber-prices-monsanto-and-cyanamid-cut.html | Two Producers Cut CarpetFiber Prices Monsanto and Cyanamid Cut Prices of Fibers for Carpets | By Gerd Wilcke | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/uaw-ohio-local-is-still-defiant-wildcat-strikes-end-but-discontent.html | UAW OHIO LOCAL IS STILL DEFIANT Wildcat Strikes End but Discontent Remains | By Paul Hofmann Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/unions-here-doubt-if-they-will-honor-police-picket-lines-police.html | Unions Here Doubt If They Will Honor Police Picket Lines POLICE PICKETING MAY BE IGNORED | By Peter Millones | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-cites-perils-in-sulphur-oxides-pollution-report-says-that-they.html | US CITES PERILS IN SULPHUR OXIDES Pollution Report Says That They Exceed Safe Levels | By Harold M Schmeck Jr Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-says-it-issued-visa-in-arranging-for-stalins-daughter-to-leave.html | US Says It Issued Visa in Arranging for Stalins Daughter to Leave India | By John W Finney Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-will-station-b52s-in-thailand-to-raid-vietnam-some-of-bombers-to.html | US WILL STATION B52S IN THAILAND TO RAID VIETNAM Some of Bombers to Leave Guam Within 2 Months More Missions Likely RUSK THANKS BANGKOK Says President Appreciates Allys Decision to Allow More Effective Strikes | By William Beecher Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/victor-consoles-his-aging-rival-clay-says-folley-is-good-but-older.html | VICTOR CONSOLES HIS AGING RIVAL Clay Says Folley Is Good but Older Fighter | By Dave Anderson | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/white-easter-retail-nightmare-shopping-at-stores-here-is-slowed-by.html | White Easter Retail Nightmare Shopping at Stores Here Is Slowed by Snowfall | By Isadore Barmash | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/wisconsin-farmer-dumps-milk-since-he-has-nothing-to-lose-defends.html | Wisconsin Farmer Dumps Milk Since He Has Nothing to Lose Defends 25State Withholding Action to Force Rise in PriceSays We Gave It Away 77 Days Last Year | By Douglas E Kneeland Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/wood-field-and-stream-skin-divers-find-davy-joness-locker-stocked.html | Wood Field and Stream Skin Divers Find Davy Joness Locker Stocked With Delightful Surprises | By Oscar Godbout Special To the New York Times | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/youth-home-panel-reports-brutality-jury-finds-brutality-in-youth.html | Youth Home Panel Reports Brutality Jury Finds Brutality in Youth Houses | By Edward C Burks | RE0000660025 | 1995-03-06 | B00000334786 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/13-smith-works-find-new-home-storm-king-center-buys-them-from.html | 13 Smith Works Find New Home Storm King Center Buys Them From Sculptors Estate | By Grace Glueck | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/9-catholic-scholars-join-move-to-let-clergymen-marry-priests.html | 9 Catholic Scholars Join Move to Let Clergymen Marry PRIESTS PROPOSE MARRIAGE PLAN | By Edward B Fiske | RE0000660026 | 1995-03-06 | B00000334787 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/accent-is-french-at-coast-store-san-franciscos-city-of-paris.html | Accent Is French at Coast Store San Franciscos City of Paris Stresses Joie de Vivre Accent Is French at West Coast Store | By Leonard Sloane Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/advertising-changes-at-top-for-needham.html | Advertising Changes at Top for Needham | By Philip H Dougherty | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/albany-leaders-fail-to-produce-city-fiscal-plan-governor-and.html | ALBANY LEADERS FAIL TO PRODUCE CITY FISCAL PLAN Governor and Legislative Chiefs Quit for Weekend After 3Hour Meeting ZARETZKI IS PESSIMISTIC Travia Says All Proposals Are Wide Open End of Session Approaching ALBANY PUTS OFF CITY FISCAL PLAN | By Richard L Madden Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/article-2-no-title-the-unclear-focus.html | Article 2  No Title The Unclear Focus | By Arthur Daley | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/books-of-the-times-viewing-the-wasteland-casehistory-cause-and-cure.html | Books of The Times Viewing the Wasteland CaseHistory Cause and Cure | By Eliot FremontSmith | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/bridge-an-unlikely-slam-is-made-by-vanderbilt-cup-winners.html | Bridge An Unlikely Slam Is Made By Vanderbilt Cup Winners | By Alan Truscott | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/brooke-shifts-war-view-and-supports-president-brooke-shifts-view.html | Brooke Shifts War View And Supports President Brooke Shifts View and Backs President on Policy for Vietnam | By John Herbers Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/buckinghams-437-betters-record-for-500yard-freestyle-swim-200.html | Buckinghams 437 Betters Record for 500Yard FreeStyle Swim 200 MEDLEY MARK BROKEN BY ROTH 2 Stanford Swimmers Set American Standards in NCAA Title Meet | By Frank Litsky Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/car-pound-moves-and-owners-fret-towaway-storage-shifted-by-the-city.html | CAR POUND MOVES AND OWNERS FRET Towaway Storage Shifted by the City From Pier 74 to Piers 95 and 96 INCONVENIENCE TO SOME Police Advise Motorists Where to Call if Car Has Been Picked Up | By Morris Kaplan | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/city-considers-depressed-road-a-replacement-for-elevated-part-of.html | CITY CONSIDERS DEPRESSED ROAD A Replacement for Elevated Part of West Side Highway Below Canal St Proposed | By Charles G Bennett | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/clay-gets-a-cut-but-not-in-fight-champion-nicks-himself-while.html | CLAY GETS A CUT BUT NOT IN FIGHT Champion Nicks Himself While Shaving Here | By Robert Lipsyte | RE0000660026 | 1995-03-06 | B00000334787 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/commodities-volatile-wheat-futures-elbowing-soybeans-out-of-center.html | Commodities Volatile Wheat Futures Elbowing Soybeans Out of Center Ring STATUS TO CHANGE ON TRADING FLOOR Prices of Cocoa Contracts Ease on Word of Reduced Dutch Bean Grindings | By Elizabeth M Fowler | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/critics-of-ft-dix-assailed-by-army-charges-called-outrageous.html | CRITICS OF FT DIX ASSAILED BY ARMY Charges Called Outrageous Procedure Is Altered | By Martin Tolchin Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/day-of-travail-for-westrum-cuts-7-players-talks-to-bosch.html | Day of Travail for Westrum Cuts 7 Players Talks to Bosch | By Joseph Durso Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/defection-surge-spurs-opitimism-dramatic-rise-considered-sign-of.html | DEFECTION SURGE SPURS OPITIMISM Dramatic Rise Considered Sign of Vietcong Erosion | By Rw Apple Jr Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/desert-torture-is-laid-to-french-somalian-aides-say-troops-beat.html | DESERT TORTURE IS LAID TO FRENCH Somalian Aides Say Troops Beat Dissident Tribesmen | By Eric Pace Special to the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | By Craig Claiborne | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/early-draft-test-urged-by-shriver-says-boys-and-girls-should-be.html | EARLY DRAFT TEST URGED BY SHRIVER Says Boys and Girls Should Be Registered at 16 | By Neil Sheehan Special to the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/edgar-snow-holds-peking-wont-send-troops-to-vietnam.html | Edgar Snow Holds Peking Wont Send Troops to Vietnam | By William Borders Special to the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/european-stars-ski-and-see-wyomings-native-attractions.html | European Stars Ski and See Wyomings Native Attractions | By Michael Strauss Special to the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/farmer-on-milk-strike-has-a-heavier-work-load.html | Farmer on Milk Strike Has a Heavier Work Load | By Douglas E Kneeland Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/foreign-affairs-bonn-looks-west-and-east.html | Foreign Affairs Bonn Looks West and East | By Cl Sulzberger | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/french-catholics-disturbed-by-two-books-on-church-reform.html | French Catholics Disturbed by Two Books on Church Reform | By John L Hess Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/from-partos-a-new-kind-of-violets-for-her-furs.html | From Partos a New Kind of Violets for Her Furs | By Angela Taylor | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ft-totten-urged-for-va-hospital-plan-is-backed-by-3-queens.html | FT TOTTEN URGED FOR VA HOSPITAL Plan Is Backed by 3 Queens Representatives but Fourth Calls It Empty Gesture CITY IS STUDYING IDEA Supporters Assert a Medical School Would Have to Be Included in Complex | By Maurice Carroll Special to the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/garrison-seeking-witnesss-arrest-judge-issues-a-warrant-for-a.html | GARRISON SEEKING WITNESSS ARREST Judge Issues a Warrant for a Former Bar Owner | By Martin Waldron Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/germans-on-watch-for-migrant-cranes-to-bar-air-crashes.html | Germans on Watch For Migrant Cranes To Bar Air Crashes | By David Binder Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hart-suggests-us-use-quinine-as-weapon-against-drug-cartel-senator.html | Hart Suggests US Use Quinine As Weapon Against Drug Cartel Senator Says He May Seek the Release of Stockpiles Unless Prices Decline | By Harold M Schmeck Jr Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hockey-playoffs-to-open-april-6-at-least-three-stanley-cup-games.html | HOCKEY PLAYOFFS TO OPEN APRIL 6 At Least Three Stanley Cup Games Will Be on TV | By Deane McGowen | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hungarians-play-at-carnegie-hall-philharmonia-offers-haydn-liszt.html | HUNGARIANS PLAY AT CARNEGIE HALL Philharmonia Offers Haydn Liszt Bartok and Kodaly | By Raymond Ericson | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/india-to-conduct-inquiry-on-cia-official-pledges-a-watch-on-all.html | INDIA TO CONDUCT INQUIRY ON CIA Official Pledges a Watch on All Foreign Intelligence Indian Official Pledges Investigation of CIA Role | By J Anthony Lukas Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/insurance-rise-for-autos-voted-a-bill-increasing-coverage-for.html | INSURANCE RISE FOR AUTOS VOTED A Bill Increasing Coverage for Injury Gains in Albany INSURANCE RISE FOR AUTOS VOTED | By Ralph Blumenthal Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/interestrate-cuts-gather-momentum-in-western-europe-europe-rate.html | InterestRate Cuts Gather Momentum In Western Europe EUROPE RATE CUTS GATHERING SPEED | By Clyde H Farnsworth Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/italy-denies-nato-aides-are-linked-to-spy-case.html | Italy Denies NATO Aides Are Linked to Spy Case | By Robert C Doty Special to the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/kheel-entering-pressmen-talks-he-acts-after-union-reports-impasse.html | KHEEL ENTERING PRESSMEN TALKS He Acts After Union Reports Impasse With Publishers | By Damon Stetson | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/loredo-hanover-disqualified-val-averil-triumphs-in-pace.html | Loredo Hanover Disqualified Val Averil Triumphs in Pace | By Louis Effrat Special to the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mao-foe-accused-of-bridge-playing-antimaoist-leader-is-accused-of.html | Mao Foe Accused Of Bridge Playing AntiMaoist Leader Is Accused of Bridge Playing | By Tillman Durdin Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/market-place-sec-explores-schenley-trade.html | Market place SEC Explores Schenley Trade | By Robert Metz | RE0000660026 | 1995-03-06 | B00000334787 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/market-spurred-by-prime-rate-dip-advance-pushes-dow-index-to.html | MARKET SPURRED BY PRIME RATE DIP Advance Pushes Dow Index to Another 1967 Mark  Turnover Climbs RISE STRONG ALL DAY InvestmentGrade Issues Lead Uptrend Gains Top Losses by 794 to 422 MARKET SPURRED BY PRIME RATE DIP | By Jh Carmical | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/music-the-maestros-apprentices-3-assistant-conductors-lead.html | Music The Maestros Apprentices 3 Assistant Conductors Lead Philharmonic Izquierdo Introduces a New Chilean Work | By Harold C Schonberg | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/nasa-suspends-apollo-training-for-astronauts-space-assignments-are.html | NASA SUSPENDS APOLLO TRAINING FOR ASTRONAUTS Space Assignments Are Off Till Impact of Fire Is Clear  House Inquiry Slated NASA Suspends the Apollo Training | By John Noble Wilford | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/norway-to-reopen-arctic-border-crossing-to-soviet-town.html | Norway to Reopen Arctic Border Crossing to Soviet Town | By Edward Cowan Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/parkinsons-2d-law-world-bank-aide-sees-spending-by-poor-nations.html | Parkinsons 2d Law World Bank Aide Sees Spending by Poor Nations Rising to Meet Revenue THE POOR LANDS AN EXAMINATION | By Edwin L Dale Jr Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/prices-move-ahead-on-american-board-as-pace-quickens.html | Prices Move Ahead On American Board As Pace Quickens | By Douglas W Cray | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/public-librarys-2-marble-lions-are-defaced-by-vandals-paint-states.html | Public Librarys 2 Marble Lions Are Defaced by Vandals Paint States on Fifth Avenue Are Ringed About the Eyes in Orange and Blue | By John Y Callahan | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/reserve-eases-credit-further-nations-money-supply-and-free-reserves.html | RESERVE EASES CREDIT FURTHER Nations Money Supply and Free Reserves Surge  Interest Costs Decline PRIMERATE LULL HERE Bank of America Cuts Home Loan Interest and Trims Business Charge to 5  Reserve Eases Credit Further As More Interest Rates Drop | By H Erich Heinemann | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rite-of-spring-beer-beaches-and-bikinis-daytona-police-bar-drinking.html | Rite of Spring Beer Beaches And Bikinis Daytona Police Bar Drinking on Sand by the Students TEXTS GIVE WAY TO FUN ON BEACH | By Judy Klemesrud Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rubber-fire-destroys-most-of-staten-island-pier-si-rubber-fire.html | Rubber Fire Destroys Most of Staten Island Pier SI RUBBER FIRE DESTROYS A PIER | By Edward C Burks | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/sarisohn-is-silent-on-35-questions-sarisohn-balks-at-35-questions.html | Sarisohn Is Silent On 35 Questions SARISOHN BALKS AT 35 QUESTIONS | By F David Anderson | RE0000660026 | 1995-03-06 | B00000334787 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/scientists-tune-lasers-precisely-new-method-opens-paths-to-deeper.html | SCIENTISTS TUNE LASERS PRECISELY New Method Opens Paths to Deeper Studies of Nature | By Walter Sullivan | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/screen-hurry-sundown-weak-preminger-film-stars-michael-caine.html | Screen Hurry Sundown Weak Preminger Film Stars Michael Caine | By Bosley Crowther | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ship-group-fights-boyd-5year-plan-american-maritime-body-calls.html | SHIP GROUP FIGHTS BOYD 5YEAR PLAN American Maritime Body Calls Proposals Imprudent | By Edward A Morrow | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/snow-shuts-down-aqueduct-again-officials-hope-racing-can-resume-at.html | SNOW SHUTS DOWN AQUEDUCT AGAIN Officials Hope Racing Can Resume at Track Today | By Joe Nichols | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/spring-boating-springs-a-leak-as-snow-and-ice-hamper-work.html | Spring Boating Springs a Leak As Snow and Ice Hamper Work | By Steve Cady | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/the-families-of-new-yorks-far-west-side-the-hudson-river.html | The Families of New Yorks Far West Side the Hudson River | By Joan Cook | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/the-missile-race-pentagon-aides-say-prolonged-talks-will-freeze.html | The Missile Race Pentagon Aides Say Prolonged Talks Will Freeze Soviet Lead Over US | By Hanson W Baldwin | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/theater-gogol-evening-roger-coggio-presents-diary-of-a-madman.html | Theater Gogol Evening Roger Coggio Presents Diary of a Madman | By Walter Kerr | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/transit-power-shift-ronan-is-expected-to-have-vastly-more-authority.html | Transit Power Shift Ronan Is Expected to Have Vastly More Authority Than Moses Had in Heyday | By Sydney H Schanberg Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/uar-tells-un-it-supports-the-people-in-south-arabia.html | UAR Tells UN It Supports The People in South Arabia | By Sam Pope Brewer Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ucla-and-north-carolina-favored.html | UCLA and North Carolina Favored | By Gordon S White Jr Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/un-unit-rebuffs-britain-on-territorial-rule-refuses-to-approve.html | UN Unit Rebuffs Britain on Territorial Rule Refuses to Approve Grant of Limited SelfGovernment to West Indian Islands | By Juan de Onis Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/washington-more-of-the-same.html | Washington More of the Same | By James Reston | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/wide-atom-check-is-weighed-by-us-it-would-open-all-civilian-power.html | WIDE ATOM CHECK IS WEIGHED BY US It Would Open All Civilian Power Plants to Inspection as Example for World US May Offer Check of All Civilian Atom Plants | By John W Finney Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/wood-field-and-stream-southern-lobster-outwits-scuba-diver-and.html | Wood Field and Stream Southern Lobster Outwits Scuba Diver and Escapes the Dinner Table | By Oscar Godbout Special To the New York Times | RE0000660026 | 1995-03-06 | B00000334787 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/world-title-billiards-opens-here-lassiter-defender-rallies-to.html | World Title Billiards Opens Here Lassiter Defender Rallies to Defeat Youthful Rival | By Frank M Blunk | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/youth-house-chief-hopes-study-will-bring-city-improvements.html | Youth House Chief Hopes Study Will Bring City Improvements | By John Sibley | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ypsilanti-troupe-calls-season-off-greek-theater-could-solve.html | YPSILANTI TROUPE CALLS SEASON OFF Greek Theater Could Solve Financial Problems by 68 | By Sam Zolotow | RE0000660026 | 1995-03-06 | B00000334787 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/2-tell-of-youth-house-assaults-assemblyman-calls-for-reforms.html | 2 Tell of Youth House Assaults Assemblyman Calls for Reforms | By Kathleen Teltsch | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/6-captives-share-marines-ordeal-burdened-americans-find-their.html | 6 CAPTIVES SHARE MARINES ORDEAL Burdened Americans Find Their Patience Tested | By Peter Braestrup Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/64-lodge-group-makes-survey-of-new-hampshire-for-romney.html | 64 Lodge Group Makes Survey Of New Hampshire for Romney | By John H Fenton Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/a-human-enzyme-is-crystallized-scientist-at-columbia-gets-lysozyme.html | A HUMAN ENZYME IS CRYSTALLIZED Scientist at Columbia Gets Lysozyme Samples From Patients With Leukemia KEY TO ANALYSIS FOUND Deciphering of Protein May Lead to New Method of Treatment of Diseases | By Jane E Brody | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/ancient-temple-in-java-eroding-borobudur-described-as-one-of-worlds.html | Ancient Temple in Java Eroding Borobudur Described as One of Worlds Great Monuments | By Alfred Friendly Jr Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/antiques-the-sun-is-rising-on-american-empire-style-of-early-1800s.html | Antiques The Sun Is Rising on American Empire Style of Early 1800s Gains Adherents | By Marvin D Schwartz | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/anxiety-in-belgrade-linguistic-quarrel-stirring-fears-of-a-widened.html | Anxiety in Belgrade Linguistic Quarrel Stirring Fears Of a Widened SerboCroat Rivalry | By Richard Eder Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/army-takes-over-in-sierra-leone-delegate-at-un-is-named-chiefcoup.html | ARMY TAKES OVER IN SIERRA LEONE Delegate at UN Is Named ChiefCoup Is the 10th in Africa in 2 Years | By Lloyd Garrison Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/art-window-for-curators-jj-klejman-displays-easter-treasures-poles.html | Art Window for Curators JJ Klejman Displays Easter Treasures Poles Pulsating Op Works on View | By John Canaday | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/basting-stitches-washed-away-new-process-treats-coats-after-final.html | Basting Stitches Washed Away New Process Treats Coats After Final Seams Are Put In | By Stacy V Jones Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/books-of-the-times-he-changed-the-riding-crop-for-the-rifle.html | Books of The Times He Changed the Riding Crop for the Rifle | By Thomas Lask | RE0000660018 | 1995-03-06 | B00000331210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bridge-a-trump-lead-sometimes-can-change-the-outcome.html | Bridge A Trump Lead Sometimes Can Change the Outcome | By Alan Truscott | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/britains-steel-debate-can-government-ownership-of-a-large-part-of.html | Britains Steel Debate Can Government Ownership of a Large Part of the Industry Stimulate Profits | By Edward Cowan Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bruins-conquer-houston-73-to-58-alcindor-scores-19-points-dayton-is.html | BRUINS CONQUER HOUSTON 73 TO 58 Alcindor Scores 19 Points Dayton Is 7662 Victor Over North Carolina | By Gordon S White Jr Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/buckingham-sets-freestyle-mark-beats-schollander-by-inches-at-200.html | BUCKINGHAM SETS FREESTYLE MARK Beats Schollander by Inches at 200 Yards in 1413 | By Frank Litsky Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/city-schools-face-squeeze-on-funds-donovan-says-services-may-have.html | CITY SCHOOLS FACE SQUEEZE ON FUNDS Donovan Says Services May Have to Be Cut if State Aid Is Not Increased | By Leonard Buder | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/cold-rain-falls-on-way-of-cross-but-thousands-of-pilgrims-trudge.html | COLD RAIN FALLS ON WAY OF CROSS But Thousands of Pilgrims Trudge Jerusalem Route | By James Feron Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/colorful-festival-of-purim-begins-at-sundown-holiday-recounting.html | Colorful Festival of Purim Begins at Sundown Holiday Recounting Story of Queen Esther Symbolizes Religions Liberty for All | By Irving Spiegel | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/complex-plane-is-success-in-war-navy-hawkeye-radar-picks-out.html | COMPLEX PLANE IS SUCCESS IN WAR Navy Hawkeye Radar Picks Out Bombers Targets | By John Noble Wilford | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/con-ed-chooses-us-aide-as-chief-charles-f-luce-interior-under.html | CON ED CHOOSES US AIDE AS CHIEF Charles F Luce Interior Under Secretary Due to Assume Chairmanship EBLE WILL STEP DOWN A Shift Was Expected but Selection of Government Official Is a Surprise | By Gene Smith | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/designer-at-fair-seeks-200000-de-rijdt-says-he-was-not-paid-for.html | DESIGNER AT FAIR SEEKS 200000 De Rijdt Says He Was Not Paid for Belgian Village | By Charles Grutzner | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/disturbed-pupils-held-neglected-two-legislators-say-school-board.html | DISTURBED PUPILS HELD NEGLECTED Two Legislators Say School Board Diagnoses Some as Being Mentally Retarded | By Ma Farber | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/for-children-out-on-the-town-theres-no-place-like-home.html | For Children Out on the Town Theres No Place Like Home | By Lisa Hammel | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/france-will-help-somaliland-tribe-school-and-road-aid-due-for.html | FRANCE WILL HELP SOMALILAND TRIBE School and Road Aid Due for Nomads Backing Paris Tie | By Eric Pace Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/frenchman-stays-unbeaten-in-us-scores-his-eighth-victory-here-by.html | FRENCHMAN STAYS UNBEATEN IN US Scores His Eighth Victory Here by 121 Seconds Bleiner 2d Heuga 3d | By Michael Strauss Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/girls-college-supports-loyola-protest-on-coast-students-at.html | Girls College Supports Loyola Protest on Coast Students at Immaculate Heart Urge Reform of Controls by Catholic Administrators | By Gladwin Hill Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/good-friday-rites-relate-jesus-with-issues-of-today-war-in-vietnam.html | Good Friday Rites Relate Jesus With Issues of Today War in Vietnam and Social Evils Offer Church Themes | By Edward B Fiske | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/head-of-stanford-plans-to-retire-sterling-will-be-lifetime.html | HEAD OF STANFORD PLANS TO RETIRE Sterling Will Be Lifetime Chancellor After 1968 | By Lawrence E Davies Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/in-france-a-px-gets-a-stay-of-execution.html | In France a PX Gets a Stay of Execution | By Gloria Emerson Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/indians-disputing-state-on-wampum-iroquois-league-demands-return-of.html | INDIANS DISPUTING STATE ON WAMPUM Iroquois League Demands Return of Ancient Belts Locked in Museum | By Ronald Maiorana Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/jersey-expands-milk-area-guard-extra-troopers-assigned-to-avert.html | JERSEY EXPANDS MILK AREA GUARD Extra Troopers Assigned to Avert Violence in Dispute | By Edward C Burks Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/johnson-orders-longterm-study-of-trade-policy-move-all-but-rules.html | JOHNSON ORDERS LONGTERM STUDY OF TRADE POLICY Move All but Rules Out Any Major Replacement This Year for Expiring Law TARIFF ENVOY SWORN IN Officials See Trading Surge in NonCommunist World to 200Billion a Year | By Edwin L Dale Jr Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/johnson-studies-sea-safety-rules-expected-shortly-to-ratify.html | JOHNSON STUDIES SEA SAFETY RULES Expected Shortly to Ratify Amendments of Senate | By Tania Long | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/knicks-to-oppose-celtics-tonight-boston-is-favorite-in-second-game.html | Knicks to Oppose Celtics Tonight Boston Is Favorite in Second Game of Playoffs Here | By Leonard Koppett | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/lindsay-presses-newspaper-talks-urges-intensified-efforts-to-avert.html | LINDSAY PRESSES NEWSPAPER TALKS Urges Intensified Efforts to Avert Strike Cliffhanger | By Damon Stetson | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/live-punta-del-este-coverage-too-costly-for-tv-networks.html | Live Punta del Este Coverage Too Costly for TV Networks | By Robert E Dallos | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mandate-report-is-given-to-thant-but-south-africa-refuses-to.html | MANDATE REPORT IS GIVEN TO THANT But South Africa Refuses to Recognize UN Control | By Raymond Daniell Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mayor-gives-200000-in-raises-to-top-administration-officials.html | Mayor Gives 200000 in Raises To Top Administration Officials | By Charles G Bennett | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/meadow-tarport-triumphs-in-pace-pays-2980-at-westbury-worthy-jimmy.html | MEADOW TARPORT TRIUMPHS IN PACE Pays 2980 at Westbury Worthy Jimmy Scores | By Louis Effrat Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mets-get-alomar-infielder-and-send-griffith-to-astros.html | Mets Get Alomar Infielder And Send Griffith to Astros | By Joseph M Sheehan Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/moodys-in-a-bid-for-lazard-fund-investors-service-is-holding.html | MOODYS IN A BID FOR LAZARD FUND Investors Service Is Holding Acquisition Talks | By Alexander R Hammer | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/museum-losing-sound-of-silents-piano-accompanist-for-films-retiring.html | Museum Losing Sound of Silents Piano Accompanist for Films Retiring After 28 Years | By Howard Thompson | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/music-bachs-st-matthew-passion-charles-bressler-sings-as-the-guest.html | Music Bachs St Matthew Passion Charles Bressler Sings as the Guest Soloist | By Raymond Ericson | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/pope-paul-at-colosseum-leads-thousands-in-good-friday-services-pope.html | Pope Paul at Colosseum Leads Thousands in Good Friday Services POPE PAUL MARKS CHRISTS PASSION | By Robert C Doty Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/puerto-rico-fears-crime-in-casinos-officials-open-inquiry-amid.html | PUERTO RICO FEARS CRIME IN CASINOS Officials Open Inquiry Amid Calls for Tight Controls | By Henry Giniger Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/remedy-for-the-disengaged-spectator-invitation-to-take-part.html | Remedy for the Disengaged Spectator Invitation to Take Part Extended by Le Parc | By Hilton Kramer | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/report-expected-on-poverty-study-community-action-projects.html | REPORT EXPECTED ON POVERTY STUDY Community Action Projects Effectiveness Evaluated | By Joseph A Loftus Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | By United Press International | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/rockefeller-and-lindsay-strive-for-a-cityaid-plan-rockefeller-and.html | Rockefeller and Lindsay Strive for a CityAid Plan Rockefeller and Lindsay Strive To Ease Citys Fiscal Problems | By Seth S King | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/show-time-raised-to-2d-after-foul-hollyo-is-moved-back-to-3d-in.html | SHOW TIME RAISED TO 2D AFTER FOUL HollyO Is Moved Back to 3d in DashPaumonok Bay Shore on Today | By Joe Nichols | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/soviet-organisms-believed-on-mars-coast-scientists-reject-us-stress.html | SOVIET ORGANISMS BELIEVED ON MARS Coast Scientists Reject US Stress on Sterilizing Craft | By Walter Sullivan | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-boutique-marches-on-and-on.html | The Boutique Marches On  and On | By Bernadette Carey | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-credit-card-gaining-in-france-fivebank-group-will-issue-carte.html | THE CREDIT CARD GAINING IN FRANCE FiveBank Group Will Issue Carte Bleue for Clients | By Richard E Mooney Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-dance-does-she-gerald-arpinos-pointedly-ambiguous-sea-shadow.html | The Dance Does She Gerald Arpinos Pointedly Ambiguous Sea Shadow Given by Joffrey Ballet | By Clive Barnes | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/topics-albanys-new-beginning-april-4.html | Topics Albanys New Beginning April 4 | By William D Ogdon | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/tributes-to-toscanini-maestros-birthplace-to-be-dedicated-as-museum.html | Tributes to Toscanini Maestros Birthplace to Be Dedicated As Museum and Center for Students | By Howard Taubman | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-aides-shifting-view-on-pacifying-vietnam-villages-they-are.html | US AIDES SHIFTING VIEW ON PACIFYING VIETNAM VILLAGES They Are Abandoning Faith in the Leadership Teams Sent Into Countryside STRESS NOW ON POLITICS Planners Cite New Charter and Hope Elected Regime Will Earn Popularity | By Rw Apple Jr Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-drug-makers-fight-state-bill-warn-against-legislation-that.html | US DRUG MAKERS FIGHT STATE BILL Warn Against Legislation That Requires Patients Consent to Experiment | By Martin Tolchin | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/word-war-in-manila-language-dispute-reflects-search-in-philippines.html | Word War in Manila Language Dispute Reflects Search In Philippines for National Identity | By Drew Middleton Special To the New York Times | RE0000660018 | 1995-03-06 | B00000331210 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/115acre-connecticut-capitol-center-is-urged-for-hartford-promenade.html | 115Acre Connecticut Capitol Center Is Urged for Hartford PROMENADE PLAN WOULD LINK UNITS A Hartford Complex Would House Varied Functions Capitol Center Proposed for Hartford | By Lawrence OKane | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/2-firms-are-welding-abilities-to-plan-world-trade-center-two.html | 2 Firms Are Welding Abilities To Plan World Trade Center Two Architectural Firms Weld Their Strengths in Planning the New World Trade Center | By William Robbins | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/3-big-industries-in-nation-facing-strike-deadlines-truck-rubber-and.html | 3 BIG INDUSTRIES IN NATION FACING STRIKE DEADLINES Truck Rubber and Railroad Employes Among 675000 Affected by Bargaining APRIL CRUCIAL MONTH Outcome of Talks May Have Impacts on Economy and Bills Curbing Walkouts NATION IS FACING STRIKE DEADLINES | By David R Jones Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-lively-impatience-with-the-status-quo.html | A Lively Impatience with the Status Quo | By Jack Gould | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-quiet-american-goes-to-vietnam-a-quiet-american-goes-to-vietnam.html | A Quiet American Goes to Vietnam A Quiet American Goes to Vietnam Cont | By Richard Eder | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-soviet-katerina-opens-the-door-to-russian-opera.html | A Soviet Katerina Opens the Door to Russian Opera | By Howard Klein | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/achy-sluggish-just-try.html | Achy Sluggish Just Try | By Tony Geiss Written For We Interrupt This Season A Spoof of Television On Nbc Today At 4 | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/advertising-ford-has-longer-commercial-it-runs-10-minutes-and-it-to.html | Advertising Ford Has Longer Commercial It Runs 10 Minutes and It Took Two Months to Make | By Philip H Dougherty | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/airlines-pressing-for-pacific-trade-cab-hears-proposals-for-new.html | AIRLINES PRESSING FOR PACIFIC TRADE CAB Hears Proposals for New Routes to Far East | By Tania Long | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/airport-considered-at-downtown-pier-city-is-considering-an-airport.html | Airport Considered at Downtown Pier City Is Considering an Airport on a Downtown Pier | By Edward Hudson | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/alcindor-gets-20-bruins-control-game-from-start-to-win-3d-title-in.html | ALCINDOR GETS 20 Bruins Control Game From Start to Win 3d Title in 4 Years UCLA TROUNCES DAYTON 79 TO 64 | By Gordon S White Jr Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/all-kinds-of-change-in-las-vegas.html | All Kinds of Change in Las Vegas | By Jack Goodman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/allpurpose-electric-saws.html | AllPurpose Electric Saws | By Bernard Gladstone | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/anderson-from-tea-to-water.html | Anderson From Tea to Water | By Rex Reed | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/annual-reports-give-world-view-many-discuss-industrywide-problems.html | ANNUAL REPORTS GIVE WORLD VIEW Many Discuss Industrywide Problems Changes Facing Companies Outlined Annual Reports Give a World View | By David Dworsky | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/architecture-monumental-questions-monumental-questions.html | Architecture Monumental Questions Monumental Questions | By Ada Louise Huxtable | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/arkin-is-a-lonely-hunter-alan-arkin-is-a-lonely-hunter.html | Arkin Is A Lonely Hunter Alan Arkin Is a Lonely Hunter | By Ah Weiler | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/article-3-no-title.html | Article 3  No Title | By Sydney H Schanberg Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/article-5-no-title-an-important-experiment.html | Article 5  No Title An Important Experiment | By Arthur Daley | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/at-sacred-heart-convent-a-new-direction-an-old-distinction.html | At Sacred Heart Convent A New Direction an Old Distinction | By Marylin Bender | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/auto-show-opens-here-on-saturday-375-detroitbuilt-cars-and-150.html | AUTO SHOW OPENS HERE ON SATURDAY 375 DetroitBuilt Cars and 150 Imports to Be Viewed | By Joseph C Ingraham | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bedfordstuyvesant-given-grant-to-plan-a-network-of-parks-brooklyn.html | BedfordStuyvesant Given Grant to Plan A Network of Parks BROOKLYN SLUM TO GET NEW PARKS | By Steven V Roberts | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bridge-still-hoping-for-victory-in-miami.html | Bridge Still Hoping for Victory in Miami | By Alan Truscott | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/broadcasting-business.html | Broadcasting Business | By Walter Goodman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/budget-decision-next-for-reagan-his-record-is-split-between.html | BUDGET DECISION NEXT FOR REAGAN His Record Is Split Between Blunders and Success | By Lawrence E Davies Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bundy-on-budgeting-a-university.html | Bundy on Budgeting a University | By Fred M Hechinger | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/busiest-broker-on-wall-street-two-recent-leases-the-biggest-ever.html | Busiest Broker on Wall Street Two Recent Leases the Biggest Ever Closed Here Peters Sells Office Space to Giants of Finance Bysiest Office Broker on Wall Street | By Glenn Fowler | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/by-the-dawns-early-bah-light.html | By the Dawns Early Bah Light | By Gerald Jonas | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/canada-prepares-for-vip-visitors-expo-67-protocol-becomes-touchy.html | CANADA PREPARES FOR VIP VISITORS Expo 67 Protocol Becomes Touchy Area for Pearson | By Jay Walz Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ccny-in-the-slums.html | CCNY in The Slums | By Leonard Buder | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/celler-foresees-seat-for-powell-expects-house-acceptance-in-event.html | CELLER FORESEES SEAT FOR POWELL Expects House Acceptance in Event of ReElection | By Will Lissner | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/charter-parley-post-to-test-travia.html | Charter Parley Post to Test Travia | By James F Clarity | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/chess-another-victory-for-benko.html | Chess Another Victory for Benko | By Al Horowitz | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/city-fights-jams-in-garment-area-new-panel-set-up-to-study-midtown.html | CITY FIGHTS JAMS IN GARMENT AREA New Panel Set up to Study Midtown Traffic Problem | By Seth S King | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/city-of-the-green-seas-brazils-fortaleza.html | City of the Green Seas  Brazils Fortaleza | By Allen Young | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/city-offers-plan-on-youth-houses-special-center-will-provide.html | CITY OFFERS PLAN ON YOUTH HOUSES Special Center Will Provide Alternative to Detention | By John Kifner | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/clear-vision.html | Clear Vision | By Gene Baro | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/clue-to-3d-body-found-in-jersey-evidence-of-mafia-graveyard.html | CLUE TO 3D BODY FOUND IN JERSEY Evidence of Mafia Graveyard Believed a Major Break in Drive on Crime Evidence of a Third Slaying Victim Is Discovered in Jersey | By Sidney E Zion | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/coins-alaska-marks-the-signing.html | Coins Alaska Marks the Signing | By Herbert C Bardes | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/common-market-enters-11th-year-proposed-meeting-in-april-could-map.html | COMMON MARKET ENTERS 11TH YEAR Proposed Meeting in April Could Map New Course | By Clyde H Farnsworth Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/competing-grand-designs-grand-designs.html | Competing Grand Designs Grand Designs | By Robert Lekachman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/conservation-and-the-land.html | Conservation And the Land | By Joan Lee Faust | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/corfams-growth-continues-brisk-du-ponts-success-drawing-new.html | CORFAMS GROWTH CONTINUES BRISK Du Ponts Success Drawing New Competitors to Field Corfams Success Is Drawing Competition to Field | By Gerd Wilcke | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/cruise-control-scored-by-lines-safety-law-is-damaging-to-business.html | CRUISE CONTROL SCORED BY LINES Safety Law Is Damaging to Business Industry Says | By Werner Bamberger | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/curbs-protested-by-java-chinese-they-complain-of-severer-social.html | CURBS PROTESTED BY JAVA CHINESE They Complain of Severer Social Restrictions | By Alfred Friendly Jr Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/damascus-takes-28600-bay-shore-disciplinarian-is-second-at-aqueduct.html | DAMASCUS TAKES 28600 BAY SHORE Disciplinarian Is Second at Aqueduct Paumonok Is Won by Our Michael DAMASCUS TAKES 28600 BAY SHORE | By Joe Nichols | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dance-the-perfect-answer.html | Dance The Perfect Answer | By Clive Barnes | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/deadly-chain-of-events.html | Deadly Chain of Events | By Eleanor Dienstag | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/deep-dark-secrets-of-californias-mono-lake.html | Deep Dark Secrets of Californias Mono Lake | By John V Young | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/demolition-areas-are-picked-here-massive-drive-set-to-begin-to.html | DEMOLITION AREAS ARE PICKED HERE Massive Drive Set to Begin to Destroy Deteriorating and Old Buildings MAYOR LISTS 12 SITES 5 Are in Brooklyn 3 in Manhattan 2 on SI and Bronx Queens 1 Each 12 Areas Picked for Demolition Drive | By Charles G Bennett | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/developing-nations-fight-export-lag.html | Developing Nations Fight Export Lag | By Kathleen McLaughlin | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/digging-called-off.html | Digging Called Off | By Douglas Robinson Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/diversion-of-medical-funds-scored.html | Diversion of Medical Funds Scored | By Martin Tolchin | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/djibouti-economy-crippled-by-riots-banks-lose-foreign-funds-port.html | DJIBOUTI ECONOMY CRIPPLED BY RIOTS Banks Lose Foreign Funds  Port Activity Down | By Eric Pace Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/down-argentine-way-chamber-music.html | Down Argentine Way Chamber Music | By Raymond Ericson | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/drag-racing-boatmen-form-an-eastern-chapter.html | Drag Racing Boatmen Form An Eastern Chapter | By Steve Cady | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/easing-things-at-the-border-air-transport-group-seeks-to-pave-way.html | Easing Things at the Border Air Transport Group Seeks to Pave Way For the Traveler | By Garter Harman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/easter-outlook-it-will-be-a-real-spring-day-easter-outlook-warm.html | Easter Outlook It Will Be a Real Spring Day EASTER OUTLOOK WARM WEATHER | By Murray Schumach | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/englewood-plans-poll-on-renewal-council-rejects-new-taxes-for.html | ENGLEWOOD PLANS POLL ON RENEWAL Council Rejects New Taxes for Controversial Project | By Walter H Waggoner Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/exhibit-activity-shows-increase.html | Exhibit Activity Shows Increase | By Jacob Deschin | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/foreign-affairs-after-the-hellhole.html | Foreign Affairs After the Hellhole | By Cl Sulzberger | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/fort-lauderdale-beach-thousands-of-boys-delight-the-outnumbered.html | Fort Lauderdale Beach Thousands of Boys Delight the Outnumbered Girls | By Judy Klemesrud Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/france-explains-boycott-of-seato-says-rusk-statement-linked.html | FRANCE EXPLAINS BOYCOTT OF SEATO Says Rusk Statement Linked Organization to Vietnam | By Henry Tanner Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/from-a-chinese-revolution.html | From a Chinese Revolution | By John Canaday | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gardens-on-suburbia-paradise-lost.html | Gardens On Suburbia Paradise Lost | By Ira Caplan | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/genda-receives-sierra-leone-bid-un-aide-to-report-to-lead-top.html | GENDA RECEIVES SIERRA LEONE BID UN Aide to Report to Lead Top Council by Tuesday | By Sam Pope Brewer Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/get-the-message-clothing-an-extension-of-the-skin.html | Get The Message clothing an extension of the skin | By Marvin Kitman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/golf-writers-pick-elbin-for-honors-richardson-award-is-voted-to-pga.html | GOLF WRITERS PICK ELBIN FOR HONORS Richardson Award Is Voted to PGA President | By Lincoln A Werden | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gop-hopes-high-for-florida-vote-party-is-making-strong-bid-in.html | GOP HOPES HIGH FOR FLORIDA VOTE Party Is Making Strong Bid in Special Ballot Tuesday | By Martin Waldron Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/goyette-is-lateblooming-star-of-the-rangers-forward-line.html | Goyette Is LateBlooming Star Of the Rangers Forward Line | By Gerald Eskenazi | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/graham-is-invited-to-plan-crusade-here-in-1969.html | Graham Is Invited to Plan Crusade Here in 1969 | By McCandlish Phillips | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/great-day-great-day.html | Great Day Great Day | By Lawrence M Bensky | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gutsy-girl-from-the-bronx-who-never-took-no-for-an-answer-a-gutsy.html | Gutsy Girl from The Bronx Who Never Took No for an Answer A Gutsy Girl from The Bronx | By Emily Coleman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/helionreturning-from-the-absolute.html | HelionReturning From the Absolute | By Hilton Kramer | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/house-ethics-unit-nears-approval-passage-almost-certain-bolling.html | HOUSE ETHICS UNIT NEARS APPROVAL Passage Almost Certain Bolling Likely Chairman | By John Herbers Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/how-hath-the-mighty-of-the-mighty.html | How Hath The Mighty Of the Mighty | By Bosley Crowther | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/im-an-american-for-gods-sake.html | Im an American for Gods Sake | By Joan Barthel | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-and-out-of-books-report-ups-downs-evening-letters-publishers-row.html | IN AND OUT OF BOOKS Report Ups Downs Evening Letters Publishers Row | By Lewis Nichols | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-the-midwest-its-business-as-usual-almost-in-the-midwest-its.html | In the Midwest Its Business as Usual Almost In the Midwest Its Business as Usual Almost | By Robert A Wright Special to the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-the-nation-the-burden-on-the-tappers.html | In The Nation The Burden on the Tappers | By Tom Wicker | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-the-parish-hall-the-hippies-go-ape-in-the-parish-hall-the.html | In the Parish Hall the Hippies Go Ape In the Parish Hall the Hippies Go Ape | By Elenore Lester | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/industry-leaders-study-transportation-at-school-seminar-at.html | Industry Leaders Study Transportation at School Seminar at Northwestern U Takes Up Modernization and CostCutting Issues | By George Horne | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/iron-horse-will-ride-again-steam-safaris-slated-by-jersey-group.html | Iron Horse Will Ride Again Steam Safaris Slated By Jersey Group  Other Trips Listed | By Ward Allan Howe | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jargon-is-another-word-meaning-government.html | Jargon Is Another Word Meaning Government | By Charles G Bennett | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jiggerypokery-musical-jokery.html | JiggeryPokery Musical Jokery | By Harold C Schonberg | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jimmy-cruise-is-taking-his-own-rest-cure-ailing-trot-driver-is.html | Jimmy Cruise Is Taking His Own Rest Cure Ailing Trot Driver Is Known for Work on Sick Horses | By Louis Effrat | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/johnson-plans-to-repeat-vietnam-strategy-parley-undeterred-by.html | Johnson Plans to Repeat Vietnam Strategy Parley Undeterred by Critics of Guam Results He Looks to a Session in Six Months to Stress Nonmilitary Side of War Johnson Is Planning to Repeat Vietnam Strategy Conference | By Max Frankel Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/junta-awaits-the-colonel.html | Junta Awaits the Colonel | By Lloyd Garrison Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/killy-finishes-3d-in-giant-slalom-he-is-beaten-by-mauduit-for-first.html | KILLY FINISHES 3D IN GIANT SLALOM He Is Beaten by Mauduit for First Setback in US but Captures 2Race Event Killy Upset in Slalom but Takes 2Race Event at Jackson Hole | By Michael Strauss Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/koreas-health-goals-government-attacks-problems-with-aid-from-us-an.html | Koreas Health Goals Government Attacks Problems With Aid From US and in an Expanding Economy | By Howard A Rusk Md | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ky-and-thieu-intensify-rivalry-in-presidency-race-premiers-position.html | Ky and Thieu Intensify Rivalry in Presidency Race Premiers Position Enhanced at Guam Talks Both Seek Nomination by Military | By Rw Apple Jr Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/land-bank-pays-in-suffolk-parks-2-golf-courses-and-marine-museum.html | LAND BANK PAYS IN SUFFOLK PARKS 2 Golf Courses and Marine Museum Also Planned | By Francis X Clines Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/laugh-only-when-it-hurts-laugh-only-when-it-hurts.html | Laugh Only When It Hurts Laugh Only When It Hurts | By Walter Kerr | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/lensns-journey-in-the-sealed-train-lenins-journey-cont.html | Lensns Journey In the Sealed Train Lenins Journey Cont | By Horage W Dewey | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/li-tennis-event-to-start-friday-winners-to-be-decided-by-novel.html | LI TENNIS EVENT TO START FRIDAY Winners to Be Decided by Novel Scoring System | By Allison Danzig | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/luplow-connects-mets-defeat-as-on-5hitter-81.html | Luplow Connects METS DEFEAT AS ON 5HITTER 81 | By Joseph M Sheehan Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/many-tree-troubles-arent.html | Many Tree Troubles Arent | By Crawford Benedict | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/maos-revolution-said-to-flounder-policy-of-seizing-power-only.html | MAOS REVOLUTION SAID TO FLOUNDER Policy of Seizing Power Only Partly Successful | By Tillman Durdin Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/marmalade-but-memorable.html | Marmalade But Memorable | By Craig Claiborne | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/martins-future-is-johnsons-problem.html | Martins Future Is Johnsons Problem | By Edwin L Dale Jr Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/measles-have-just-about-had-it.html | Measles Have Just About Had It | By Harold M Schmeck Jr | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/military-accused-on-senate-report-pentagon-said-to-suppress-paper.html | MILITARY ACCUSED ON SENATE REPORT Pentagon Said to Suppress Paper Holding Arms Lag Affects Some War Plans MILITARY ACCUSED ON SENATE REPORT | By Hedrick Smith Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/milk-holding-disturbs-a-dairy-town-in-wisconsin.html | Milk Holding Disturbs a Dairy Town in Wisconsin | By Douglas E Kneeland Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/minnesota-insurance-trial-implicates-democratic-politicians.html | Minnesota Insurance Trial Implicates Democratic Politicians | By Donald Janson Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/misses-engeman-guthrie-paired-in-sebring-auto-race-saturday.html | Misses Engeman Guthrie Paired In Sebring Auto Race Saturday | By Frank M Blunk | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/more-freedom-of-travel-lifting-of-albanian-ban-reflects-reassertion.html | More Freedom of Travel Lifting of Albanian Ban Reflects Reassertion Of US Policy | By John W Finney | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/music-bachs-st-matthew-passion-work-is-performed-by-festival.html | Music Bachs St Matthew Passion Work Is Performed by Festival Orchestra Charles Bressler Sings as the Guest Soloist | By Raymond Ericson | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/my-whole-family-said-leon-you-is-lazy.html | My Whole Family Said Leon You Is Lazy | By Steven V Roberts | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nassau-finds-way-to-collect-a-profit-on-hole-in-ground-a-hole-in.html | Nassau Finds Way To Collect a Profit On Hole in Ground A HOLE IN GROUND TURNED TO PROFIT | By Harry V Forgeron Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/native-shrubs-for-special-sites.html | Native Shrubs for Special Sites | By Bebe Miles | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nato-and-france-adieu-and-few-tears.html | NATO and France  Adieu and Few Tears | By Richard E Mooney Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-apartments-in-city-decrease-only-15-buildings-opened-in.html | NEW APARTMENTS IN CITY DECREASE Only 15 Buildings Opened in Manhattan Last Year NEW APARTMENTS IN CITY DECREASE | By Franklin Whitehouse | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-mix-for-new-mex.html | New Mix for New Mex | By Grace Glueck | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-ruling-cited-in-1932-case-here-suit-says-state-held-back.html | NEW RULING CITED IN 1932 CASE HERE Suit Says State Held Back Evidence at Kidnap Trial | By Edward Ranzal | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-spanish-law-holds-rein-firm-hopes-for-political-freedom-after.html | NEW SPANISH LAW HOLDS REIN FIRM Hopes for Political Freedom After Franco Are Fading | By Tad Szulc Special to the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/newspaper-talks-reported-gaining-kheel-expects-to-get-to-the-major.html | NEWSPAPER TALKS REPORTED GAINING Kheel Expects to Get to the Major Issues Today | By Emanuel Perlmutter | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nixon-bids-johnson-visit-europe-soon-to-reassure-allies-nixon-fears.html | Nixon Bids Johnson Visit Europe Soon To Reassure Allies NIXON FEARS TIES TO EUROPE LOOSEN | By Martin Gansberg | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/notquiteantiques.html | NotQuiteAntiques | BY Barbara Plumb | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/observer-how-to-resume-smoking.html | Observer How to Resume Smoking | By Russell Baker | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/other-ways-out.html | Other Ways Out | By Samuel French Morse | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/passionate-quest.html | Passionate Quest | By Elie Wiesel | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/patching-bald-spots.html | Patching Bald Spots | By Richard D Lyons | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/percy-and-perils-of-backup-candidate.html | Percy and Perils Of Backup Candidate | By Warren Weaver Jr Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/personalities-2-friends-to-run-big-concern-plywoodchampion-to-be.html | Personalities 2 Friends to Run Big Concern PlywoodChampion to Be Headed by Dual Chiefs | By William M Freeman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/polls-give-specter-early-lead-in-philadelphia-mayoral-race.html | Polls Give Specter Early Lead In Philadelphia Mayoral Race | By John Corry Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pope-leads-holy-saturday-rite-mourning-ends-in-burst-of-song.html | Pope Leads Holy Saturday Rite Mourning Ends in Burst of Song | By Robert C Doty Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/powell-aides-aim-for-biggest-victory.html | Powell Aides Aim for Biggest Victory | By Thomas A Johnson Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/president-seeks-to-mesh-slum-aid-project-will-test-federalism.html | PRESIDENT SEEKS TO MESH SLUM AID Project Will Test Federalism Concept in 14 Cities | By Robert B Semple Jr Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/press-law-shuts-jordans-papers-3-reorganized-publications-due-to.html | PRESS LAW SHUTS JORDANS PAPERS 3 Reorganized Publications Due to Appear Tomorrow | By Thomas F Brady Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pro-and-con-on-guaranteed-wage.html | Pro and Con on Guaranteed Wage | By Paul Hofmann Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/production-appears-to-be-steady-on-a-dollar-basis-business-plans.html | Production Appears to Be Steady on a Dollar Basis Business Plans for 1967 Are Colored by Fears of a Recession BUT CLEAR SIGNS OF DIP ARE ABSENT Some Indicators Head Down But US Policy Has Moved Away From Restraint | By H Erich Heinemann | RE0000660023 | 1995-03-06 | B00000334784 |

| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/public-rule-of-coal-resources-urged-in-3-appalachian-states.html | Public Rule of Coal Resources Urged in 3 Appalachian States Citizens Group Proposes TVALike Plan With County Utility Districts Cheap Power to Export and New Towns | By Ben A Franklin Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
|---|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/rabbi-mark-hails-the-discovery-that-hate-is-a-curable-disease.html | Rabbi Mark Hails the Discovery That Hate Is a Curable Disease | By George Dugan | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/recession-fear-colors-planning-by-business-as-car-volume-slumps.html | RECESSION FEAR COLORS PLANNING BY BUSINESS AS CAR VOLUME SLUMPS HalfMillion Drop in Auto Turnover Seen by Industry FOR AUTO MAKERS A VOLUME TROUGH | By Jerry M Flint | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/recordings-advance-with-the-serialists-and-the-farout-avant-garde.html | Recordings Advance with the Serialists and the FarOut Avant Garde Advance with the Avant Garde | By Theodore Strongin | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/reprinted-from-yesterdays-late-editions-the-dance-does-she-gerald.html | Reprinted from yesterdays late editions The Dance Does She Gerald Arpinos Pointedly Ambiguous Sea Shadow Given by Joffrey Ballet | By Clive Barnes | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/retail-easter-moderate-gain-zest-of-consumer-buying-lags-merchants.html | RETAIL EASTER MODERATE GAIN Zest of Consumer Buying Lags Merchants Vexed by the Slow Progress RETAIL EASTER MODERATE GAIN | By Isadore Barmash | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/rhode-island-democrats-fear-loss-of-house-seat-tuesday.html | Rhode Island Democrats Fear Loss of House Seat Tuesday | By John H Fenton Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/rios-new-man-leads-but-where.html | Rios New Man Leads but Where | By Paul L Montgomery Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/saints-and-swingers.html | Saints and Swingers | By David Poling | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/samoyed-is-designated-best-in-show-at-45th-bronx-county-event.html | Samoyed Is Designated Best in Show at 45th Bronx County Event FOURTH TOP PRIZE FOR CHINGIS KHAN White Working Dog Leads Field of 1142 Competing at Kingsbridge Armory | By John Rendel | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/science-our-future-is-incomputable.html | Science Our Future Is Incomputable | By Walter Sullivan | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/scientists-are-urged-to-back-inventions-scientists-are-urged-to.html | Scientists Are Urged To Back Inventions Scientists Are Urged to Pursue Application of Their Inventions | By Henry R Lieberman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archiv es/short-division.html | Short Division | By Patricia Peterson | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/situation-tense-in-zambian-mines-racial-differences-a-factor-as.html | SITUATION TENSE IN ZAMBIAN MINES Racial Differences a Factor as Copper Output Lags | By Lawrence Fellows Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/smallpox-threat-in-india.html | Smallpox Threat in India | By J Anthony Lukas Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/songs-of-loss-songs.html | Songs of Loss Songs | By John Unterecker | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/soviet-art-seeks-a-showcase-here-us-agent-wants-to-sell-and-exhibit.html | SOVIET ART SEEKS A SHOWCASE HERE US Agent Wants to Sell and Exhibit the Collection | By Sanka Knox | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/soviet-industry-makes-big-gains-gross-output-for-2-months-is-11.html | SOVIET INDUSTRY MAKES BIG GAINS Gross Output for 2 Months Is 11 Above 66 Level | By Harry Schwartz | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/speaking-of-books-theme-content-and-the-new-novel-theme.html | SPEAKING OF BOOKS Theme Content and the New Novel Theme | By Bernard Malamud | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/spotlight-contrasts-shown-by-indicators.html | Spotlight Contrasts Shown by Indicators | By John J Abele | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/stalins-daughter-remains-in-hiding-swiss-determined-to-avoid.html | STALINS DAUGHTER REMAINS IN HIDING Swiss Determined to Avoid Political Complications | By Thomas J Hamilton Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/stamps-popular-design-repeated.html | Stamps Popular Design Repeated | By David Lidman | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/stanford-gains-swimming-title-triumph-in-deciding-relay-wins-ncaa.html | STANFORD GAINS SWIMMING TITLE Triumph in Deciding Relay Wins NCAA Meet STANFORD TAKES SWIMMING TITLE | By Frank Litsky Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/strikes-lockouts-and-layoffs-posing-problems-for-de-gaulle.html | Strikes Lockouts and Layoffs Posing Problems for de Gaulle | By Richard E Mooney Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/suburban-zoning-is-again-attacked-connecticut-bill-would-curb-local.html | SUBURBAN ZONING IS AGAIN ATTACKED Connecticut Bill Would Curb Local Laws Drastically | By William Borders Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tashkent-is-calm-amid-new-quakes-shocks-are-taken-in-stride.html | TASHKENT IS CALM AMID NEW QUAKES Shocks Are Taken In Stride Sometimes in Good Humor | By Raymond H Anderson Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/technology-seen-unifying-europe-swede-detects-benefits-in.html | TECHNOLOGY SEEN UNIFYING EUROPE Swede Detects Benefits in Competition With US | By Brendan Jones | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/that-other-coke-ovens-get-bigger-producers-see-upswing-in-orders.html | THAT OTHER COKE OVENS GET BIGGER Producers See Upswing in Orders for Steelmaking | By Robert Walker | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-1967-edition-of-the-guide-is-off-the-presses.html | The 1967 Edition of The Guide Is Off the Presses | By Robert Berkvist | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-ancient-towers-of-italy-and-the-tales-they-tell.html | The Ancient Towers of Italy and the Tales They Tell | By Dorothy L Sandler | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-bastille-and-all-that-the-bastille.html | The Bastille And All That The Bastille | By Stanley Loomis | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-dust-of-italy.html | The Dust Of Italy | By Daniel Stern | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-economy-the-uncertainty-generates-sharp-issues-pressures-over.html | The Economy The Uncertainty Generates Sharp Issues Pressures Over Taxes | By Eileen Shanahan Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-elite-of-the-alienated-the-elite-of-the-alienated-cont.html | The Elite Of the Alienated The Elite of the Alienated Cont | By Lewis S Feuer | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-law-the-informer-is-vital.html | The Law The Informer Is Vital | By Fred P Graham Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-merchants-view-weather-frustrates-the-consumer-and-the-retailer.html | The Merchants View Weather Frustrates the Consumer and the Retailer | By Herbert Koshetz | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-new-new-frontier-of-ted-sorensen-ted-soressen-cont.html | The New New Frontier Of Ted Sorensen Ted Soressen Cont | By Terence Smith | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-rudolph-style-unpredictable-the-rudolph-style-unpredictable.html | The Rudolph Style Unpredictable The Rudolph Style Unpredictable Cont | By David Jacobs | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tigers-subdue-yanks-73-mets-81-victors-over-as-errors-hurt-bombers.html | Tigers Subdue Yanks 73 Mets 81 Victors Over As Errors Hurt Bombers YANKEES BEATEN BY TIGERS 7 TO 3 | By Joseph Durso Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/toward-a-code-of-behavior-for-ecumenists.html | Toward a Code of Behavior for Ecumenists | By Edward B Fiske | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tucson-renewal-is-first-in-state-15million-project-blends-old-and.html | TUCSON RENEWAL IS FIRST IN STATE 15Million Project Blends Old and New Downtown TUCSON RENEWAL IS FIRST IN STATE | By Ward Allan Howe Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ucla-crushes-dayton-in-ncaa-final-7964-series-lead-is-20-celtics.html | UCLA CRUSHES DAYTON IN NCAA FINAL 7964 SERIES LEAD IS 20 Celtics Beat New York for 21st Time in Row With Late Surge CELTICS SET BACK KNICKS 115 TO 108 | By Leonard Koppett | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ulbricht-wants-to-be-loved.html | Ulbricht Wants To Be Loved | By David Binder Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/unlisted-stocks-climb-slightly-index-up-004-for-week-amex-also.html | UNLISTED STOCKS CLIMB SLIGHTLY Index Up 004 for Week  Amex Also Advances | By Douglas W Cray | RE0000660023 | 1995-03-06 | B00000334784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/vaccine-may-end-animal-sickness-substance-adds-to-immunity-to-foot.html | VACCINE MAY END ANIMAL SICKNESS Substance Adds to Immunity to Foot and Mouth Disease | By Richard D Lyons | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/venezuelans-kill-son-of-governor-he-led-red-guerrilla-band-that.html | VENEZUELANS KILL SON OF GOVERNOR He Led Red Guerrilla Band That Father Combated | By Barnard L Collier Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/washington-the-deeper-tendencies-of-the-war.html | Washington The Deeper Tendencies of the War | By James Reston | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/week-in-finance-a-critical-period-week-in-finance-spring-finds.html | Week in Finance A Critical Period Week in Finance Spring Finds Economy Facing Crucial Test | By Thomas E Mullaney | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/why-the-spilt-milk-etc.html | Why the Spilt Milk etc | By William M Blair Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/wood-field-and-stream-everglades-national-park-is-providing-an.html | Wood Field and Stream Everglades National Park Is Providing An Ideal Vacation for Sportsmen | By Oscar Godbout Special To the New York Times | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/you-cant-tell-the-difference.html | You Cant Tell The Difference | By Arthur G Foster | RE0000660023 | 1995-03-06 | B00000334784 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/10000-chant-love-love-is-theme-of-park-bein.html | 10000 Chant LOVE LOVE IS THEME OF PARK BEIN | By Bernard Weinraub | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/9426-watch-flamengo-tie-roma-11-here-muddy-field-slows-brazilian.html | 9426 Watch Flamengo Tie Roma 11 Here Muddy Field Slows Brazilian Attack in Soccer Test | By Gerald Eskenazi | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/a-fashion-wedding-in-paris.html | A Fashion Wedding in Paris | By Gloria Emerson Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/advertising-a-woman-enters-hall-of-fame.html | Advertising A Woman Enters Hall of Fame | By Philip H Dougherty | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/airlines-seeking-to-speed-baggage-test-automated-delivery-to.html | AIRLINES SEEKING TO SPEED BAGGAGE Test Automated Delivery to Passengers on Rail Cars | By Edward Hudson | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/an-analysis-of-the-indian-election.html | An Analysis of the Indian Election | By John B Oakes | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/anger-stirs-poor-in-appalachians-rural-revolution-discerned-in.html | ANGER STIRS POOR IN APPALACHIANS Rural Revolution Discerned in Heartland of Poverty ANGER STIRS POOR IN APPALACHIANS | By Ben A Franklin Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/article-6-no-title-man-who-came-to-dinner.html | Article 6  No Title Man Who Came to Dinner | By Arthur Daley | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/books-of-the-times-mr-wilders-grand-tapestry-of-creation.html | Books of The Times Mr Wilders Grand Tapestry of Creation | By Eliot FremontSmith | RE0000660016 | 1995-03-06 | B00000331205 |

| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/boy-drowns-3-lost-in-raft-adventure-off-staten-island-boy-dead-3.html | Boy Drowns 3 Lost In Raft Adventure Off Staten Island BOY DEAD 3 LOST IN RAFT TRAGEDY | By Martin Arnold | RE0000660016 | 1995-03-06 | B00000331205 |
|---|---|---|---|---|---|---|
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/bridge-barclay-club-takes-prize-for-2d-year-in-charity-game.html | Bridge Barclay Club Takes Prize For 2d Year in Charity Game | By Alan Truscott | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/brookings-names-a-new-president-kermit-gordon-to-succeed-dr-calkins.html | BROOKINGS NAMES A NEW PRESIDENT Kermit Gordon to Succeed Dr Calkins This Summer | By Eileen Shanahan Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/buckingham-swims-to-the-top-with-two-american-records.html | Buckingham Swims to the Top With Two American Records | By Frank Litsky Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/cabaret-and-homecoming-win-top-tonys-robert-preston-and-barbara.html | Cabaret and Homecoming Win Top Tonys Robert Preston and Barbara Harris Get Star Prizes | By Dan Sullivan | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/california-maps-a-parley-on-accelerating-integration-of-schools.html | California Maps a Parley on Accelerating Integration of Schools | By Gladwin Hill Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/chess-machine-challenges-men-back-to-the-drawing-board.html | Chess Machine Challenges Men  Back to the Drawing Board | By Al Horowitz | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/christianity-and-today-clergymen-reexamine-secular-world-and-its.html | Christianity and Today Clergymen Reexamine Secular World And Its Relation to Religious Thought | By Edward B Fiske | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/dance-joffrey-ballet-closes-season-with-the-green-table-lola.html | Dance Joffrey Ballet Closes Season With The Green Table Lola BotkaUthoff Seen as the Old Mother The Role of Death Is Danced by Zomosa | By Clive Barnes | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/day-of-compulsory-care-nears-for-wary-addicts-day-of-compulsory.html | Day of Compulsory Care Nears for Wary Addicts Day of Compulsory Care Is Near for Uneasy Addicts in State UP TO FIVE YEARS OF THERAPY DUE Program Starting Saturday Aiming at Breakthrough in Rehabilitating Victims | By Murray Schumach | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/downtown-new-york-begins-to-undergo-radical-transformation-battery.html | Downtown New York Begins to Undergo Radical Transformation Battery to Get Superblocks and Towers Old New York Undergoing Major Transformation | By Ada Louise Huxtable | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/easter-a-day-for-worship-a-bein-or-just-parading-in-the-sun.html | Easter A Day for Worship a BeIn or Just Parading in the Sun Contrasts Abound Here Easter in the City Was a Day for Church a BeIn or Just Strolling in the Sun BONNETS A RARITY ALONG FIFTH AVE But Knees of All Shapes Are Displayed in Abundance Beaches Crowded | By Peter Millones | RE0000660016 | 1995-03-06 | B00000331205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/economic-boom-is-seen-resuming-banker-here-says-reserve-aides.html | ECONOMIC BOOM IS SEEN RESUMING Banker Here Says Reserve Aides Expect Expansion and Weigh Restraints CREDIT EASE CONTINUES Looser Money Policy Is Still Running Its Course the Financial Authority Says ECONOMIC BOOM IS SEEN RESUMING | By H Erich Heinemann | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/exemption-policy-on-taxes-scored-budget-group-asks-review-of.html | EXEMPTION POLICY ON TAXES SCORED Budget Group Asks Review of RealtyLevy System | By Clayton Knowles | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/february-gains-in-construction-contracts-up-from-january-but-trail.html | FEBRUARY GAINS IN CONSTRUCTION Contracts Up From January but Trail a Year Earlier | By Franklin Whitehouse | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/firemen-to-meet-on-cutback-date-union-head-says-reduction-in.html | FIREMEN TO MEET ON CUTBACK DATE Union Head Says Reduction in Activities Will Start on Thursday or Friday WILL ANSWER ALARMS Inspection and Maintenance to End OffDuty Police Plan to Picket City Hall FIREMEN TO MEET ON CUTBACK DATE | By Will Lissner | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/ford-looks-good-on-mound-again-lefthander-shows-a-fine-assortment.html | FORD LOOKS GOOD ON MOUND AGAIN LeftHander Shows a Fine Assortment of Pitches in Going 5 23 Innings | By Joseph Durso Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/french-in-slickers-await-the-tide-of-the-century.html | French in Slickers Await the Tide of the Century | By John L Hess Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gen-abrams-due-for-vietnam-post-armys-vice-chief-of-staff-may-aid.html | GEN ABRAMS DUE FOR VIETNAM POST Armys Vice Chief of Staff May Aid Pacification Gen Abrams Is Expected to Get Post in Vietnam | By Rw Apple Jr Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gore-leads-fight-on-tax-checkoffs-to-aid-campaigns-says-law-passed.html | GORE LEADS FIGHT ON TAX CHECKOFFS TO AID CAMPAIGNS Says Law Passed in Haste Places No Bar on How the Money Can Be Spent SENATE MAY ACT SOON Russell Long Is Expected to Oppose Repeal of His Plan  Outcome Is in Doubt GORE LEADS FIGHT ON TAX CHECKOFF | By John D Morris Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/how-frenchmen-deal-with-wives-who-cant-cook.html | How Frenchmen Deal With Wives Who Cant Cook | By Craig Claiborne Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/hughes-to-draft-bias-rule-for-68-governor-heads-committee-on-negro.html | HUGHES TO DRAFT BIAS RULE FOR 68 Governor Heads Committee on Negro Delegations at Democratic Convention | By Warren Weaver Jr Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/humphrey-starts-a-tour-of-europe-will-seek-improvement-of-relations.html | HUMPHREY STARTS A TOUR OF EUROPE Will Seek Improvement of Relations With Allies | By John W Finney Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/job-corps-opens-a-weeklong-salute-to-communities-where-its-centers.html | Job Corps Opens a WeekLong Salute to Communities Where Its Centers Are Situated | By Joseph A Loftus Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/johnson-to-press-agency-shuffle-hopes-to-ease-merger-path-for.html | JOHNSON TO PRESS AGENCY SHUFFLE Hopes to Ease Merger Path for Commerce and Labor | By David R Jones Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/jordan-to-train-yemen-royalists-new-aid-step-reported-as-rival.html | JORDAN TO TRAIN YEMEN ROYALISTS New Aid Step Reported as Rival Forces Spur Buildup | By Dana Adams Schmidt Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/knicks-upset-celtics-and-extend-playoffs-warriors-reach-western.html | Knicks Upset Celtics and Extend Playoffs Warriors Reach Western Final BOSTON SUFFERS 123112 SETBACK Knicks Cut 21Game Losing Streak Against Celtics  Trail in Series 21 | By Leonard Koppett Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/liu-is-expected-to-drop-provost-birenbaum-says-hoxie-has-named-a.html | LIU IS EXPECTED TO DROP PROVOST Birenbaum Says Hoxie Has Named a Replacement LIU IS EXPECTED TO DROP PROVOST | By Mark Hawthorne | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/lottery-sale-put-in-western-union-state-acts-to-let-offices-arrange.html | LOTTERY SALE PUT IN WESTERN UNION State Acts to Let Offices Arrange to Sell LOTTERY SALE PUT IN WESTERN UNION | By Sydney H Schanberg | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/marilyn-aschner-keeps-net-title-defeats-mimi-kanarek-in-eastern.html | MARILYN ASCHNER KEEPS NET TITLE Defeats Mimi Kanarek in Eastern Indoor Final | By Charles Friedman | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/marines-fighting-other-war-too-wait-says-pacification-task-needs.html | MARINES FIGHTING OTHER WAR TOO Wait Says Pacification Task Needs Men and Patience | By Peter Braestrup Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/mighty-ucla-stands-alone-as-ruler-of-college-basketball.html | Mighty UCLA Stands Alone As Ruler of College Basketball | By Gordon S White Jr Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/milk-clash-hurts-cheese-plants-wisconsin-operators-insist.html | Milk Clash Hurts Cheese Plants Wisconsin Operators Insist Competition Bars Price Rise | By Douglas E Kneeland Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/miss-greene-takes-world-cup-with-victory-in-slalom-event.html | Miss Greene Takes World Cup With Victory in Slalom Event | By Michael Strauss Special to the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/music-verdi-in-homage-to-toscanini-requiem-is-performed-by.html | Music Verdi in Homage to Toscanini Requiem Is Performed by Philharmonic Bernstein Conducts in Style of His Own | By Harold C Schonberg | RE0000660016 | 1995-03-06 | B00000331205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/new-hope-buoys-womens-apparel-producers-after-hard-winter-bookings.html | New Hope Buoys Womens Apparel Producers After Hard Winter Bookings Look Up on Seventh Ave NEW HOPE BUOYS APPAREL MAKERS | By Isadore Barmash | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/office-job-spiral-forecast-for-city-area-below-park-may-add-700000.html | OFFICE JOB SPIRAL FORECAST FOR CITY Area Below Park May Add 700000 Workers in 33 Years Study Finds BETTER TRANSIT IS KEY Less Noise and Pollution of Air Also Necessary Regional Group Holds | By Peter Kihss | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/one-of-bodies-in-mafia-grave-proves-mystery-digging-may-be-resumed.html | One of Bodies in Mafia Grave Proves Mystery Digging May Be Resumed | By Martin Gansberg | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/personal-finance-internal-revenue-service-provides-some-tips-on.html | Personal Finance Internal Revenue Service Provides Some Tips on Filing Estimated Tax Personal Finance | By Hj Maidenberg | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pontiff-to-issue-new-encyclical-he-tells-easter-worshipers-topic-is.html | PONTIFF TO ISSUE NEW ENCYCLICAL He Tells Easter Worshipers Topic Is Worlds Woes | By Robert C Doty Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/rangers-beat-leafs-40-at-garden-canadiens-rally-to-defeat-bruins-63.html | Rangers Beat Leafs 40 at Garden Canadiens Rally to Defeat Bruins 63 GIACOMIN GAINS HIS 9TH SHUTOUT Kurtenbach and Hadfield Score on Power Plays in the First Period | By Dave Anderson | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/rhode-island-u-seeks-sea-grant-it-hopes-to-be-first-us-oceanography.html | RHODE ISLAND U SEEKS SEA GRANT It Hopes to Be First US Oceanography University | By John H Fenton Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/services-beginning-at-550-am-mark-easter-priest-and-a-protestant.html | Services Beginning at 550 AM Mark Easter Priest and a Protestant Share Altar at Sunrise Worship at Radio City Theater | By George Dugan | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/sonora-nominates-governor-as-tension-runs-high.html | Sonora Nominates Governor as Tension Runs High | By Henry Giniger Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/state-cites-lack-of-cheap-power-three-industries-forced-to-leave.html | STATE CITES LACK OF CHEAP POWER Three Industries Forced to Leave Authority Says | By Sylvan Fox | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/strong-act-urged-on-arab-boycott-jewish-congress-backs-bill-barring.html | STRONG ACT URGED ON ARAB BOYCOTT Jewish Congress Backs Bill Barring US Cooperation | By Irving Spiegel | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/swobodas-homer-ties-game-in-ninth-shaw-is-victim-of-chicagos-late.html | SWOBODAS HOMER TIES GAME IN NINTH Shaw Is Victim of Chicagos Late RallyGrote Also Connects for New York | By Joseph M Sheehan Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/symington-asks-wider-air-raids-in-north-vietnam-senator-reports.html | SYMINGTON ASKS WIDER AIR RAIDS IN NORTH VIETNAM Senator Reports That Pilots Find MIG Fliers Bolder and Resent US Rein 4 HANOI AIR BASES CITED All Barred by White House  Two Democrats Urge Trial Halt in Bombing Symington Asks Wider Raids On MIG Bases in North Vietnam | By Hedrick Smith Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tanker-grounded-off-britain-cracks-tow-attempt-fails-pollution-from.html | Tanker Grounded Off Britain Cracks Tow Attempt Fails Pollution From Stricken Tanker Continues to Threaten Cornish Coast TANKER BUCKLES ON BRITISH REEF | By Edward Cowan Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/the-freetown-lament-many-in-sierra-leone-question-need-of-another.html | The Freetown Lament Many in Sierra Leone Question Need Of Another Military Regime in Africa | By Lloyd Garrison Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/the-hat-of-the-day-at-fashion-benefits-was-tied-beneath-the-chin.html | The Hat of the Day at Fashion Benefits Was Tied Beneath the Chin | By Angela Taylor | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tito-warns-linguistic-rivals-not-to-revive-deep-frictions.html | Tito Warns Linguistic Rivals Not to Revive Deep Frictions | By Richard Eder Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tourists-and-residents-assail-quebecs-tax-and-price-rises-quebec.html | Tourists and Residents Assail Quebecs Tax and Price Rises QUEBEC TAX RISE DRAWS REBUKES | By John M Lee Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tv-the-tony-awards-scenes-from-4-musicals-point-up-the-theaters.html | TV The Tony Awards Scenes From 4 Musicals Point Up the Theaters Distinctive Creativity | By Jack Gould | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/union-role-asked-in-latin-parley-leaders-want-to-be-heard-at-punta.html | UNION ROLE ASKED IN LATIN PARLEY Leaders Want to Be Heard at Punta del Este Talks | By Paul L Montgomery Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/us-affirms-goal-for-grain-accord-trade-negotiators-to-insist-geneva.html | US AFFIRMS GOAL FOR GRAIN ACCORD Trade Negotiators to Insist Geneva Pact Include Food Aid for Poor Countries CRUCIAL 5 WEEKS BEGIN Proposed Agreement a Key to Success of the Kennedy Round of Tariff Talks | By Edwin L Dale Jr Special To the New York Times | RE0000660016 | 1995-03-06 | B00000331205 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/17000-on-white-house-lawn-for-egg-roll-johnsons-are-away-as.html | 17000 on White House Lawn for Egg Roll Johnsons Are Away As Children Take Over for a Day | By Nan Robertson Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/2-railroads-are-disappointed-over-supreme-courts-ruling.html | 2 Railroads Are Disappointed Over Supreme Courts Ruling | By Alexander R Hammer | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/600000-death-benefit-blocked-by-fraud-charge.html | 600000 Death Benefit Blocked by Fraud Charge | By Robert E Tomasson | RE0000693679 | 1995-03-06 | B00000334793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/a-coin-broker-makes-a-change-tries-potatoes-while-waiting-for.html | A Coin Broker Makes a Change Tries Potatoes While Waiting for Silver Dollar Trading COIN BROKER TRIES HAND AT POTATOES | By Elizabeth M Fowler | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/advertising-the-agency-show-must-go-on.html | Advertising The Agency Show Must Go On | By Philip H Dougherty | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/aftra-threatens-network-strike-los-angeles-new-york-and-chicago.html | AFTRA THREATENS NETWORK STRIKE Los Angeles New York and Chicago Outlets Affected | By George Gent | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/albany-advances-2-anticrime-bills-senate-passes-key-portions-of.html | ALBANY ADVANCES 2 ANTICRIME BILLS Senate Passes Key Portions of Rockefeller Program | BY Ralph Blumenthal Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/albany-is-divided-over-citys-needs-but-leaders-express-hope-of.html | ALBANY IS DIVIDED OVER CITYS NEEDS But Leaders Express Hope of Agreement This Week ALBANY IS DIVIDED OVER CITYS NEEDS | By Richard L Madden Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/american-film-institute-plans-offices-in-several-major-cities.html | American Film Institute Plans Offices in Several Major Cities | By Vincent Canby | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/big-banks-joining-in-primerate-cut-preferred-cost-of-business-loans.html | BIG BANKS JOINING IN PRIMERATE CUT Preferred Cost of Business Loans Dips Across US BIG BANKS JOINING IN PRIMERATE CUT | By H Erich Heinemann | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bipartisan-psc-and-state-power-authority-urged.html | Bipartisan PSC and State Power Authority Urged | By Terence Smith | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bombers-also-get-bad-news-on-ford-xray-treatments-ordered-for.html | BOMBERS ALSO GET BAD NEWS ON FORD XRay Treatments Ordered for Pitcher Downing and Stottlemyre Battered | By Joseph Durso Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bond-market-shrugs-off-news-of-further-cuts-in-prime-rate.html | Bond Market Shrugs Off News Of Further Cuts in Prime Rate | By John H Allan | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/books-of-the-times-dangling-man.html | Books of The Times Dangling Man | By Thomas Lask | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bormann-is-alive-nazi-seeker-says-hitler-aide-uses-a-double.html | BORMANN IS ALIVE NAZI SEEKER SAYS Hitler Aide Uses a Double Wiesenthal Reports Here | By Irving Spiegel | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bridge-lazards-imaginative-bids-marked-vanderbilt-play.html | Bridge Lazards Imaginative Bids Marked Vanderbilt Play | By Alan Truscott | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/brooklyn-museum-opens-show-of-visiting-japanese-art-works.html | Brooklyn Museum Opens Show Of Visiting Japanese Art Works | By Sanka Knox | RE0000693679 | 1995-03-06 | B00000334793 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bus-to-broadway-gets-bumpy-start-mayor-joins-inaugural-rite-of.html | BUS TO BROADWAY GETS BUMPY START Mayor Joins Inaugural Rite of Upper East Side Service | By Dan Sullivan | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/carlyle-to-get-new-ownership-negotiations-expected-to-be-completed.html | CARLYLE TO GET NEW OWNERSHIP Negotiations Expected to Be Completed TodayReal Estate Man Is Buyer PLAN FOR COOP DENIED Purchase Price Said to Be 16MillionBusiness Is Described as Good | By Lawrence OKane | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/catholics-to-seek-more-integration-nationwide-parley-called-on.html | CATHOLICS TO SEEK MORE INTEGRATION Nationwide Parley Called on Parochial Schools | By Gene Currivan Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/city-labor-council-to-support-police-and-firemen.html | City Labor Council to Support Police and Firemen | By Peter Millones | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/clergymen-join-in-businessethics-parley-stockbrokers-dilemma-posed.html | Clergymen Join in BusinessEthics Parley Stockbrokers Dilemma Posed for Participants PANEL WRESTLES ETHICS PROBLEM | By Kathleen McLaughlin | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/cokes-knows-where-hes-going-147pound-champion-plans-future-after.html | Cokes Knows Where Hes Going 147Pound Champion Plans Future After Turbulent Past Little Known in East He Fights Harris Here on Friday | By Robert Lipsyte | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/dance-national-ballet-opens-city-center-season.html | Dance National Ballet Opens City Center Season | By Clive Barnes | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/democrat-garcia-favored-in-bronx-special-election-today-will-fill.html | DEMOCRAT GARCIA FAVORED IN BRONX Special Election Today Will Fill Rodriguezs Seat | By James F Clarity | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/douglas-aircraft-to-receive-loans-mcdonnell-arranging-credit-if.html | DOUGLAS AIRCRAFT TO RECEIVE LOANS McDonnell Arranging Credit if Merger Is Completed DOUGLAS AIRCRAFT TO RECEIVE LOANS | By Robert A Wright | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/draper-approves-bid-by-rockwell-in-surprise-move-board-backs.html | DRAPER APPROVES BID BY ROCKWELL In Surprise Move Board Backs Improved Offer  Indian Head Talks Off Acquisitions and Combinations Are Planned by Corporations | By Clare M Reckert | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/exliu-provost-explains-dispute-birenbaum-assails-school-as.html | EXLIU PROVOST EXPLAINS DISPUTE Birenbaum Assails School as Unreceptive to Dissent | By Ma Farber | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/fashions-with-a-brogue.html | Fashions With a Brogue | By Bernadine Morris | RE0000693679 | 1995-03-06 | B00000334793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/foreign-dealings-aid-us-balance-payments-deficit-pared-in-66-by.html | FOREIGN DEALINGS AID US BALANCE Payments Deficit Pared in 66 by Special Items FOREIGN DEALINGS AN US BALANCE | By Edwin L Dale Jr Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/fraud-by-investors-ruled-within-scope-of-federal-courts-new.html | Fraud by Investors Ruled Within Scope Of Federal Courts NEW JURISDICTION FOR FRAUD CASES | By Edward Ranzal | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/gains-top-declines-by-370327-margin-on-american-board.html | Gains Top Declines By 370327 Margin On American Board | By Douglas W Cray | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/high-democrats-expect-goldberg-to-oppose-javits-un-delegate-is.html | HIGH DEMOCRATS EXPECT GOLDBERG TO OPPOSE JAVITS UN Delegate Is Believed Prepared to Quit to Seek Senate Seat in 1968 GENUINE INTEREST SEEN Kennedy Not Yet Consulted but Backers Are Confident He Wont Oppose Race Goldberg Expected to Quit Post In UN to Run for Seat in Senate | By Warren Weaver Jr Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/humphrey-urges-nuclear-accord-in-geneva-he-stresses-us-concern-on.html | HUMPHREY URGES NUCLEAR ACCORD In Geneva He Stresses US Concern on Treaty Talks | By Thomas J Hamilton Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/in-the-nation-albert-gore-strikes-again.html | In The Nation Albert Gore Strikes Again | By Tom Wicker | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/indian-aide-chided-in-note-by-stalins-daughter.html | Indian Aide Chided in Note by Stalins Daughter | By J Anthony Lukas Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/interstate-group-being-organized-to-seek-clean-air-us-pennsylvania.html | INTERSTATE GROUP BEING ORGANIZED TO SEEK CLEAN AIR US Pennsylvania to Join New York and New Jersey in Enforcing Standards INTERSTATE GROUP TO SEEK CLEAN AIR | By Ronald Sullivan Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/john-gary-displays-pleasing-personality-and-a-broad-range.html | John Gary Displays Pleasing Personality And a Broad Range | By John S Wilson | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/kennedy-to-shun-all-68-primaries-would-oppose-any-effort-to-list.html | KENNEDY TO SHUN ALL 68 PRIMARIES Would Oppose Any Effort to List Him on Ballots as a Presidential Candidate KENNEDY TO SHUN ALL 68 PRIMARIES | By Robert B Semple Jr Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/kheel-presses-for-quick-settlement-between-the-printers-and.html | Kheel Presses for Quick Settlement Between the Printers and Publishers | By Damon Stetson | RE0000693679 | 1995-03-06 | B00000334793 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/knicks-need-victory-over-celtics-here-tonight-to-stay-in-playoffs.html | Knicks Need Victory Over Celtics Here Tonight to Stay in Playoffs NEW YORK TRAILS TWO GAMES TO ONE Knicks Chances Dimmed by Departure of Russell for 6 Months Army Duty | By Leonard Hoppett | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/konigsberg-tipped-fbi-to-grave-site-konigsberg-gave-clues-on-graves.html | Konigsberg Tipped FBI to Grave Site KONIGSBERG GAVE CLUES ON GRAVES | By Sidney E Zion | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/labor-and-the-arts-proposals-in-aflcio-report-called-incredibly.html | Labor and the Arts Proposals in AFLCIO Report Called Incredibly Timid and Puny | By Howard Taubman | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/lawyers-and-inventors-attack-proposal-to-change-patent-law-patent.html | Lawyers and Inventors Attack Proposal to Change Patent Law PATENT CHANGES SHARPLY SCORED | By William D Smith | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/linowitz-gives-latin-policy-aim-urges-special-attention-for.html | LINOWITZ GIVES LATIN POLICY AIM Urges Special Attention for Democratic Governments | By Juan de Onis | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/maritime-agency-cites-3-carriers-asks-court-to-hold-foreign.html | MARITIME AGENCY CITES 3 CARRIERS Asks Court to Hold Foreign Companies in Contempt | By Edward A Morrow | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/market-place-sinclair-holders-weighing-offer.html | Market Place Sinclair Holders Weighing Offer | By Robert Metz | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mayor-outlines-program-for-his-attack-on-crime-mayor-begins-attack.html | Mayor Outlines Program For His Attack on Crime Mayor Begins Attack on Crime By Outlining Plan to Leaders | By Charles G Bennett | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mets-find-completing-a-lineup-is-like-solving-a-jigsaw-puzzle.html | Mets Find Completing a LineUp Is Like Solving a Jigsaw Puzzle | By Joseph M Sheehan Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/milk-plentiful-and-price-firm-despite-dumping-an-area-in-south-is.html | Milk Plentiful and Price Firm Despite Dumping An Area in South Is Only One to Report a Shortage in a Nationwide Check | By John Sibley | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mononucleosis-appears-on-rise-fourfold-gain-reported-in-sweden-may.html | MONONUCLEOSIS APPEARS ON RISE Fourfold Gain Reported in Sweden May Be Matched in US Specialists Say CAUSE STILL A MYSTERY Germs Spread by Coughing and Sneezing as Well as by Kisses Experts Agree | By Harold M Schmeck Jr Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/montreal-move-scored.html | Montreal Move Scored | By John M Lee Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/new-plans-prepared-for-downtown-expressway-new-plans-drawn-for.html | New Plans Prepared for Downtown Expressway New Plans Drawn for Expressway | By Clayton Knowles | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/news-of-realty-previews-plans-concern-enters-manhattan-field-for.html | NEWS OF REALTY PREVIEWS PLANS Concern Enters Manhattan Field for First Time | By Thomas W Ennis | RE0000693679 | 1995-03-06 | B00000334793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/observer-to-groucho-marx-a-la-lord-chesterfield.html | Observer To Groucho Marx a la Lord Chesterfield | By Russell Baker | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/oil-slick-sweeps-shores-of-britain-big-tanker-splits-oil-slick-from.html | Oil Slick Sweeps Shores of Britain Big Tanker Splits Oil Slick From Tanker on Reef Is Sweeping Britains Shores | By Anthony Lewis Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/out-of-the-bathtub-and-into-a-pucci-print-towel.html | Out of the Bathtub and Into a Pucci Print Towel | By Rita Reif | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/pennsys-merger-delayed-by-court-high-tribunal-returns-plan-to-join.html | PENNSYS MERGER DELAYED BY COURT High Tribunal Returns Plan to Join Central to ICC Small Lines at Issue Supreme Court Ruling Delays Merger of Pennsy and Central Railroads TRIBUNAL SENDS CASE TO THE ICC Commission Must Decide on the Impact on Three Small Lines Involved | By Fred P Graham Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/possible-cuts-cited.html | Possible Cuts Cited | By Maurice Carroll | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/president-said-to-favor-legislation-as-way-to-curb-labor-law.html | President Said to Favor Legislation as Way to Curb Labor Law Violators | By David R Jones Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/rambler-plans-a-sporty-model-pins-its-hopes-on-javelin-in-fall-to.html | RAMBLER PLANS A SPORTY MODEL Pins Its Hopes on Javelin in Fall to Spur US Sales | By Jerry M Flint Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/ranger-playoff-tickets-go-to-those-who-wait.html | Ranger Playoff Tickets Go to Those Who Wait | By Gerald Eskenazi | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/resorts-on-ski-conditions.html | Resorts on Ski Conditions | By United Press International | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/rise-is-predicted-in-travel-by-ship-new-fare-policy-expected-to.html | RISE IS PREDICTED IN TRAVEL BY SHIP New Fare Policy Expected to Reverse 10Year Drop | By Warren Bamberger | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/romney-spurns-democratic-aid-in-tax-reform-bid.html | Romney Spurns Democratic Aid in Tax Reform Bid | By Paul Hofmann Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/saigon-generals-approve-charter-constitution-goes-in-effect.html | SAIGON GENERALS APPROVE CHARTER Constitution Goes in Effect Saturday With No Change  Election Dates Set Saigons Generals Approve New Constitution | By R W Apple Jr Special to the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/saudi-arabian-slavery-persists-despite-ban-by-faisal-in-1962.html | Saudi Arabian Slavery Persists Despite Ban by Faisal in 1962 | By Dana Adams Schmidt Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/senators-charge-reins-on-air-war-increase-losses-stennis-groups.html | SENATORS CHARGE REINS ON AIR WAR INCREASE LOSSES Stennis Groups Report Calls on Administration to Ease Curb on Targets in North ESCALATION SUPPORTED Cost of Bombing Is Termed Heavy for Limited Gain  Pentagon Gives Rebuttal SENATORS DECRY REINS ON AIR WAR | By Nell Sheehan Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sherman-ready-to-brief-tarkenton.html | Sherman Ready to Brief Tarkenton | By Frank Litsky | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/shoemaker-rides-bold-tale-440-to-neck-victory-before-33180-at-bid-a.html | Shoemaker Rides Bold Tale 440 to Neck Victory Before 33180 at Bid A ITSAGO IS SECOND WITH SHAH THIRD Jockey Guides Victor to Far Outside of the Track for Most of His Journey | By Joe Nichols | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/shoreline-plans-challenged-here-park-group-says-proposals-for-roads.html | SHORELINE PLANS CHALLENGED HERE Park Group Says Proposals for Roads Are Antiquated | By Edward C Burks | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sierra-leone-junta-picks-chief-dropping-genda.html | Sierra Leone Junta Picks Chief Dropping Genda | By Lloyd Garrison Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/soviet-to-reform-its-state-farms-studies-two-plans-involving.html | SOVIET TO REFORM ITS STATE FARMS Studies Two Plans Involving ProfitOriented System | By Raymond H Anderson Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sports-of-the-times-down-the-right-alley.html | Sports of The Times Down the Right Alley | By Arthur Daley | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/state-delegates-to-hear-warren-chief-justice-will-speak-at.html | STATE DELEGATES TO HEAR WARREN Chief Justice Will Speak at Constitutional Convention | By Ronald Maiorana Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/stock-prices-fail-to-show-a-trend-advances-exceed-declines-by-625.html | STOCK PRICES FAIL TO SHOW A TREND Advances Exceed Declines by 625 to 605 but Key Averages Edge Off VOLUME IS 926 MILLION Supreme Court Opinion on PennsyCentral Merger Depresses the Rails STOCK PRICES FAIL TO SHOW A TREND | By Jh Carmical | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/store-box-offices-proving-popular-lincoln-center-sales-there-rose.html | STORE BOX OFFICES PROVING POPULAR Lincoln Center Sales There Rose 207879 in Year | By Sam Zolotow | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tennis-promoter-seeking-post-as-executive-aide-to-kelleher.html | Tennis Promoter Seeking Post As Executive Aide to Kelleher | By Dave Anderson | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tennis-tourney-to-use-carpet-synthetic-fiber-surface-is-introduced.html | TENNIS TOURNEY TO USE CARPET Synthetic Fiber Surface Is Introduced at Town Club | By Allison Danzig | RE0000693679 | 1995-03-06 | B00000334793 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/the-new-movie-welles-rings-chimes-at-midnight.html | THE NEW MOVIE Welles Rings Chimes at Midnight | By Judith Crist | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/they-are-the-very-model-of-a-modern-morbid-englishman.html | They Are the Very Model of a Modern Morbid Englishman | By Gloria Emerson Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/town-hall-series-plays-new-music-debuts-of-varying-interest-are.html | TOWN HALL SERIES PLAYS NEW MUSIC Debuts of Varying Interest Are Well Performed | By Theodore Strongin | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/transfer-of-young-children-from-center-asked.html | Transfer of Young Children From Center Asked | By Kathleen Teltsch | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tv-review-history-of-leningrad-reviewed-in-color.html | TV Review History of Leningrad Reviewed in Color | By Jack Gould | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/us-action-faced-by-mailing-lists-congress-studies-move-to-force.html | US ACTION FACED BY MAILING LISTS Congress Studies Move to Force Record Disclosure | By Joseph P Fried | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/wood-field-and-stream-a-crow-an-osprey-and-some-pelicans-provide.html | Wood Field and Stream A Crow an Osprey and Some Pelicans Provide Studies of Birdlife | By Oscar Godbout Special To the New York Times | RE0000693679 | 1995-03-06 | B00000334793 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/2-at-jersey-farm-face-questioning-owners-of-graveyard-site-to.html | 2 AT JERSEY FARM FACE QUESTIONING Owners of Graveyard Site to Appear in Mafia Case | By Martin Gansberg | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/20-latin-nations-back-trade-bloc-presidents-likely-to-adopt-1985-as.html | 20 LATIN NATIONS BACK TRADE BLOC Presidents Likely to Adopt 1985 as Final Target Date at Parley Next Month 20 LATIN NATIONS BACK TRADE BLOC | By Benjamin Welles Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/34yearold-star-hits-career-high-helps-boston-clinch-playoff-series.html | 34YEAROLD STAR HITS CAREER HIGH Helps Boston Clinch Playoff Series by 3 to 1 Cazzie Russell Gets Leave to Play | By Leonard Koppett | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/advertising-the-namedropping-computer.html | Advertising The NameDropping Computer | By Philip H Dougherty | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/airfields-floating-in-rivers-here-suggested-for-shorthaul-travel.html | Airfields Floating in Rivers Here Suggested for ShortHaul Travel | By John C Devlin | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/an-allamerican-fashion-show-takes-to-the-road-through-europe.html | An AllAmerican Fashion Show Takes to the Road Through Europe | By Bernadine Morris | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/barnes-criticizes-traffic-sensors-calls-them-unworkable-makers.html | BARNES CRITICIZES TRAFFIC SENSORS Calls Them Unworkable  Makers Concede Bugs | By John Sibley | RE0000693680 | 1995-03-06 | B00000334794 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/blinkers-on-or-off-open-eyes-of-aqueduct-handicappers-fans-find-it.html | Blinkers On or Off Open Eyes of Aqueduct Handicappers Fans Find It Pays to Watch for Changes in Equipment Trainers Experiment to Get Best Out of Their Horses | By Steve Cady | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bomber-infield-makes-4-errors-miscues-figure-in-4-tallies-3.html | BOMBER INFIELD MAKES 4 ERRORS Miscues Figure in 4 Tallies  3 Robinson Hits Account for All Yankee Runs | By Joseph Durso Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/books-of-the-times-mars-was-his-muse.html | Books of The Times Mars Was His Muse | By Thomas Lask | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bridge-president-of-syntex-shows-how-a-10-can-cover-a-jack.html | Bridge President of Syntex Shows How a 10 Can Cover a Jack | By Alan Truscott | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bronx-tailor-74-stabbed-to-death-robbery-believed-motive-in-slaying.html | BRONX TAILOR 74 STABBED TO DEATH Robbery Believed Motive in Slaying in Hunts Point | By Val Adams | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/buyers-latch-onto-the-twiggy-boom.html | Buyers Latch Onto the Twiggy Boom | By Marylin Bender | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/chase-bank-defends-south-african-loans-companies-hold-annual.html | Chase Bank Defends South African Loans COMPANIES HOLD ANNUAL MEETINGS | By H Erich Heinemann | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/city-backs-a-suit-on-redistricting-surprise-aid-applauded-in.html | CITY BACKS A SUIT ON REDISTRICTING Surprise Aid Applauded in BedfordStuyvesant Case | By F David Anderson | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/city-will-receive-126million-more-in-albany-accord-package-provides.html | CITY WILL RECEIVE 126MILLION MORE IN ALBANY ACCORD Package Provides 8 Extra Lotteries and Creation of 5 City School Districts RATIFICATION REQUIRED Agreement Worked Out by Rockefeller Lindsay and Legislative Leaders City to Get an Additional 126Million | By Richard L Madden Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/cleveland-scans-hate-group-funds-possible-outside-financing-of.html | CLEVELAND SCANS HATE GROUP FUNDS Possible Outside Financing of Youth Gangs Studied | By Paul Hofmann Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/computer-to-pool-new-haven-files-data-profile-of-all-residents-is-a.html | COMPUTER TO POOL NEW HAVEN FILES Data Profile of All Residents Is Aim of First IBM Bid to Systematize a City | By William Borders Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/court-approves-foodoil-accord-american-express-upheld-on-plan-to.html | COURT APPROVES FOODOIL ACCORD American Express Upheld on Plan to Pay Subsidiarys Creditors 602Million NO BAD FAITH IS FOUND Stockholder Suit Dismissed Removing Major Obstacle to Settlement of Claims COURT APPROVES FOODOIL ACCORD | By Alexander R Hammer | RE0000693680 | 1995-03-06 | B00000334794 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dance-city-ballet-returns-for-44th-season-with-a-program-of.html | Dance City Ballet Returns for 44th Season With a Program of Balanchine | By Clive Barnes | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/democrat-leads-in-rhode-island-absentee-ballots-hold-key-to-special.html | DEMOCRAT LEADS IN RHODE ISLAND Absentee Ballots Hold Key to Special Congress Race | By John H Fenton Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/economic-die-is-cast-washington-analysts-unwillingly-take-passive.html | Economic Die Is Cast Washington Analysts Unwillingly Take Passive Role After Quick Fiscal Action AN EXAMINATION RECESSION FIGHT | By Mj Rossant | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/economys-pace-near-expectation-us-aide-finds-indicators-slightly.html | ECONOMYS PACE NEAR EXPECTATION US Aide Finds Indicators Slightly Below Forecast ECONOMYS PACE NEAR EXPECTATION | By Edwin L Dale Jr Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/fall-on-stairs-at-fort-dix-puts-pete-gogolak-in-base-hospital.html | Fall on Stairs at Fort Dix Puts Pete Gogolak in Base Hospital | By Dave Anderson | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/foreign-affairs-bran-and-horsefeathers.html | Foreign Affairs Bran and Horsefeathers | By Cl Sulzberger | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/foreign-minister-tells-indians-us-was-warned-about-play.html | Foreign Minister Tells Indians US Was Warned About Play | By Joseph Lelyveld Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/fox-film-files-secondary-issue-sec-registration-is-made-for.html | FOX FILM FILES SECONDARY ISSUE SEC Registration Is Made for SkourasHeld Shares | By Clare M Reckert | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/freetown-greets-new-junta-chief-juxonsmith-welcomed-genda-does-not.html | FREETOWN GREETS NEW JUNTA CHIEF JuxonSmith Welcomed  Genda Does Not Arrive | By Lloyd Garrison Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/frowns-and-smiles-east-germans-more-rigid-on-links-as-bonn-regime.html | Frowns and Smiles East Germans More Rigid on Links As Bonn Regime Turns Conciliatory | By David Binder Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/garcia-wins-senate-seat-held-by-rodriguez-reform-democrat-gets-more.html | Garcia Wins Senate Seat Held by Rodriguez Reform Democrat Gets More Than 73 of Vote Turnout for Special Election in the 29th Is Light | By James F Clarity | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/goals-set-for-utility-con-ed-promised-no-fast-solution.html | Goals Set for Utility CON ED PROMISED NO FAST SOLUTION | By Gene Smith | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/goossen-boyer-wallop-homers-misplays-again-mar-mets-effort-but-15.html | GOOSSEN BOYER WALLOP HOMERS Misplays Again Mar Mets Effort but 15 Hits Decide Game Groat 5 for 5 | By Joseph M Sheehan Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/gop-scores-gain-in-florida-vote-kirk-has-enough-support-to.html | GOP SCORES GAIN IN FLORIDA VOTE Kirk Has Enough Support to Safeguard His Vetoes | By Martin Waldron Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/governor-eases-stand-on-bridge-agrees-to-compromise-over-oyster.html | GOVERNOR EASES STAND ON BRIDGE Agrees to Compromise Over Oyster BayRye Link | By Ronald Maiorana Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/hughes-shifts-stand-to-allow-hearing-on-private-school-busing.html | Hughes Shifts Stand to Allow Hearing on Private School Busing | By Ronald Sullivan Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/humphrey-seeks-support-of-dutch-asks-backing-in-tariff-talks-and.html | HUMPHREY SEEKS SUPPORT OF DUTCH Asks Backing in Tariff Talks and Nuclear Treaty | By John W Finney Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/infighting-marks-campaigns-for-bronx-attorney.html | Infighting Marks Campaigns for Bronx Attorney | By Maurice Carroll | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/johnson-says-us-accepts-thants-new-vietnam-proposal.html | Johnson Says US Accepts Thants New Vietnam Proposal | By Hedrick Smith Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/juilliard-strings-mark-20th-year-quartet-celebrates-jubilee-with.html | JUILLIARD STRINGS MARK 20TH YEAR Quartet Celebrates Jubilee With Typical Concert | By Howard Klein | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/lane-overcomes-66th-ad-rival-lexington-democratic-club-backs-reform.html | LANE OVERCOMES 66TH AD RIVAL Lexington Democratic Club Backs Reform Leader | By Thomas P Ronan | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/lord-avon-warns-on-widening-war-in-illinois-speech-he-calls-for.html | LORD AVON WARNS ON WIDENING WAR In Illinois Speech He Calls for Vietnam Negotiation | By Donald Janson Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/man-from-the-west-luce-of-con-ed-man-from-west.html | Man From the West LUCE OF CON ED MAN FROM WEST | By William M Blair Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/manchester-says-johnson-was-unbriefed-on-atom-attack-code.html | Manchester Says Johnson Was Unbriefed on Atom Attack Code | By Homer Bigart | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/market-place-block-trading-delicate-touch.html | Market Place Block Trading Delicate Touch | By Robert Metz | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/more-road-study-asked-by-sutton-he-calls-expressway-plan-a-marked.html | MORE ROAD STUDY ASKED BY SUTTON He Calls Expressway Plan a Marked Improvement | By Clayton Knowles | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/music-ormandys-missa-solemnis-philadelphia-orchestra-plays-at-town.html | Music Ormandys Missa Solemnis Philadelphia Orchestra Plays at Town Hall Arroyo Lewis Siepi and Forrester Sing | By Harold C Schonberg | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/new-loan-to-back-argentinas-peso-400million-stabilization-package.html | NEW LOAN TO BACK ARGENTINAS PESO 400Million Stabilization Package Set for Nation | By Juan de Onis | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/news-of-realty-cleanair-show-devices-to-be-required-for.html | NEWS OF REALTY CLEANAIR SHOW Devices to Be Required for Incinerators Exhibited | By Franklin Whitehouse | RE0000693680 | 1995-03-06 | B00000334794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/policefire-talks-joined-by-mayor-he-sees-cassese-and-ryan-but-is.html | POLICEFIRE TALKS JOINED BY MAYOR He Sees Cassese and Ryan but Is Called Firm on Pay  Negotiations Resumed CASSESE AND RYAN TALK WITH MAYOR | By Peter Millones | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/pope-paul-calls-for-urgent-steps-to-aid-poor-lands-encyclical.html | POPE PAUL CALLS FOR URGENT STEPS TO AID POOR LANDS Encyclical Saying World Is Sick Prescribes Unselfish Action for Social Justice TOO MANY SUFFERING Pontiff Concedes Population Rise Is Problem and Says Governments Can Help POPE PAUL URGES AID TO POOR LANDS | By Robert C Doty Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/practice-trials-set-in-florida-today-for-sebring-races.html | Practice Trials Set In Florida Today For Sebring Races | By Frank M Blunk | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/president-says-high-murder-rate-is-monstrous-tells-crime-parley-in.html | President Says High Murder Rate Is Monstrous Tells Crime Parley in Capital Safe Streets Are Critical to a Decent Life | By Fred P Graham Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/printers-begin-talks-with-times-but-union-assails-presence-of.html | PRINTERS BEGIN TALKS WITH TIMES But Union Assails Presence of Observers From Other Papers at Negotiations POWERS SOUGHT PARLEY Leader Says Roadblocks to Settlement of Contract Are Peculiar to Each Paper PRINTERS BEGIN TALKS WITH TIMES | By Damon Stetson | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rising-prices-peril-stability-drive-in-vietnam-rice-panic-is-blamed.html | Rising Prices Peril Stability Drive in Vietnam Rice Panic Is Blamed for Most of Years Spiral  15 Jump in February | By Jonathan Randal Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/risk-of-oil-pollution-in-seas-is-baffling-problem-industry.html | Risk of Oil Pollution in Seas Is Baffling Problem Industry Unprepared to Deal With Contamination Hazard in BigTanker Disasters | By Werner Bamberger | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rival-to-powell-begins-campaign-mrs-williams-encouraged-but-doesnt.html | RIVAL TO POWELL BEGINS CAMPAIGN Mrs Williams Encouraged but Doesnt Sense Victory | By Thomas A Johnson | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/saudis-fight-yemeni-terrorists-with-repression.html | Saudis Fight Yemeni Terrorists With Repression | By Dana Adams Schmidt Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/senate-unit-reports-shortage-of-bombs-in-vietnam-in-1966-senate.html | Senate Unit Reports Shortage of Bombs In Vietnam in 1966 Senate Subcommittee Reports 66 Bomb Shortage in Vietnam | By Neil Sheehan Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/singapore-leaders-vietnam-stand-elicits-echoes-other-asian.html | Singapore Leaders Vietnam Stand Elicits Echoes Other Asian Officials Concur in Support of US Policy But Lee Kuan Yews View Is Seldom Heard in Public | By Robert Trumbull Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |

| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/solvay-co-plans-public-stock-offer-solvay-planning-a-public.html | Solvay  Co Plans Public Stock Offer SOLVAY PLANNING A PUBLIC OFFERING | By Clyde H Farnsworth Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
|---|---|---|---|---|---|---|
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/soviet-to-open-its-arctic-route-plans-to-let-ships-of-all-nations.html | Soviet to Open Its Arctic Route Plans to Let Ships of All Nations Use Siberian Seaway SOVIET WILL OPEN ITS ARCTIC ROUTE | By Raymond H Anderson Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/sports-of-the-times-change-of-opinion.html | Sports of The Times Change of Opinion | By Arthur Daley | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/star-loses-voice-standby-steps-in-barbara-harris-is-stricken-during.html | STAR LOSES VOICE STANDBY STEPS IN Barbara Harris Is Stricken During a Performance | By Sam Zolotow | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/states-criticized-on-help-to-cities-warned-by-a-national-panel-they.html | STATES CRITICIZED ON HELP TO CITIES Warned by a National Panel They May Lose Vital Role in the Federal System STATES CRITICIZED ON HELP TO CITIES | By Robert B Semple Jr Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/stocks-drift-off-but-volume-rises-on-american-list.html | Stocks Drift Off But Volume Rises On American List | By Douglas W Cray | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/stocks-manage-to-rise-slightly-lack-of-news-developments-leaves.html | STOCKS MANAGE TO RISE SLIGHTLY Lack of News Developments Leaves Trading Without Trend Dow Is Up GAINS OUTPACE LOSSES Glamour Issues Register the Best Advances Lag Is Noted in Blue Chips STOCKS MANAGE TO RISE SLIGHTLY | By Jh Carmical | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/thant-asks-truce-as-the-first-step-to-vietnam-talk-johnson-accepts.html | THANT ASKS TRUCE AS THE FIRST STEP TO VIETNAM TALK Johnson Accepts Proposals and Regrets an Apparent Rejection by Hanoi THANT ASKS TRUCE AS STEP TO TALKS | By Raymond Daniell Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/the-upper-level-is-evacuatedno-one-is-injured.html | The Upper Level Is EvacuatedNo One Is Injured | By Martin Arnold | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/theater-sherry-opens-dolores-gray-scores-in-musical-at-alvin.html | Theater Sherry Opens Dolores Gray Scores in Musical at Alvin | By Walter Kerr | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/tv-texas-and-england-perceived-american-and-briton-discuss-2.html | TV Texas and England Perceived American and Briton Discuss 2 Societies Contrasting Studies Are Offered by CBS | By Jack Gould | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/union-strikes-radio-and-tv-networks.html | Union Strikes Radio and TV Networks | By George Gent | RE0000693680 | 1995-03-06 | B00000334794 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/us-selling-us-with-soap-opera-information-agency-sends-tv-programs.html | US SELLING US WITH SOAP OPERA Information Agency Sends TV Programs to Latins | By Robert L Dallos | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/use-of-chocolate-rises-in-germany-january-output-of-all-items-put.html | USE OF CHOCOLATE RISES IN GERMANY January Output of All Items Put at 25196 Metric Tons  Potatoes Edge Up | By Elizabeth M Fowler | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/want-an-english-pub-a-marble-staircase-shell-ship-it-to-you.html | Want an English Pub A Marble Staircase Shell Ship It to You | By Nan Ickeringill | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/washington-the-liberation-of-hubert-humphrey.html | Washington The Liberation of Hubert Humphrey | By James Reston | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/wide-area-of-ocean-aflame-as-british-burn-off-oil-grounded-tanker.html | Wide Area of Ocean Aflame as British Burn Off Oil GROUNDED TANKER IS BOMBED BY JETS | By Anthony Lewis Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/wood-field-and-stream-a-florida-trout-by-any-other-name-is-one-of.html | Wood Field and Stream A Florida Trout by Any Other Name Is One of the Best for Sport or Food | By Oscar Godbout Special To the New York Times | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/yields-for-bonds-continue-decline-new-issues-off-from-level-on.html | YIELDS FOR BONDS CONTINUE DECLINE New Issues Off From Level on Similarly Rated Sales Marketed Last Week Yields on New Bond Offerings Continue to Register Declines | By John H Allan | RE0000693680 | 1995-03-06 | B00000334794 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/2-masters-take-different-approaches-to-augusta-nicklaus-practices.html | 2 Masters Take Different Approaches to Augusta Nicklaus Practices at Site Palmer Competes in Rich Greensboro Open | By Lincoln A Werden Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/2-sanitationmen-face-bribe-trial-exofficials-indicted-in-case.html | 2 SANITATIONMEN FACE BRIBE TRIAL ExOfficials Indicted in Case Involving Job Payoffs | By Jack Roth | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/200million-for-westinghouse-big-issue-placed-by-westinghouse.html | 200Million for Westinghouse BIG ISSUE PLACED BY WESTINGHOUSE | By John H Allan | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/22-youths-arrested-in-queens-arraigned-in-narcotics-case.html | 22 Youths Arrested in Queens Arraigned in Narcotics Case | By James R Sikes | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/26-states-argue-against-pay-law-tell-court-that-extension-would.html | 26 STATES ARGUE AGAINST PAY LAW Tell Court That Extension Would Disrupt Services | By Ben A Franklin Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/5-school-districts-for-city-rejected-allen-blocks-a-plan-to-divide.html | 5 School Districts For City Rejected Allen Blocks a Plan to Divide City Into Five School Districts | By Fred M Hechinger | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-diplomatic-dinner-in-bermuda-filet-de-wahoo-cassava-pie.html | A Diplomatic Dinner in Bermuda Filet de Wahoo Cassava Pie | By Craig Claiborne Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-physician-urges-lsd-facts-be-told-californian-says-use-of-drug.html | A PHYSICIAN URGES LSD FACTS BE TOLD Californian Says Use of Drug Reaches Epidemic Scale | By Harold M Schmeck Jr Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/advertising-a-sears-edition-for-the-teens.html | Advertising A Sears Edition for the Teens | By Philip H Dougherty | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/akron-group-awarded-option-on-dodgers-pro-football-club.html | Akron Group Awarded Option On Dodgers Pro Football Club | By Deane McGowen | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/albany-revises-moonlighter-bill-sponsor-recalls-measure-from.html | ALBANY REVISES MOONLIGHTER BILL Sponsor Recalls Measure From Governors Desk | By Ronald Maiorana Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/alcindor-who-has-all-the-shots-seen-rising-above-dunking-ban.html | Alcindor Who Has All the Shots Seen Rising Above Dunking Ban | By Bill Becker Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/article-2-no-title-varsity-leads-entire-2000-meters-to-triumph-over.html | Article 2  No Title Varsity Leads Entire 2000 Meters to Triumph Over Rams by 10 Feet | By Gordon S White Jr | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/balint-vazsonyi-pianist-in-debut-hungarianborn-performer-gives-town.html | BALINT VAZSONYI PIANIST IN DEBUT HungarianBorn Performer Gives Town Hall Recital | By Raymond Ericson | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/bm-road-faces-a-control-fight-dissidents-notify-sec-of-intent-to.html | BM ROAD FACES A CONTROL FIGHT Dissidents Notify SEC of Intent to Wage Contest B M ROAD FACES A CONTROL FIGHT | By Alexander R Hammer | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/books-of-the-times-politics-covers-the-shouting-fronts.html | Books of the Times Politics Covers the Shouting Fronts | By Charles Poore | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/bridge-oken-team-still-unbeaten-in-double-elimination-play.html | Bridge Oken Team Still Unbeaten In Double Elimination Play | By Alan Truscott | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/british-jets-drop-bombs-napalm-and-rockets-on-stranded-tanker-in.html | British Jets Drop Bombs Napalm and Rockets on Stranded Tanker in New Effort to Burn Oil Cargo | By Anthony Lewis Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/chess-pulling-victory-out-of-a-hat-is-a-grand-master-specialty.html | Chess Pulling Victory Out of a Hat Is a Grand Master Specialty | By Al Horowitz | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/children-find-out-what-their-daddies-do-at-the-office.html | Children Find Out What Their Daddies Do at the Office | By Lisa Hammel | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/church-exhorted-on-poverty-stand-catholic-bishop-says-it-isnt.html | CHURCH EXHORTED ON POVERTY STAND Catholic Bishop Says It Isnt Representative of the Poor | By Gene Currivan Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/city-doubts-data-on-lottery-fund-stateaid-estimate-feared-20million.html | CITY DOUBTS DATA ON LOTTERY FUND StateAid Estimate Feared 20Million Too High | By Maurice Carroll | RE0000693681 | 1995-03-06 | B00000334795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/condon-law-compromise-reported-near-in-albany-tentative-bill-drawn.html | Condon Law Compromise Reported Near in Albany Tentative Bill Drawn Compromise on the Condon Law Is Reported Near in Legislature | By Sydney H Schanberg Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/corn-contracts-also-show-drop-potato-prices-make-gains-in-day-of.html | CORN CONTRACTS ALSO SHOW DROP Potato Prices Make Gains in Day of Active Trading  World Sugar Rises | By Elizabeth M Fowler | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/dance-2-old-2-new-by-national-ballet-marilyn-burr-and-ivan-nagy.html | Dance 2 Old 2 New by National Ballet Marilyn Burr and Ivan Nagy Seen in Idylle Original Choreography Used for Sylphides | By Clive Barnes | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/de-gaulle-pushes-button-to-launch-first-french-nuclear-submarine.html | De Gaulle Pushes Button to Launch First French Nuclear Submarine FRANCE LAUNCHES FIRST ATOMIC SUB | By Henry Tanner Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/democrat-probable-winner-in-rhode-island-vote-but-his-thin-margin.html | Democrat Probable Winner in Rhode Island Vote But His Thin Margin in House Election Buoys GOP  Decision Due in Week | By Warren Weaver Jr Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/democratic-plan-for-unity-scored-leaders-undercut-rossetti-bids-to.html | DEMOCRATIC PLAN FOR UNITY SCORED Leaders Undercut Rossetti Bids to Seven Reformers | By James F Clarity | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/designer-plays-detective-for-a-movie-wardrobe.html | Designer Plays Detective For a Movie Wardrobe | By Bernadette Carey | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/diplomatic-gain-for-us-washington-sees-important-windfall-as-a.html | Diplomatic Gain for US Washington Sees Important Windfall As a Result of Thants Peace Plan | By Hedrick Smith Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/drug-makers-end-opposition-to-bill-informed-consent-to-tests-is.html | DRUG MAKERS END OPPOSITION TO BILL Informed Consent to Tests Is Modified by Albany | By Martin Tolchin | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/effect-of-world-war-i-on-us-writers-is-traced-arts-and-letters.html | Effect of World War I on US Writers Is Traced Arts and Letters Units Told It Helped to Shape Prose Style of a Generation | By Harry Gilroy | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/executives-on-air-in-tvradio-strike-huntley-on-show-brinkley-is-not.html | EXECUTIVES ON AIR IN TVRADIO STRIKE Huntley on Show Brinkley Is Not in Union Dispute Executives Broadcast in Strike Huntley on the Air Brinkley Off | By Robert E Dallos | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/fischerdieskau-and-moore-excel-baritone-sings-beethoven-at-pianists.html | FISCHERDIESKAU AND MOORE EXCEL Baritone Sings Beethoven at Pianists Last Time Here | By Howard Klein | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/florida-gop-gains-called-68-threat-to-johnson.html | Florida GOP Gains Called 68 Threat to Johnson | By Martin Waldron Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/gimbels-will-build-new-store-itself-on-yorkville-site-gimbels-to.html | Gimbels Will Build New Store Itself On Yorkville Site GIMBELS TO BUILD NEW STORE ITSELF | By Isadore Barmash | RE0000693681 | 1995-03-06 | B00000334795 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/in-the-nation-a-free-society-looks-abroad.html | In The Nation A Free Society Looks Abroad | By Tom Wicker | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/instant-rehabs-delayed-by-city-concern-over-heating-plant-safety.html | INSTANT REHABS DELAYED BY CITY Concern Over Heating Plant Safety Bars Occupancy | By Steven V Roberts | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/its-spring-in-paris-and-the-city-starts-campaign-against-rats.html | Its Spring in Paris and the City Starts Campaign Against Rats | By John L Hess Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/johnson-renames-martin-as-federal-reserve-head-chairman-to-serve.html | Johnson Renames Martin As Federal Reserve Head Chairman to Serve Until 1970 Conservative on Board Will Retire JOHNSON RENAMES HEAD OF RESERVE | By Edwin L Dale Jr Special to the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/junta-chief-scores-tribalism-in-sierra-leone-new-leader-terms-it-no.html | Junta Chief Scores Tribalism in Sierra Leone New Leader Terms It No 1 Menace and Pronounces Its Instant Demise | By Lloyd Garrison Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/kendrick-show-judge-assails-dog-promotional-advertising.html | Kendrick Show Judge Assails Dog Promotional Advertising | By John Rendel | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/konigsberg-faces-more-questions-fbi-to-ask-him-about-body-of.html | KONIGSBERG FACES MORE QUESTIONS FBI to Ask Him About Body of Schusters Slayer | By Martin Gansberg | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/lanes-election-called-a-farce-foe-says-outsiders-voted-for-reform.html | LANES ELECTION CALLED A FARCE Foe Says Outsiders Voted for Reform Leader | By Thomas P Ronan | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/maddox-pledges-posts-to-negroes-says-he-will-be-governor-to-all.html | MADDOX PLEDGES POSTS TO NEGROES Says He Will Be Governor to All Georgians | By Gene Roberts Special to the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/major-rail-lines-are-facing-strike-conductors-and-brakemen-may-go.html | MAJOR RAIL LINES ARE FACING STRIKE Conductors and Brakemen May Go Out Tomorrow | By David R Jones Special to the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/market-place-mack-trucks-is-mergerminded.html | Market Place Mack Trucks Is MergerMinded | By Robert Metz | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/massproduced-classics.html | MassProduced Classics | By Rita Reif | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/navy-augments-shipping-for-war-charters-7-cargo-vessels-in.html | NAVY AUGMENTS SHIPPING FOR WAR Charters 7 Cargo Vessels in 70Million Contract | By Werner Bamberger | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/news-of-realty-att-building-underground-structure-in-jersey-to-be.html | NEWS OF REALTY ATT BUILDING Underground Structure in Jersey to Be Bombproof | By Lawrence OKane | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/observer-the-man-not-in-the-news.html | Observer The Man Not in the News | By Russell Baker | RE0000693681 | 1995-03-06 | B00000334795 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/oystermen-try-to-fend-off-oil-beds-in-cornwall-owned-by-prince.html | OYSTERMEN TRY TO FEND OFF OIL Beds in Cornwall Owned by Prince Charles in Peril | By Edward Cowan Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pacific-jet-tests-navigation-aid-electronic-device-is-used-to-send.html | Pacific Jet Tests Navigation Aid Electronic Device Is Used to Send Data by Way of Satellite | By John Noble Wilford | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pact-on-city-aid-pleases-albany-leaders-expect-no-trouble-in.html | PACT ON CITY AID PLEASES ALBANY Leaders Expect No Trouble in Getting Plan Approved | By Richard L Madden Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/panel-advocates-dodd-be-punished-but-not-expelled-tentative.html | PANEL ADVOCATES DODD BE PUNISHED BUT NOT EXPELLED Tentative Decision Reached by Senate Committee 3 Possible Penalties CENSURE MAY BE ASKED Democrat Accused on Funds Would Retain Privileges if Ouster Is Avoided PANEL ADVOCATES DODD BE PUNISHED | By Ew Kenworthy Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/personal-finance-safety-deposit-box-personal-finance-safety-deposit.html | Personal Finance Safety Deposit Box Personal Finance Safety Deposit Box | By Hj Maidenberg | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/police-delay-picketing-police-call-off-threat-to-picket.html | Police Delay Picketing POLICE CALL OFF THREAT TO PICKET | By Peter Millones | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/president-orders-cia-to-halt-aid-to-private-groups-he-sets-up-study.html | PRESIDENT ORDERS CIA TO HALT AID TO PRIVATE GROUPS He Sets Up Study to Explore Ways for US to Help Back Such Bodies Openly EXCEPTIONS PERMITTED But Only if Security Reasons Are Judged Overriding by Two Top Officials PRESIDENT ORDERS CIA TO HALT AID | By Roy Reed Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pressure-linked-to-physical-ills-psychiatrist-says-pace-of-western.html | PRESSURE LINKED TO PHYSICAL ILLS Psychiatrist Says Pace of Western Society Causes or Aggravates Ailments REIN ON EMOTION URGED Man Faces Destruction by Psychosomatic Maladies Symposium Here Is Told | By Richard D Lyons | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/printers-put-off-strike-decision-but-powers-their-leader-says.html | PRINTERS PUT OFF STRIKE DECISION But Powers Their Leader Says Pressure Will Be Exerted on The News NEGOTIATIONS CONTINUE Situation Uncertain Among Other Newspaper Unions  Deadline Tonight PRINTERS PUT OFF STRIKE DECISION | By Damon Stetson | RE0000693681 | 1995-03-06 | B00000334795 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/rangers-rout-wings-105-and-take-third-as-leafs-lose-to-canadiens-53.html | Rangers Rout Wings 105 and Take Third as Leafs Lose to Canadiens 53 GILBERT MARSHALL GET 3 GOALS EACH Schinkel Scores Twice for Blue Shirts and Goyette Registers Four Assists | By Gerald Eskenazi | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/replies-to-thant-partly-negative-all-said-to-raise-objections-in.html | REPLIES TO THANT PARTLY NEGATIVE All Said to Raise Objections in Latest Peace Effort | By Raymond Daniell Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/rise-is-demanded-in-corn-acreage-leader-of-refiners-group-fears.html | RISE IS DEMANDED IN CORN ACREAGE Leader of Refiners Group Fears High Meat Prices | By Felix Belair Jr Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/roy-wilkins-receives-freedom-award-of-1967.html | Roy Wilkins Receives Freedom Award of 1967 | By Edward C Burks | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sagging-yankees-seeking-2-trades-an-infielder-and-outfielder-would.html | SAGGING YANKEES SEEKING 2 TRADES An Infielder and Outfielder Would Be Involved | By Joseph Durso Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/saigon-candidate-foresees-new-peace-bids-former-chief-of-state.html | Saigon Candidate Foresees New Peace Bids Former Chief of State Differs With Junta on Reunification Suu Running for Presidency Expects Both Sides to Act | By Rw Apple Jr Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sears-increases-profit-for-year-earnings-for-final-quarter-however.html | SEARS INCREASES PROFIT FOR YEAR Earnings for Final Quarter However Decline Despite Moderate Sales Rise COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sombrero-diplomacy-paving-way-to-punta-del-este.html | Sombrero Diplomacy Paving Way to Punta del Este | By Benjamin Welles Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/soviet-journal-assailed-again-for-onesided-liberal-position.html | Soviet Journal Assailed Again For OneSided Liberal Position | By Raymond H Anderson Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sports-of-the-times-senatorial-leader.html | Sports of The Times Senatorial Leader | By Arthur Daley | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/spring-skiing-expected-to-hold-through-week-at-most-slopes.html | Spring Skiing Expected to Hold Through Week at Most Slopes | By Michael Strauss | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/stock-prices-drop-for-3d-day-in-row-on-american-list.html | Stock Prices Drop For 3d Day In Row On American List | By Douglas W Cray | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/stocks-weaken-in-quiet-trading-market-turns-down-after-an-erratic.html | STOCKS WEAKEN IN QUIET TRADING Market Turns Down After an Erratic Performance Throughout Session NO TREND IS APPARENT Changes in Price for the Most Part Are Small  Dow Dips by 418 STOCKS WEAKEN IN QUIET TRADING | By Jh Carmical | RE0000693681 | 1995-03-06 | B00000334795 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/suit-to-bar-race-by-powell-lost-but-another-court-denies-arrest.html | SUIT TO BAR RACE BY POWELL LOST But Another Court Denies Arrest Order Stay | By Robert E Tomasson | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/taylor-puts-down-cincinnati-rally-relief-pitcher-halts-reds-bid-in.html | TAYLOR PUTS DOWN CINCINNATI RALLY Relief Pitcher Halts Reds Bid In Last Two Innings  Swoboda Gets Triple | By Joseph M Sheehan Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tito-uses-language-dispute-to-criticize-liberals-in-party.html | Tito Uses Language Dispute To Criticize Liberals in Party | By Richard Eder Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/town-in-the-delta-faces-foes-guns-shelled-twice-in-a-month-people.html | TOWN IN THE DELTA FACES FOES GUNS Shelled Twice in a Month People of Bentre Dig In | By Jonathan Randal Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tv-new-faces-of-67-fillins-for-striking-network-celebrities.html | TV New Faces of 67 FillIns for Striking Network Celebrities Register Various Degrees of Success | By Jack Gould | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/twa-gives-plans-for-its-jumbo-jets-many-are-based-on-survey-of.html | TWA GIVES PLANS FOR ITS JUMBO JETS Many Are Based on Survey of 200000 Passengers | By Tania Long | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-aide-charges-laborcrime-link-justice-official-ties-ila-and.html | US AIDE CHARGES LABORCRIME LINK Justice Official Ties ILA and Teamsters to Mafia  Fitzsimmons in Denial Official of Justice Department Says 2 Unions Have Mafia Links | By Fred P Graham Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-gives-west-germans-assurance-on-atom-pact-us-assures-bonn-on.html | US Gives West Germans Assurance on Atom Pact US ASSURES BONN ON NUCLEAR DRAFT | By John W Finney Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-housing-unit-acts-on-ghettos-tells-local-public-agencies-to.html | US HOUSING UNIT ACTS ON GHETTOS Tells Local Public Agencies to Disperse Projects US HOUSING UNIT ACTS ON GHETTOS | By Robert B Semple Jr Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/victor-at-1780-scores-by-a-head-sports-event-and-favored-shes.html | VICTOR AT 1780 SCORES BY A HEAD Sports Event and Favored Shes Beautiful Even at Wire After 6 Furlongs | By Joe Nichols | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/vietnam-shipping-called-improved-senate-report-cites-crew-shortages.html | VIETNAM SHIPPING CALLED IMPROVED Senate Report Cites Crew Shortages Last October | By Neil Sheehan Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/westchester-seeks-to-buy-park-land.html | Westchester Seeks to Buy Park Land | By Merrill Folsom Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/wood-field-and-stream-flycaster-manages-to-snare-wily-bream-and.html | Wood Field and Stream FlyCaster Manages to Snare Wily Bream And Then Proves Hes a Sportsman | By Oscar Godbout Special To the New York Times | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/youth-17-seized-in-bronx-slaying-arrested-in-death-of-tailor-traced.html | YOUTH 17 SEIZED IN BRONX SLAYING Arrested in Death of Tailor  Traced Through Sweater | By Val Adams | RE0000693681 | 1995-03-06 | B00000334795 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000693678 | 1995-03-06 | B00000334792 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/advertising-andy-awards-are-handed-out.html | Advertising Andy Awards Are Handed Out | By Philip H Dougherty | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/air-taxis-showing-phenomenal-growth-commuter-lines-expand-from-12.html | Air Taxis Showing Phenomenal Growth Commuter Lines Expand From 12 to 116 in 3 Years | By Richard Haitch | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/at-the-races-cars-boats-and-boy-scouts-roosevelt-has-bar-mitzvah.html | At the Races Cars Boats and Boy Scouts Roosevelt Has Bar Mitzvah Slated Too | By Alexander R Hammer | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bond-prices-rise-in-busy-session-market-trading-perks-up-reserve.html | BOND PRICES RISE IN BUSY SESSION Market Trading Perks Up Reserve Role Noted | By John H Allan | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/books-of-the-times-peanut-butter.html | Books of The Times Peanut Butter | By Eliot FremontSmith | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/boston-goes-mod-over-stravinsky-bizarre-rakes-progress-is-opera-a.html | BOSTON GOES MOD OVER STRAVINSKY Bizarre Rakes Progress Is Opera a la Discotheque | By Theodore Strongin Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bridge-defenders-hesitation-gives-declarer-clue-to-land-slam.html | Bridge Defenders Hesitation Gives Declarer Clue to Land Slam | By Alan Truscott | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/britain-may-back-us-plan-on-grain-labor-government-is-seen-shifting.html | BRITAIN MAY BACK US PLAN ON GRAIN Labor Government Is Seen Shifting Stand at Geneva on FoodAid Program SECRET MEETINGS HELD Other Nations at Kennedy Round Still Oppose Move as Part of World Pact | By Clyde H Farnsworth Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/car-padding-rule-will-be-reviewed-by-safety-agency-other-pleas-by.html | CAR PADDING RULE WILL BE REVIEWED BY SAFETY AGENCY Other Pleas by Companies Denied but 3 Standards Are Being Rephrased | By B Drummond Ayres Jr Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cardigan-bay-25-for-pace-tonight-7-to-go-to-post-in-25000-adios.html | CARDIGAN BAY 25 FOR PACE TONIGHT 7 to Go to Post in 25000 Adios Butler at Westbury | By Louis Effrat Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/coed-seminary-urged-by-priest-catholic-educator-stresses-links-to.html | COED SEMINARY URGED BY PRIEST Catholic Educator Stresses Links to Outside World | By Gene Currivan Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/commodities-high-winds-and-dry-outlook-send-wheat-futures-sharply.html | Commodities High Winds and Dry Outlook Send Wheat Futures Sharply Higher INDIA OIL BUYING APPROVED BY US Soybeans Move Up on Word Sugar Prices Advance as Japan Hints Deal | By Elizabeth M Fowler | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/counterfeit-ring-uncovered-here-2-cuban-refugees-arrested-and.html | COUNTERFEIT RING UNCOVERED HERE 2 Cuban Refugees Arrested and 500000 in Bogus Bills Are Seized | By Edward Ranzal | RE0000693678 | 1995-03-06 | B00000334792 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/couple-are-accused-of-stealing-250000-from-a-wall-st-firm.html | Couple Are Accused of Stealing 250000 from a Wall St Firm | By Jack Roth Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dairy-farmer-relief-some-kind-of-help-paid-by-consumer-is-likely.html | Dairy Farmer Relief Some Kind of Help Paid by Consumer Is Likely Regardless of Holding Action | By Douglas E Kneeland Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dance-washingtonians-balanchine-authentic-yet-different-serenade.html | Dance Washingtonians Balanchine Authentic Yet Different Serenade Offered | By Clive Barnes | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/device-to-detect-air-turbulence-pilots-will-test-sensor-that-spots.html | DEVICE TO DETECT AIR TURBULENCE Pilots Will Test Sensor That Spots Invisible Storms | By John Noble Wilford | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/djibouti-returns-to-preriot-calm-somali-leaders-indicate.html | DJIBOUTI RETURNS TO PRERIOT CALM Somali Leaders Indicate Cooperation With French | By Eric Pace Special to the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dr-kings-aides-score-asia-war-rights-group-officials-find-conflict.html | DR KINGS AIDES SCORE ASIA WAR Rights Group Officials Find Conflict Morally Unjust | By John Herbers Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/encyclical-termed-rebuff-to-marxism-encyclical-on-the-poor-nations.html | Encyclical Termed Rebuff to Marxism Encyclical on the Poor Nations Rebuffs Marxism Jesuit Says | By Edward B Fiske | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/firemen-put-off-slowdown-plan-ufa-says-city-has-shown-good-faith-in.html | FIREMEN PUT OFF SLOWDOWN PLAN UFA Says City Has Shown Good Faith in Talks | By Peter Millones | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/for-collegians-in-the-sun-grubs-and-bikinis-yes-socks-no.html | For Collegians in the Sun Grubs and Bikinis Yes Socks No | By Judy Klemesrud Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/fords-no-1-car-sets-record-in-12hour-sebring-race-trials.html | Fords No 1 Car Sets Record In 12Hour Sebring Race Trials | By Frank M Blunk Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/foreign-affairs-put-out-no-more-flags.html | Foreign Affairs Put Out No More Flags | By Cl Sulzberger | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/gains-recorded-in-pacification-despite-terrorism.html | Gains Recorded in Pacification Despite Terrorism | By Charles Mohr Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hamilton-chased-in-sixrun-first-met-infield-makes-5-errors-4-double.html | HAMILTON CHASED IN SIXRUN FIRST Met Infield Makes 5 Errors 4 Double PlaysHughes Cards Mound Star | By Joseph Durso Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/haryou-fund-tangle-scored-in-report-by-city-controller-some.html | Haryou Fund Tangle Scored In Report by City Controller Some Accounting Practices of Antipoverty Agency Held Still Not Acceptable | By John Kifner | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hearing-packed-on-trade-center-estimate-board-considering-bid-to.html | HEARING PACKED ON TRADE CENTER Estimate Board Considering Bid to Halt Project | By Terence Smith | RE0000693678 | 1995-03-06 | B00000334792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hepatitis-traced-to-steamed-clams-physicians-find-cooking-not.html | HEPATITIS TRACED TO STEAMED CLAMS Physicians Find Cooking Not Sufficient to Kill Virus Frying Is Called Safe | By Richard D Lyons | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/high-tide-churns-more-oil-onto-cornwall-beaches-despite-cleanup.html | High Tide Churns More Oil Onto Cornwall Beaches Despite Cleanup Efforts | By Edward Cowan Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hospital-boats-for-mekong-river-are-being-built-by-dooley-fund.html | Hospital Boats for Mekong River Are Being Built by Dooley Fund | By Lawrence E Davies Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hot-dog-venders-win-city-victory-lindsay-lifts-time-limit-on-curb.html | HOT DOG VENDERS WIN CITY VICTORY Lindsay Lifts Time Limit on Curb SalesLess Police Harassment Foreseen | By Charles G Bennett | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/humphrey-urges-atlantic-action-sees-a-time-of-decision-to-extend.html | HUMPHREY URGES ATLANTIC ACTION Sees a Time of Decision to Extend Partnership | By Philip Shabecoff Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/india-dissatisfied-with-progress-on-birth-control-plans-shift-of.html | India Dissatisfied With Progress on Birth Control Plans Shift of Emphasis | By J Anthony Lukas Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/irate-landlords-disrupt-senate-albany-rent-control-debate-broken-up.html | IRATE LANDLORDS DISRUPT SENATE Albany Rent Control Debate Broken Up by Shouting | By Sydney H Schanberg Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/jet-kills-9-girls-in-motel-9-others-dead-in-crash-jet-kills-9-girls.html | Jet Kills 9 Girls in Motel 9 Others Dead in Crash JET KILLS 9 GIRLS AS IT HITS MOTEL | By Martin Waldron Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/johnson-appeals-for-party-unity-urges-democrats-to-leave-dissension.html | JOHNSON APPEALS FOR PARTY UNITY Urges Democrats to Leave Dissension to Opposition | By Joseph A Loftus Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/kennedy-charges-deceit-on-aplant-governor-suppressed-bid-by-state.html | KENNEDY CHARGES DECEIT ON APLANT Governor Suppressed Bid by State Panel He Says | By Maurice Carroll | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/king-of-the-counterfeits-to-design-real-jewels.html | King of the Counterfeits to Design Real Jewels | By Marylin Bender | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/laird-says-soviet-steps-up-war-aid-us-administration-accused-of.html | LAIRD SAYS SOVIET STEPS UP WAR AID US Administration Accused of Minimizing Moscow Role | By Hedrick Smith Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/marisol-statue-creates-storm-and-loses-in-hawaii.html | Marisol Statue Creates Storm and Loses in Hawaii | By Grace Glueck | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/market-place-margin-call-for-unlisted-stocks.html | Market Place Margin Call for Unlisted Stocks | By Robert Metz | RE0000693678 | 1995-03-06 | B00000334792 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/mcguires-post-with-knicks-seems-safe-so-does-kerrs.html | McGuires Post With Knicks Seems Safe So Does Kerrs | By Leonard Koppett | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/mosbacher-looks-to-yachting-trials-to-keep-in-shape.html | Mosbacher Looks To Yachting Trials To Keep in Shape | By Steve Cady | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/moses-says-triborough-projects-will-absorb-surpluses-until-69.html | Moses Says Triborough Projects Will Absorb Surpluses Until 69 | By Joseph C Ingraham | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/music-rehabilitation-of-edward-elgar-cello-concerto-played-by-lorne.html | Music Rehabilitation of Edward Elgar Cello Concerto Played by Lorne Munroe | By Harold C Schonberg | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/natos-command-in-france-closed-flags-lowered-day-before-de-gaulles.html | NATOS COMMAND IN FRANCE CLOSED Flags Lowered Day Before de Gaulles Deadline | By Richard E Mooney Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/navy-is-criticized-on-shipbuilding-nuclear-fleet-delays-alleged-by.html | NAVY IS CRITICIZED ON SHIPBUILDING Nuclear Fleet Delays Alleged by Head of New York Yard | By Edward A Morrow | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/new-york-a-modest-wager.html | New York A Modest Wager | By James Reston | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/newspaper-talks-go-past-deadline-guarded-optimism-is-voiced-by.html | NEWSPAPER TALKS GO PAST DEADLINE Guarded Optimism Is Voiced by Heads of Unions on Avoidance of Strike | By Damon Stetson | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/now-subways-are-for-filming-ta-makes-old-ind-court-st-station.html | NOW SUBWAYS ARE FOR FILMING TA Makes Old IND Court St Station Available | By Vincent Canby | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/politics-is-fun-in-paris-again-after-close-vote-politicians-return.html | Politics Is Fun in Paris Again After Close Vote Politicians Return to Their Restaurants on Left Bank to Talk Shop at Lunch | By Henry Tanner Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/pott-cards-65-to-take-2shot-lead-in-125000-greensboro-open-sanders.html | Pott Cards 65 to Take 2Shot Lead in 125000 Greensboro Open SANDERS ARCHER STOCKTON GET 67S Rodriguez and Gary Player Shoot 68sPalmer Posts 69 Snead Scores 70 | By Lincoln A Werden Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/primo-theo-beats-tom-poker-by-two-lengths-at-aqueduct.html | Primo Theo Beats Tom Poker By Two Lengths at Aqueduct | By Joe Nichols | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/rusk-planning-to-honor-picket-line-in-tv-strike-will-pass-up-meet.html | Rusk Planning to Honor Picket Line in TV Strike Will Pass Up Meet the Press Intercontinental Program Talks Resume Tomorrow | By Robert E Dallos | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archiv es/saxon-proposes-bank-consortium-urges-a-group-venture-to-rival-major.html | SAXON PROPOSES BANK CONSORTIUM Urges a Group Venture to Rival Major Institutions on Overseas Loans | By H Erich Heinemann | RE0000693678 | 1995-03-06 | B00000334792 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/school-officials-asked-to-teach-assembly-approves-a-bill-affecting.html | SCHOOL OFFICIALS ASKED TO TEACH Assembly Approves a Bill Affecting 2500 Here Senate Backing Doubted | By Ralph Blumenthal Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/scribners-is-giving-archives-to-princeton-papers-of-fitzgerald.html | Scribners Is Giving Archives to Princeton Papers of Fitzgerald Serve as Token of Publishers Hoard | By Harry Gilroy Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/senate-approves-transit-program-in-albany-session-bond-issue-passes.html | SENATE APPROVES TRANSIT PROGRAM IN ALBANY SESSION Bond Issue Passes 551 and Unification 488 After a FourHour Debate ASSEMBLY ACTS TODAY Trivia Thinks There Will Be Enough Votes to Put the Measures Through | By Ronald Maiorana Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/separate-referendum-urged-by-group-on-state-aid-to-religious.html | Separate Referendum Urged by Group on State Aid to Religious Schools | By Thomas P Ronan | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/slight-rise-shown-on-american-list-volume-slackens.html | Slight Rise Shown On American List Volume Slackens | By Douglas W Cray | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/society-prepares-for-ballet-galas-aiding-charities-lincoln-center.html | Society Prepares For Ballet Galas Aiding Charities Lincoln Center Will Be the Scene of Benefits Starting April 18 | By Ruth Robinson | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/soviet-would-bid-on-us-dam-work-washington-weighs-inquiry-on.html | SOVIET WOULD BID ON US DAM WORK Washington Weighs Inquiry on Building Turbines for Grand Coulee Project | By Edwin L Dale Jr Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sports-of-handy-andy.html | Sports of Handy Andy | By Arthur Daley | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/state-regents-urge-legislature-not-to-interfere-in-city-schools.html | State Regents Urge Legislature Not to Interfere in City Schools REGENTS CRITICIZE SCHOOL AID BILL | By Fred M Hechinger | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/teamsters-call-for-strike-vote-leaders-unanimously-turn-down.html | TEAMSTERS CALL FOR STRIKE VOTE Leaders Unanimously Turn Down Industry Offer | By David R Jones Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/the-parlous-life-of-a-negotiator-living-out-of-suitcase-is-not-fun.html | The Parlous Life of a Negotiator Living Out of Suitcase Is Not Fun | By John P Callahan | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/theater-colums-carricknabauna-dramatized-poetry-at-the-greenwich.html | Theater Colums Carricknabauna Dramatized Poetry at the Greenwich Mews | By Walter Kerr | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/trend-is-lacking-in-stock-market-advances-manage-to-exceed-declines.html | TREND IS LACKING IN STOCK MARKET Advances Manage to Exceed Declines by Slight Margin Dow Average Dips TURNOVER SLIPS AGAIN InvestmentGrade Issues Lag but the Losses Are Mainly in Fractions | By Jh Carmical | RE0000693678 | 1995-03-06 | B00000334792 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/tv-chet-huntley-vs-industrial-union-broadcaster-enters-an-old.html | TV Chet Huntley vs Industrial Union Broadcaster Enters an Old Controversy | By Jack Gould | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/tv-cruise-on-the-danube-abc-documentary-on-river-hints-at-lands.html | TV Cruise on the Danube ABC Documentary on River Hints at Lands Through Which It Flows | By George Gent | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/un-aide-praises-document.html | UN Aide Praises Document | By Robert C Doty Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/us-court-defied-by-mrs-wallace-she-asks-the-legislature-for-control.html | US COURT DEFIED BY MRS WALLACE She Asks the Legislature for Control Over Schools | By Homer Bigart Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/volume-is-the-star-in-big-board-drama-record-share-turnover-for-the.html | Volume Is the Star in Big Board Drama Record Share Turnover for the Quarter Is Expected by the Stock Exchange | By Vartanig G Vartan | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/wood-field-and-stream-injured-pelican-learns-that-a-dog-is-not-only.html | Wood Field and Stream Injured Pelican Learns That a Dog Is Not Only Mans Best Friend | By Oscar Godbout Special To the New York Times | RE0000693678 | 1995-03-06 | B00000334792 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/15-milk-concerns-called-by-hogan-in-pricerigging-dairies-lose-citys.html | 15 MILK CONCERNS CALLED BY HOGAN IN PRICERIGGING Dairies Lose Citys Trade Overcharges Are Put at Millions of Dollars | By Jack Roth | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/3-detectives-shot-in-brooklyn-gun-battle-with-suspected-auto-thief.html | 3 Detectives Shot in Brooklyn Gun Battle With Suspected Auto Thief 3 Detectives Shot in Brooklyn In Fight With CarRing Suspect | By Terence Smith | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/76ers-set-back-celtics-127113-and-take-10-lead-in-eastern-playoff.html | 76ers Set Back Celtics 127113 and Take 10 Lead in Eastern Playoff Final GREERS 39 POINTS PACE THE VICTORS Chamberlain Adds 24 and Also Hands Off for 13 Baskets for Philadelphia | By Leonard Koppett Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/addicts-program-will-open-today-jurists-to-discuss-effects-of.html | ADDICTS PROGRAM WILL OPEN TODAY Jurists to Discuss Effects of Commitment Centers Under New State Act GOVERNOR HAILS START Says All of US Will Watch Projects OutcomeSome Volunteer for Treatment | By Murray Schumach | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/aftra-and-mutual-radio-reach-agreement-in-network-strike.html | AFTRA and Mutual Radio Reach Agreement in Network Strike | By George Gent | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/antiques-newports-prized-furniture-18thcentury-pieces-remain-in.html | Antiques Newports Prized Furniture 18thCentury Pieces Remain in Spotlight | By Marvin D Schwartz | RE0000698832 | 1995-04-10 | B00000334789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/archer-ties-course-mark-of-64-and-leads-by-2-shots-on-131-at.html | Archer Ties Course Mark of 64 and Leads by 2 Shots on 131 at Greensbord COAST PRO CARDS EAGLE 3 ON NINTH Pott Is Second With 68 for 133Bolt Quits After He Hits Poor Drive on 9th | By Lincoln A Werden Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/arrangement-wins-aqueduct-feature.html | Arrangement Wins Aqueduct Feature | By Joe Nichols | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/art-minding-the-stores-two-uptown-galleries-offering-wares-for-the.html | Art Minding the Stores Two Uptown Galleries Offering Wares for the ConsciousnessExpanding Set | By Grace Glueck | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/auto-makers-sue-on-safety-rules-seek-to-void-design-curbs-ford-says.html | AUTO MAKERS SUE ON SAFETY RULES Seek to Void Design Curbs Ford Says Compliance Would Force Shutdown | By United Press International | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/automobile-show-opens-here-today-foreign-and-domestic-cars-on-view.html | AUTOMOBILE SHOW OPENS HERE TODAY Foreign and Domestic Cars on View at Coliseum | By Joseph C Ingraham | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/books-of-the-times-absolute-power-and-absolute-corruption.html | Books of The Times Absolute Power and Absolute Corruption | By Thomas Lask | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/boycott-is-ended-at-harlem-ps-125-hardship-on-community-is-leaders.html | BOYCOTT IS ENDED AT HARLEM PS 125 Hardship on Community Is Leaders Explanation | By Ma Farber | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/bridge-american-league-office-goes-to-greenwich-after-30-years.html | Bridge American League Office Goes To Greenwich After 30 Years | By Alan Truscott | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/british-buy-more-f111s-in-bid-to-keep-world-role-british-increase.html | British Buy More F111s In Bid to Keep World Role BRITISH INCREASE ORDER FOR F111S | By Anthony Lewis Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/capital-budget-cuts-vetoed-by-lindsay-capital-budget-cuts-by.html | Capital Budget Cuts Vetoed by Lindsay Capital Budget Cuts by Council And Board Vetoed by Lindsay | By Charles G Bennett | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/chrysler-plans-layoffs-in-april-21000-men-in-us-to-be-idle-5.html | CHRYSLER PLANS LAYOFFS IN APRIL 21000 Men in US to Be Idle 5 DaysAmerican Motors Stepping Up Production | By William D Smith | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/compromise-fails-on-nostrike-law-travia-gloomy-on-passage-of-new.html | COMPROMISE FAILS ON NOSTRIKE LAW Travia Gloomy on Passage of New CondonWadlin Albany Leaders Meet | By Sydney H Schanberg Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/consumers-found-more-optimistic-in-last-3-months-consumers-seen.html | Consumers Found More Optimistic In Last 3 Months CONSUMERS SEEN MORE OPTIMISTIC | By Herbert Koshetz | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/dont-write-till-you-see-the-color-of-the-paper.html | Dont Write Till You See the Color of the Paper | By Virginia Lee Warren | RE0000698832 | 1995-04-10 | B00000334789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/excircus-aerialist-filling-in-goes-aloft-again.html | ExCircus Aerialist Filling In Goes Aloft Again | By Joan Cook Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/exhibition-at-baeck-institute-honors-nelly-sachs.html | Exhibition at Baeck Institute Honors Nelly Sachs | By Richard F Shepard | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/fertilizer-projects-please-new-delhi-fertilizer-deals-pleasing-to.html | Fertilizer Projects Please New Delhi FERTILIZER DEALS PLEASING TO INDIA | By Joseph Lelyveld Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/flight-movie-fee-faces-opposition-cab-is-assailed-on-plan-for-a-2.html | FLIGHT MOVIE FEE FACES OPPOSITION CAB Is Assailed on Plan for a 2 Minimum | By Tania Long | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ftc-stresses-regulatory-role-elman-says-agency-should-not-police.html | FTC Stresses Regulatory Role Elman Says Agency Should Not Police Antitrust Laws | By John H Fenton Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/guarneri-quartet-plays-works-by-mozart-brahms-and-bartok.html | Guarneri Quartet Plays Works By Mozart Brahms and Bartok | By Howard Klein | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/harris-gets-unanimous-verdict-over-cokes-in-nontitle-match.html | Harris Gets Unanimous Verdict Over Cokes in Nontitle Match | By Robert Lipsyte | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/house-says-court-lacks-right-to-rule-in-powell-exclusion-court-is.html | House Says Court Lacks Right to Rule In Powell Exclusion COURT IS OPPOSED ON POWELL ROLE | By Joseph A Loftus Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/humphrey-hears-rome-complaint-atom-pact-worries-regime-visit-draws.html | HUMPHREY HEARS ROME COMPLAINT Atom Pact Worries Regime Visit Draws Pickets | By John W Finney Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/inventory-rise-slows-sharply-400million-february-gain-off-from.html | INVENTORY RISE SLOWS SHARPLY 400Million February Gain Off From 1Billion Rate of 4 Preceding Months ECONOMISTS HEARTENED Performance Held Close to Script of Forecasters New Orders Steady | By Edwin L Dale Jr Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/javits-says-goldberg-boom-hints-johnsons-fear-of-losing-state.html | Javits Says Goldberg Boom Hints Johnsons Fear of Losing State | By James F Clarity | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/jetport-is-urged-in-north-jersey-faas-regional-head-and-airline.html | JETPORT IS URGED IN NORTH JERSEY FAAs Regional Head and Airline Delegate Rule Out Burlington County Site AREA CONGESTION CITED Center of State Is Rejected as Simply Too Far Out and Economically Unwise | By Ronald Sullivan Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/johnson-kennedy-greet-democrats-state-leaders-entertained-at-end-of.html | JOHNSON KENNEDY GREET DEMOCRATS State Leaders Entertained at End of 2Day Session | By Warren Weaver Jr Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/johnson-ratifies-consular-treaty-signs-instruments-without.html | JOHNSON RATIFIES CONSULAR TREATY Signs Instruments Without CeremonySimilar Soviet Action Expected Soon | By Max Frankel Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/lambert-co-some-mistakes-head-of-investment-house-looks-back-on.html | Lambert  Co Some Mistakes Head of Investment House Looks Back on Atlantic Loss | By Mj Rossant | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/lindsay-slashing-budget-for-6768-but-no-vital-services-will-be-cut.html | LINDSAY SLASHING BUDGET FOR 6768 But No Vital Services Will Be Cut Mayor Declares | By Seth S King | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/market-place-when-earnings-turn-downward.html | Market Place When Earnings Turn Downward | By Robert Metz | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mass-in-english-is-set-to-music-composition-by-yardumian-is-given.html | MASS IN ENGLISH IS SET TO MUSIC Composition by Yardumian Is Given Its Premiere | By Allen Hughes | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/modern-japanese-update-the-classic-kimono.html | Modern Japanese Update the Classic Kimono | By Robert Trumbull Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/municipal-courses-open-today-dunovant-of-kissena-is-first-negro-to.html | Municipal Courses Open Today Dunovant of Kissena Is First Negro to Be Pro in City | By Frank Litsky | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/nato-command-opens-its-new-home-in-belgium-nato-command-opens-new.html | NATO Command Opens Its New Home in Belgium NATO Command Opens New Home in Belgium | By Clydr H Farnsworth Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/printers-talks-delay-work-at-news.html | Printers Talks Delay Work at News | By Peter Millones | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/protest-on-vietnam-disrupts-draft-headquarters.html | Protest on Vietnam Disrupts Draft Headquarters | By Ben A Franklin Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/quakers-develop-a-divinity-school-1million-drive-is-opened-in.html | QUAKERS DEVELOP A DIVINITY SCHOOL 1Million Drive Is Opened in Revolutionary Step | By George Dugan | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/railroad-chief-ties-nw-bid-to-plan-for-consolidation-companies.html | Railroad Chief Ties NW Bid to Plan for Consolidation Companies Conduct Annual Meetings | By Robert E Bedingfield Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/rangers-hoping-to-finish-second-victory-in-toronto-tonight-would-in.html | RANGERS HOPING TO FINISH SECOND Victory in Toronto Tonight Would Insure Third Place | By Gerald Eskenazi | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/red-tape-and-pigeons-impress-an-impresario-expos-hilker-finds.html | Red Tape and Pigeons Impress an Impresario Expos Hilker Finds Booking Acts Is Largely Political | By Milton Esterow | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/saigon-backs-thant-plan-in-principle.html | Saigon Backs Thant Plan in Principle | By Raymond Daniell Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |

| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/saigon-pacification-leader-confident-of-success.html | Saigon Pacification Leader Confident of Success | By Charles Mohr Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
|---|---|---|---|---|---|---|
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/saigon-promulgates-a-new-constitution-saigon-constitution.html | Saigon Promulgates A New Constitution Saigon Constitution Promulgated at Ceremony | By Rw Apple Jr Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/school-bill-stirs-protest-by-board-mayor-sees-delegation-but-doubts.html | SCHOOL BILL STIRS PROTEST BY BOARD Mayor Sees Delegation but Doubts a Change | By Michael T Kaufman | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/scott-wins-twice-in-indoor-tennis-mckinley-froehling-beaten-in-long.html | SCOTT WINS TWICE IN INDOOR TENNIS McKinley Froehling Beaten in Long Island Tourney | By Allison Danzig Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/senator-supports-thant-truce-plan-clark-bids-us-put-proposal-into.html | SENATOR SUPPORTS THANT TRUCE PLAN Clark Bids US Put Proposal in Effect Unilaterally | By Hedrick Smith Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/shortstop-hopes-sun-will-speed-recovery-from-ailing-shoulder-he.html | Shortstop Hopes Sun Will Speed Recovery From Ailing Shoulder He Expects Workouts to Help Him Regain JobMets Lose to White Sox 6 to 4 | By Joseph Durso Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/somalia-by-moonlight-night-veils-harshness-of-poverty-and-poems.html | Somalia by Moonlight Night Veils Harshness of Poverty And Poems Dilute a Peoples Woes | By Lawrence Fellows Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/soviet-poet-sets-us-reading-tour-campuses-and-town-hall-on.html | SOVIET POET SETS US READING TOUR Campuses and Town Hall on Voznesenskys Itinerary | By Ms Handler | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/soybeans-slow-corn-rises-a-bit-potato-contracts-volume-continues.html | SOYBEANS SLOW CORN RISES A BIT Potato Contracts Volume Continues High as Mood Turns Toward Selling | By Elizabeth M Fowler | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/staving-off-fatigue-new-ionization-system-developed-to-keep-drivers.html | Staving Off Fatigue New Ionization System Developed To Keep Drivers and Others Awake | By Stacy V Jones Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/stocks-drift-off-in-slow-trading-glamour-issues-show-the-largest.html | STOCKS DRIFT OFF IN SLOW TRADING Glamour Issues Show the Largest DeclinesDow Index Drops by 401 VOLUME IS 81 MILLION An Absence of Significant News Developments Lends Desultory Air to Day | By Jh Carmical | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/stocks-end-week-with-slight-drop-on-american-board.html | Stocks End Week With Slight Drop On American Board | By Douglas W Cray | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/surrogates-bill-voted-in-albany-senate-passes-reform-plan-in-drive.html | SURROGATES BILL VOTED IN ALBANY Senate Passes Reform Plan in Drive to Adjourn | By Ralph Blumenthal Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/the-gi-2-wars-later-a-combat-professional-staff-officers-and.html | The GI 2 Wars Later A Combat Professional Staff Officers and Riflemen Found Better Educated and More Adaptable | By Drew Middleton Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/they-look-alike-they-dress-alike-they-like-each-other-very-much.html | They Look Alike They Dress Alike They Like Each Other Very Much | By Enid Nemy | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/threat-of-strike-eases-at-papers-but-printers-union-stages-3.html | THREAT OF STRIKE EASES AT PAPERS But Printers Union Stages 3 Meetings at The News | By Damon Stetson | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/titus-in-mustang-takes-first-in-fourhour-race-at-sebring.html | Titus in Mustang Takes First In FourHour Race at Sebring | By Frank M Blunk Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/topics-a-question-of-rights.html | Topics A Question of Rights | By Marya Mannes | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/transit-program-sent-to-governor-li-bridges-voted-assembly.html | TRANSIT PROGRAM SENT TO GOVERNOR LI BRIDGES VOTED Assembly Completes Action on 25Billion in Bonds and Unification Plan CROSSING STIRS DEBATE Two Jetports Authorized School Bill Awaits Test in Press to Adjourn | By Ronald Maiorana Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/treasures-from-montreal-on-view-gallery-of-modern-art-shows-102.html | Treasures From Montreal on View Gallery of Modern Art Shows 102 Paintings | By John Canaday | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/treasury-bills-show-rate-drop-slump-to-the-lowest-levels-since.html | TREASURY BILLS SHOW RATE DROP Slump to the Lowest Levels Since September 1965 | By John H Allan | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/trucking-industry-warns-teamsters.html | Trucking Industry Warns Teamsters | By David R Jones Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/tv-strike-and-ratings-nielsen-study-finds-audience-shifts-in.html | TV Strike and Ratings Nielsen Study Finds Audience Shifts in NewscastsLegmen Answer Huntley | By Jack Gould | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/wallace-considers-entering-primary-in-new-hampshire-wallace-weighs.html | Wallace Considers Entering Primary In New Hampshire WALLACE WEIGHS A PRIMARY TEST | By Homer Bigart Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/washington-fears-new-school-crisis-in-alabama.html | Washington Fears New School Crisis in Alabama | By Robert B Semple Jr Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/work-of-hausfrau-valued-over-herrs-hausfraus-work-put-above-herrs.html | Work of Hausfrau Valued Over Herrs HAUSFRAUS WORK PUT ABOVE HERRS | By Philip Shabecoff Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |
| 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/yanks-top-red-sox-31-mets-ship-mcmillan-to-minors-camp-clarke-is.html | Yanks Top Red Sox 31 Mets Ship McMillan to Minors Camp CLARKE IS HAILED IN VIRGIN ISLANDS Yank Gets 2 Hits in Return to HomelandStottlemyre Pitches Seven Innings | By Dave Anderson Special To the New York Times | RE0000698832 | 1995-04-10 | B00000334789 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/150-detectives-scour-bedfordstuyvesant-for-man-who-shot-3.html | 150 Detectives Scour BedfordStuyvesant for Man Who Shot 3 | By Martin Gansberg | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/1968-models-costly-spaghetti-and-some-new-skins.html | 1968 Models Costly Spaghetti and Some New Skins | By Jerry Flint | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/2-gains-reported-in-leukemia-care-use-of-a-cancer-drug-and.html | 2 GAINS REPORTED IN LEUKEMIA CARE Use of a Cancer Drug and Radiation Held Promising | By Jane E Brody Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/2-judges-and-a-referee-handle-the-variety-groups-at-crufts.html | 2 Judges and a Referee Handle The Variety Groups at Crufts | By John Rendel | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/3-kinds-of-drivers-blamed-for-most-accidents.html | 3 Kinds of Drivers Blamed for Most Accidents | By Werner Bamberger | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/511-desk-policemen-sent-to-duty-in-streets-here-511-desk-police.html | 511 Desk Policemen Sent To Duty in Streets Here 511 DESK POLICE SENT TO STREETS | By Val Adams | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/600000-youths-work-on-autos-of-tomorrow.html | 600000 Youths Work on Autos of Tomorrow | By Edward Hudson | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-cliffhanger-on-tariffs.html | A Cliffhanger on Tariffs | By Edwin L Dale Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-county-counts-its-governors.html | A County Counts Its Governors | By Ansel E Talbert | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-detour-for-the-interstate.html | A Detour for the Interstate | By Damon Stetson | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-holiday-from-history.html | A Holiday From History | By Hilton Kramer | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-jealous-wife-bewails-the-models-in-her-life.html | A Jealous Wife Bewails The Models in Her Life | By Shirley S Abbott | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-lift-for-catskills-tourism.html | A Lift for Catskills Tourism | By Michael Strauss | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-motorcycle-offers-fun-thrift-and-respectability.html | A Motorcycle Offers Fun Thrift and Respectability | By Albert G Maiorano | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-narcotic-habit-is-djibouti-issue-somalis-glum-over-french.html | A NARCOTIC HABIT IS DJIBOUTI ISSUE Somalis Glum Over French Opposition to Its Use | By Eric Pace Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-scarcity-of-lofts-in-manhattan-noted-in-5section-study-loft-space.html | A Scarcity of Lofts In Manhattan Noted In 5Section Study LOFT SPACE FOUND GROWING SCARCE | By William Robbins | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-stage-a-place-to-be-tamed-a-stage-a-place-to-be-tamed.html | A Stage A Place To Be Tamed A Stage A Place to Be Tamed | By Walter Kerr | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-tented-holiday-in-the-tropic-lushness-of-jamaica.html | A Tented Holiday In the Tropic Lushness of Jamaica | By Irving Shapiro | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-wary-buyer-considers-cost-of-financing-too.html | A Wary Buyer Considers Cost of Financing Too | By Hj Maidenberg | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/accord-reached-on-nostrike-law-governor-and-legislative-leaders.html | ACCORD REACHED ON NOSTRIKE LAW Governor and Legislative Leaders Compromise | By Sydney H Schanberg Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/advertising-the-push-for-new-products-agencies-are-busy-helping-to.html | Advertising The Push for New Products Agencies Are Busy Helping to Develop Variety of Entries | By Philip H Dougherty | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/advocator-takes-the-westchester-favorite-540-wins-by-3-lengths.html | ADVOCATOR TAKES THE WESTCHESTER Favorite 540 Wins by 3 Lengths Before 53601 ADVOCATOR TAKES THE WESTCHESTER | By Joe Nichols | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/after-a-new-coup-we-africans-can-rule.html | After a New Coup We Africans Can Rule | By Lloyd Garrison Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aftra-and-3-networks-resume-negotiations-without-success.html | AFTRA and 3 Networks Resume Negotiations Without Success | By Robert E Dallos Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/again-the-sound-of-musicals-again-musicals.html | Again the Sound Of Musicals Again Musicals | By Bosley Crowther | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aid-experts-ask-how-far-can-nations-be-pushed.html | Aid Experts Ask How Far Can Nations Be Pushed | By Felix Belair Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aid-in-reclamation-of-arid-lands-gets-thrust-from-un-unesco-is.html | Aid in Reclamation Of Arid Lands Gets Thrust From UN UNESCO Is Pressing Reclamation of Arid Lands | By Kathleen McLaughlin | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/airways-turn-to-high-style-in-bid-for-business-stewardesses-garb.html | Airways Turn to High Style in Bid for Business Stewardesses Garb Radical in Design Craft Get Color | By Tania Long | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/all-about-the-home-strawberry-patch.html | All About the Home Strawberry Patch | By George L Slate | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/all-is-not-quiet-in-quiet-scillies-islanders-split-on-attracting-to.html | ALL IS NOT QUIET IN QUIET SCILLIES Islanders Split on Attracting Tourists to Aid Economy | By Edward Cowan Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/all-the-brave-men-all-the-brave-men.html | All the Brave Men All the Brave Men | By Josh Greenfeld | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/an-old-pro-looks-back-on-the-court.html | An Old Pro Looks Back on the Court | By Thomas Rogers | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/analysts-at-odds-on-bank-reserves-money-market-sees-weekly-figure.html | ANALYSTS AT ODDS ON BANK RESERVES Money Market Sees Weekly Figure as Key Indicator of Credit Conditions BUT SOME DOUBT IMPACT Academic Economists Find Level Unreliable as Sign of Boards Intentions Significance of Banks Reserve Levels Is Debated | By H Erich Heinemann | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/and-now-a-speedometer-talks-back.html | And Now a Speedometer Talks Back | By Diane Henry | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/are-the-commercials-too-loud-cbs-does-something-about-it-cbs.html | Are the Commercials Too Loud CBS Does Something About It CBS DEVELOPS VOLUME MONITOR | By Jack Gould | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/armys-football-sguad-opens-spring-practice-on-happy-note.html | Armys Football Sguad Opens Spring Practice on Happy Note | By Gordon S White Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/around-the-garden-on-dormant-oils.html | AROUND THE GARDEN ON DORMANT OILS | By Joan Lee Faust | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/art-doing-just-fine-lately-thanks.html | Art Doing Just Fine Lately Thanks | By John Canaday | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/art-notes-valuable-painting-handle-with-care.html | Art Notes Valuable Painting Handle With Care | By Grace Glueck | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-2-no-title-emerging-technology-held-key-to-information-flow.html | Article 2  No Title Emerging Technology Held Key to Information Flow DATA RETRIEVAL LOOK AT FUTURE | DATA RETRIEVAL LOOK AT FUTUREBy William D Smith | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-4-no-title.html | Article 4  No Title | By Phyllis Meras | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-5-no-title.html | Article 5  No Title | By Arthur Eperon | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-6-no-title.html | Article 6  No Title | By Joseph C Ingraham | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/arts-body-seeks-esthetics-laws-state-council-plans-move-for-diverse.html | ARTS BODY SEEKS ESTHETICS LAWS State Council Plans Move for Diverse Legislation | By Richard F Shepard | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ashe-mrs-king-score-in-tennis-gain-most-points-in-indoor-event-at.html | ASHE MRS KING SCORE IN TENNIS Gain Most Points in Indoor Event at Old Brookville ASHE MRS KING SCORE IN TENNIS | By Allison Danzig Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/at-the-coliseum-car-classics-and-several-farout-futuristics.html | At the Coliseum Car Classics and Several FarOut Futuristics | By Peter Millones | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/auto-books-run-gamut-of-subjects.html | Auto Books Run Gamut Of Subjects | By Vincent Elefante | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/auto-show-draws-firstday-throng.html | Auto Show Draws FirstDay Throng | By Stephen Ao Golden | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/battery-problem-delays-arrival-of-electric-cars.html | Battery Problem Delays Arrival of Electric Cars | By David Bird | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bergman-i-try-to-write-subconsciously-to-let-my-dreams-flow.html | Bergman I Try to Write Subconsciously to Let My Dreams Flow | By Eugene Archer | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/biscayne-bay-gets-a-wildlife-sanctuary-with-its-new-power-plant.html | Biscayne Bay Gets a Wildlife Sanctuary With Its New Power Plant | By Jay Clarke | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/blazing-a-550mile-hiking-trail-in-florida.html | Blazing a 550Mile Hiking Trail in Florida | By Agnes Ash | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/braced-for-spring-braced-for-spring-cont.html | Braced For Spring Braced For Spring Cont | By John Camposa | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bressoud-of-mets-traded-to-cards-new-york-acquires-buchek-to-help.html | BRESSOUD OF METS TRADED TO CARDS New York Acquires Buchek to Help Bolster Infield Phils Are Beaten 63 BRESSOUD OF METS TRADED TO CARDS | By Joseph Durso Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bridge-reaching-the-vanderbilt-final.html | Bridge Reaching the Vanderbilt Final | By Alan Truscott | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/buckled-seat-belts-save-money-as-well-as-lives.html | Buckled Seat Belts Save Money as Well as Lives | By Mr Darlington Jr | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/buildings-to-post-occupancy-guides-certificates-expected-to-warn.html | BUILDINGS TO POST OCCUPANCY GUIDES Certificates Expected to Warn Firemen of Perils BUILDINGS TO POST OCCUPANCY GUIDES | By Steven V Roberts | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/camera-photography-fair-spotlights-travel.html | Camera Photography Fair Spotlights Travel | By Jacob Deschin | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/candidate-seeks-votes-in-vietnam-a-village-chief-learns-to-make.html | CANDIDATE SEEKS VOTES IN VIETNAM A Village Chief Learns to Make Election Pledges | By Tom Buckley Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/careers-for-the-disabled-field-of-medical-technology-provides-job.html | Careers for the Disabled Field of Medical Technology Provides Job Opportunities for the Handicapped | By Howard A Rusk Md | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/carvers-delight-carvers-delight-cont.html | Carvers Delight Carvers Delight Cont | BY Jean Hewitt | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/catholics-talk-school.html | Catholics Talk School | By Gene Currivan Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/chess-at-the-manhattan-club.html | Chess At the Manhattan Club | By Al Horowitz | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/city-to-transfer-water-inspectors-entire-force-of-375-to-be.html | CITY TO TRANSFER WATER INSPECTORS Entire Force of 375 to Be Reassigned Deterrent to Bribery a Factor CITY TO TRANSFER WATER INSPECTORS | By Murray Illson | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/city-traffic-chief-recalls-5-rough-years-in-office.html | City Traffic Chief Recalls 5 Rough Years in Office | By Charles G Bennett | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/clams-and-hepatitis.html | Clams and Hepatitis | By Richard D Lyons | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/coins-three-weeks-to-the-big-show.html | Coins Three Weeks To the Big Show | By Herbert C Bardes | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/color-and-style-arent-all-a-woman-driver-wants.html | Color and Style Arent All A Woman Driver Wants | By Bernadine Morris | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/color-tv-business-is-evolving-along-the-lines-of-radio-color-tv.html | Color TV Business Is Evolving Along the Lines of Radio Color TV Following Radios Pattern | By Gene Smith | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/computers-keep-tabs-on-drivers.html | Computers Keep Tabs On Drivers | By Edward A Morrow | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/con-man-makes-an-april-fool-of-new-delhi-in-concert-hoax.html | Con Man Makes an April Fool Of New Delhi in Concert Hoax | By Joseph Lelyveld Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/connecticut-gets-rights-proposals-governors-parley-suggests-wide.html | CONNECTICUT GETS RIGHTS PROPOSALS Governors Parley Suggests Wide Plan and New Taxes | By William Borders Special to the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/construction-boom-is-rolling-unabated-through-richmond-building.html | Construction Boom Is Rolling Unabated Through Richmond Building Booms in Central Richmond | By Joseph P Fried Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/converts-invited-to-gop-by-bliss-he-says-former-democrats-are-more.html | CONVERTS INVITED TO GOP BY BLISS He Says Former Democrats Are More Enthusiastic | By Warren Weaver Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/copper-shares-opposing-views-conclusions-about-value-of-stocks.html | COPPER SHARES OPPOSING VIEWS Conclusions About Value of Stocks Contrast Sharply | By Robert Walker | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/courts-guidelines-support-expected-to-bring-wide-integration-gains.html | Courts Guidelines Support Expected to Bring Wide Integration Gains in South | By Gene Roberts Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/cruise-ship-lines-disappointed-by-winter-season-big-increase-not.html | Cruise Ship Lines Disappointed by Winter Season Big Increase Not Expected in Final Tabulation The Cause Stirs Debate | By Werner Bamberger | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dance-many-ways-to-the-summit.html | Dance Many Ways To the Summit | By Clive Barnes | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dark-laughter-in-snow-white-land.html | Dark Laughter in Snow White Land | By Paul Gardner | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dateline-washington.html | Dateline Washington | By John Kenneth Galbraith | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/decision-nearing-on-baruch-school-board-to-rule-on-a-plan-for.html | DECISION NEARING ON BARUCH SCHOOL Board to Rule on a Plan for UpperLevel Division | By Ma Farber | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/decline-and-collapse.html | Decline And Collapse | By Marc Slonim | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/deficits-persist-for-car-insurers-with-awards-and-premiums-both.html | DEFICITS PERSIST FOR CAR INSURERS With Awards and Premiums Both Soaring Chance of Federal Action Looms LOSSES PUT IN BILLIONS Industry Executive Supports Senate Bill to Create US Auto Guaranty Agency Losses Persistent for Auto Insurers | By Hj Maidenberg | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/democrats-may-face-a-new-southern-revolt.html | Democrats May Face a New Southern Revolt | By Roy Reed Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/department-stores-seek-more-automotive-volume.html | Department Stores Seek More Automotive Volume | By Isadore Barmash | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/depreciation-sets-in-as-car-leaves-showroom.html | Depreciation Sets In as Car Leaves Showroom | By Douglas Robinson | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/djilas-says-jail-changed-his-thinking.html | Djilas Says Jail Changed His Thinking | By Richard Eder Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dont-fear-the-spoiler-a-downtoearth-idea.html | Dont Fear the Spoiler A DowntoEarth Idea | By Frank M Blunk | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/douglases-hike-on-jersey-tract-justice-and-his-wife-back-sanctuary.html | DOUGLASES HIKE ON JERSEY TRACT Justice and His Wife Back Sanctuary in Leonia | By Will Lissner Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/driver-education-growing-but-most-youths-get-no-courses.html | Driver Education Growing but Most Youths Get No Courses | By Herbert J Stack Phd | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/drug-makers-lift-research-outlays-by-10-this-year-drug-producers.html | Drug Makers Lift Research Outlays By 10 This Year DRUG PRODUCERS EXPAND RESEARCH | By Douglas W Cray | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/durocher-takes-patient-view-of-cubs.html | Durocher Takes Patient View of Cubs | By Bill Becker Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/education-colleges-dodge-the-draft.html | Education Colleges Dodge the Draft | By Fred M Hechinger | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/emergent-nations-the-prize-is-aden-and-more.html | Emergent Nations The Prize Is Aden And More | By Dana Adams Schmidt Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/emotional-first-aid-emotional-first-aid.html | Emotional First Aid Emotional First Aid | By Lee Lorick Prina | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/enemy-is-hunted-from-door-to-door-in-saigon-draft-dodgers-also-a.html | Enemy Is Hunted From Door to Door in Saigon Draft Dodgers Also a Target of Midnight Police Raids Foes Supplies Seized | By Peter Braestrup Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/european-economy-is-in-flux.html | European Economy Is in Flux | By Richard E Mooney Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/few-defects-are-spotted-in-callbacks.html | Few Defects Are Spotted In Callbacks | By Paul Hofmann | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/few-rises-in-footwear-prices-are-likely-for-fall.html | Few Rises in Footwear Prices Are Likely for Fall | By Leonard Sloane | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/fickle-driver-to-play-the-rental-field-car-use-studied.html | Fickle Driver to Play the Rental Field Car Use Studied | By Joan Cook | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/fight-for-quality-control-faces-odds-in-billions.html | Fight for Quality Control Faces Odds in Billions | By Anthony J Despagni | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/football-giants-sign-star-passer-washington-of-west-texas-was.html | FOOTBALL GIANTS SIGN STAR PASSER Washington of West Texas Was Disregarded in Draft Football Giants Get Washington Star Passer at West Texas | By Gerald Eskenazi | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/for-fruit-crops.html | For Fruit Crops | By Ira Caplan | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/for-golfers-and-anglers-here-life-stirs-anew-municipal-courses-are.html | For Golfers and Anglers Here Life Stirs Anew Municipal Courses Are Opened Life Begins Anew on Public Links | By Frank Litsky | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/for-touring-in-europe-a-car-adds-dimension.html | For Touring in Europe A Car Adds Dimension | By Tania Long | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/foreign-affairs-a-subload-of-complexes.html | Foreign Affairs A SubLoad of Complexes | By Cl Sulzberger | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/foreign-makers-add-zing-and-zest-in-move-for-10-of-the-market-in-us.html | Foreign Makers Add Zing and Zest in Move for 10 of the Market in US | By R Leigh Smith Jr | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/former-fashion-model-runs-a-newcar-dealership-in-jersey.html | Former Fashion Model Runs a NewCar Dealership in Jersey | By John W Slocum | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/frankle-carlin-the-bookie-frankie-carlin-the-bookie-cont.html | Frankle Carlin the Bookie Frankie Carlin the Bookie Cont | By Joe Flaherty | RE0000698836 | 1995-04-10 | B00000334799 |

| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/french-paperbacks.html | French Paperbacks | By Herbert Lottman | RE0000698836 | 1995-04-10 | B00000334799 |
|---|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/geneva-trade-negotiators-gaining-as-april-30-deadline-approaches.html | Geneva Trade Negotiators Gaining as April 30 Deadline Approaches | By Clyde H Farnsworth Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/getting-to-know-the-grenadines-by-yacht-or-mail-boat.html | Getting to Know the Grenadines By Yacht or Mail Boat | By Lorraine and Bill Eberhardt | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/golf-courses-in-palm-beach-on-a-par-with-population.html | Golf Courses in Palm Beach On a Par With Population | By George L Hern Jr | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/graduates-scramble.html | Graduates Scramble | By Olive Evans | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/groves-recalls-birth-of-abomb-says-industrial-skills-merit-more.html | GROVES RECALLS BIRTH OF ABOMB says Industrial Skills Merit More Credit Than Given | By Henry Raymont | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/guarneri-quartet-plays-works-by-mozart-brahms-and-bartok.html | Guarneri Quartet Plays Works By Mozart Brahms and Bartok | By Howard Klein | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/haddon-at-the-wheel.html | Haddon at the Wheel | By B Drummond Ayres Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/handling-packages-give-stability-to-sports-cars.html | Handling Packages Give Stability to Sports Cars | By William Taylor | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/happenings-in-motion-open-department-in-capital.html | Happenings in Motion Open Department in Capital | By Nan Robertson Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/hazards-along-the-road-to-landing-the-customer.html | Hazards Along the Road To Landing the Customer | By Richard F Shepard | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/healthcare-gap-is-laid-to-public-surgeon-general-asserts-it-must.html | HEALTHCARE GAP IS LAID TO PUBLIC Surgeon General Asserts It Must Demand Improvement | By Edith Evans Asbury | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/high-life-on-a-low-passport-number.html | High Life on a Low Passport Number | By Ralph Chapman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/hightest-it-depends-on-the-car.html | HighTest It Depends On the Car | By Walter Owen | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/home-improvement-for-added-safety.html | Home Improvement For Added Safety | By Bernard Gladstone | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/humphrey-gets-a-plea-from-pope-on-vietnam-peace-demonstrators-in.html | HUMPHREY GETS A PLEA FROM POPE ON VIETNAM PEACE Demonstrators in Florence Hurl Eggs and Distribute Leaflets Assailing War Humphrey Hears Pontiffs Plea Eggs Hurled at Him in Florence | By Robert C Doty Special to the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/humphrey-not-a-quiet-man.html | Humphrey Not a Quiet Man | By John W Finney Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/humphrey-sees-gains-on-this-trip-finds-allies-moving-closer-on-atom.html | HUMPHREY SEES GAINS ON THIS TRIP Finds Allies Moving Closer on Atom and Tariff Issues | By John W Finnley Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-the-nation-look-homeward-gop.html | In The Nation Look Homeward GOP | By Tom Wicker | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-the-path-of-springtime.html | In the Path of Springtime | By Robert Meyer Jr | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/introduction-to-spring-seed-sowing.html | Introduction to Spring Seed Sowing | By Mary S Green | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/is-the-spice-in-the-vibrato.html | Is the Spice in the Vibrato | By Howard Klein | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/islandhopping-from-tiny-tobago-to-trinidad.html | IslandHopping From Tiny Tobago to Trinidad | By Theodore S Sweedy | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/its-a-cinch.html | Its a Cinch | By Patricia Peterson | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/its-heart-belongs-to-dada-to-dada.html | Its Heart Belongs to Dada To Dada | By James R Mellow | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jackson-pollock-in-retrospect-he-broke-the-ice-jackson-pollock-cont.html | Jackson Pollock In Retrospect He Broke the Ice Jackson Pollock Cont | By Vivien Raynor | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/krupp-announces-absolute-rule-by-family-will-end-next-year.html | Krupp Announces Absolute Rule By Family Will End Next Year | By Philip Shabecoff Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/latin-envoys-enjoy-day-at-the-ranch-johnsons-entertain-latin-group.html | Latin Envoys Enjoy Day at the Ranch Johnsons Entertain Latin Group With a Big Day at Texas Ranch | By Max Frankel Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/latins-fall-short-on-growth-goals-new-alliance-for-progress-report.html | LATINS FALL SHORT ON GROWTH GOALS New Alliance for Progress Report Details lags | By Juan de Onis Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/look-under-the-fenders-to-see-the-quiet-revolution-in-autos.html | Look Under the Fenders to See the Quiet Revolution in Autos | By William D Smith | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lottery-in-state-passed-by-senate-in-albany-windup-measure-sent-to.html | LOTTERY IN STATE PASSED BY SENATE IN ALBANY WINDUP Measure Sent to Assembly After Bipartisan Compact on Division of Funds ACCORD ON STRIKE CURB Senate Also Votes Substitute to Replace CondonWadlin After Leaders Agree Senate Passes Lottery in State After Accord | By Richard L Madden Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lowkey-and-liberal-attorney-general-clark-may-be-more-of-a-public.html | LowKey and Liberal Attorney General Clark may be more of a public defender than a prosecutor LowKey and Liberal Cont | By Fred P Graham | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mantle-and-supporting-cast-overawe-the-virgin-islanders-virgin.html | Mantle and Supporting Cast Overawe the Virgin Islanders Virgin Islanders Are Impressed By Mantle and His Teammates | By Dave Anderson Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mark-iv-ford-sets-record-in-winning-12hour-sebring-race-ford-wins.html | Mark IV Ford Sets Record in Winning 12Hour Sebring Race FORD WINS SETS MARK AT SEBRING | By Frank M Blunk Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mass-in-english-is-set-to-music-composition-by-yardumian-is-given.html | MASS IN ENGLISH IS SET TO MUSIC Composition by Yardumian Is Given Its Premiere | By Allen Hughes | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/medicine-a-report-on-the-kissing-disease.html | Medicine A Report on the Kissing Disease | By Harold M Schmeck Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mehta-i-have-never-been-told-what-programs-to-do-zubin-mehta.html | Mehta I Have Never Been Told What Programs to Do Zubin Mehta | By Emily Coleman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/millie-begets-babies-more-about-movie-matters.html | Millie Begets Babies More About Movie Matters | By Ah Weiler | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/moscow-opening-drive-on-erosion-urgent-steps-will-be-taken-to-save.html | MOSCOW OPENING DRIVE ON EROSION Urgent Steps Will Be Taken to Save Farms in East | By Raymond H Anderson Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/movies-beauty-and-the-boxer.html | Movies Beauty and the Boxer | By Vincent Canby | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/music-twilight-of-romanticism.html | Music Twilight of Romanticism | By Harold C Schonberg | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nationwide-attack-is-opened-on-rising-auto-thefts.html | Nationwide Attack Is Opened on Rising Auto Thefts | By Jj Vecchione | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-day-is-dawning-for-guam.html | New Day Is Dawning For Guam | By Robert Trumbull | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-legislators-update-maryland-citydominated-assembly-enacts-wide.html | NEW LEGISLATORS UPDATE MARYLAND CityDominated Assembly Enacts Wide Changes | By Ben A Franklin Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/news-of-the-rialto-why-the-boom-news-of-the-rialto-why-the-boom.html | News of the Rialto Why the Boom News of the Rialto Why the Boom | By Lewis Funke | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nigeria-rejects-easts-tax-plan-gowon-vows-to-fight-order-to.html | NIGERIA REJECTS EASTS TAX PLAN Gowon Vows to Fight Order to Withhold Revenues | By Lloyd Garrison Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/now-they-kid-the-politicos.html | Now They Kid the Politicos | By Thomas Lask | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/observer-those-sweet-and-deadly-lips.html | Observer Those Sweet and Deadly Lips | By Russell Baker | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oceangoing-12foot-sloop-on-display.html | OceanGoing 12Foot Sloop on Display | By Steve Cady | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oklahoma-remembers-a-child-actress.html | Oklahoma Remembers a Child Actress | By Kathleen Teltsch | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/old-st-croix-is-preserving-its-past.html | Old St Croix Is Preserving Its Past | By Carter Harman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oldfashioned-innovator-innovator-oldfashioned-innovator.html | OldFashioned Innovator Innovator OldFashioned Innovator | By Benjamin Demott | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/on-deck-in-france-cabin-barge-plies-inland-waterways-on-a-tour.html | On Deck in France Cabin Barge Plies Inland Waterways On a Tour of the Countryside | By Robert Deardorff | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/one-safety-battle-ends-in-new-rules-but-war-goes-on.html | One Safety Battle Ends in New Rules but War Goes On | By B Drummond Ayres Jr | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oswald-mock-trial-splits-jury-6-to-6-trial-of-oswald-splits-jury-6.html | Oswald Mock Trial Splits Jury 6 to 6 TRIAL OF OSWALD SPLITS JURY 6 TO 6 | By Sidney E Zion Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/perk-up-the-garden-with-new-shrubs.html | Perk Up the Garden With New Shrubs | By Gordon E Jones | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/personality-varied-experience-for-big-job-bendix-corp-chief-is-now.html | Personality Varied Experience for Big Job Bendix Corp Chief Is Now Directing Fram Merger AP Fontaine Also Involved in Talks With Hyster Co | By Robert E Bedingfield | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/picnicking-saves-time-and-money.html | Picnicking Saves Time And Money | By Irma L Koehler | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/pioneering-village-in-finland-to-test-some-revived-ideas-house.html | Pioneering Village in Finland To Test Some Revived Ideas House Wraps Experiments in Plywood FINNISH VILLAGE WILL TEST IDEAS | By Rita Reif | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/plastic-bottles-face-hard-times-development-costs-shift-lineup-in.html | PLASTIC BOTTLES FACE HARD TIMES Development Costs Shift Lineup in Industry Development Costs Reshaping Outlook for the Plastic Bottle | By William M Freeman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/pompidou-quits-return-is-likely-move-will-let-22-of-cabinet-vote-in.html | POMPIDOU QUITS RETURN IS LIKELY Move Will Let 22 of Cabinet Vote in New Assembly | By Henry Tanner Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/poverty-program-in-suffolk-aided-us-grant-made-and-county.html | POVERTY PROGRAM IN SUFFOLK AIDED US Grant Made and County Sponsorship Is Ended | By Francis X Clines Special to the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/powers-stresses-need-for-pay-rise-tells-chapel-meeting-news-can.html | POWERS STRESSES NEED FOR PAY RISE Tells Chapel Meeting News Can Best Satisfy Demands | By Damon Stetson | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/predisposition-to-heart-attacks-suicide-stroke-found-in-youths.html | Predisposition to Heart Attacks Suicide Stroke Found in Youths | By Harold M Schmeck Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/proper-timing-minimizes-lawn-upkeep-chores.html | Proper Timing Minimizes Lawn Upkeep Chores | By Henry W Indyk | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/quintana-roo-is-emerging-from-the-wilderness.html | Quintana Roo Is Emerging From the Wilderness | By Lawrence Dame | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/rangers-bow-51-to-leafs-and-fall-to-fourth-place-third-is-highest.html | RANGERS BOW 51 TO LEAFS AND FALL TO FOURTH PLACE Third Is Highest New York Can Finish After Final Game Here Today RANGERS BOW 51 DROP TO FOURTH | By Leonard Koppett Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/reagan-unhappy-at-press-notices-otherwise-pleased-with-his-first-3.html | REAGAN UNHAPPY AT PRESS NOTICES Otherwise Pleased With His First 3 Months in Office | By Gladwin Hill Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/recordings-one-mans-handel-may-be-anothers-anathema.html | Recordings One Mans Handel May Be Anothers Anathema | By Allen Hughes | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/religion-paul-vi-is-he-bold-or-not.html | Religion Paul VI Is He Bold Or Not | By Robert C Doty Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/repairmen-put-on-pan-by-drivers.html | Repairmen Put on Pan By Drivers | By George Horne | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/road-beautification-law-gets-off-to-a-slow-start.html | Road Beautification Law Gets Off to a Slow Start | By Maurice Carroll | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/roughing-it-can-be-soft-in-a-camper.html | Roughing It Can Be Soft In a Camper | By Steven V Roberts | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/rules-of-thumb-for-the-novice-vegetable-gardener.html | Rules of Thumb for the Novice Vegetable Gardener | By Mtvittum | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/scandal-in-india-girl-18-missing-new-delhis-police-accused.html | SCANDAL IN INDIA GIRL 18 MISSING New Delhis Police Accused Kidnapping Is Hinted | By J Anthony Lukas Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/science-how-to-navigate-with-satellites.html | Science How to Navigate with Satellites | By Walter Sullivan | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/silence-too-deafening-try-whinnying-car-horn.html | Silence Too Deafening Try Whinnying Car Horn | By Betsy Wade | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/smogcontrol-devices-expected-to-add-50-to-auto-buyers-bill.html | SmogControl Devices Expected to Add 50 to Auto Buyers Bill | By Gladwin Hill | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/speaker-travia-big-power-in-the-state-constitutional-convention.html | Speaker Travia Big Power in the State Constitutional Convention | RICHARD REEVES | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/speaking-of-books-and-svengali-was-a-reviewer-svengali-was-a.html | SPEAKING OF BOOKS And Svengali Was a Reviewer Svengali Was a Reviewer Svengali | By Sean OFaolain | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/split-generates-new-kennedy-corporation-to-revitalize.html | Split Generates New Kennedy Corporation to Revitalize BedfordStuyvesant | By John Kifner | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sports-of-the-times-mantle-and-maris.html | Sports of The Times Mantle and Maris | By Arthur Daley | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/spotlight-insurance-stocks-awakening.html | Spotlight Insurance Stocks Awakening | By Vartanig G Vartan | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stamps-gibbons-catalogue-for-us.html | Stamps Gibbons Catalogue For US | By David Lidman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/state-acting-to-improve-auto-safety.html | State Acting To Improve Auto Safety | By Edward J Speno | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/state-acts-to-cut-lama-rents-here-tax-exemption-ranging-to-100.html | STATE ACTS TO CUT LAMA RENTS HERE Tax Exemption Ranging to 100 Voted in Amending Housing Finance Law LINDSAY BACKING PLAN Abatement Would Be Raised From 50 Rockefeller Expected to Sign Bill STATE ACTS TO CUT LAMA RENTS HERE | By Thomas W Ennis | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stepping-back-into-history-in-north-carolina.html | Stepping Back Into History in North Carolina | By Ashton Chapman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stockton-ties-archer-for-lead-at-greensboro-on-54hole-199-stockton.html | Stockton Ties Archer for Lead At Greensboro on 54Hole 199 Stockton Ties Archer for Greensboro Lead on 65 for 54Hole 199 AGGREGATE SETS MARK FOR EVENT Archer Has 68 as He and Stockton Go 14 Under Par and Lead by 6 Strokes | By Lincoln A Werden Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/story-time-story-time.html | Story Time Story Time | By John Wakeman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/suburban-auto-buyer-gets-little-aid-in-hunt.html | Suburban Auto Buyer Gets Little Aid in Hunt | By Harold Faber | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/survival-isnt-all.html | Survival Isnt All | By Rollene W Saal | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/symposium-lauds-new-narcotic-act-experts-say-state-law-may-lead-to.html | SYMPOSIUM LAUDS NEW NARCOTIC ACT Experts Say State Law May Lead to a Breakthrough | By Murray Schumach | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/television-the-little-list-still-exists.html | Television The Little List Still Exists | By Jack Gould | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/tender-offer-for-some-its-a-boon-and-for-others-a-threat-the-tender.html | Tender Offer For Some Its a Boon and for Others a Threat The Tender Offer For Some Its a Boon for Others a Threat AND ONE SENATOR WANTS NEW RULES Jersey Democrat Offers a Bill Requiring More Data About the Bidders | By John J Abele | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/thant-urges-us-declare-a-halt-in-vietnam-war-appeals-for-unilateral.html | THANT URGES US DECLARE A HALT IN VIETNAM WAR Appeals for Unilateral Step in Hope That the Enemy Will Follow Pattern NO COMMENT IN CAPITAL But Aides See a Parallel to Hanoi TermsUN Chief Praises Clarks Plan Thant Urges Unilateral US CeaseFire in Vietnam | By Sam Pope Brewer Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/that-sunday-it-was-very-odd-.html | That Sunday It Was Very Odd | By Arnold M Auerbach | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-american-desert-casts-its-spell-the-american-desert-casts-its.html | The American Desert Casts Its Spell The American Desert Casts Its Spell | By Jeanne Beaty | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-flowers-that-bloom-in-west-virginia-in-the-spring.html | The Flowers That Bloom In West Virginia In the Spring | By Martha P Haislip | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-goal-is-a-latin-market.html | The Goal Is a Latin Market | By Juan de Onis Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-hemisphere-us-seeks-a-breakthrough.html | The Hemisphere US Seeks a Breakthrough | By Benjamin Welles Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-law-bluenoses-v-sex-british.html | The Law Bluenoses v Sex British | By Anthony Lewis Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-making-of-a-corporation-president-the-making-of-a-corporation.html | The Making Of a Corporation President The Making of a Corporation President Cont | By Andrew Hacker | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-merchants-view-consumer-demand-remains-strong-at-the-stores.html | The Merchants View Consumer Demand Remains Strong at the Stores | By Herbert Koshetz | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-other-half-of-the-state-government-is-the-democratic-speaker.html | The Other Half Of the State Government is the Democratic Speaker Anthony J Travia His modus operandi with the Governor will be tested anew during this springs Constitutional Convention Half of State Government Cont | By Richard Reeves | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-polish-scene-the-polish-scene-the-polish-scene.html | The Polish Scene The Polish Scene The Polish Scene | By Sl Shneiderman | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-start-of-it-all-the-start.html | The Start Of It All The Start | By William L Laurence | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-suspense-is-killing.html | The Suspense Is Killing | By Raymond Ericson | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-week-in-finance-business-hails-martin-reappointment-but-the.html | The Week in Finance Business Hails Martin Reappointment But the News Fails to Stir the Markets The Week in Finance | By Thomas E Mullaney | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/those-flashing-lights-on-your-dashboard-can-mean-danger.html | Those Flashing Lights on Your Dashboard Can Mean Danger | By Walter O Koehler | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/to-a-mans-taste.html | To a Mans Taste | By Barbara Plumb | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/toujours-lamour.html | Toujours LAmour | By Webster Schott | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/tower-is-symbol-of-industrial-park-tower-is-symbol-of-industry-park.html | Tower Is Symbol of Industrial Park TOWER IS SYMBOL OF INDUSTRY PARK | By Lawrence E Davies Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/trainer-finds-meal-ticket-threehorse-string-keeps-traina-up-on-his.html | Trainer Finds Meal Ticket ThreeHorse String Keeps Traina Up on His Calories | By Louis Effrat | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/trout-season-starts-in-state-wood-field-and-stream-trout-day-state.html | Trout Season Starts in State Wood Field and Stream Trout Day State Season Opens for Eager Anglers | By Oscar Godbout Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/two-literatures-in-germany-seen-critic-analyzes-outcome-of-eastwest.html | TWO LITERATURES IN GERMANY SEEN Critic Analyzes Outcome of EastWest Division | By David Binder Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/union-militancy-of-nations-105-million-public-employes-is-found.html | Union Militancy of Nations 105 Million Public Employes Is Found Increasing | By David R Jones Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/unlisted-stocks-mixed-for-week-individual-issues-respond-to.html | UNLISTED STOCKS MIXED FOR WEEK Individual Issues Respond to Corporate News | By Douglas W Cray | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/urban-plans-hit-as-too-complex-exlindsay-adviser-would-concentrate.html | URBAN PLANS HIT AS TOO COMPLEX ExLindsay Adviser Would Concentrate on Slumlords | By Robert B Semple Jr Special To the New York Times | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/us-called-drivers-best-friend-leader-of-auto-club-sees-recent-plans.html | US Called Drivers Best Friend Leader of Auto Club Sees Recent Plans as Pace Setters New Road Network and Safety Laws Cited by Phillips | By Gilbert B Phillips | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/victoria-made-out-victoria-made-out.html | Victoria Made Out Victoria Made Out | By Gerald W Johnson | RE0000698836 | 1995-04-10 | B00000334799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/washington-the-eleventh-commandment.html | Washington The Eleventh Commandment | By James Reston | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/why-are-they-goofy-about-guitars-guitar-craze.html | Why Are They Goofy About Guitars Guitar Craze | By Lisa Hammel | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/why-the-flak-around-the-f111-despite-mcnamaras-brilliance-he-is.html | Why the Flak Around the F111 Despite McNamaras brilliance he is emerging as a merely human fallible policymaker The Flak Around The FIII Cont The Pentagon blundered in dealing with Congress | By Richard Witkin | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/winners-and-losers.html | Winners And Losers | By George F Scheer | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/yearround-plants-for-a-city-plot.html | YearRound Plants for a City Plot | By Mm Graft | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/young-man-on-a-bike.html | Young Man On a Bike | By Richard Rhodes | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/youth-and-animals-vie-as-themes-in-1967-ads.html | Youth and Animals Vie As Themes in 1967 Ads | By Cornelia K Wyatt | RE0000698836 | 1995-04-10 | B00000334799 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/200-villages-in-vietnam-vote-for-local-councilmen-south-vietnam.html | 200 Villages in Vietnam Vote for Local Councilmen South Vietnam Villages Elect Councils | By Rw Apple Jr Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/500000-assisted-by-medicaid-here-cost-for-first-6-months-was.html | 500000 ASSISTED BY MEDICAID HERE Cost for First 6 Months Was 200MillionBillPaying System Hurts Program MORE DOCTORS NEEDED Nearly TwoThirds Are Not RegisteredPharmacists Threaten to Withdraw | By Martin Gansberg | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/76ers-halt-celtics-late-surge-and-win-107102-for-20-lead-in-series.html | 76ers Halt Celtics Late Surge and Win 107102 for 20 Lead in Series KEY ROLE PLAYED BY CHAMBERLAIN He and Cunningham Stop Boston After 76er Lead Is Cut to 1 Point | By Leonard Koppett Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/a-protest-greets-un-aden-mission-grenades-hurled-by-arabs-opposing.html | A PROTEST GREETS UN ADEN MISSION Grenades Hurled by Arabs Opposing British Rule | By Eric Pace Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/abc-programs-for-fall-listed-10-of-this-seasons-shows-canceled-2.html | ABC PROGRAMS FOR FALL LISTED 10 of This Seasons Shows Canceled 2 Curtailed | By George Gent | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/advertising-spade-archer-a-real-agency.html | Advertising Spade  Archer a Real Agency | By Philip H Dougherty | RE0000698835 | 1995-04-10 | B00000334797 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/aftra-walks-out-of-talks-calls-networks-offer-insulting.html | AFTRA Walks Out of Talks Calls Networks Offer Insulting | By Robert E Dallos Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/archer-takes-greensboro-open-excowboy-gets-68-and-sets-tourney.html | Archer Takes Greensboro Open ExCowboy Gets 68 and Sets Tourney Record of 267 | By Lincoln A Werden Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/bodine-a-long-islander-helps-navy-lacrosse-team-shape-up.html | Bodine a Long Islander Helps Navy Lacrosse Team Shape Up | By John B Forbes | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/books-of-the-times-at-last-the-whole-bookand-worth-having.html | Books of The Times At Last the Whole BookAnd Worth Having | By Eliot FremontSmith | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/boston-port-advised-to-entice-trade.html | Boston Port Advised to Entice Trade | By Werner Bamberger | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/bridge-league-faces-many-headaches-getting-settled-in-new-home.html | Bridge League Faces Many Headaches Getting Settled in New Home | By Alan Truscott | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/campaign-tax-aid-opposed-by-panel-johnson-told-checkoff-idea-is.html | CAMPAIGN TAX AID OPPOSED BY PANEL Johnson Told Checkoff Idea Is DefectiveCongress Ends 10Day Recess | By John D Morris Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/campos-will-head-bank-in-sao-paulo-campos-to-head-bank-in-sao-paulo.html | Campos Will Head Bank in Sao Paulo CAMPOS TO HEAD BANK IN SAO PAULO | By Juan de Onis | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/canada-revises-her-banking-law-new-act-in-effect-may-1-provides.html | CANADA REVISES HER BANKING LAW New Act in Effect May 1 Provides Broad Changes in Financial Dealings | By John M Lee Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/catholic-laymen-in-chicago-unite-1500-seek-decision-making-power-on.html | CATHOLIC LAYMEN IN CHICAGO UNITE 1500 Seek Decision Making Power on Church Issues | By Edward B Fiske Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/cell-bank-is-suggested-for-every-person-at-birth.html | Cell Bank Is Suggested for Every Person at Birth | By Jane E Brody Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/ceylon-beset-by-economic-woes-as-price-of-tea-falls-other-chief.html | Ceylon Beset by Economic Woes as Price of Tea Falls Other Chief Exports Also Suffer Drop in World Market | By Joseph Lelyveld Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/chessworld-womens-champion-challenged-by-a-schoolgirl.html | ChessWorld Womens Champion Challenged by a Schoolgirl | By Al Horowitz | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/city-seeks-to-end-legislative-grip-lindsay-group-to-propose-major.html | CITY SEEKS TO END LEGISLATIVE GRIP Lindsay Group to Propose Major New Powers | By Seth S King | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archiv es/city-vote-in-chile-a-rebuff-to-frei-election-billed-as-plebiscite.html | CITY VOTE IN CHILE A REBUFF TO FREI Election Billed as Plebiscite on the Presidents Regime Sets Back His Party | By Barnard L Collier Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dance-a-new-swan-lake-in-toronto-erik-bruhn-production-a-worthy.html | Dance A New Swan Lake in Toronto Erik Bruhn Production a Worthy Experiment | By Clive Barnes Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dialogue-on-hoboken-community-planners-offer-a-choice-of-creeping.html | Dialogue on Hoboken Community Planners Offer a Choice of Creeping Squalor or Renewed Splendor | By Walter H Waggoner Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dining-on-paw-paw-and-syllabub-in-a-windswept-paradise.html | Dining on Paw Paw and Syllabub in a WindSwept Paradise | By Craig Claiborne Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/donovan-accuses-mayor-of-trying-to-run-schools-conflict-arises-over.html | DONOVAN ACCUSES MAYOR OF TRYING TO RUN SCHOOLS Conflict Arises Over Plans to Decentralize System as the State Requires | By David Bird | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/economic-parley-beginning-in-asia-regional-cooperation-a-goal-of.html | ECONOMIC PARLEY BEGINNING IN ASIA Regional Cooperation a Goal of ECAFEs Delegates | By Robert Trumbull Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fischerdieskau-gives-recital-with-juilliard-string-quartet.html | FischerDieskau Gives Recital With Juilliard String Quartet | By Allen Hughes | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/foodproducing-experts-display-modern-methods-un-experts-aid-food.html | FoodProducing Experts Display Modern Methods UN EXPERTS AID FOOD PRODUCERS | By Kathleen McLaughlin | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/ford-foundation-asks-fcc-to-bar-comsat-expansion-ford-foundation.html | Ford Foundation Asks FCC to Bar Comsat Expansion Ford Foundation Calls on FCC To Forbid Expansion by Comsat | By Jack Gould | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/galbraith-scores-president-on-war-says-a-long-conflict-could-bury.html | GALBRAITH SCORES PRESIDENT ON WAR Says a Long Conflict Could Bury Democratic Party | By Neil Sheehan Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/going-up-the-down-staircase-to-the-new-bargain-basement.html | Going Up the Down Staircase to the New Bargain Basement | By Virginia Lee Warren | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/humphrey-opens-talks-in-britain-meets-with-wilson-after-flying-from.html | HUMPHREY OPENS TALKS IN BRITAIN Meets With Wilson After Flying From Visit to Italy | By John W Finney Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/india-is-anxious-on-aid-meeting-she-fears-need-for-grain-will-cut.html | INDIA IS ANXIOUS ON AID MEETING She Fears Need for Grain Will Cut Other Help | By J Anthony Lukas Special to the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/johnson-at-texas-mass-hears-sermon-backing-vietnam-aims.html | Johnson at Texas Mass Hears Sermon Backing Vietnam Aims | By Roy Reed Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/legislature-sits-21-hours-in-finale-votes-12-lotteries-a-year.html | LEGISLATURE SITS 21 HOURS IN FINALE Votes 12 Lotteries a Year Health Insurance Plan and Power Bill Killed | By Richard L Madden Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/lindsay-hails-rise-in-revenue-for-city-mayor-hails-rise-in-funds.html | Lindsay Hails Rise In Revenue for City MAYOR HAILS RISE IN FUNDS FOR CITY | By Peter Kihss | RE0000698835 | 1995-04-10 | B00000334797 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mantle-hits-first-homer-but-yanks-lose-93-mets-sign-terry-cut.html | Mantle Hits First Homer but Yanks Lose 93 Mets Sign Terry Cut McGraw DOWNING IS VICTIM OF PIRATE ATTACK Clendenon Connects Twice to Pace WinnersFord Does Well in Relief | By Dave Anderson Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mending-police-feud-in-wake-of-friction-lindsay-seeks-a-detente.html | Mending Police Feud In Wake of Friction Lindsay Seeks A Detente Between Leary and Garelik | By Richard Reeves | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-england-plans-1990-power-study-by-9-utilities-charts-future-of.html | New England Plans 1990 Power Study by 9 Utilities Charts Future of Nuclear Energy | By Gene Smith | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-strike-curb-on-public-aides-voted-in-albany-unions-face-fines.html | NEW STRIKE CURB ON PUBLIC AIDES VOTED IN ALBANY UNIONS FACE FINES Penalty for Employes Eased in Substitute for CondonWadlin | By Sydney H Schanberg Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-york-is-star-of-film-festival-special-big-boy-showing-opens.html | NEW YORK IS STAR OF FILM FESTIVAL Special Big Boy Showing Opens 3Day Free Series | By Vincent Canby | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/news-of-realty-mortgage-sales-4-city-pension-funds-and-realty.html | NEWS OF REALTY MORTGAGE SALES 4 City Pension Funds and Realty Department in Deal | By Franklin Whitehouse | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/overhaul-sought-in-bank-reports-ma-schapiro-urges-new-presentation.html | OVERHAUL SOUGHT IN BANK REPORTS MA Schapiro Urges New Presentation of Statistics | By H Erich Heinemann | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/parliament-group-backs-plan-to-send-mission-to-vietnam.html | Parliament Group Backs Plan to Send Mission to Vietnam | By Tad Szulc Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/personal-finance-auto-drivers-over-65-may-encounter-trouble.html | Personal Finance Auto Drivers Over 65 May Encounter Trouble Renewing Liability Insurance | By Hj Maidenberg | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rangers-lose-to-hawks-80-finish-fourth-canadiens-win-and-gain.html | Rangers Lose to Hawks 80 Finish Fourth Canadiens Win and Gain Second WORST TROUNCING OF YEAR FOR BLUES Chicago Sets 2 Records as Regular Season EndsCup Playoffs Open Thursday | By Gerald Eskenazi | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/record-81-brings-throngs-to-parks-the-lindsay-and-heckscher.html | RECORD 81 BRINGS THRONGS TO PARKS The Lindsay and Heckscher Families Join Thousands on the Bicycle Paths BEACHES ALSO CROWDED 600000 Visit Coney Island and 5000 Try 55 Water Today May Be Cooler | By Irving Spiegel | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/red-sox-batter-fisher-estrada-win-82-as-scott-smith-rap.html | RED SOX BATTER FISHER ESTRADA Win 82 as Scott Smith Rap HomersWestrum Sends Four to Minors | By Joseph Durso Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/report-answers-criticism-of-ads-charges-involving-monopoly-examined.html | REPORT ANSWERS CRITICISM OF ADS Charges Involving Monopoly Examined by Researcher | By Philip H Dougherty | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/second-murder-trial-of-dr-coppolino-opens-today-in-florida.html | Second Murder Trial of Dr Coppolino Opens Today in Florida | By Homer Bigart Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/sports-of-the-times-a-legendary-figure.html | Sports of The Times A Legendary Figure | By Arthur Daley | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/stockholders-meetings-in-april-to-reach-a-record-total-of-706.html | Stockholders Meetings in April To Reach a Record Total of 706 MEETINGS TO SET RECORD IN APRIL | By David Dworsky | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/strikes-approved-by-2-press-unions-but-no-date-is-settalks-to.html | STRIKES APPROVED BY 2 PRESS UNIONS But No Date Is SetTalks to Resume Here Today | By Emanuel Perlmutter | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/teamsters-said-to-vote-to-strike-as-truckers-press-negotiations.html | Teamsters Said to Vote to Strike As Truckers Press Negotiations | By David R Jones Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/thais-say-drive-checks-guerrillas-in-northeast-12man-squads-are.html | Thais Say Drive Checks Guerrillas in Northeast 12Man Squads Are Guarding Key Villages in 7 Provinces | By Peter Braestrup Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/the-three-wars-of-vietnam.html | The Three Wars of Vietnam | By John B Oakes | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/theater-skitsohfrantics-in-debut-new-revue-performed-at-bert.html | Theater SkitsohFrantics in Debut New Revue Performed at Bert Wheeler | By Dan Sullivan | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/tv-theater-of-the-deaf-on-channel-4-show-opens-horizons-for.html | TV Theater of the Deaf on Channel 4 Show Opens Horizons for Neglected Art | By Jack Gould | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/unified-peace-plea-by-top-clergymen-urged-by-minister.html | Unified Peace Plea By Top Clergymen Urged by Minister | By George Dugan | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/venezuelan-need-for-oil-market-epitomizes-latin-trade-issues-talks.html | Venezuelan Need for Oil Market Epitomizes Latin Trade Issues Talks at Punta del Este Next Week to See Clash of Ideals and National Interests | By James Reston Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/vietcong-show-signs-of-strain-in-a-delta-province-defections-and.html | Vietcong Show Signs of Strain in a Delta Province Defections and Decentralizing Indicate Weakening of Party Organs in Dinhtuong | By Jonathan Randal Special To the New York Times | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/vinyl-raincoat-to-make-historyin-museum-collection.html | Vinyl Raincoat to Make Historyin Museum Collection | By Marylin Bender | RE0000698835 | 1995-04-10 | B00000334797 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/a-tea-tasting-in-ceylon-its-no-place-for-delicacy.html | A Tea Tasting in Ceylon Its No Place for Delicacy | By Joseph Lelyveld Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/addicts-assisting-new-state-center-8-transfer-to-edgecombe-to-give.html | ADDICTS ASSISTING NEW STATE CENTER 8 Transfer to Edgecombe to Give Staff Experience | By Peter Hihss | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/advertising-pilots-with-fingers-crossed.html | Advertising Pilots With Fingers Crossed | By Philip H Dougherty | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/amex-issues-mark-sharpest-decline-since-last-october.html | Amex Issues Mark Sharpest Decline Since Last October | By Douglas W Cray | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/appalachian-aid-gains-in-senate-2year-extension-voted-by-panel21.html | APPALACHIAN AID GAINS IN SENATE 2Year Extension Voted by Panel21 Counties Added | By Ben A Franklin Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/art-a-masterly-show-of-oil-sketches-rarely-seen-works-are-exhibited.html | Art A Masterly Show of Oil Sketches Rarely Seen Works Are Exhibited at Knoedler | By John Canaday | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/auto-makers-look-to-spring-upturn-but-sales-reports-continue-to.html | AUTO MAKERS LOOK TO SPRING UPTURN But Sales Reports Continue to Show Sharp Declines From the 1966 Levels GM OFF 15 IN 10 DAYS Chrysler Has a 25 Drop While American Dips 30 Ford Loss Is 26 | By Jerry M Flint Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/automated-system-records-basic-patient-data-facility-at-lenox-hill.html | Automated System Records Basic Patient Data Facility at Lenox Hill Notes Temperature Respiration and Blood Pressure | By David Bird | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/b-m-dissidents-take-new-action-ask-stockholders-to-revoke-any.html | B M DISSIDENTS TAKE NEW ACTION Ask Stockholders to Revoke Any Management Proxies | By Alexander R Hammer | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bigstore-sales-cut-by-weather-despite-early-easter-pace-is-only-2.html | BIGSTORE SALES CUT BY WEATHER Despite Early Easter Pace Is Only 2 Above 66 | By Isadore Barmash | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bonn-party-split-on-policy-in-east-free-democratic-faction-backs.html | BONN PARTY SPLIT ON POLICY IN EAST Free Democratic Faction Backs OderNeisse Line | By David Binder Special to the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/books-of-the-times-a-life-in-music.html | Books of The Times A Life in Music | By Thomas Lask | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bridge-dramatic-finish-marks-exhibition-at-grossingers.html | Bridge Dramatic Finish Marks Exhibition at Grossingers | By Alan Truscott | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bridges-finds-lag-in-labors-power-tells-dockers-its-political.html | BRIDGES FINDS LAG IN LABORS POWER Tells Dockers Its Political Influence Is at New Low | By Lawrence E Davies Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/charter-parley-will-open-today-delegates-meeting-in-state-capitol.html | CHARTER PARLEY WILL OPEN TODAY Delegates Meeting in State Capitol to Hear Warren and Other Top Officials | By Richard L Madden Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/city-schools-get-own-tv-shows-channel-25-viewed-for-the-first-time.html | City Schools Get Own TV Shows Channel 25 Viewed for the First Time in Classrooms | By Kathleen Teltsch | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/clothes-by-mary-quant-human-being.html | Clothes by Mary Quant Human Being | By Angela Taylor | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/commodities-wheat-closes-near-friday-levels-after-busy-upanddown.html | Commodities Wheat Closes Near Friday Levels After Busy UpandDown Session YUGOSLAV REPORT SPURS PRICE RISE Nation Said to Be in Market for Large Quantities Potato Prices Drop | By Elizabeth M Fowler | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cuban-official-at-united-nations-slightly-burned-by-explosion-of.html | Cuban official at United Nations Slightly Burned by Explosion of Package Sent Through the Mail | By Juan de Onis Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dance-canadian-ballet-in-bayderka-toronto-sees-russian-classic-of.html | Dance Canadian Ballet in Bayderka Toronto Sees Russian Classic of the 1800s | By Clive Barnes Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dismissal-of-ford-stirs-ivy-storm.html | Dismissal of Ford Stirs Ivy Storm | By Gordon S White Jr | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dutch-form-rightofcenter-coalition-cabinet-headed-by-exnavy-captain.html | Dutch Form RightofCenter Coalition Cabinet Headed by ExNavy Captain | By Clyde H Farnsworth Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/ex-acta-wagering-gains-popularity-altered-bet-format-proves.html | EX ACTA WAGERING GAINS POPULARITY Altered Bet Format Proves Successful at Westbury | By Michael Strauss Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/fair-at-armory-closing-antiqueslookers-season.html | Fair at Armory Closing AntiquesLookers Season | By Sanka Knox | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/florida-calls-14-on-its-death-row-gov-kirk-moves-to-resume-capital.html | FLORIDA CALLS 14 ON ITS DEATH ROW Gov Kirk Moves to Resume Capital Punishment | By Martin Waldron Special to the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/for-once-teenagers-and-their-parents-agree-on-a-fashion.html | For Once TeenAgers and Their Parents Agree on a Fashion | By Enid Nemy | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/freeman-expects-some-farmers-to-get-record-income-this-year.html | Freeman Expects Some Farmers To Get Record Income This Year | By Edwin L Dale Jr Special to the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/freis-setback-laid-to-middle-class.html | Freis Setback Laid to Middle Class | By Barnard L Collier Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/fulbright-group-rebuffs-johnson-on-latin-policy-senate-committee.html | FULBRIGHT GROUP REBUFFS JOHNSON ON LATIN POLICY Senate Committee Adopts Weakened Resolution Revision Battle Set | By Max Frankel Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/gaullists-win-first-big-test-in-assembly-with-election-of-their.html | Gaullists Win First Big Test in Assembly With Election of Their Candidate as Speaker | By Henry Tanner Special to the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |

| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/giants-scramble-for-tarkenton-quarterback-confers-with-sherman-and.html | Giants Scramble for Tarkenton Quarterback Confers With Sherman and Watches Films | By Gerald Eskenazi | RE0000698833 | 1995-04-10 | B00000334791 |
|---|---|---|---|---|---|---|
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/he-just-wasnt-there.html | He Just Wasnt There | By Peter Grose | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/home-from-war-marine-21-slain-veteran-of-vietnam-fighting-shot.html | HOME FROM WAR MARINE 21 SLAIN Veteran of Vietnam Fighting Shot After Aiding Sailor in Village Brawl | By Richard Jh Johnston | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/humphrey-chiding-critics-on-vietnam-humphrey-critics-of-the.html | Humphrey Chiding Critics on Vietnam HUMPHREY CHIDES CRITICS OF THE US | By John W Finney Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/huntley-and-brinkley-unitedbriefly.html | Huntley and Brinkley UnitedBriefly | By Robert E Dallos Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/impasse-develops-in-tvradio-strike-union-scorns-network-offer-no.html | IMPASSE DEVELOPS IN TVRADIO STRIKE Union Scorns Network Offer No Talks Scheduled | By George Gent | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/in-the-nation-standing-up-for-what.html | In The Nation Standing Up for What | By Tom Wicker | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/interest-rates-continue-to-ease-trend-persists-despite-big-schedule.html | INTEREST RATES CONTINUE TO EASE Trend Persists Despite Big Schedule of New Offerings | By John H Allan | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/lindsay-dinner-liquidates-debt-happening-too-helps-pay-260000.html | LINDSAY DINNER LIQUIDATES DEBT Happening Too Helps Pay 260000 Campaign Deficit | By Sylvan Fox | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/lindsay-on-bmay-socko-comer-wows-benefit-bunch-at-100-per.html | Lindsay on Bmay Socko Comer Wows Benefit Bunch at 100 Per | By Dan Sullivan | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/liu-is-boycotted-by-1000-students-they-picket-brooklyn-center-in.html | LIU IS BOYCOTTED BY 1000 STUDENTS They Picket Brooklyn Center in Support of Birenbaum | By Ma Farber | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/longacting-birth-control-drug-will-be-tested-doctors-hope-devices.html | LongActing Birth Control Drug Will Be Tested Doctors Hope Devices to Be Planted Beneath Skin Will Last 3 Months or More | By Richard D Lyons Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/look-in-a-signed-editorial-supports-cia-subsidies-for-students.html | Look in a Signed Editorial Supports CIA Subsidies for Students Organizations | By Henry Raymont | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/market-place-transfer-tax-yielding-more.html | Market Place Transfer Tax Yielding More | By Vartanig G Vartan | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/market-suffers-a-broad-setback-glamour-stocks-hardhit-in-the-widest.html | MARKET SUFFERS A BROAD SETBACK Glamour Stocks HardHit in the Widest Downturn in More Than a Month DOW AVERAGE OFF 601 Losses Top Gains by 3 to 1 Volume Advances to 853 Million Shares | By John J Abele | RE0000698833 | 1995-04-10 | B00000334791 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/meany-acclaims-coast-farm-pact-ends-boycott-of-california-grower.html | MEANY ACCLAIMS COAST FARM PACT Ends Boycott of California Grower After Pay Accord | By David R Jones Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mets-down-white-sox-41-on-twohitter-by-hamilton-and-denehy-threerun.html | Mets Down White Sox 41 on TwoHitter by Hamilton and Denehy THREERUN FIRST DECIDES CONTEST Hamilton Yields Both Hits in First Five Innings Luplow Belts Homer | By Joseph Durso Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mgm-plans-film-of-baker-street-bricusse-to-write-new-book-based-on.html | MGM PLANS FILM OF BAKER STREET Bricusse to Write New Book Based on Broadway Show | By Vincent Canby | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/more-help-to-asia-urged-by-un-aide-easier-credit-terms-sought-by.html | MORE HELP TO ASIA URGED BY UN AIDE Easier Credit Terms Sought by Commissions Head | By Robert Trumbull Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/music-a-mezzosoprano-from-brazil-miss-godoy-in-debut-at-carnegie.html | Music A MezzoSoprano From Brazil Miss Godoy in Debut at Carnegie Hall | By Theodore Strongin | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/negro-teachers-increase-in-city-officials-call-rise-between-63-and.html | NEGRO TEACHERS INCREASE IN CITY Officials Call Rise Between 63 and 66 Encouraging | By Leonard Buder | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-11team-basketball-loop-guaranteed-to-operate-3-years.html | New 11Team Basketball Loop Guaranteed to Operate 3 Years | By Leonard Koppett | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/newark-educator-named-head-of-system-in-ridgefield-conn-weingast.html | Newark Educator Named Head Of System in Ridgefield Conn Weingast Assistant in Charge of the Secondary Schools Gets 3Year Contract | By Walter H Waggoner Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/newsprint-makers-joining-price-rise-price-moves-set-on-key-products.html | Newsprint Makers Joining Price Rise PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/obrien-proposes-corporation-run-postal-service-would-replace.html | OBRIEN PROPOSES CORPORATION RUN POSTAL SERVICE Would Replace Cabinet Unit Bogged Down in Jungle of Laws and Custom GIVES PLAN TO JOHNSON President Would Appoint Board of Nonprofit Group Reaction Is Mixed | By Marjorie Hunter Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/observer-blessings-on-the-television-strike.html | Observer Blessings on the Television Strike | By Russell Baker | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/pay-raise-urged-for-night-nurses-terenzio-offers-plan-after-easing.html | PAY RAISE URGED FOR NIGHT NURSES Terenzio Offers Plan After Easing Brooklyn Dispute | By Martin Tolchin | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/presidents-term-extended-in-iraq-clause-limiting-arif-to-one-year.html | PRESIDENTS TERM EXTENDED IN IRAQ Clause Limiting Arif to One Year in Office Canceled | By Thomas F Brady Special to the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/printers-put-more-pressure-on-the-news-for-a-wageandhour-accord.html | Printers Put More Pressure on The News for a WageandHour Accord | By Damon Stetson | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/procairo-rioters-rampage-in-aden-two-dead-and-24-wounded-in-protest.html | PROCAIRO RIOTERS RAMPAGE IN ADEN Two Dead and 24 Wounded in Protest Over Arrival of UN FactFinders | By Eric Pace Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/public-employe-unions-say-condon-law-substitute-will-increase.html | Public Employe Unions Say Condon Law Substitute Will Increase Walkouts | By Peter Millones | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/puzzle-in-bolivia-guerrilla-tales-serious-uprising-is-doubted.html | PUZZLE IN BOLIVIA GUERRILLA TALES Serious Uprising Is Doubted Despite Battle Reports | By Paul L Montgomery Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/questioning-put-on-tape-by-police-advice-to-suspect-will-be.html | QUESTIONING PUT ON TAPE BY POLICE Advice to Suspect Will Be Recorded in Experiment | By Edward C Burks | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/rate-on-some-time-deposits-eased-to-4-by-national-city-deposit-rate.html | Rate on Some Time Deposits Eased to 4  by National City DEPOSIT RATE CUT BY NATIONAL CITY | By H Erich Heinemann | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/romney-delays-stand-on-tactics-in-war-until-after-trip-to-asia.html | Romney Delays Stand on Tactics In War Until After Trip to Asia | By Warren Weaver Jr Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/senate-bill-would-give-private-corporation-control-of-us-amateur.html | Senate Bill Would Give Private Corporation Control of US Amateur Track Sports of The Times | By Arthur Daley | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/shoemaker-guides-brunch-260-to-fourlength-victory-before-34039-at.html | Shoemaker Guides Brunch 260 to FourLength Victory Before 34039 at Aqueduct | By Joe Nichols | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/sign-of-weakness-seen.html | Sign of Weakness Seen | By Charles Mohr Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/the-investigation-of-applicants-is-ended-at-2-welfare-centers.html | The Investigation of Applicants Is Ended at 2 Welfare Centers | By Earl Caldwell | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/trouble-for-humanities-national-endowments-grants-scored-in-house.html | Trouble for Humanities National Endowments Grants Scored In House and Budget Faces Reduction | By Howard Taubman | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/turkish-president-greeted-at-white-house-by-johnson-starts-state.html | Turkish President Greeted at White House by Johnson Starts State Visit Explosion Is Set Off Near His Embassy | By Benjamin Welles Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/two-apparel-trade-shows-marked-by-restraint-easter-shoe-sales-poor.html | Two Apparel Trade Shows Marked by Restraint Easter Shoe Sales Poor | By Leonard Sloane | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-drops-fight-to-register-reds-concedes-defeat-after-2d-upset-of-a.html | US DROPS FIGHT TO REGISTER REDS Concedes Defeat After 2d Upset of a Conviction | By Fred P Graham Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-fears-hanoi-is-brainwashing-american-pows-pilot-exhibited-to.html | US FEARS HANOI IS BRAINWASHING AMERICAN POWS Pilot Exhibited to Newsmen There After Confession Seems Like a Robot PROPAGANDA AIM IS SEEN Officials Emphasize Norths Refusal to Allow Check on Claim of Humane Care | By Neil Sheehan Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-foundations-assets-total-peak-203billion-report-says.html | US Foundations Assets Total Peak 203Billion Report Says | By Fred M Hechinger | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-school-aide-gets-jersey-post-marburger-is-named-state-education.html | US SCHOOL AIDE GETS JERSEY POST Marburger Is Named State Education Commissioner | By Ronald Sullivan Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/utility-expects-supply-problem-tight-power-period-seen-as.html | UTILITY EXPECTS SUPPLY PROBLEM Tight Power Period Seen as Construction Lags | By Gene Smith | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/wood-field-and-stream-jersey-has-stocked-trout-streams-with-220000.html | Wood Field and Stream Jersey Has Stocked Trout Streams With 220000 Fish for 67 Opener | By Oscar Godbout | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/yanks-get-kennedy-of-dodgers-for-white-two-minor-leaguers.html | Yanks Get Kennedy of Dodgers For White Two Minor Leaguers | By Dave Anderson Special To the New York Times | RE0000698833 | 1995-04-10 | B00000334791 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/16-colleges-to-send-75-crews-to-eastern-sprint-title-event.html | 16 Colleges to Send 75 Crews To Eastern Sprint Title Event | By Allison Danzig | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/43-offer-made-for-mgm-stock-up-to-250000-shares-are-sought-by.html | 43 OFFER MADE FOR MGM STOCK Up to 250000 Shares Are Sought by Undisclosed Principals in Tender | By Leonard Sloane | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/500th-plane-lost-in-north-vietnam-us-pilot-listed-as-missing-as.html | 500TH PLANE LOST IN NORTH VIETNAM US Pilot Listed as Missing as Rescue Effort Fails Heavy Raids Pressed | By Jonathan Randal Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/aden-mayor-calls-british-cowards-says-authorities-have-lost-control.html | ADEN MAYOR CALLS BRITISH COWARDS Says Authorities Have Lost Control in Riot District | By Eric Pace Special to the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/advertising-a-network-drive-for-driveins.html | Advertising A Network Drive for DriveIns | By Philip H Dougherty | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/after-patterson-the-field-lies-fallow.html | After Patterson the Field Lies Fallow | By Robert Lipsyte | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/american-music-sampled-at-nyu-the-composers-showcase-offers-some.html | AMERICAN MUSIC SAMPLED AT NYU The Composers Showcase Offers Some Premieres | By Theodore Strongin | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/american-opera-presents-orfeo-original-vienna-version-of-gluck-work.html | AMERICAN OPERA PRESENTS ORFEO Original Vienna Version of Gluck Work Performed | By Raymond Ericson | RE0000698830 | 1995-04-10 | B00000334788 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/amex-list-follows-irregular-course-volume-dips-again.html | Amex List Follows Irregular Course Volume Dips Again | By Douglas W Cray | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/an-affable-shaw-is-host-to-press-gives-a-cocktail-party-and-talks.html | AN AFFABLE SHAW IS HOST TO PRESS Gives a Cocktail Party and Talks of Many Things | By Gene Roberts Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/art-looking-back-at-jackson-pollock-modern-museum-puts-172-works-on.html | Art Looking Back at Jackson Pollock Modern Museum Puts 172 Works on View | By Hilton Kramer | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/author-of-calories-dont-count-goes-on-trial-here-for-fraud.html | Author of Calories Dont Count Goes on Trial Here for Fraud | By Richard Jh Johnston | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/banana-smoking-under-us-study-drug-agency-inquiring-into-reported.html | BANANA SMOKING UNDER US STUDY Drug Agency Inquiring Into Reported Hallucinogenic Effects of Latest Fad LIKENED TO MARIJUANA LSD Pills Also Stir Concern After Purchase on Coast by Government Agents | By Richard D Lyons Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/books-of-the-times-generations.html | Books of The Times Generations | By Eliot FremontSmith | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bridge-cornell-pair-tops-qualifiers-in-intercollegiate-tourney.html | Bridge Cornell Pair Tops Qualifiers In Intercollegiate Tourney | By Alan Truscott | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bright-year-predicted-by-p-lorillard-co-possible-records-in-sales.html | Bright Year Predicted by P Lorillard Co Possible Records in Sales and Profits Seen by Yellen | By Alexander R Hammer | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/britain-pays-debts-adds-896million-to-her-reserves-british-reserves.html | Britain Pays Debts Adds 896Million To Her Reserves BRITISH RESERVES UP 896MILLION | By Edward Cowan Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bronx-aides-meet-on-racial-fights-continued-violence-feared-in-the.html | BRONX AIDES MEET ON RACIAL FIGHTS Continued Violence Feared in the Belmont Section | By Richard Reeves | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/canada-appoints-a-new-governor-michener-succeeds-vanier-third.html | CANADA APPOINTS A NEW GOVERNOR Michener Succeeds Vanier Third Native in Post | By Jay Walz Special to the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/capital-markets-barriers-scored-oecd-panel-calls-for.html | CAPITAL MARKETS BARRIERS SCORED OECD Panel Calls for Internationalization | By Richard E Mooney Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/carson-says-he-wont-return-to-his-nbc-tonight-show.html | Carson Says He Wont Return To His NBC Tonight Show | By George Gent | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/central-park-repair-work-cramps-the-usually-frolicsome-style-of.html | Central Park Repair Work Cramps the Usually Frolicsome Style of Some Favorite Inhabitants of the Zoo ZOO POOL REPAIR EVICTS SEA LIONS 6000 Feet of Park Fencing Will Also Be Mended | By John P Callahan | RE0000698830 | 1995-04-10 | B00000334788 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/city-hall-divided-on-capital-funds-council-and-estimate-board-may.html | CITY HALL DIVIDED ON CAPITAL FUNDS Council and Estimate Board May Upset Mayors Vetoes | By Charles G Bennett | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/commodities-indecision-marks-wheat-trading-as-weather-remains-key.html | Commodities Indecision Marks Wheat Trading as Weather Remains Key Factor | By Elizabeth M Fowler | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/curtain-going-up-conventions-opening-day-starts-with-bagels-and-lox.html | Curtain Going Up Conventions Opening Day Starts With Bagels and Lox Ends With Champagne | By Bernard Weinraub Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/daley-of-chicago-wins-a-4th-term-edge-on-gop-is-record-gregory-is.html | DALEY OF CHICAGO WINS A 4TH TERM Edge on GOP Is Record Gregory Is Far Behind | By Donald Janson Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dance-modern-classic-raymonda-variations-by-city-ballet-at-lincoln.html | Dance Modern Classic Raymonda Variations by City Ballet at Lincoln Center Has New Cast | By Clive Barnes | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/doctor-to-battle-medicaid-audits-society-coordinator-assails-checks.html | DOCTOR TO BATTLE MEDICAID AUDITS Society Coordinator Assails Checks on Office Care | By Martin Tolchin | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dr-fager-runs-for-fun-at-aqueduct-and-wins-beats-2-other-nerud.html | Dr Fager Runs for Fun at Aqueduct and Wins Beats 2 Other Nerud Horses in TuneUp for Gotham | By Michael Strauss | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dr-king-proposes-a-boycott-of-war-calls-for-nationwide-drive-of.html | DR KING PROPOSES A BOYCOTT OF WAR Calls for Nationwide Drive of Conscientious Objectors | By Douglas Robinson | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/eastern-to-test-navigation-aids-devices-will-make-multilane-airways.html | EASTERN TO TEST NAVIGATION AIDS Devices Will Make Multilane Airways Out of One | By Edward Hudson | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/economists-give-recession-views-contrasting-interpretations-emerge.html | ECONOMISTS GIVE RECESSION VIEWS Contrasting Interpretations Emerge From 3 Sources | By H Erich Heinemann | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/faculty-group-bids-liu-head-resign-faculty-unit-bids-liu-head.html | Faculty Group Bids LIU Head Resign FACULTY UNIT BIDS LIU HEAD RESIGN | By Ma Farber | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/foodoil-creditors-set-payment-vote-creditors-vote-on-food-oil-set.html | FoodOil Creditors Set Payment Vote CREDITORS VOTE ON FOOD OIL SET | By Robert Walker | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/forecasters-malady-a-commerce-official-diagnoses-it-as-statistical.html | Forecasters Malady A Commerce Official Diagnoses It as Statistical Rash That Blurs Perspective | By Mj Rossant | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/foreign-affairs-the-durable-dream.html | Foreign Affairs The Durable Dream | By Cl Sulzberger | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/gaullist-deputies-found-in-minority-official-count-shows-bloc-of.html | GAULLIST DEPUTIES FOUND IN MINORITY Official Count Shows Bloc of 242 in Assembly of 486 | By Henry Tanner Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/gerard-pipart-foresees-a-comeback-for-charm.html | Gerard Pipart Foresees A Comeback for Charm | By Marylin Bender | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/giacomin-ranger-goalie-felled-in-bruising-drill-for-playoffs.html | Giacomin Ranger Goalie Felled In Bruising Drill for Playoffs | By Gerald Eskenazi | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/handembroiderers-to-princes-presidents-and-the-ford-family.html | HandEmbroiderers to Princes Presidents and the Ford Family | By Lisa Hammel | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/high-prelate-in-vatican-rejects-any-change-in-rule-on-celibacy.html | High Prelate in Vatican Rejects Any Change in Rule on Celibacy | By Robert C Doty Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/horsemen-ban-entries-horsemen-bar-entries-for-todays-races-and.html | Horsemen Ban Entries Horsemen Bar Entries for Todays Races and Force Aqueduct Shutdown | By Steve Cady | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/humphrey-debates-mps-on-vietnam-humphrey-faces-mps-on-vietnam.html | Humphrey Debates MPs on Vietnam HUMPHREY FACES MPS ON VIETNAM | By Anthony Lewis Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/influx-of-mafia-worries-canada-2nation-lawenforcement-meeting-held.html | INFLUX OF MAFIA WORRIES CANADA 2Nation LawEnforcement Meeting Held to Explore Ways to Counter Threat | By Edward Ranzal | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/jersey-survey-will-recommend-a-jetport-in-hunterdon-county-jersey.html | Jersey Survey Will Recommend A Jetport in Hunterdon County Jersey Survey to Recommend a Hunterdon County Jetport Site | By Ronald Sullivan Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/johnson-says-defense-bill-restricts-his-flexibility.html | Johnson Says Defense Bill Restricts His Flexibility | By Neil Sheehan Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/johnson-termed-ready-to-give-up-latin-resolution-aides-say-he-now.html | JOHNSON TERMED READY TO GIVE UP LATIN RESOLUTION Aides Say He Now Favors Avoiding a Fight in Senate Before Summit Parley FULBRIGHT STANDS FIRM Says Advance Pledge of Aid Asked by the White House Would Bypass Congress | By Benjamin Welles Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/judge-hearing-powell-case-doubts-courts-power-to-order-seat.html | Judge Hearing Powell Case Doubts Courts Power to Order Seat Restored | By Joseph A Loftus Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/kennedy-opposes-campaign-tax-aid-as-monster-law-kennedy-opposes.html | Kennedy Opposes Campaign Tax Aid As Monster Law KENNEDY OPPOSES CAMPAIGN TAX AID | By John D Morris Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/kirk-asks-florida-legislature-to-set-up-justice-department.html | Kirk Asks Florida Legislature To Set Up Justice Department | By Martin Waldron Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/knicks-rehire-mcguire-as-coach-amid-teams-uncertainties-for-next.html | Knicks Rehire McGuire as Coach Amid Teams Uncertainties for Next Season HOPE FOR GETTING BRADLEY PERSISTS ExPrinceton Star Finishing OxfordBryant Barnett Stallworth Questionable | By Leonard Koppett | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/krupp-an-empire-that-wobbled-krupp-an-empire-that-wobbled.html | Krupp An Empire That Wobbled KRUPP AN EMPIRE THAT WOBBLED | By Philip Shabecoff Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/leaky-boat-in-india-congress-party-is-losing-headway-and-opposition.html | Leaky Boat in India Congress Party Is Losing Headway And Opposition Fronts Hold Steady | By Joseph Lelyveld Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/maoists-call-liu-shaochi-a-counterrevolutionary.html | Maoists Call Liu Shaochi a Counterrevolutionary | By Charles Mohr Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/marine-insurance-issues-raised-by-tanker-loss.html | Marine Insurance Issues Raised by Tanker Loss | By Werner Bamberger | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/market-place-brokers-hobby-shapes-up-fine.html | Market Place Brokers Hobby Shapes Up Fine | By Vartanig G Vartan | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/market-traders-call-day-a-draw-prices-seesaw-to-a-mixed-close-as.html | MARKET TRADERS CALL DAY A DRAW Prices Seesaw to a Mixed Close as Volume Rises to 875 Million Shares 612 ISSUES OFF 604 UP Active Group Advances but Sperry Rand at Top of List Loses 58Point | By John J Abele | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/mumps-threatening-nicklaus-at-masters-does-he-or-doesnt-he-have-it.html | Mumps Threatening Nicklaus at Masters Does He or Doesnt He Have It Is Key Augusta Question | By Lincoln A Werden Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/music-vickers-as-otello-tenor-appears-in-role-first-time-at-met.html | Music Vickers as Otello Tenor Appears in Role First Time at Met | By Allen Hughes | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nasa-reviews-operation-to-improve-its-efficiency-nasa-reviewing-its.html | NASA Reviews Operation To Improve Its Efficiency NASA REVIEWING ITS ORGANIZATION | By John Noble Wilford | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/new-spanish-penal-code-restricts-the-press-editors-who-insult.html | New Spanish Penal Code Restricts the Press Editors Who Insult Regime Subject to SixYear Terms Students Also Curbed | By Tad Szulc Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nigeria-curtails-flights-to-east-takes-major-step-toward-isolating.html | NIGERIA CURTAILS FLIGHTS TO EAST Takes Major Step Toward Isolating Dissident Area | By Lloyd Garrison Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/offering-slated-by-export-bank-plans-400million-issue-of.html | OFFERING SLATED BY EXPORT BANK Plans 400Million Issue of Participation Certificates | By John H Allan | RE0000698830 | 1995-04-10 | B00000334788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/oral-birth-pills-used-in-preventing-a-womb-cancer.html | Oral Birth Pills Used in Preventing a Womb Cancer | By Jane E Brody Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/peace-prospects-bleak-us-says-state-department-aide-gives.html | PEACE PROSPECTS BLEAK US SAYS State Department Aide Gives Assessment to House Unit | By Hedrick Smith Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/printer-meetings-on-job-are-scored-head-of-publishers-charges.html | PRINTER MEETINGS ON JOB ARE SCORED Head of Publishers Charges Harassment Tactic | By Damon Stetson | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/public-tv-is-seen-spurring-variety-fcc-chief-urges-backing-by.html | PUBLIC TV IS SEEN SPURRING VARIETY FCC Chief Urges Backing by Broadcasting Industry | By Robert E Dallos Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rambler-seeks-to-sell-2-units-american-motors-attempts-to-get.html | RAMBLER SEEKS TO SELL 2 UNITS American Motors Attempts to Get Buyers for Redisco and Kelvinator Division HOPES TO EASE SQUEEZE 95Million in Notes Are Due May 31AMC Deficit Continues to Deepen | By Jerry M Flint Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/reformers-begin-drive-in-village-incumbent-leaders-view-de-sapio-as.html | REFORMERS BEGIN DRIVE IN VILLAGE Incumbent Leaders View De Sapio as Foe Again | By Terence Smith | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/riegel-files-suit-on-stock-buying-paper-concern-seeks-to-bar.html | RIEGEL FILES SUIT ON STOCK BUYING Paper Concern Seeks to Bar Purchases by Brown Co | By David Dworsky | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rio-de-janeiro-the-agony-of-latin-america.html | Rio de Janeiro The Agony of Latin America | By James Reston | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rockefeller-cites-warning-travia-is-blamed-in-racing-dispute.html | Rockefeller Cites Warning TRAVIA IS BLAMED IN RACING DISPUTE | By Sydney H Schanberg Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/school-pressure-by-catholics-hit-methodist-bishop-assails-efforts.html | SCHOOL PRESSURE BY CATHOLICS HIT Methodist Bishop Assails Efforts to Get Public Aid | By Irving Spiegel Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/seaway-to-open-one-week-early-traffic-to-start-friday-a-good-year.html | SEAWAY TO OPEN ONE WEEK EARLY Traffic to Start Friday A Good Year Expected | By Tania Long | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/senators-told-of-tax-mans-bug-tuned-in-on-wrong-conversation-hart.html | Senators Told of Tax Mans Bug Tuned In on Wrong Conversation Hart Asserts Incident Shows Absolute Uncontrollability of Devices for Snooping | By Roy Reed Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sprinkler-company-renews-bid-to-buy-an-engineering-unit-sprinkler.html | Sprinkler Company Renews Bid to Buy An Engineering Unit SPRINKLER UNIT MAPS ACQUISITION | By Clare M Reckert | RE0000698830 | 1995-04-10 | B00000334788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/state-convention-begins-its-work-on-constitution-justice-warren.html | STATE CONVENTION BEGINS ITS WORK ON CONSTITUTION Justice Warren Asks States to Take Stronger Roles as Partners of US WARNING BY GOVERNOR He Cautions on Pressure GroupsKennedy and Javits Stress Basics | By Richard L Madden Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/stewart-is-hoping-to-drive-in-trenton.html | Stewart Is Hoping to Drive in Trenton | By Frank M Blunk | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/susan-thomas-makes-some-noise.html | Susan Thomas Makes Some Noise | By Bernadine Morris | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/the-circus-a-3ring-splash-of-motion-daredevil-acts-still-the.html | The Circus A 3Ring Splash of Motion Daredevil Acts Still the Backbone of Show | By Richard F Shepard | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/tigers-score-11-runs-in-third-to-crush-mets-141-yankees-triumph-53.html | Tigers Score 11 Runs in Third to Crush Mets 141 Yankees Triumph 53 NORTHRUP PACES DETROIT ATTACK 16 Tigers Bat in Inning 9 Hit Safely 3 Walk 1 Gets on Base on an Error | By Joseph Durso Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/tv-bitter-view-of-war-money-safer-of-cbs-presents-his-impression-of.html | TV Bitter View of War Money Safer of CBS Presents His Impression of Vietnam Conflict | By Jack Gould | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/unitarians-affirm-emphasis-on-free-choice-in-survey-of-members.html | Unitarians Affirm Emphasis on Free Choice in Survey of Members Views | By John H Fenton Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/urban-areas-win-a-school-aid-test-house-panel-postpones-new-fund.html | URBAN AREAS WIN A SCHOOL AID TEST House Panel Postpones New Fund Splitting Formula | By Marjorie Hunter Special to the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/vietcong-morale-held-falling-as-defections-reach-l000-a-week.html | Vietcong Morale Held Falling as Defections Reach l000 a Week | By Felix Belair Jr Special To the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/westbury-likely-to-continue-open-boycott-not-expected-to-spread.html | WESTBURY LIKELY TO CONTINUE OPEN Boycott Not Expected to Spread From Aqueduct | By Louis Effrat Special to the New York Times | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/wood-field-and-stream-yes-junior-fun-city-has-places-to-fish-but.html | Wood Field and Stream Yes Junior Fun City Has Places to Fish but Dont Be Too Optimistic | By Oscar Godbout | RE0000698830 | 1995-04-10 | B00000334788 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/a-miniature-poodle-back-after-winter-of-discontent-here.html | A Miniature Poodle Back After Winter Of Discontent Here | By John Rendel | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ads-on-dutch-tv-win-some-laughs-after-3-months-they-fail-to-show.html | ADS ON DUTCH TV WIN SOME LAUGHS After 3 Months They Fail to Show Much Originality | By Clyde H Farnsworth Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/advertising-side-effects-of-aftra-strike.html | Advertising Side Effects of AFTRA Strike | By Philip H Dougherty | RE0000698837 | 1995-04-10 | B00000335921 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/amateur-tennis-goes-big-business-uslta-signs-contract-for.html | AMATEUR TENNIS GOES BIG BUSINESS USLTA Signs Contract for Merchandise TieIn | By Allison Danzig | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/arab-prisoners-in-aden-jeer-as-un-mission-inspects-jail.html | Arab Prisoners in Aden Jeer As UN Mission Inspects Jail | By Eric Pace Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/at-aqueduct-they-also-serve-who-wait-for-legislative-action.html | At Aqueduct They Also Serve Who Wait for Legislative Action | By Joe Nichols | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ban-on-dunking-may-hamper-shorter-men-officials-say-stars-in-6-to-6.html | Ban on Dunking May Hamper Shorter Men Officials Say Stars in 6 to 68 Range Will Be Affected | By Gordon S White Jr | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/books-of-the-times-a-walter-mitty-in-a-turban-roars.html | Books of The Times A Walter Mitty in a Turban Roars | By Charles Poore | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/bridge-columbia-player-brings-in-optimistic-slam-in-tourney.html | Bridge Columbia Player Brings In Optimistic Slam in Tourney | By Alan Truscott | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/capital-outflow-expected-to-dip-companies-say-investments-in.html | CAPITAL OUTFLOW EXPECTED TO DIP Companies Say Investments in Developed Lands Will Drop by 400Million 67 EXPORT RISE SEEN Concerns Put Contribution to Payments Balance at 18Billion This Year | By Edwin L Dale Jr Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/capital-outflow-expected-to-dip-companies-say-investments-in.html | CAPITAL OUTFLOW EXPECTED TO DIP Companies Say Investments in Developed Lands Will Drop by 400Million 67 EXPORT RISE SEEN Concerns Put Contribution to Payments Balance at 18Billion This Year | By Edwin L Dale Jr Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/chainstore-sales-gain.html | ChainStore Sales Gain | By David Dworsky | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/chamberlain-sets-a-rebound-record-76ers-star-pulls-down-41-for.html | CHAMBERLAIN SETS A REBOUND RECORD 76ers Star Pulls Down 41 for Playoff Mark Before 13007 at Philadelphia | By Leonard Koppett Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/chess-thrust-and-counterthrust-provides-a-lively-midgame.html | Chess Thrust and Counterthrust Provides a Lively Midgame | By Al Horowitz | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/city-nurses-get-700-raises-for-working-shifts-at-night.html | City Nurses Get 700 Raises For Working Shifts at Night | By Martin Tolchin | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/colombia-pressing-her-bid-to-step-up-export-of-textiles-colombia.html | Colombia Pressing Her Bid to Step Up Export of Textiles COLOMBIA SEEKS TO SPUR EXPORTS | By Kathleen McLaughlin | RE0000698837 | 1995-04-10 | B00000335921 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/comsat-rejects-monopoly-charge-chairman-calls-fear-cited-by-ford.html | COMSAT REJECTS MONOPOLY CHARGE Chairman Calls Fear Cited by Ford Fund Nonsense | By Robert E Dallos Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/convention-leader.html | Convention Leader | Moses M Weinstein | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/cornell-fire-kills-8-students-and-professor-6-girls-among-those.html | Cornell Fire Kills 8 Students and Professor 6 Girls Among Those Dead of Asphyxiation | By Sylvan Fox Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/dance-fight-for-love-of-a-butterfly-errant-lepidopterists-in-piege.html | Dance Fight for Love of a Butterfly Errant Lepidopterists in Piege de Lumiere | By Clive Barnes | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/decline-is-third-shown-for-week-wheat-registers-advances-crop.html | DECLINE IS THIRD SHOWN FOR WEEK Wheat Registers Advances Crop Estimates Are Awaited by Traders | By Elizabeth M Fowler | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/dutch-sailors-beat-and-shear-beatniks-sailors-in-amsterdam-attack.html | Dutch Sailors Beat And Shear Beatniks Sailors in Amsterdam Attack Beatniks and Cut Their Hair | By Clyde H Farnsworth Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/east-nigerians-urged-to-leave-the-countrys-enemy-regions-those-on.html | East Nigerians Urged to Leave The Countrys Enemy Regions Those on the Federal Police Force Are Especially Asked to Return at Once | By Lloyd Garrison Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/executive-post-filled.html | Executive Post Filled | By Manhattan Savings | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/firemen-to-begin-slowdown-today-to-act-only-in-emergencies-in.html | FIREMEN TO BEGIN SLOWDOWN TODAY To Act Only in Emergencies in Effort to Make City Increase Their Pay | By Peter Millones | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/food-shortage-feared-aid-plan-offers-pill-on-request.html | Food Shortage Feared AID PLAN OFFERS PILL ON REQUEST | By Felix Belair Jr Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/gop-senators-hunt-a-latin-plan-but-move-to-back-johnson-with-summit.html | GOP SENATORS HUNT A LATIN PLAN But Move to Back Johnson With Summit Resolution Is Snagged by Disunity | By Benjamin Welles Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/help-for-sicily-pledged-in-rome-a-reformer-says-officials-promise.html | HELP FOR SICILY PLEDGED IN ROME A Reformer Says Officials Promise Public Works | By Robert C Doty Special to the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/humphreys-talk-in-bonn-fruitful-he-and-kiesinger-confer-chancellor.html | HUMPHREYS TALK IN BONN FRUITFUL He and Kiesinger Confer Chancellor Is Pleased | By David Binder Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/in-the-nation-opportunity-at-albany.html | In The Nation Opportunity at Albany | By Tom Wicker | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/indian-minister-disputes-svetlana-stalins-letter.html | Indian Minister Disputes Svetlana Stalins Letter | By Joseph Lelyveld Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/jersey-naacp-head-scores-busing-proposal.html | Jersey NAACP Head Scores Busing Proposal | By Ronald Sullivan Special to the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/jewish-veterans-attack-dr-kings-stand-on-war.html | Jewish Veterans Attack Dr Kings Stand on War | By Douglas Robinson | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/lindsay-urges-congress-to-triple-anticrime-aid-mayor-asks-rise-in.html | Lindsay Urges Congress To Triple Anticrime Aid MAYOR ASKS RISE IN ANTICRIME AID | By James F Clarity Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/lottery-tickets-to-be-sold-for-1-tax-chief-reports-general.html | LOTTERY TICKETS TO BE SOLD FOR 1 Tax Chief Reports General Agreement on Pricing at Minimum Rate OUTLETS MAY BE PAID Some Sellers Such as Hotels to Be Reimbursed 2 Cents or More for Each Sale | By Sydney H Schanberg Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/market-mounts-steady-advance-sustained-move-upwards-is-strongest.html | MARKET MOUNTS STEADY ADVANCE Sustained Move Upwards Is Strongest Showing of Last 10 Sessions GLAMOUR ISSUES GAIN Dow Index Closes With Rise of 2 PointsTurnover Reaches 881 Million | By John J Abele | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/market-place-funston-may-be-renamed-briefly.html | Market Place Funston May Be Renamed Briefly | By Vartanig G Vartan | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/master-of-sheer-sound-elman-produced-a-sweet-throbbing-violin-tone.html | Master of Sheer Sound Elman Produced a Sweet Throbbing Violin Tone Impossible to Duplicate | By Harold C Schonberg | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/music-toronto-visitors-ozawa-leads-orchestra-in-carnegie-hall.html | Music Toronto Visitors Ozawa Leads Orchestra in Carnegie Hall | By Harold C Schonberg | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/net-rises-189-at-morgan-bank-first-quarters-sharp-gain-seems.html | NET RISES 189 AT MORGAN BANK First Quarters Sharp Gain Seems Unlikely to Recur | By H Erich Heinemann | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/news-of-realty-20million-job-building-at-broadway-and-58th-being.html | NEWS OF REALTY 20MILLION JOB Building at Broadway and 58th Being Renovated | By Glenn Fowler | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/nicklaus-heads-field-of-83-in-masters-today-66-winner-seeks-his-3d.html | Nicklaus Heads Field of 83 in Masters Today 66 WINNER SEEKS HIS 3D STRAIGHT Nicklaus Apparently Free of Fear on MumpsPlays 9 Holes in 3 Under Par | By Lincoln A Werden Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/observer-a-baseball-primer-for-baffled-ladies.html | Observer A Baseball Primer for Baffled Ladies | By Russell Baker | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archiv es/orioles-triumph-over-yankees-53-verbanic-ferraro-olivo-are-dropped.html | ORIOLES TRIUMPH OVER YANKEES 53 Verbanic Ferraro Olivo Are Dropped by Bombers | By Dave Anderson Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/oxygenfree-chamber-is-built-to-spur-studies-of-living-cells.html | OxygenFree Chamber Is Built To Spur Studies of Living Cells | By Harold M Schmeck Jr Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/patton-of-giants-leaves-football-safety-man-of-12-years-to-join.html | PATTON OF GIANTS LEAVES FOOTBALL Safety Man of 12 Years to Join Tobacco Company | By William N Wallace | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/personal-finance-roofrepair-fraud-personal-finance.html | Personal Finance RoofRepair Fraud Personal Finance | By Hj Maidenberg | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/police-academy-stresses-rights-race-relations-dominate-in-academic.html | POLICE ACADEMY STRESSES RIGHTS Race Relations Dominate in Academic Subjects | By Martin Arnold | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/population-curb-pressed-population-curb-gets-hew-stress.html | Population Curb Pressed POPULATION CURB GETS HEW STRESS | By Juan de Onis Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/president-seeks-rise-in-mail-rates-and-federal-pay-asks-increase-in.html | PRESIDENT SEEKS RISE IN MAIL RATES AND FEDERAL PAY Asks Increase in FirstClass Postal Charges of 1 Cent to Help Offset Deficits US SALARY LAG CITED Johnson Urges Raise Now Averaging 45 Per Cent With More Next Year | By Roy Reed Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/prices-show-a-rise-on-american-board-and-volume-grows.html | Prices Show a Rise On American Board And Volume Grows | By Douglas W Cray | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/provosts-named-for-liu-center-boycott-protesting-ouster-of-dr.html | PROVOSTS NAMED FOR LIU CENTER Boycott Protesting Ouster of Dr Birenbaum Continues | By Ma Farber | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/rangers-count-on-excanadiens-in-opener-of-playoffs-tonight.html | Rangers Count on ExCanadiens In Opener of Playoffs Tonight | By Gerald Eskenazi Special to the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/retrospective-showing-for-two-modern-artists-of-dress.html | Retrospective Showing for Two Modern Artists of Dress | By Bernadine Morris | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/reuther-bids-aflcio-hold-national-organizing-crusade-proposes.html | Reuther Bids AFLCIO Hold National Organizing Crusade Proposes 87Million Drive Over 6 YearsCharges Failure Under Meany | By Jerry M Flint Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/romulus-hanover-draws-rail-for-commodore-pace-saturday-commodore.html | Romulus Hanover Draws Rail For Commodore Pace Saturday COMMODORE PACE FIELD | By Louis Effrat Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/s-klein-in-black-for-fiscal-year-comparisons-not-available.html | S KLEIN IN BLACK FOR FISCAL YEAR Comparisons Not Available Constable Has a Loss | By Isadore Barmash | RE0000698837 | 1995-04-10 | B00000335921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/salute-to-american-musical-theater-commemorates-its-centennial.html | Salute to American Musical Theater Commemorates Its Centennial Spectacle at Waldorf Assists Manhattan School of Music | By Enid Nemy | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/screen-of-tumors-aids-cancer-fight-chemicals-sifted-quickly-in.html | SCREEN OF TUMORS AIDS CANCER FIGHT Chemicals Sifted Quickly in Search for New Drugs | By Jane E Brody Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/shaw-pleads-not-guilty-to-plotting-kennedy-death.html | Shaw Pleads Not Guilty to Plotting Kennedy Death | By Gene Roberts Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/snag-eased-city-newspaper-talks-shift-to-pay-printers-agree-to.html | Snag Eased City Newspaper Talks Shift to Pay Printers Agree to Negotiate on Hours at Same Closed Meetings With Kheel | By Damon Stetson | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/spanish-workers-battle-police-in-biggest-outbreak-in-a-decade.html | Spanish Workers Battle Police In Biggest Outbreak in a Decade | By Tad Szulc Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/sports-of-the-times-return-of-big-red.html | Sports of The Times Return of Big Red | By Arthur Daley | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/star-witness-in-big-robbery-slain-in-brooklyn-had-testified-in.html | Star Witness in Big Robbery Slain in Brooklyn Had Testified in Indictment of 6 for 370862 Securities Holdup Last Summer | By Emanuel Perlmutter | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/survivor-points-out-speck-as-the-slayer-of-8-nurses.html | Survivor Points Out Speck as the Slayer of 8 Nurses | By Edward C Burks | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/survivors-tell-of-fires-terror-recall-screams-of-the-dying-and.html | SURVIVORS TELL OF FIRES TERROR Recall Screams of the Dying and Identifying the Dead | By Terence Smith Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/thant-asserts-peace-is-distant-and-warns-of-a-wider-conflict-in.html | Thant Asserts Peace Is Distant And Warns of a Wider Conflict in Geneva He Says He Sees Prospect That War May Spill Over Frontiers | By Thomas J Hamilton Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/the-lure-of-a-faraway-beach.html | The Lure of a Faraway Beach | By Angela Taylor | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/theater-finians-rainbow-is-back-at-city-center-nancy-dussault-and.html | Theater Finians Rainbow Is Back at City Center Nancy Dussault and Frank McHugh Star | By Walter Kerr | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tim-moore-12-likes-soccer-the-guitar-and-cooking-souffles.html | Tim Moore 12 Likes Soccer the Guitar and Cooking Souffles | By Craig Claiborne | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tobacco-studies-are-assailed-companies-hold-annual-meetings.html | Tobacco Studies Are Assailed COMPANIES HOLD ANNUAL MEETINGS | By Alexander R Hammer | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/top-apollo-aides-shifted-by-nasa-changes-are-linked-to-fire-but.html | TOP APOLLO AIDES SHIFTED BY NASA Changes Are Linked to Fire but Nobody Is Blamed | By John Noble Wilford | RE0000698837 | 1995-04-10 | B00000335921 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/town-to-salute-a-resident-king-paul-whiteman-retired-at-77-is-new.html | TOWN TO SALUTE A RESIDENT KING Paul Whiteman Retired at 77 Is New Hope Landmark | By Edwin Bolwell Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/travia-suggests-owners-relent-urges-belttightening-till-next.html | TRAVIA SUGGESTS OWNERS RELENT Urges BeltTightening Till Next YearCommission Head Backs Horsemen | By Steve Cady | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/trucking-parley-called-by-simkin-us-mediator-acts-to-end-impasse-in.html | TRUCKING PARLEY CALLED BY SIMKIN US Mediator Acts to End Impasse in Negotiations | By David R Jones Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tug-of-war-on-interest-rates-heats-up-in-the-bond-market-tug-of-war.html | Tug of War on Interest Rates Heats Up in the Bond Market TUG OF WAR IS ON OVER BOND RATES | By John H Allan | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/turkey-requests-leeway-in-using-atom-land-mines-natos-new-nuclear.html | TURKEY REQUESTS LEEWAY IN USING ATOM LAND MINES NATOs New Nuclear Group Will Take Up Request on Access to US Arms | By William Beecher Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tv-4-pioneers-return-caesar-coca-reiner-and-morris-join-for-an.html | TV 4 Pioneers Return Caesar Coca Reiner and Morris Join for an HourLong CBS Special | By Jack Gould | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/unamerican-activities-panel-set-back-in-house-investigating-budget.html | UnAmerican Activities Panel Set Back in House Investigating Budget Is Pared by 50000 to 350000 | By Marjorie Hunter Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/unions-will-back-network-strike-15-groups-vote-to-support.html | UNIONS WILL BACK NETWORK STRIKE 15 Groups Vote to Support WalkoutEffect Scant | By George Gent | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/unsolved-slayings-on-rise-here-panel-will-look-into-causerates-up.html | Unsolved Slayings on Rise Here Panel Will Look Into CauseRates Up in Other Cities | By Martin Gansberg Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-hails-avessel-as-lay-up-nears.html | US Hails AVessel as Lay Up Nears | By Werner Bamberger | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-is-proposing-to-reduce-force-in-nato-by-12000-its-first-major.html | US IS PROPOSING TO REDUCE FORCE IN NATO BY 12000 Its First Major Troop Cut in Europe Since 5l Would Be Part of 3Nation Accord BONNS APPROVAL SEEN Earlier Plan Is Modified British Would Pull Brigade From Army of the Rhine | By John W Finney Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-relaxes-visas-to-attract-tourists-visa-rules-eased-to-draw.html | US Relaxes Visas To Attract Tourists VISA RULES EASED TO DRAW TOURISTS | By Hedrick Smith Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-seeking-data-on-pilot-health-air-agencies-hope-to-curb-hazards.html | US SEEKING DATA ON PILOT HEALTH Air Agencies Hope to Curb Hazards in Flights | By Tania Long | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/virtuosi-di-roma-give-2d-concert-chorus-joins-in-presenting-a.html | VIRTUOSI DI ROMA GIVE 2D CONCERT Chorus Joins in Presenting a Program of Vivaldi | By Raymond Ericson | RE0000698837 | 1995-04-10 | B00000335921 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/weinstein-gets-convention-post-named-majority-leader-wagner-a-vice.html | WEINSTEIN GETS CONVENTION POST Named Majority Leader Wagner a Vice President | By Richard L Madden Special To the New York Times | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/wood-field-and-stream-beginning-anglers-have-an-advantage-the-best.html | Wood Field and Stream Beginning Anglers Have an Advantage The Best Days Are Ahead of Them | By Oscar Godbout | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/world-war-i-us-entered-the-conflict-50-years-ago-emerged-19-months.html | World War I US Entered the Conflict 50 Years Ago Emerged 19 Months Later as a Great Military Power | By Hanson W Baldwin | RE0000698837 | 1995-04-10 | B00000335921 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/10-students-held-in-narcotics-raid-suspects-at-southampton-college.html | 10 STUDENTS HELD IN NARCOTICS RAID Suspects at Southampton College of LIU Seized 7 Accused of Selling | By Francis X Clines Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/2-churches-withhold-proxies-to-fight-kodak-rights-policy-2-churches.html | 2 Churches Withhold Proxies To Fight Kodak Rights Policy 2 CHURCHES FIGHT KODAK ON RIGHTS | By John Kifner | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/210-feet-above-the-hudson-a-jackolantern-glows-all-year.html | 210 Feet Above the Hudson a JackoLantern Glows All Year | By Rita Reif | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/2d-banker-urges-shift-in-us-gold-policy-bank-of-americas-chief.html | 2d Banker Urges Shift in US Gold Policy Bank of Americas Chief Joins Chase in Monetary Plan | By H Erich Heinemann | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/8-moon-sites-picked-for-apollo-landings-8-moon-sites-set-for-apollo.html | 8 Moon Sites Picked For Apollo Landings 8 MOON SITES SET FOR APOLLO CRAFT | By John Noble Wilford Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/800-demand-vote-on-renewal-unit-bedfordstuyvesant-protest-disrupts.html | 800 DEMAND VOTE ON RENEWAL UNIT BedfordStuyvesant Protest Disrupts Meeting | By Steven V Roberts | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/a-forest-is-dedicated-in-churchills-honor-in-israel.html | A Forest Is Dedicated in Churchills Honor in Israel | By James Feron Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/advertising-nw-ayer-plays-title-game.html | Advertising NW Ayer Plays Title Game | By Philip H Dougherty | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/berliners-applaud-humphrey-speech-on-war-in-vietnam-berliners-cheer.html | Berliners Applaud Humphrey Speech On War in Vietnam BERLINERS CHEER HUMPHREY SPEECH | By John W Finney Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/birth-of-a-museum-kimbell-art-fund-of-fort-worth-is-secretly.html | Birth of a Museum Kimbell Art Fund of Fort Worth Is Secretly Pursuing Excellence | By Howard Taubman Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bond-market-prices-advance-in-wake-of-discount-rate-cut-bond-market.html | Bond Market Prices Advance In Wake of Discount Rate Cut Bond Market Prices Advance In Wake of Discount Rate Cut | By John H Allan | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/books-of-the-times-what-witches-where.html | Books of The Times What Witches Where | By Eliot FremontSmith | RE0000698838 | 1995-04-10 | B00000336081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bridge-new-book-gives-advice-of-five-women-experts.html | Bridge New Book Gives Advice Of Five Women Experts | By Alan Truscott | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/britain-discerns-economic-pickup-treasury-finds-confidence.html | BRITAIN DISCERNS ECONOMIC PICKUP Treasury Finds Confidence Returning to Business and Cites Better Car Sales | By Edward Cowan Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/britain-moves-to-control-narcotics-prescriptions.html | Britain Moves to Control Narcotics Prescriptions | By Anthony Lewis Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/british-group-finds-evidence-of-an-increase-in-human-slavery-since.html | British Group Finds Evidence of an Increase in Human Slavery Since End of World War II | By Dana Adams Schmidt Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/broad-side-of-a-barn-is-one-artists-canvas-his-paintings-are-also-a.html | Broad Side of a Barn Is One Artists Canvas His Paintings Are Also a Tactic in Preservation | By Milton Esterow Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bruckner-pinchhits-for-bartok-in-concert-by-the-philharmonic.html | Bruckner Pinchhits for Bartok In Concert by the Philharmonic | By Raymond Ericson | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/buenos-aires-the-lost-continent.html | Buenos Aires The Lost Continent | By James Reston | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/burton-equals-pending-us-record-in-500yard-freestyle-swim-sports-of.html | Burton Equals Pending US Record in 500Yard FreeStyle Swim Sports of The Times | By Arthur Daley | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/canadian-bishops-end-divorce-fight-catholics-back-reform-but-urge.html | CANADIAN BISHOPS END DIVORCE FIGHT Catholics Back Reform but Urge Counseling Program | By Jay Walz Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/canadiens-down-rangers-64-and-hawks-rout-leafs-52-montreal-scores-5.html | Canadiens Down Rangers 64 and Hawks Rout Leafs 52 MONTREAL SCORES 5 IN THIRD PERIOD Geoffrion Nets First Goal as Rangers Get 41 Edge In Cup Opener | By Gerald Eskenazi Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/cardigan-bay-set-for-april-18-pace-fans-asked-to-handicap.html | CARDIGAN BAY SET FOR APRIL 18 PACE Fans Asked to Handicap Conditions of 25000 Race | By Louis Effart Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/commodities-potato-futures-continue-plunge-establishing-more-new.html | Commodities Potato Futures Continue Plunge Establishing More New Lows TALK OF DROUGHT BOLSTERS WHEAT Copper Contracts Drop as Railroad Resumes Hauling Zambian Metal to Port | By Elizabeth M Fowler | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/coppolino-loses-clash-over-jury-prosecution-succeeds-in-dismissing.html | COPPOLINO LOSES CLASH OVER JURY Prosecution Succeeds in Dismissing Chemist | By Homer Bigart Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/dance-balanchines-trios-valses-ballet-with-felix-mottl-music-has.html | Dance Balanchines Trios Valses Ballet With Felix Mottl Music Has Premiere | By Clive Barnes | RE0000698838 | 1995-04-10 | B00000336081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/de-gaulle-names-pompidou-premier-for-3d-time-new-regime-to-include.html | De Gaulle Names Pompidou Premier for 3d Time New Regime to Include Most Members of Old Cabinet | By Henry Tanner Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/directory-to-dining-out-in-manhattan-is-offered.html | Directory to Dining Out in Manhattan Is Offered | By Craig Claiborne | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/draft-card-burner-is-sentenced-to-2-years-for-violation-of-his.html | Draft Card Burner Is Sentenced to 2 Years for Violation of His Parole | By Edward Ranzal | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/fashion-goes-to-ball-game.html | Fashion Goes to Ball Game | By Angela Taylor | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/firemen-are-torn-by-sense-of-duty-they-do-not-want-to-strike-but.html | FIREMEN ARE TORN BY SENSE OF DUTY They Do Not Want to Strike but Feel Cause Is Just | By Richard Reeves | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/florida-aroused-by-war-on-crime-many-democrats-reported-under-gov.html | FLORIDA AROUSED BY WAR ON CRIME Many Democrats Reported Under Gov Kirks Inquiry | By Martin Waldron Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/foreign-affairs-same-cloud-in-another-sky.html | Foreign Affairs Same Cloud in Another sky | By Cl Sulzberger | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/free-higher-education-in-state-proposed-at-charter-convention.html | Free Higher Education in State Proposed at Charter Convention | By Richard L Madden Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gains-top-declines-by-narrow-margin-on-american-board.html | Gains Top Declines By Narrow Margin On American Board | By Douglas W Cray | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gen-abrams-gets-post-in-vietnam-army-vice-chief-of-staff-is-named.html | GEN ABRAMS GETS POST IN VIETNAM Army Vice Chief of Staff Is Named as Westmorelands Deputy Commander | By Roy Reed Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gray-and-casper-are-tied-with-70s-jacklin-22-of-britain-and-boros.html | GRAY AND CASPER ARE TIED WITH 70S Jacklin 22 of Britain and Boros Deadlocked at 71 Nicklaus Has 72 | By Lincoln A Werden Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/horsemens-stand-still-unchanged-they-plan-to-continue-the-boycott.html | HORSEMENS STAND STILL UNCHANGED They Plan to Continue the Boycott for Fourth Day Await Albany Action | By Joe Nichols | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/house-panel-sets-silver-testimony-bill-would-free-some-metal-that.html | HOUSE PANEL SETS SILVER TESTIMONY Bill Would Free Some Metal That Backs Paper Money | By Eileen Shanahan Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/house-unit-urges-panel-on-ethics-group-would-set-rules-but-lack.html | HOUSE UNIT URGES PANEL ON ETHICS Group Would Set Rules but Lack Enforcement Power | By John D Morris Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ice-capades-due-at-shea-stadium-show-first-time-outdoors-here-to.html | ICE CAPADES DUE AT SHEA STADIUM Show First Time Outdoors Here to Open June 2 | By Louis Calta | RE0000698838 | 1995-04-10 | B00000336081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/johnson-to-leave-monday-for-talks-latin-mission-is-endorsed-by.html | JOHNSON TO LEAVE MONDAY FOR TALKS Latin Mission Is Endorsed by Republican Leaders | By Benjamin Welles Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/kennedy-accepts-goldberg-stand-says-hes-sure-un-envoy-wont-seek.html | KENNEDY ACCEPTS GOLDBERG STAND Says Hes Sure UN Envoy Wont Seek Senate Seat | By James F Clarity Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/letter-carriers-assail-pay-plan-union-calls-raise-proposed-by.html | LETTER CARRIERS ASSAIL PAY PLAN Union Calls Raise Proposed by Johnson Inadequate | By Ben A Franklin Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/market-place-wall-streets-unsung-hero.html | Market Place Wall Streets Unsung Hero | By Vartanig G Vartan | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mexico-to-acquire-stake-in-pasco-unit-mexico-will-buy-pasco-unit.html | Mexico to Acquire Stake in Pasco Unit MEXICO WILL BUY PASCO UNIT STAKE | By Gerd Wilcke | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/model-cities-plan-passed-by-board-slum-rehabilitation-project.html | MODEL CITIES PLAN PASSED BY BOARD Slum Rehabilitation Project Backed by Estimate Unit | By Charles G Bennett | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/muted-campaign-ending-in-harlem-powell-opponent-has-made-just-one.html | MUTED CAMPAIGN ENDING IN HARLEM Powell Opponent Has Made Just One Brief Speech | By Thomas A Johnson | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/new-hampshire-democrats-plan-to-battle-wallace.html | New Hampshire Democrats Plan to Battle Wallace | By Warren Weaver Jr Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/new-haven-asks-guide-on-its-fate-trustees-seek-court-word-on.html | NEW HAVEN ASKS GUIDE ON ITS FATE Trustees Seek Court Word on Continuing Operation | By Alexander R Hammer | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/news-of-realty-sale-on-5th-ave-investors-buy-the-former-lorraine.html | NEWS OF REALTY SALE ON 5TH AVE Investors Buy the Former Lorraine Hotel at 45th | By Thomas W Ennis | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ousted-ferrymen-win-a-rehearing-court-of-appeals-rules-for-16-in.html | OUSTED FERRYMEN WIN A REHEARING Court of Appeals Rules for 16 in CondonWadlin Case | By Ronald Maiorana Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/parley-takes-up-electric-vehicle-chairman-of-federal-panel.html | PARLEY TAKES UP ELECTRIC VEHICLE Chairman of Federal Panel Addresses Scientists Here | By David Bird | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/parsons-stripped-of-accreditation-step-taken-against-college-in.html | PARSONS STRIPPED OF ACCREDITATION Step Taken Against College in Iowa for Weaknesses | BY Donald Janson Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/physicians-chided-on-size-of-family-yale-teacher-says-no-one-has.html | PHYSICIANS CHIDED ON SIZE OF FAMILY Yale Teacher Says No One Has Right to Have More Than 2 or 3 Children | By William Borders Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/premier-says-laos-cant-block-hanois-troops-infiltrating-force-is.html | Premier Says Laos Cant Block Hanois Troops Infiltrating Force Is Strong Souvanna Phouma Finds | By Drew Middleton Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/printers-threaten-to-lengthen-chapel-meetings-at-the-news.html | Printers Threaten to Lengthen Chapel Meetings at The News | By Damon Stetson | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/profits-decline-for-may-stores-but-volume-for-fiscal-1966-reaches.html | PROFITS DECLINE FOR MAY STORES But Volume for Fiscal 1966 Reaches Record Level | By Clare M Reckert | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/random-house-to-stop-distributing-geis-books-acts-after-rejecting-3.html | Random House to Stop Distributing Geis Books Acts After Rejecting 3 Titles in Reported Disagreement Over Their Racy Content | By Henry Raymont | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/saigon-setting-up-economic-teams-usvietnamese-groups-to-deal-with.html | SAIGON SETTING UP ECONOMIC TEAMS USVietnamese Groups to Deal With Worst Problems | By Tom Buckley Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/simkin-pushes-trucking-talks-wirtz-attends-rail-negotiations.html | Simkin Pushes Trucking Talks Wirtz Attends Rail Negotiations | By David R Jones Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/slowdown-begun-by-citys-firemen-police-to-picket-alarms-still-being.html | SLOWDOWN BEGUN BY CITYS FIREMEN POLICE TO PICKET Alarms Still Being Answered Patrolmen Will Protest at City Hall Today | By Peter Millones | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/sound-of-music-flat-in-germany-topgrossing-film-closed-there-after.html | SOUND OF MUSIC FLAT IN GERMANY TopGrossing Film Closed There After Poor Run | By Vincent Canby | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/soviet-affirms-party-rule-over-the-military-forces-article-on-the.html | Soviet Affirms Party Rule Over the Military Forces Article on the Needs of Modern Warfare Causes Speculation That a Civilian May Become Defense Minister | By Raymond H Anderson Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/specks-accuser-is-unshaken-by-crossexamination.html | Specks Accuser Is Unshaken by CrossExamination | By Edward C Burks Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/speed-of-light-is-tested-in-mine-scientists-seek-truer-figure.html | Speed of Light Is Tested in Mine Scientists Seek Truer Figure Underground | By Walter Sullivan Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/sperry-rand-picks-new-chief-officer-to-follow-vickers-sperry.html | Sperry Rand Picks New Chief Officer To Follow Vickers SPERRY CHOOSES NEW TOP OFFICER | By William D Smith | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/state-gives-fund-for-63d-sttunnel-375million-allocated-for-subway.html | STATE GIVES FUND FOR 63D STTUNNEL 375Million Allocated for Subway Tube to Queens New Line Studied | By Peter Kihss | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/stock-gain-pared-by-late-retreat-market-manages-to-cling-to-part-of.html | STOCK GAIN PARED BY LATE RETREAT Market Manages to Cling to Part of Early Advance Dow Index Rises 006 CAUTIOUS TREND NOTED Reserves Move on Discount Rate Comes After Close Coast Prices Rally | By John J Abele | RE0000698838 | 1995-04-10 | B00000336081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/students-search-ruins-at-cornell-survivors-seek-belongings-in.html | STUDENTS SEARCH RUINS AT CORNELL Survivors Seek Belongings in Wreckage of Fire | By Terence Smith Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/suspects-lawyer-denies-danger-to-humphrey-says-berlin-students.html | Suspects Lawyer Denies Danger to Humphrey Says Berlin Students Planned to Use Smoke Bombs and Plastic Bags of Flour | By David Binder Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/talks-to-resume-intyradio-strike-joint-bargaining-scheduled-by.html | TALKS TO RESUME INTYRADIO STRIKE Joint Bargaining Scheduled by Federal Mediators | By George Gent | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/teachers-at-liu-ask-hoxie-to-quit-brooklyn-vote-is-16832-chancellor.html | TEACHERS AT LIU ASK HOXIE TO QUIT Brooklyn Vote Is 16832 Chancellor Weighs Move | By Ma Farber | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/teamsters-vow-help-to-dockers-major-gains-will-be-sought-for-coast.html | TEAMSTERS VOW HELP TO DOCKERS Major Gains Will Be Sought for Coast Warehousemen | By Lawrence E Davies Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/this-is-my-toy-see-my-toy-my-restaurant-toy-latest-castronomic.html | This Is My Toy See My Toy My Restaurant Toy Latest Castronomic Plaything of Elite Unicorn Opens | By Enid Nemy | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/travia-calls-on-levitt-to-audit-books-of-the-racing-association.html | Travia Calls On Levitt to Audit Books of the Racing Association Assembly Speaker Terms Boycott Here Blackmail Attempt for 35Million Expects Report Within a Week | By Sidney H Schanberg Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/tv-economics-of-latenight-fare-carson-announcement-points-up.html | TV Economics of LateNight Fare Carson Announcement Points Up Problem | By Jack Gould | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/tv-time-for-laughter-belafonte-produces-allnegro-program-for-abcs.html | TV Time for Laughter Belafonte Produces AllNegro Program for ABCs Stage 67 Hour | By Jack Gould | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/us-agent-tells-of-duping-soviet-describes-work-for-fbi-to-house.html | US AGENT TELLS OF DUPING SOVIET Describes Work for FBI to House AntiRed Panel | By Marjorie Hunter Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/us-discount-rate-is-reduced-to-4-to-loosen-credit-reserve-board.html | US DISCOUNT RATE IS REDUCED TO 4 TO LOOSEN CREDIT Reserve Board Unanimous in Voting to Cut Charge for Lending to Banks LEVELS ABROAD FALLING Step Ends Period of Tight Money That Started With Advance to 4 in 65 | By Edwin L Dale Jr Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/vietnam-to-get-3-us-hospitals-field-units-to-treat-worst-civilian.html | VIETNAM TO GET 3 US HOSPITALS Field Units to Treat Worst Civilian Casualties of War | By Hedrick Smith Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/whither-horses-go-bettors-follow-shut-out-at-big-a-new-yorkers-take.html | Whither Horses Go Bettors Follow Shut Out at Big A New Yorkers Take Action to Pimlico | By Michael Strauss Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/widener-weighs-excelsior-entry-plans-to-race-ring-twice-in-50000.html | WIDENER WEIGHS EXCELSIOR ENTRY Plans to Race Ring Twice in 50000 EventTracks Employes Seek Help | By Steve Cady | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/wood-field-and-stream-wildlife-survey-turns-up-figures-on-food-and.html | Wood Field and Stream Wildlife Survey Turns Up Figures on Food and Diet Needs of Animals | By Oscar Godbout | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/yanceys-out-of-the-rough-again-erratic-golfer-back-on-early-course.html | Yanceys Out of the Rough Again Erratic Golfer Back On Early Course Toward Success | By Frank Litsky Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/yankees-beaten-by-senators-52-game-marked-by-8-errors-including.html | YANKEES BEATEN BY SENATORS 52 Game Marked by 8 Errors Including Mantles First | By Dave Anderson Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/young-met-pitchers-are-called-the-key-to-clubs-success.html | Young Met Pitchers Are Called the Key To Clubs Success | By Joseph Durso Special To the New York Times | RE0000698838 | 1995-04-10 | B00000336081 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/2d-year-of-fair-1million-in-red-decreased-costs-and-rise-in.html | 2D YEAR OF FAIR 1MILLION IN RED Decreased Costs and Rise in Admission Fee Cut Loss | By Charles Grutzner | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/a-senators-daughter-has-a-nondebut-party-for-90-joy-javits-is-feted.html | A Senators Daughter Has a Nondebut Party for 90 Joy Javits Is Feted at a Supper Dance in the East 70s | By Lisa Hammel | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/aden-chief-accuses-un-mission-of-snub-to-arabs.html | Aden Chief Accuses UN Mission of Snub to Arabs | By Eric Pace Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/antiques-county-furniture-designs-craftsmen-of-country-and-city.html | Antiques County Furniture Designs Craftsmen of Country and City Compared | By Marvin D Schwartz | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/aqueduct-racing-today-called-off-when-the-only-2-entries-are.html | Aqueduct Racing Today Called Off When the Only 2 Entries Are Withdrawn OWNERS BOYCOTT KEEPS TRACK SHUT Ring Twice and Model Fool Are Put in Excelsior but Then Are Scratched | By Joe Nichols | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/arkansas-casinos-go-underground-to-operate-gaming-at-hot-springs-go.html | Arkansas Casinos Go Underground to Operate Gaming at Hot Springs Goes On Despite Three Months of Pressure by Governor | By Wallace Turner Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/art-two-approaches-to-the-nude-for-isabel-bishop-its-a-symbol-of.html | Art Two Approaches to the Nude For Isabel Bishop Its a Symbol of Endurance | By John Canaday | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/association-set-to-aid-horsemen-aqueduct-owners-trainers-told-of.html | ASSOCIATION SET TO AID HORSEMEN Aqueduct Owners Trainers Told of Assistance Fund | By Steve Cady | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/baker-sentenced-term-1-to-3-years-baker-receives-one-to-three-years.html | Baker Sentenced Term 1 to 3 Years Baker Receives One to Three Years in Prison on Tax and Fraud Charges | By E W Kenworthy Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/books-of-the-times-people-for-sale.html | Books of The Times People for Sale | By Thomas Lask | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/bridge-refusal-to-cover-an-honor-may-trouble-the-defense.html | Bridge Refusal to Cover an Honor May Trouble the Defense | By Alan Truscott | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/canada-rate-cut-lifts-restraints-bank-action-is-interpreted-as.html | CANADA RATE CUT LIFTS RESTRAINTS Bank Action Is Interpreted as Removal of Unrealistic Curbs on the Economy | By John M Lee Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/chapel-to-unveil-statue-of-christ-peace-is-theme-of-bronze-at-un.html | Chapel to Unveil Statue of Christ Peace Is Theme of Bronze at UN Church Center | By George Dugan | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/city-opposes-rise-in-utilitys-rates-brief-says-jamaica-water.html | CITY OPPOSES RISE IN UTILITYS RATES Brief Says Jamaica Water Company Failed to Prove Chairman Did Her Work | By Douglas Robinson | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/city-seeking-end-to-poverty-split-bedfordstuyvesant-groups-asked-to.html | CITY SEEKING END TO POVERTY SPLIT BedfordStuyvesant Groups Asked to Come Together | By Steven V Roberts | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/city-with-2-skies-lights-of-la-paz-glow-like-stars-but-luster-is.html | City With 2 Skies Lights of La Paz Glow Like Stars But Luster Is Absent From Its Life | By Paul L Montgomery Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/collegians-give-high-marks-to-beef.html | Collegians Give High Marks to Beef | By Jean Hewitt | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/commodities-potatoes-are-cheaper-and-edgy-futures-traders-continue.html | Commodities Potatoes Are Cheaper and Edgy Futures Traders Continue to Sell SPOT PRICE FALLS IN MAINE MARKET Contract for May Delivery Touches a New Low as Supplies Head Higher | By Elizabeth M Fowler | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/coop-in-village-to-house-artists-lowincome-studioliving-units-to-be.html | COOP IN VILLAGE TO HOUSE ARTISTS LowIncome StudioLiving Units to Be First in City | By Grace Glueck | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/cornell-honors-victims-of-fire-memorial-service-held-for-8-students.html | CORNELL HONORS VICTIMS OF FIRE Memorial Service Held for 8 Students and Professor | By Terence Smith Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/crewmen-recall-uss-leviathan-world-war-i-veterans-to-pay-homage-to.html | CREWMEN RECALL USS LEVIATHAN World War I Veterans to Pay Homage to Her Tonight | By Werner Bamberger | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/dance-the-return-of-ashtons-illuminations-work-about-rimbaud.html | Dance The Return of Ashtons Illuminations Work About Rimbaud Offered by City Ballet | By Clive Barnes | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/device-measures-heart-murmurs-variety-of-ideas-in-new-patents.html | Device Measures Heart Murmurs VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/dutch-expanding-schiphol-airport-terminals-to-be-opened-by-juliana.html | DUTCH EXPANDING SCHIPHOL AIRPORT Terminals to Be Opened by Juliana on April 28 | By Clyde H Farnsworth Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/electric-cab-use-urged-by-heller-commissioner-sees-auto-as-way-of.html | ELECTRIC CAB USE URGED BY HELLER Commissioner Sees Auto as Way of Cutting Pollution | By Richard D Lyons | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/every-day-is-ladies-day-at-the-sherrill-city-hall-woman-mayor-plans.html | Every Day Is Ladies Day at the Sherrill City Hall Woman Mayor Plans to Retire As Head of States Smallest City | By McCandlish Phillips Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/exquisite-form-deal-paying-off-exquisite-form-turns-new-profit.html | Exquisite Form Deal Paying Off EXQUISITE FORM TURNS NEW PROFIT | By Herbert Koshetz | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/firemen-police-ratify-pay-pact-strike-is-avoided-27month-contract.html | FIREMEN POLICE RATIFY PAY PACT STRIKE IS AVOIDED 27Month Contract Gives Each Man 1360 More Cost Is 435Million LINDSAY HAILS ACCORD Citys Agreement Raising Bid by 2Million Caps An AllNight Session | By Peter Millones | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/fm-announcers-at-issue-in-strike-union-and-networks-seen-at-impasse.html | FM ANNOUNCERS AT ISSUE IN STRIKE Union and Networks Seen at Impasse as Talks Resume | By George Gent | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/for-women-who-want-to-be-noticedand-those-who-dont.html | For Women Who Want to Be Noticedand Those Who Dont | By Bernadine Morris | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/foreigncar-makers-enjoy-high-sales-at-international-auto-show-here.html | ForeignCar Makers Enjoy High Sales at International Auto Show Here ECONOMY MODELS ARE SELLING BEST Importers Find Sports Cars Next Most PopularShow Will End Tomorrow | By Joseph Ingraham | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/freeman-makes-wildarea-plea-at-coast-parley-he-urges-cooperation-of.html | FREEMAN MAKES WILDAREA PLEA At Coast Parley He Urges Cooperation of Industry | By Lawrence E Davies Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/gary-player-critical-of-grass-calls-it-too-long-for-backspin.html | Gary Player Critical of Grass Calls It Too Long for Backspin | By Frank Litsky Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/hat-corporation-limits-purchases-concern-agrees-not-to-buy-maker-of.html | HAT CORPORATION LIMITS PURCHASES Concern Agrees Not to Buy Maker of FurFelt Lines | By Leonard Sloane | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/humphrey-praises-de-gaulle-warmly-crowds-assail-us-de-gaulle-hears.html | Humphrey Praises De Gaulle Warmly Crowds Assail US DE GAULLE HEARS HUMPHREY PRAISE | By John W Finney Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/in-yugoslavia-the-victims-of-a-purge-talk-back.html | In Yugoslavia the Victims of a Purge Talk Back | By Richard Eder Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/israel-reports-her-jets-downed-6-syrian-mig21s-damascus-says-5-of.html | ISRAEL REPORTS HER JETS DOWNED 6 SYRIAN MIG21S Damascus Says 5 of Foes Mirages Were Destroyed in Series of Battles TROOP CLASH AT BORDER Tanks and Mortars Used in Buffer Zone Fight That Led to Action in Air | By James Feron Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jersey-to-study-its-abortion-law-prosecutors-panel-to-seek-uniform.html | JERSEY TO STUDY ITS ABORTION LAW Prosecutors Panel to Seek Uniform Interpretation | By Ronald Sullivan Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jury-is-selected-to-try-coppolino-testimony-is-expected-to-begin.html | JURY IS SELECTED TO TRY COPPOLINO Testimony Is Expected to Begin Monday in Florida | By Homier Bigart Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/li-strike-called-by-stereotypers-union-breaks-off-talks-and-sets.html | LI STRIKE CALLED BY STEREOTYPERS Union Breaks Off Talks and Sets Walkout at The Press | By Damon Stetson | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/licensing-of-teachers-proposals-for-relaxing-requirements-raise.html | Licensing of Teachers Proposals for Relaxing Requirements Raise Question Will Education Suffer | By Fred M Hechinger | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/light-up-your-living-room-with-a-painting.html | Light Up Your Living Room With a Painting | By Lisa Hammel | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/lindsay-planning-changes-on-taxis-but-drastic-revisions-must-await.html | LINDSAY PLANNING CHANGES ON TAXIS But Drastic Revisions Must Await Enabling Law in the Next Legislature | By Charles G Bennett | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/liu-threatens-to-shut-down-brooklyn-classes-over-boycott-zeckendorf.html | LIU Threatens to Shut Down Brooklyn Classes Over Boycott Zeckendorf Says Students Broke PledgeHoxie Defers Decision on Resigning | By Ma Farber | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/lockout-averted-in-truck-dispute-industry-negotiators-agree-to-keep.html | LOCKOUT AVERTED IN TRUCK DISPUTE Industry Negotiators Agree to Keep Talking Despite Scattered Stoppages | By David R Jones Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/making-credit-easy-reserves-reduction-in-discount-rate-held.html | Making Credit Easy Reserves Reduction in Discount Rate Held Important but Not New Policy | By H Erich Heinemann | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/manchester-says-profit-is-limited.html | Manchester Says Profit Is Limited | By Harry Gilroy | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/marketplace-main-trend-still-seen-as-upward.html | MarketPlace Main Trend Still Seen as Upward | By Vartanig G Vartan | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/methodists-to-withhold-proxies-to-question-kodak-on-rights.html | Methodists to Withhold Proxies To Question Kodak on Rights | By John Kifner | RE0000698840 | 1995-04-10 | B00000336083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/mets-start-north-with-only-9-men-from-1966-openingday-roster-selma.html | Mets Start North With Only 9 Men From 1966 OpeningDay Roster SELMA IS ASSIGNED TO MINOR LEAGUES Mets to Play Orioles Twice En Route HomeWorkout Listed Here Monday | By Joseph Durso Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/most-key-french-ministers-keep-cabinet-posts.html | Most Key French Ministers Keep Cabinet Posts | By Henry Tanner Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nine-singers-win-met-semifinals-each-gets-2000-and-spot-in-november.html | NINE SINGERS WIN MET SEMIFINALS Each Gets 2000 and Spot in November Finals | By Allen Hughes | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/on-the-bronx-beat-225-elite-policemen-tactical-unit-used-to-bolster.html | On the Bronx Beat 225 Elite Policemen Tactical Unit Used to Bolster Strength in a Restive Area | By John P Callahan | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/orbiter-n-scores-in-westbury-pace-22106-see-sharon-irishman-trail.html | ORBITER N SCORES IN WESTBURY PACE 22106 See Sharon Irishman Trail by of a Length | By Louis Effrat Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/passerby-killed-on-w-85th-st-6thfloor-roomer-held-as-sniper-police.html | Passerby Killed on W 85th St 6thFloor Roomer Held as Sniper Police Trace Path of Bulle to Hotel Window and Discover Rifle | By Richard Reeves | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/pope-cautions-bishops-against-erosion-of-dogma-his-comment-on.html | Pope Cautions Bishops Against Erosion of Dogma His Comment on Irreverence Appears Aimed at Dutch and American Catholics | By Robert C Doty Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/presidency-splits-leaders-of-india-mrs-gandhi-differs-with-party.html | PRESIDENCY SPLITS LEADERS OF INDIA Mrs Gandhi Differs With Party Chief on Candidate | By Joseph Lelyveld Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rate-cut-spurs-credit-markets-prices-move-up-as-issues-set-an.html | RATE CUT SPURS CREDIT MARKETS Prices Move Up as Issues Set an Impressive Pace | By John H Allan | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/russian-sables-going-to-expo-67-via-new-york.html | Russian Sables Going to Expo 67 Via New York | By Enid Nemy | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/schlitz-giving-up-controlling-interest-in-labatt-of-canada-mergers.html | Schlitz Giving Up Controlling Interest In Labatt of Canada MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/some-win-early-in-oscar-rituals-awardnight-preparations-are-a-boon.html | SOME WIN EARLY IN OSCAR RITUALS AwardNight Preparations Are a Boon to Business | By Nancy J Adler Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/soviet-is-expanding-black-sea-resort-of-sochi-officials-hoping-to-a.html | Soviet Is Expanding Black Sea Resort of Sochi Officials Hoping to Attract Foreigners to Area With New Hotels and a Film Festival | By Raymond H Anderson Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/speck-jury-told-of-tavern-visits-a-former-shipmate-recalls-sex.html | SPECK JURY TOLD OF TAVERN VISITS A Former Shipmate Recalls Sex Maniac Comment | By Edward C Burks Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/stock-prices-fall-on-american-list-volume-also-dips.html | Stock Prices Fall On American List Volume Also Dips | By Douglas W Cray | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/stocks-end-week-in-broad-retreat-reserves-move-prompts-a-firsthour.html | STOCKS END WEEK IN BROAD RETREAT Reserves Move Prompts a FirstHour Rally but Gains Fade Quickly AFTERNOON BID FAILS Market Indicators Finish at Lowest Levels of Day Dow Off 791 | By John J Abele | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/strategic-importance-is-seen-in-shift-of-b52s-new-thai-base.html | Strategic Importance Is Seen in Shift of B52s New Thai Base Restricted to Use Against Vietcong Now Close to Asian Targets | By Hanson W Baldwin Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/the-craftsman-noguchi-his-small-carvings-of-gemlike-strength-on.html | The Craftsman Noguchi His Small Carvings of Gemlike Strength on View at Cordier Ekstrom Gallery | By Hilton Kramer | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/the-return-of-the-daily-worker-believed-possible-under-a-will.html | The Return of The Daily Worker Believed Possible Under a Will | By Will Lissner | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/topics-can-india-feed-herself-by-1971.html | Topics Can India Feed Herself by 1971 | By Chester Bowles | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/tresh-tests-knee-cautiously-on-astrodomes-synthetic-turf.html | Tresh Tests Knee Cautiously On Astrodomes Synthetic Turf | By Dave Anderson Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/undismayed-rangers-practice-hard-for-2d-cup-game-today.html | Undismayed Rangers Practice Hard for 2d Cup Game Today | By Gerald Eskenazi Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-judge-rules-courts-cant-act-on-powells-seat-cites-separation-of.html | US JUDGE RULES COURTS CANT ACT ON POWELLS SEAT Cites Separation of Powers Under the Constitution An Appeal Is Filed | By Joseph A Loftus Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-offers-960million-in-aid-but-terms-disturb-world-bank-us.html | US Offers 960Million in Aid But Terms Disturb World Bank US OFFERING AID FOR POOR NATIONS | By Edwin L Dale Jr Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-sees-only-fair-chance-of-missiles-accord-briefs-6-allies-on.html | US Sees Only Fair Chance of Missiles Accord Briefs 6 Allies on Talks With Soviet on Deployment of Antiballistic System | By Hedrick Smith Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/warning-by-governor-romney-says-us-should-win-war.html | Warning by Governor ROMNEY SAYS US SHOULD WIN WAR | By John Herbers Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archiv es/white-house-pleased-romney-thanked-by- white-house.html | White House Pleased ROMNEY THANKED BY WHITE HOUSE | By John D Morris Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-08 | https://www.nytimes.com/1967/04/08/archiv es/yancey-cards-140-to-keep-masters-lead- nicklaus-is-eliminated-with.html | Yancey Cards 140 to Keep Masters Lead Nicklaus Is Eliminated With 151 BOROS BREWER AMONG 4 AT 141 Jacklin and Nichols Also Are Stroke Behind Leader Palmer Posts a 146 | By Lincoln A Werden Special To the New York Times | RE0000698840 | 1995-04-10 | B00000336083 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/-but-electra-has-two-brilliant- sopranos.html | But Electra Has Two Brilliant Sopranos | By Joan Peyser | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/10-universities-and-ford-fund-to-ease-phd- aspirants-path-10.html | 10 Universities and Ford Fund To Ease PhD Aspirants Path 10 Colleges and Ford Fund to Ease Path for Ph D Aspirants | By Fred M Hechinger | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/250-back-powell-at-harlem-party-but- campaign-leaders-fear-apathy-on.html | 250 BACK POWELL AT HARLEM PARTY But Campaign Leaders Fear Apathy on Tuesday Vote | By Martin Gansberg | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/5-british-yards-planning-merger-concerns- in-scotland-may-join-to.html | 5 BRITISH YARDS PLANNING MERGER Concerns in Scotland May Join to Reduce Costs | By Edward Cowan Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/50-million-frenchmen-call-her-ah-a- h.html | 50 Million Frenchmen Call Her Ah A h | By Cecelia Ager | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/a-businesslike-air-in-palm-springs.html | A Businesslike Air in Palm Springs | By Ward Allan Howe | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/a-massive-program-on-mass-transit.html | A Massive Program on Mass Transit | By Ronald Maiorana Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/a-new-page-enjoying-the-sound-of- laughter.html | A New Page Enjoying the Sound of Laughter | By Paul Gardner | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/a-substitute-for-condonwadlin-if-it- works.html | A Substitute for CondonWadlin If It Works | By Sydney Hschanberg Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/advertisingart-director-in-starring-role- corporate-role-has-grown.html | AdvertisingArt Director in Starring Role Corporate Role Has Grown With Maturity of Industry | By Philip Hdougherty | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/after-powell-is-reelected-.html | After Powell Is Reelected | By Joseph Aloftus Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/air-marathon-helps-close-deal-settling- estate-of-a-fortyniner-air.html | Air Marathon Helps Close Deal Settling Estate of a FortyNiner Air Marathon Helps Settle Estate of a FortyNiner | By William Robbins | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/american-league-oriole-pitching-is- questionable.html | American League ORIOLE PITCHING IS QUESTIONABLE | By Leonard Hoppett | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/antiamericanism-is-now-nonu-antiamericanism-now-is-nonu-cont.html | AntiAmericanism Is Now NonU AntiAmericanism Now Is NonU Cont | By Perdorixe Worsthorme | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/appalachia-is-creating-new-taxpayers-appalachia-gains-a-few-new.html | Appalachia Is Creating New Taxpayers APPALACHIA GAINS A FEW NEW JOBS | By Robert Awright Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/arizona-boatmen-take-to-highway-new-road-shortens-trip-to.html | ARIZONA BOATMEN TAKE TO HIGHWAY New Road Shortens Trip to DesertArea Lakes ARIZONA BOATMEN TAKE TO HIGHWAY | By Harry V Forgeron Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/army-aided-by-columbia-nines-mistakes-gains-2d-league-victory-61.html | Army Aided by Columbia Nines Mistakes Gains 2d League Victory 61 CADETS GET RUNS EARLY IN CONTEST Columbias Pitchers Check Attack Too LateBunting Hits Homer for Lions | By Gordon S White Jr | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/art-look-children-this-is-how-its-done.html | Art Look Children This Is How Its Done | By John Canaday | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/art-notes-a-sculpture-spectacular.html | Art Notes A Sculpture Spectacular | By Grace Glueck | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-2-no-title-klein-asks-constitutional-curb-be-preserved.html | Article 2  No Title Klein Asks Constitutional Curb Be Preserved | By George Dugan | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/attack-on-hue-expected.html | Attack on Hue Expected | By Tom Buckley Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bar-panel-backs-plea-bargaining-procedure-for-regularizing.html | BAR PANEL BACKS PLEA BARGAINING Procedure for Regularizing Agreements Is Urged | By Fred P Graham Special to the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/big-us-navy-radio-center-is-ready-in-australia.html | Big US Navy Radio Center Is Ready in Australia | By Tillman Durdin Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/boat-builder-brews-a-storm-to-test-for-leakage.html | Boat Builder Brews a Storm to Test for Leakage | By Charles Friedman | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/boats-proving-to-be-handy-barter.html | Boats Proving to Be Handy Barter | By James Tuite | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bridge-championship-for-college-player.html | Bridge Championship for College Player | By Alan Truscott | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/brooklyn-army-base-in-citys-port-plans-volume-of-trade-is-expected.html | Brooklyn Army Base in Citys Port Plans Volume of Trade Is Expected to Make Expansion Vital Proposal to Enlarge Waterfront Depends on Buying Part | By George Horne | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/business-on-city-island-is-running-into-a-calm-city-island-hit-by.html | Business on City Island Is Running Into a Calm CITY ISLAND HIT BY BUSINESS CALM | By John Rendel | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/buzzetta-to-drive-new-porsche-in-road-racing-and-cup-series.html | Buzzetta to Drive New Porsche In Road Racing and Cup Series | By Frank M Blunk | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/calder-oversees-creation-of-man-sculptors-70foot-figure-of-steel.html | CALDER OVERSEES CREATION OF MAN Sculptors 70Foot Figure of Steel Rises at Expo 67 | By Jay Walz Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/camping-trip-in-the-snowy-rockies.html | Camping Trip in the Snowy Rockies | By Susan Marsh | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/charting-the-course.html | Charting The Course | By Richard R Lingeman | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/chess-on-the-new-dynamism.html | Chess On the New Dynamism | By Al Horowitz | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/chicago-postal-officials-back-0briens-plan-to-replace-the.html | Chicago Postal Officials Back 0Briens Plan to Replace the Department With a Nonprofit Corporation | By Donald Janson Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/city-moves-to-avert-summer-unrest.html | City Moves to Avert Summer Unrest | By Seth S King | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/citys-postal-system-is-snagged-by-traffic-and-skyscrapers-problems.html | Citys Postal System Is Snagged by Traffic and Skyscrapers Problems of Post Office Here Are Compounded by Traffic and Tall Buildings | By Murray Schumach | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/coffee-growers-ponder-what-to-do-when-every-cup-is-full-surplus.html | Coffee Growers Ponder What to Do When Every Cup Is Full Surplus Grows as Production Stays Heavy Coffee Growers Ponder What to Do When Every Cup Is Full SURPLUS GROWS AT A BRISK PACE World Coffee Group Seeks to Curb Production and Speed Diversification | By Brendan Jones | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/coins-foreign-american-unity.html | Coins Foreign American Unity | By Herbert C Bardes | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/commission-is-directed-to-submit-a-report-within-one-year-johnson.html | Commission Is Directed to Submit a Report Within One Year JOHNSON ORDERS POST OFFICE STUDY | By John D Morris Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/corsican-town-remembers-napoleon-and-ulysses-the-piglet.html | Corsican Town Remembers Napoleon and Ulysses the Piglet | By John L Hess Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/criminals-at-large-criminals.html | Criminals at Large Criminals | By Anthony Boucher | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/curb-on-charities-hailed-on-coast-fundraising-rules-credited-with.html | CURB ON CHARITIES HAILED ON COAST FundRaising Rules Credited With Increasing Receipts | By Nancy J Adler Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dance-the-return-of-ashtons-illuminations-work-about-rimbaud.html | Dance The Return of Ashtons Illuminations Work About Rimbaud Offered by City Ballet Prinz Sara Leland and Mimi Paul Perform | By Clive Barnes | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dance-their-achilles-heel.html | Dance Their Achilles Heel | By Clive Barnes | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dont-command-me-to-laugh-dont-command-me-to-laugh.html | Dont Command Me to Laugh Dont Command Me to Laugh | By Walter Kerr | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dutch-guides-in-class-by-themselves.html | Dutch Guides in Class by Themselves | By Ellen T Schoot | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/economics-catches-up-with-the-house-of-krupp.html | Economics Catches Up With the House of Krupp | By Philip Shabecoff Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ecuador-assails-us-on-aid-policy-her-president-may-boycott-sessions.html | ECUADOR ASSAILS US ON AID POLICY Her President May Boycott Sessions in Punta del Este Over Trade Grievances ECUADOR ASSAILS US ON AID POLICY | By Barnard L Collier Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/education-schools-and-city-hall.html | Education Schools and City Hall | By Fred Mhechinger | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/everybody-out-to-discover-america.html | Everybody Out to Discover America | By Paul Jc Friedlander | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/farm-group-ends-dumping-of-milk-new-holding-tactics-ease-burden-on.html | FARM GROUP ENDS DUMPING OF MILK New Holding Tactics Ease Burden on Individuals | By Douglas E Kneeland Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/firemen-dispute-city-on-figures-union-insists-final-terms-exceed.html | FIREMEN DISPUTE CITY ON FIGURES Union Insists Final Terms Exceed Earlier Offer | By Will Lissner | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/foreign-affairs-vice-presidential-tours.html | Foreign Affairs Vice Presidential Tours | By Cl Sulzberger | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fort-lauderdale-negroes-bitter-over-rejection-of-renewal-plan.html | Fort Lauderdale Negroes Bitter over Rejection of Renewal Plan | By Robert B Semple Jr Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/from-the-author-of-maratsade-weiss-accuses-us-anew-weiss-accuses-us.html | From the Author of MaratSade Weiss Accuses Us Anew Weiss Accuses Us Anew | By Eugene Archer | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/full-of-tricks.html | Full Of Tricks | By Barbara Plumb | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gadson-sets-mark-in-triple-jump-taft-senior-leaps-48-feet-in.html | GADSON SETS MARK IN TRIPLE JUMP Taft Senior Leaps 48 Feet in Brandeis Relays Here | By William J Miller | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gagarin-hints-the-soviet-is-near-orbiting-manned-space-station.html | Gagarin Hints the Soviet Is Near Orbiting Manned Space Station | By Raymond H Anderson Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gardens-pointers-on-planning-a-wild-flower-garden.html | Gardens Pointers on Planning a Wild Flower Garden | By Persis R Green | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gen-minh-called-possible-nominee-saigon-chief-of-state-is-said-to.html | GEN MINH CALLED POSSIBLE NOMINEE Saigon Chief of State Is Said to Favor Exiled Leader | By Jonathan Randal Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/golfers-and-spectators-find-their-own-protection-from-the-sun-at.html | Golfers and Spectators Find Their Own Protection From the Sun at Augusta Tourney Golf Fans Have Mastered Art Of GateCrashing the Masters | By Frank Litsky Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/governor-to-act-on-rent-aid-bill-rockefeller-expected-to-sign.html | GOVERNOR TO ACT ON RENT AID BILL Rockefeller Expected to Sign Housing Bills to Help Poor | By Steven V Roberts | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gun-curb-fight-opens-in-capital-rifle-association-convenes-as-house.html | GUN CURB FIGHT OPENS IN CAPITAL Rifle Association Convenes as House Hearing Starts | By Ben A Franklin Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hogan-is-at-213-equals-course-mark-with-30-on-last-9-and-posts-a-66.html | HOGAN IS AT 213 Equals Course Mark With 30 on Last 9 and Posts a 66 | By Lincoln A Werden Special To the New York Tlma | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/holy-cross-crew-wins-grimaldi-cup.html | Holy Cross Crew Wins Grimaldi Cup | By Michael Strauss | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/home-improvement-guide-to-preventive-maintenance.html | Home Improvement Guide to Preventive Maintenance | By Bernard Gladstone | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hospitals-for-vietnam-field-units-operated-by-the-military-to-treat.html | Hospitals for Vietnam Field Units Operated by the Military To Treat Civilians First Time in War | By Howard A Ruse Md | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/humphrey-in-brussels-bids-allies-look-outward.html | Humphrey in Brussels Bids Allies Look Outward | By Clyde H Fransworth Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-and-out-of-books-a-visit-with-bill.html | IN AND OUT OF BOOKS A Visit With Bill | By Lewis Nichols | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-europe-humphrey-finds-old-friendsand-young-strangers.html | In Europe Humphrey Finds Old FriendsAnd Young Strangers | By John W Finney Special to the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-the-nation-romney-clears-the-air.html | In The Nation Romney Clears the Air | By Tom Wicker | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/installment-idea-is-urged-for-fines-legislators-prefer-plan-to.html | INSTALLMENT IDEA IS URGED FOR FINES Legislators Prefer Plan to Serving Sentences | By John Kifner | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/insurance-needs-a-goingover-too-owner-should-advise-agent-of.html | INSURANCE NEEDS A GOINGOVER TOO Owner Should Advise Agent of Changes in His Craft to Avoid Grief Later INSURANCE NEEDS A GOINGOVER TOO | By Edward A Morrow | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/israelis-heartened-by-syrian-clash-israel-gratified-by-clash-with.html | Israelis Heartened by Syrian Clash Israel Gratified by Clash With Syria | By James Feron Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/it-loved-the-establishment-establishment.html | It Loved the Establishment Establishment | By Gene Baro | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/its-a-good-year-for-vintage-houses-in-southern-france-old-houses-in.html | Its a Good Year for Vintage Houses in Southern France Old Houses in French Valley Are Being Restored by Briton BRITON RESTORES HOUSES IN FRANCE | By Thomas W Ennis | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/its-not-just-saturday-nights-any-more-at-hunter.html | Its Not Just Saturday Nights Any More at Hunter | By Raymond Ericson | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/its-only-a-paper-world-architecture-a-paper-world.html | Its Only a Paper World Architecture A Paper World | By Ada Louise Huxtable | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/jersey-race-tracy-plans-held-up-in-land-dispute-harness-plant-for.html | Jersey Race Tracy Plans Held Up in Land Dispute Harness Plant for Meadows Runs Into Title Dispute Plans for Race Track in Jersey Held Up by Disputes Over Land | By James F Lynch | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/johnson-is-silent-on-senate-critic-is-confident-congress-will.html | JOHNSON IS SILENT ON SENATE CRITIC Is Confident Congress Will Approve Latin Aid Plan | By Max Frankel Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/lacrosse-mystifies-strollers-in-central-park-mount-washington-104.html | Lacrosse Mystifies Strollers in Central Park Mount Washington 104 Victor Over New York Club | By John B Forbes | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/languid-thailand-awaits-monsoons-its-hot-season-in-which-easy-pace.html | LANGUID THAILAND AWAITS MONSOONS Its Hot Season in Which Easy Pace Grows Easier | By Peter Braestrup Special to the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/late-goals-decide-two-montreal-tallies-in-3d-period-down-blue.html | LATE GOALS DECIDE Two Montreal Tallies in 3d Period Down Blue Shirts RANGERS BEATEN BY CANADIENS 31 | By Gerald Eskenazi Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/legislative-election-begins-in-sabah.html | Legislative Election Begins in Sabah | By Alfred Friendly Jr Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/logistic-ships-get-limited-support-witnesses-for-house-panel-back.html | LOGISTIC SHIPS GET LIMITED SUPPORT Witnesses for House Panel Back 2Vessel Project | By Werner Bamberger | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/londons-venerable-inns-of-court.html | Londons Venerable Inns of Court | By Fenton Bresler | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/macbird-funnyor-not-funny-at-all.html | MacBird Funnyor Not Funny at All | By Thomas Lask | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maine-awaiting-fittingout-rush-boat-owners-and-campers-often-arrive.html | MAINE AWAITING FITTINGOUT RUSH Boat Owners and Campers Often Arrive Together MAINE AWAITING FITTINGOUT RUSH | By Michael Strauss Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mainland-sailors-find-fine-cruising-bareboat-chartering-grows-as.html | MAINLAND SAILORS FIND FINE CRUISING Bareboat Chartering Grows as Firms Offer Variety of Sailing Craft | By Bill Pearsall Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/market-awaiting-earnings-of-big-3-firstquarter-reports-of-auto.html | MARKET AWAITING EARNINGS OF BIG 3 FirstQuarter Reports of Auto Makers Seen Big Test of Stock Prices PROFIT DROP EXPECTED Wall St Analysts Split on Effect That a Corporate Downturn Would Have | By John Jabele | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/matt-susan-and-mary.html | Matt Susan and Mary | By Eleanor Dienstag | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maximum-gi-life-insurance-still-at-the-world-war-i-level.html | Maximum GI Life Insurance Still at the World War I Level | By Hjmaidenberg | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mayerling-revisited-more-about-movie-matters-mayerling-revisited.html | Mayerling Revisited More About Movie Matters Mayerling Revisited | By A H Weiler | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/medicine-progress-report-on-cancer.html | Medicine Progress Report on Cancer | By Jane E Brody Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/memories-from-the-living-dead.html | Memories From the Living Dead | By John Keating | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/more-western-aid-is-asked-by-asians-delegates-at-tokyo-parley-note.html | MORE WESTERN AID IS ASKED BY ASIANS Delegates at Tokyo Parley Note Faster African Rise | By Robert Trumbull Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/movies-for-hooks-the-sun-comes-up.html | Movies For Hooks the Sun Comes Up | By Clifford Mason | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/music-modern-opera-a-pretty-mess.html | Music Modern Opera A Pretty Mess | By Harold D Schonberg | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nasser-eyes-aden-and-beyond.html | Nasser Eyes Aden and Beyond | By Eric Pace Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/national-league-dodgers-to-play-without-koufax.html | National League DODGERS TO PLAY WITHOUT KOUFAX | By Joseph Durso | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/negroes-are-antisemitic-because-theyre-antiwhite-why-negroes-are.html | Negroes Are AntiSemitic Because Theyre AntiWhite Why Negroes Are AntiSemitic Cont | By James Baldwin | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-group-to-aid-latin-trade-unity-hemisphere-leaders-agree-to-form.html | NEW GROUP TO AID LATIN TRADE UNITY Hemisphere Leaders Agree to Form Committees | By Sam Pope Brewer | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-quebec-aides-bolster-pearson-his-choices-for-cabinet-are.html | NEW QUEBEC AIDES BOLSTER PEARSON His Choices for Cabinet Are Opponents of Separatism | By Jay Walz Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/new-york-new-beginnings-and-old-problems-issues-votes-and-a-new.html | New York New Beginnings and Old Problems Issues Votes and A New Constitution | By Richard Lmadden Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/news-of-the-rialto-gibsons-gittel-news-of-the-rialto-gibsons-gittel.html | News of the Rialto Gibsons Gittel News of the Rialto Gibsons Gittel | By Lewis Funke | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/november-22-1963-november-22-1963-november-22-1963.html | November 22 1963 November 22 1963 November 22 1963 | By Tom Wicker | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/oakland-police-compete-for-men-national-recruiting-drive-meets.html | OAKLAND POLICE COMPETE FOR MEN National Recruiting Drive Meets Other Cities Bid | By Wallace Turner Special to the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/observer-peacock-feathers.html | Observer Peacock Feathers | By Russell Baker | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/on-college-boards.html | On College Boards | By Olive Evans | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/once-upon-a-time-becomes-now-in-germany.html | Once Upon a Time Becomes Now in Germany | By Alice Shabecoff | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/one-less-airport-queue-public-health-service-immigration-to-test.html | One Less Airport Queue Public Health Service Immigration to Test Joint Inspection | By Brannon Albright | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/operation-sea-lion-sea-lion.html | Operation Sea Lion Sea Lion | By Gordon A Craig | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/optimism-growing-in-furniture-center-optimism-grows-in-furniture.html | Optimism Growing In Furniture Center OPTIMISM GROWS IN FURNITURE HUB | By Isadore Barmash | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/personality-renaissance-man-of-business-walter-hoadley-has-plenty.html | Personality Renaissance Man of Business Walter Hoadley Has Plenty of Room to Test His Talent Chief Economist at Bank of America in Exciting Role | By H Erich Heinemann | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/photography-looking-back-30-years.html | Photography Looking Back 30 Years | By Jacob Deschin | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/polish-president-leaves-rome-without-paying-call-on-the-pope.html | Polish President Leaves Rome Without Paying Call on the Pope | By Robert C Doty Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/postmaster-obriens-big-money-order.html | Postmaster OBriens Big Money Order | By Marjorie Hunter Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/power-struggle-is-still-fierce.html | Power Struggle Is Still Fierce | Mao vs Liu | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archiv es/predictions-vary-on-conservation-delegates-at-coast-parley-foresee.html | PREDICTIONS VARY ON CONSERVATION Delegates at Coast Parley Foresee Further Battles | By Lawrence E Davies Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/president-frees-billion-in-funds-frozen-last-fall-move-attributed.html | PRESIDENT FREES BILLION IN FUNDS FROZEN LAST FALL Move Attributed to Decline in Inflation Fears Road Construction to Benefit PRESIDENT FREES HIGHWAY FUNDS | By Eileen Shanahan Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/press-lord-stirs-german-worries-industrys-ills-symbolized-by.html | PRESS LORD STIRS GERMAN WORRIES Industrys Ills Symbolized by Springer Empire | By Philip Shabecoff Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/princeton-crews-take-2-regattas-tigers-score-sweep-over-columbia.html | PRINCETON CREWS TAKE 2 REGATTAS Tigers Score Sweep Over Columbia and Rutgers | By Allison Danzig Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/private-flying-the-club-fever-2500-groups-in-the-nation-find-it.html | PRIVATE FLYING THE CLUB FEVER 2500 Groups in the Nation Find It Pays to Pool Resources for Sport | By Richard Haitch | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/readers-report.html | Readers Report | By Martin Levin | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/recordings-new-toscanini-treasures-new-toscanini-treasures.html | Recordings New Toscanini Treasures New Toscanini Treasures | By Howard Klein | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/religion-the-reluctant-celibates.html | Religion The Reluctant Celibates | By Edward Bfiske | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rightists-courting-farmers-in-schleswigholstein.html | Rightists Courting Farmers in SchleswigHolstein | By David Binder Special to the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/romulus-hanover-takes-commodore-pace-as-haughton-entry-finishes-123.html | Romulus Hanover Takes Commodore Pace as Haughton Entry Finishes 123 WINNER PAYS 380 IN 34425 EVENT Haughton Drives Victor to a Neck Triumph With Nardins Byrd Second | By Louis Effrat Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/russian-surgeon.html | Russian Surgeon | By Louis Lasagna | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/salmonella-rise-disturbs-experts-us-medical-authorities-say-disease.html | SALMONELLA RISE DISTURBS EXPERTS US Medical Authorities Say Disease Is Major Problem | By Richard D Lyons | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/santiago-the-cult-of-virility-in-latin-america.html | Santiago The Cult of Virility in Latin America | By James Reston | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/science-how-to-stretch-a-water-budget.html | Science How to Stretch a Water Budget | By Walter Sullivan | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/simple-precautions-can-reduce-danger-afloat-boatmen-are-told-how-to.html | Simple Precautions Can Reduce Danger Afloat Boatmen Are Told How to Handle an Emergency Sailor Should Know His Limitations Physician Says | By Alden Whitman Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/some-fresh-air-for-the-nations-attic.html | Some Fresh Air for the Nations Attic | By Barbara Dubivsky | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/split-three-ways-three-ways.html | Split Three Ways Three Ways | By John Simon | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times Out on a Limb | By Arthur Daley | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/spotlight-big-board-seats-in-a-bull-market.html | Spotlight Big Board Seats in a Bull Market | By Vartanig G Vartan | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/stamps-thoreau-design-by-leonard-baskin.html | Stamps Thoreau Design by Leonard Baskin | By David Lidman | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/state-is-out-600000-state-loss-grows-in-big-a-boycott.html | State Is Out 600000 STATE LOSS GROWS IN BIG A BOYCOTT | By Joe Nichols | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/state-to-step-up-selling-of-bonds-purewaters-and-transport-spending.html | STATE TO STEP UP SELLING OF BONDS PureWaters and Transport Spending as Urged Could Double Borrowing Pace FIRST ISSUE SHAPING UP LongTerm Debt May Grow by 800Million a Year Up From 350Million Rate | By John Hallan | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/status-symbols-found-in-peking-prof-barnett-cites-a-basis-for.html | STATUS SYMBOLS FOUND IN PEKING Prof Barnett Cites a Basis for Maoists Accusation | By Harry Schwartz | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/strike-averted-at-the-li-press-publishers-continue-talks-with.html | STRIKE AVERTED AT THE LI PRESS Publishers Continue Talks With Printers Union | By Emanuel Perlmutter | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sunshine-elbow-grease-can-put-spring-in-order-spring-slides-in-on.html | Sunshine Elbow Grease Can Put Spring in Order SPRING SLIDES IN ON ELBOW GREASE | By Steve Cady | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/talks-continuing-in-aftra-strike-fm-issue-is-topic-in-dispute-with.html | TALKS CONTINUING IN AFTRA STRIKE FM Issue Is Topic in Dispute With Major Networks | By George Gent | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/tarkenton-picked-for-advertising-job.html | Tarkenton Picked for Advertising Job | By William N Wallace | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/television-leave-em-laughinga-little.html | Television Leave Em Laughinga Little | By Jack Gould | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/texas-woman-rings-commodity-bells-texas-woman-rings-bells-for-a.html | Texas Woman Rings Commodity Bells Texas Woman Rings Bells for a Commodity House | By Elizabeth Mfowler | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-advertising-copywriter-and-the-advertisingtesting-corporation.html | The advertising copywriter and the advertisingtesting corporation are engaged in The Great TV Commercial War TV Commercial War Cont | By Sam Blum | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-bearded-sockless-radical-of-moo-u-the-bearded-radical-of-moo-u.html | The Bearded Sockless Radical of Moo U The Bearded Radical of Moo U Cont | By William Cotter Murray | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-boatmans-spring-skippers-can-hardly-wait-to-start-thawing.html | The Boatmans Spring Skippers Can Hardly Wait to Start Thawing Frozen Winter Dreams SPRING THAWS OUT WINTERS DREAMS | By John C Devlin | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-burbank-spread.html | The Burbank Spread | By Marshall Sprague | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-career-child-the-career-child.html | The Career Child The Career Child | By Rita Kramer | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-futurists-take-over-the-jules-verne-business-they-live-in-the.html | The Futurists take over the Jules Verne business They Live In The Year 2000 They Live in 2000 Cont | By William H Honan | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-inflation-of-jackson-pollock.html | The Inflation of Jackson Pollock | By Hilton Kramer | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-memoir-the-memoir.html | The Memoir The Memoir | By George Feifer | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-memories-memories-memories.html | The Memories Memories Memories | By Anatoly Kuznetsov | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-merchants-view-posteaster-volume-confirms-view-of-a-strong.html | The Merchants View PostEaster Volume Confirms View of a Strong Spring | By Herbert Koshetz | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-real-flavor-of-spring-down-south.html | The Real Flavor of Spring Down South | By Robert F Whitney | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-war-that-grew-the-war-that-grew.html | The War That Grew The War That Grew | By David Halberstam | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-worker-gets-a-capitol-permit-wins-fight-for-accreditation-to.html | THE WORKER GETS A CAPITOL PERMIT Wins Fight for Accreditation to Press Galleries | By Henry Raymont Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/trailers-contribute-to-growth-and-popularity-of-boating-home.html | Trailers Contribute to Growth and Popularity of Boating HOME WATERWAYS COVER WIDE AREA Mobility of Boat Trailers Gives Owner Chance to Enjoy Sport More | By Anthony J Despagni | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/truce-suggestion-accepted-by-us-pentagon-warns-of-attacks-if-foe.html | TRUCE SUGGESTION ACCEPTED BY US Pentagon Warns of Attacks if Foe Moves Supplies in Proposed May CeaseFire QUALIFIED TRUCE ACCEPTED BY US | By Hedrick Smith Special to the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/truckers-begin-lockout-in-reply-to-local-strikes-coalition-of-1500.html | TRUCKERS BEGIN LOCKOUT IN REPLY TO LOCAL STRIKES Coalition of 1500 Operators Terms Move Defensive Covers 66 of Industry JOHNSON WORD AWAITED He Could End the Shutdown by Invoking TaftHartley Negotiations Go On TRUCKERS BEGIN MAJOR LOCKOUT | By David R Jones Special to the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/twin-brooks-show-in-jersey-saturday-fills-1000-limit.html | Twin Brooks Show In Jersey Saturday Fills 1000 Limit | By John Rendel | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/two-top-russians-delay-paris-trip-cooling-in-relations-is-held-a.html | TWO TOP RUSSIANS DELAY PARIS TRIP Cooling in Relations Is Held a Result of French Vote | By Henry Tanner Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/unions-carve-out-big-housing-role-seven-apartment-projects-are.html | UNIONS CARVE OUT BIG HOUSING ROLE Seven Apartment Projects Are Sponsored by Labor Here in 5Year Period 8185 UNITS PROVIDED Nonprofit Developments Get Aid From City State and Federal Programs UNIONS CARVE OUT BIG HOUSING ROLE | By Franklin Whitehouse | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/unlisted-stocks-stage-an-advance-but-amex-fails-to-erase-losses.html | UNLISTED STOCKS STAGE AN ADVANCE But Amex Fails to Erase Losses Early in Week | By Douglas Wcray | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/uns-aden-board-is-in-geneva-weighs-its-next-step-in-dispute.html | UNs Aden Board Is in Geneva Weighs Its Next Step in Dispute | By Thomas J Hamilton Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/us-seeks-to-cut-airport-noise-with-a-quiet-jet-engine.html | US Seeks to Cut Airport Noise With a Quiet Jet Engine | By Edward Hudson | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/use-of-battleships-in-war-considered-by-mcnamara-use-of-battleships.html | Use of Battleships in War Considered by McNamara Use of Battleships in the War Put Under Study by McNamara | By Hanson W Baldwin Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/vintage-vessels-come-into-vogue-bugeye-oyster-lugger-and-transom.html | VINTAGE VESSELS COME INTO VOGUE Bugeye Oyster Lugger and Transom Being Restored by Underground Hippies Vintage Vessels Sail Into Limelight | By Wayne Allen Hall | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/waiting-lists-even-for-acute-cases-growing-at-prestige-hospitals.html | Waiting Lists Even for Acute Cases Growing at Prestige Hospitals Here | By Martin Tolchin | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/week-in-finance-fighting-recession-week-in-finance-recession-fight.html | Week in Finance Fighting Recession WEEK IN FINANCE RECESSION FIGHT | By Thomas E Mullaney | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/whats-the-dingbat-for.html | Whats The Dingbat For | By Bosley Crowther | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-a-mafioso-decides-to-sing.html | When a Mafioso Decides to Sing | By Sidney E Zion | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-in-rome.html | When in Rome | By Josh Greenfeld | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-penguins-and-opera-widows-get-together-at-the-met-they-have-a.html | When Penguins and Opera Widows Get Together at the Met They Have a Ball | By Charlotte Curtis | RE0000698834 | 1995-04-10 | B00000334796 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-vibrations-rock-the-boat-propeller-is-often-the-culprit.html | When Vibrations Rock the Boat Propeller Is Often the Culprit | By James F Lynch | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/white-plains-teenagers-seek-cash-for-center-meeting-place-for.html | White Plains TeenAgers Seek Cash for Center Meeting Place for Troubled Youths The Cage Still Sensitive Issue for City | By Ralph Blumenthal Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/who-is-master-on-the-family-ship-some-men-finding-it-easier-if.html | Who Is Master on the Family Ship Some Men Finding It Easier if Mates Play the Skipper Women at the Helm Must Be Careful Not to Rock Boat | By Jane Sharkey | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/why-theyre-not-off-at-the-big-a.html | Why Theyre Not Off at the Big A | By Steve Cady | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/winstonsalem-hails-negro-hero-tribute-is-called-biggest-that-city.html | WINSTONSALEM HAILS NEGRO HERO Tribute Is Called Biggest That City Ever Staged | By Walter Rugaber Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/wood-field-and-stream-a-clever-chinese-angler-is-credited-with.html | Wood Field and Stream A Clever Chinese Angler Is Credited With Invention of Reel in 12th Century | By Oscar Godbout | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/yanks-hope-great-experiment-evolves-into-great-surprise.html | Yanks Hope Great Experiment Evolves Into Great Surprise | By Dave Anderson Special To the New York Times | RE0000698834 | 1995-04-10 | B00000334796 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/a-look-at-68s-new-cars-add-power-safety-devices-and-cost-a-look-of.html | A Look at 68s New Cars Add Power Safety Devices and Cost A Look of the 1968 Autos Detroit Adds Power Safety Features and Cost | By Jerry M Flint Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/advertising-casting-an-image-of-aluminum.html | Advertising Casting an Image of Aluminum | By Philip H Dougherty | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/arabs-bicker-over-clash.html | Arabs Bicker Over Clash | By Thomas F Brady Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/books-of-the-times-crank-and-critic.html | Books of The Times Crank and Critic | By Eliot FremontSmith | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/brewer-cards-finalround-67-for-280-and-wins-masters-golf-by-a.html | Brewer Cards FinalRound 67 for 280 and Wins Masters Golf by a Stroke TEXAN 35 ATONES FOR 1966 FAILURE LateRound Putting Never FaltersNichols Second Yancey Third at 284 | By Lincoln A Werden Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/bridge-loser-straining-for-points-lands-optimistic-game-bid.html | Bridge Loser Straining for Points Lands Optimistic Game Bid | By Alan Truscott | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/celtics-set-back-76ers-121117-for-first-victory-in-eastern-playoff.html | Celtics Set Back 76ers 121117 for First Victory in Eastern Playoff Finals SAM JONES EXCELS IN BOSTONS SURGE Paces Victors Attack With 32 Points76ers Lead in Series Reduced to 31 | By Leonard Koppett Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/childrens-theater-in-new-york-some-of-it-is-good-search-of-2-months.html | Childrens Theater in New York Some of It Is Good Search of 2 Months Finds 3 That Meet High Standards | By Dan Sullivan | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/chile-mine-gets-110million-loan-exportimport-bank-assists-new.html | CHILE MINE GETS 110MILLION LOAN ExportImport Bank Assists New Copper Corporation | By Gerd Wilcke | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/citizen-aid-asked-in-fighting-graft-costello-urges-reports-on.html | CITIZEN AID ASKED IN FIGHTING GRAFT Costello Urges Reports on Inspections by City to Test Effectiveness NEW SAFEGUARDS ADDED Program Is Introduced in 8 Departments to Provide Closer Supervision | By Clayton Knowles | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/city-seeks-speed-on-hospital-jobs-cheaper-and-faster-building-in.html | CITY SEEKS SPEED ON HOSPITAL JOBS Cheaper and Faster Building in California Will Be Studied for Adaptation 200BED CENTERS USED Checkup Program Aimed at Preventive Medicine Also Will Be Investigated | By Peter Kihss | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/criticism-sharp-faulty-wire-is-termed-the-probable-cause-of-blaze.html | CRITICISM SHARP Faulty Wire Is Termed the Probable Cause of Blaze Fatal to 3 | By John Noble Wilford Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/document-indicates-hanoi-seeks-to-limit-the-war-captured-notes-tell.html | Document Indicates Hanoi Seeks to Limit the War Captured Notes Tell of Speech by Key Northern General To Vietcong Leaders | By Hedrick Smith Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/even-the-toolbox-finds-a-place-in-fashion.html | Even the Toolbox Finds a Place in Fashion | By Bernadette Carey | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/gop-group-asks-negative-taxes-ripon-society-backs-those-who-pay-no.html | GOP GROUP ASKS NEGATIVE TAXES Ripon Society Backs Those Who Pay No Income Levy | By Eileen Shanahan Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/gota-blomberg-makes-us-debut-finnish-mezzo-offers-works-of-wolf-and.html | GOTA BLOMBERG MAKES US DEBUT Finnish Mezzo Offers Works of Wolf and a Compatriot | By Theodore Strongin | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/humphrey-believes-trip-achieved-unexpected-gains-for-us.html | Humphrey Believes Trip Achieved Unexpected Gains for US | By John W Finney Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/humphreys-trip-europeans-sum-up-humphreys-trip-europe-sums-up.html | Humphreys Trip Europeans Sum Up HUMPHREYS TRIP EUROPE SUMS UP | By Henry Tanner Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/in-central-it-was-a-social-bash-with-booby-prizes.html | In Central It Was a Social Bash With Booby Prizes | By Enid Nemy | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/indias-president-in-surprise-move-says-hell-retire-in-may.html | Indias President in Surprise Move Says Hell Retire in May | By J Anthony Lukas Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/israelis-report-the-discovery-of-2-syrian-sabotage-attempts.html | Israelis Report the Discovery Of 2 Syrian Sabotage Attempts | By James Feron Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/jakarta-backing-a-curb-on-births-new-leadership-reverses-policy-of.html | JAKARTA BACKING A CURB ON BIRTHS New Leadership Reverses Policy of Sukarno | By Alfred Friendly Jr Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/jersey-jetport-foes-plan-a-protest-march-today.html | Jersey Jetport Foes Plan a Protest March Today | By Martin Gansberg Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/jewish-parents-urged-to-step-up-aid-to-negroes-womens-council-head.html | Jewish Parents Urged to Step Up Aid to Negroes Womens Council Head Wants Youth Given an Example | By Irving Spiegel Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/latin-america-guerrillas-at-large.html | Latin America Guerrillas at Large | By Herbert L Matthews | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/latinamerican-unity-at-stake-in-market-decision-us-urging-chiefs-to.html | LatinAmerican Unity at Stake in Market Decision US URGING CHIEFS TO PULL TOGETHER A Trade Area Is Viewed by Some Nations as Ideal but Others Fear Integration | By Juan de Onis Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/li-train-strikes-car-killing-five-police-say-auto-carrying.html | LI TRAIN STRIKES CAR KILLING FIVE Police Say Auto Carrying TeenAgers Passed Gate | By Roy R Silver Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/light-week-ahead-for-bond-issues-dealers-must-wait-for-clue-on-how.html | LIGHT WEEK AHEAD FOR BOND ISSUES Dealers Must Wait for Clue on How Rates Will Move | By John H Allan | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lindsayheckscher-marathon-wound-up-in-brooklyn.html | LindsayHeckscher Marathon Wound Up in Brooklyn | By John Kifner | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/mayor-attracts-radio-following-lindsay-says-his-program-gets-more.html | MAYOR ATTRACTS RADIO FOLLOWING Lindsay Says His Program Gets More and More Mail | By Bernard Weinraub | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/mend-discipline-firemen-advised-lowery-says-the-slowdown-eroded.html | MEND DISCIPLINE FIREMEN ADVISED Lowery Says the Slowdown Eroded Dedication | By Will Lissner | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/modern-us-art-stirs-new-delhi-new-york-school-pop-and-op-get-mixed.html | MODERN US ART STIRS NEW DELHI New York School Pop and Op Get Mixed Reactions | By Joseph Lelyveld Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/new-hampshire-gop-fears-new-split-in-primary-campaign.html | New Hampshire GOP Fears New Split in Primary Campaign | By Warren Weaver Jr Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/news-of-realty-a-theater-option-office-building-may-rise-on-site-of.html | NEWS OF REALTY A THEATER OPTION Office Building May Rise on Site of the Capitol | By Glenn Fowler | RE0000698841 | 1995-04-10 | B00000336096 |

| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/other-lands-lag-on-tariff-offers-us-finds-that-duty-cuts-proposed-a.html | OTHER LANDS LAG ON TARIFF OFFERS US Finds That Duty Cuts Proposed Abroad Trail Its Own in Kennedy Round A CONSULTANT REPORTS Offers Neither an Optimistic Nor a Pessimistic View on the Probable Outcome | By Edwin L Dale Jr Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
|---|---|---|---|---|---|---|
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/personal-finance-what-taxpayers-best-friends-tell-him-accountants.html | Personal Finance What Taxpayers Best Friends Tell Him Accountants Give Advice on How to Avoid an Audit | By Robert Metz | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/petroleum-seen-as-a-food-source-oil-experts-at-international.html | PETROLEUM SEEN AS A FOOD SOURCE Oil Experts at International Session Tell of Research on Extracting Protein 400 PAPERS PRESENTED Briton Accuses Russians of Giving a False Impression That Progress Is Slow | By Henry Giniger Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/poverty-hearing-set-in-mississippi-senate-inquiry-on-today-police.html | POVERTY HEARING SET IN MISSISSIPPI Senate Inquiry On Today Police Brace for Crowds | By Joseph A Loftus Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/president-named-by-state-naacp-buffalo-official-succeeds-amityville.html | PRESIDENT NAMED BY STATE NAACP Buffalo Official Succeeds Amityville Dentist | By John Sibley | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/printers-prolong-meetings-at-news-3hour-sessions-intensify-pressure.html | PRINTERS PROLONG MEETINGS AT NEWS 3Hour Sessions Intensify Pressure for Contract | By Emanuel Perlmutter | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/races-are-sought-for-derby-colts-aqueduct-rejects-offer-of-riding.html | RACES ARE SOUGHT FOR DERBY COLTS Aqueduct Rejects Offer of Riding Stables Horses Strike in 5th Day | By Steve Cady | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/radiotv-talks-progress-little-fm-and-fee-issues-divide-networks-and.html | RADIOTV TALKS PROGRESS LITTLE FM and Fee Issues Divide Networks and AFTRA | By Robert E Dallos | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/reform-democrats-plan-to-pick-nominee-for-court-by-interviews.html | Reform Democrats Plan to Pick Nominee for Court by Interviews | By Maurice Carroll | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/revisions-in-poverty-law-sought-to-abate-criticism-administration.html | Revisions in Poverty Law Sought to Abate Criticism Administration to Seek Revisions in Poverty Law | By Marjorie Hunter Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/richert-to-start-for-the-senators-yankees-name-stottlemyre-johnsons.html | RICHERT TO START FOR THE SENATORS Yankees Name Stottlemyre Johnsons Attendance at Game Not Certain | By Gordon S White Jr | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/rioting-nashville-negroes-fire-on-cars-stone-police-grocery-set.html | Rioting Nashville Negroes Fire on Cars Stone Police Grocery Set Afire With Molotov Cocktail on Second Day of Student Outbreak 400 Policemen Fight Bands 40 Held | By Gene Roberts Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/scandinavian-film-team-wins-all-kinds-of-cooperation-here-producer.html | Scandinavian Film Team Wins All Kinds of Cooperation Here Producer CharmedMayor the Transit Authority and Subway Riders Help | By Howard Thompson | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/senate-unit-to-open-hearings-on-merchant-fleet-wednesday.html | Senate Unit to Open Hearings On Merchant Fleet Wednesday | By George Horne | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/setcost-contracts-bring-new-profits-to-defense-makers-defense.html | SetCost Contracts Bring New Profits To Defense Makers DEFENSE MAKERS FIND NEW PROFIT | By Robert A Wright | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/soviet-is-seeking-hard-currencies-sea-route-called-effort-to-earn.html | SOVIET IS SEEKING HARD CURRENCIES Sea Route Called Effort to Earn Money From West | By Harry Schwartz | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/sports-of-the-times-still-groping.html | Sports of The Times Still Groping | By Arthur Daley | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/state-acting-to-widen-inquiries-into-growing-number-of-chid-abuse.html | State Acting to Widen Inquiries Into Growing Number of Chid Abuse Cases by Parents | By Kathleen Teltsch | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/strains-of-war-felt-by-shipping-us-report-finds-american-vessels.html | STRAINS OF WAR FELT BY SHIPPING US Report Finds American Vessels Losing Cargoes | By Werner Bamberger | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/tensions-in-cleveland-ghetto-forcing-store-to-close.html | Tensions in Cleveland Ghetto Forcing Store to Close | By Paul Hofmann Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/thais-echo-monarchs-call-for-corruption-curb-king-seeking-reform.html | Thais Echo Monarchs Call for Corruption Curb King Seeking Reform Says I Am at My Wits End | By Peter Braestrup Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-continuing-story-of-the-pants-suit-will-it-survive.html | The Continuing Story of the Pants Suit Will It Survive | By Marylin Bender | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-dance-when-indians-go-western-bhaskar-and-company-appear-at-y.html | The Dance When Indians Go Western Bhaskar and Company Appear at Y | By Clive Barnes | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-latest-craze-in-saigon-rumbles-and-spews-smoke-motorcycle-is.html | The Latest Craze in Saigon Rumbles and Spews Smoke Motorcycle Is 300 Plus Admission to Waiting List | By Tom Buckley Special to the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/truck-shutdown-in-nation-grows-wirtz-sees-union-us-aide-enters.html | TRUCK SHUTDOWN IN NATION GROWS WIRTZ SEES UNION US Aide Enters Dispute as Thousands of Teamsters Are Locked Out of Jobs FEW AREAS UNAFFECTED Full Impact Likely to Be Felt TodayNew Negotiations Scheduled by Simkin | By David R Jones Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/tv-new-damn-yankees-kirk-brownings-version-of-musical-employs-a.html | TV New Damn Yankees Kirk Brownings Version of Musical Employs a Mixture of Staging Forms | By Jack Gould | RE0000698841 | 1995-04-10 | B00000336096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/upstate-city-in-revolt-reformers-in-cohoes-demonstrate-that-city.html | Upstate City in Revolt Reformers in Cohoes Demonstrate That City Hall Can Be Fought and Captured | By McCandlish Phillips Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/us-is-expected-to-ease-a-ruling-on-aid-to-latins-change-would-allow.html | US IS EXPECTED TO EASE A RULING ON AID TO LATINS Change Would Allow Loans to Be Spent Anywhere in Hemisphere Bloc | By Barnard L Collier Special To the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/warsaw-uprising-is-marked-here.html | Warsaw Uprising Is Marked Here | By David Bird | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/washingtons-lacrosse-goalie-proves-heroic-despite-defeat.html | Washingtons Lacrosse Goalie Proves Heroic Despite Defeat | By John B Forbes | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/yankees-end-training-program-with-94-triumph-over-astros.html | Yankees End Training Program With 94 Triumph Over Astros | By Dave Anderson Special to the New York Times | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/youth-called-foe-of-rigid-religion-minister-says-gap-is-found.html | YOUTH CALLED FOE OF RIGID RELIGION Minister Says Gap Is Found Between Belief and Action | By George Dugan | RE0000698841 | 1995-04-10 | B00000336096 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/3opera-tour-set-by-new-company-american-national-troupe-seeks-met.html | 3OPERA TOUR SET BY NEW COMPANY American National Troupe Seeks Met Units Dates | By Theodore Strongin | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/a-call-to-deport-carmichael-made-house-in-tennessee-would-oust.html | A CALL TO DEPORT CARMICHAEL MADE House in Tennessee Would Oust Negro a Citizen | By Gene Roberts Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/advertising-d-arcy-and-that-little-island.html | Advertising D Arcy and That Little Island | By Philip H Dougherty | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/agreement-reached-here-on-graphic-arts-center-multimilliondollar.html | Agreement Reached Here on Graphic Arts Center MultimillionDollar Project Will Be Constructed on the Lower West Side | By Clayton Knowles | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/alice-faye-arches-some-eyebrows-in-paris.html | Alice Faye Arches Some Eyebrows in Paris | By Gloria Emerson Special to the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/an-increase-in-dog-thefts-here-protested-by-pets-and-owners.html | An Increase in Dog Thefts Here Protested by Pets and Owners | By David Bird | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/b52s-bomb-foe-on-thailand-trip-3-planes-stage-raid-on-way-from-guam.html | B52S BOMB FOE ON THAILAND TRIP 3 Planes Stage Raid on Way From Guam to New Base | By Peter Braestrup Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bishops-to-avoid-celibacy-dispute-agenda-for-the-world-synod-omits.html | BISHOPS TO AVOID CELIBACY DISPUTE Agenda for the World Synod Omits Controversy | By Edward B Fiske Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/books-of-the-times-as-he-likes-it.html | Books of The Times As He Likes It | By Thomas Lask | RE0000698850 | 1995-04-10 | B00000340487 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bridge-short-club-opening-bid-can-baffle-even-experts.html | Bridge Short Club Opening Bid Can Baffle Even Experts | By Alan Truscott | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/brooklyn-museum-gets-legacy-of-art-from-dr-barness-widow.html | Brooklyn Museum Gets Legacy Of Art From Dr Barness Widow | By Sanka Knox | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/circus-steps-aside-for-fastest-show-on-ice-rink-replaces-rings-for.html | Circus Steps Aside for Fastest Show on Ice Rink Replaces Rings for Hockey Playoff Game at Garden CIRCUS GIVES WAY FOR HOCKEY GAME | By Gerald Eskenazi | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/city-reservoirs-now-924-filled-882-is-normal-for-date-few.html | CITY RESERVOIRS NOW 924 FILLED 882 Is Normal for Date Few Restrictions Are Expected This Summer CARE WILL BE STRESSED Public Cooperation Has Held Consumption Down Plea Will Be Renewed | By Charles G Bennett | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/commodities-prices-for-wheat-futures-show-slight-dip-in-day-of-slow.html | Commodities Prices for Wheat Futures Show Slight Dip in Day of Slow Trading PROSPECT OF RAIN ADDS TO RETREAT Corn Contracts Move Up Soybeans and Potatoes Register Slim Losses | By Elizabeth M Fowler | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/dead-man-with-stab-wounds-found-in-car-trunk-auto-had-been-sitting.html | Dead Man With Stab Wounds Found in Car Trunk Auto Had Been Sitting in Lot of Kennedy Internaional for About Seven Weeks | By Emanuel Perlmutter | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/democrats-at-convention-ask-new-and-simpler-constitution-brydges.html | Democrats at Convention Ask New and Simpler Constitution Brydges Promptly Retorts That GOP Previously Endorsed the Idea | By Richard L Madden Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/derby-stepping-stone-end-of-boycott-to-enable-candidates-at.html | Derby Stepping Stone End of Boycott to Enable Candidates At Aqueduct to Run in Gotham Wood | By Steve Cady | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/doctor-says-she-now-doubts-coppolinos-account.html | Doctor Says She Now Doubts Coppolinos Account | By Homer Bigart Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/dodd-aide-tells-of-paying-bills-didnt-care-if-they-were-personal-or.html | DODD AIDE TELLS OF PAYING BILLS Didnt Care if They Were Personal or Political | By Ew Kenworthy Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/du-pont-expects-lag-in-earnings-meeting-is-told-of-problems-holding.html | DU PONT EXPECTS LAG IN EARNINGS Meeting Is Told of Problems Holding Down Profits DU PONT EXPECTS LAG IN EARNINGS | By Gerd Wilcke Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/euratom-eases-treaty-stand-humphreys-effort-is-a-factor.html | Euratom Eases Treaty Stand Humphreys Effort Is a Factor | By Clyde H Farnsworth Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/flow-of-economic-aid-to-latins-at-a-record-13billion-in-1966.html | Flow of Economic Aid to Latins At a Record 13Billion in 1966 LongTerm Credits From US and World Agencies Held Sign of Healthy Growth Repayments Also at New High | By Benjamin Welles Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/gains-are-sharp-earnings-figures-issued-by-banks.html | Gains Are Sharp EARNINGS FIGURES ISSUED BY BANKS | By H Erich Heinemann | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/ge-plans-to-build-gasturbine-plant-ge-to-construct-a-turbine-plant.html | GE Plans to Build GasTurbine Plant GE TO CONSTRUCT A TURBINE PLANT | By Gene Smith | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/george-moore-succeeds-bliss-as-president-of-the-met-opera-moore.html | George Moore Succeeds Bliss As President of the Met Opera Moore Succeeds Bliss as Head of Met | By Richard F Shepard | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/gop-asks-halt-in-aid-to-states-presses-for-tax-sharing-to-curb.html | GOP ASKS HALT IN AID TO STATES Presses for Tax Sharing to Curb Federal Power | By Warren Weaver Jr Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/gustave-levy-nominated-big-board-chairman-bernard-lasker-is-chosen.html | Gustave Levy Nominated Big Board Chairman Bernard Lasker Is Chosen to Run as Vice Chairman at the May Election BIG BOARD NAMES LEVY AND LASKER | By Vartanig G Vartan | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/horsemen-begin-submitting-aqueduct-entries-as-soon-as-boycott-ends.html | Horsemen Begin Submitting Aqueduct Entries as Soon as Boycott Ends 9 RACES ASSURED FOR TODAYS CARD 80 Entries Are Received by 11 PM List to Remain Open This Morning | By Joe Nichols | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/house-gop-bloc-offers-a-substitute-poverty-plan-house-gop-bloc.html | House GOP Bloc Offers A Substitute Poverty Plan House GOP Bloc Proposes a Poverty Program | By Marjorie Hunter Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/house-votes-an-envoy-area-opposed-by-agency.html | House Votes an Envoy Area Opposed by Agency | By Ben A Franklin Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/improper-action-laid-to-itt-aides-federal-examiner-decries.html | IMPROPER ACTION LAID TO ITT AIDES Federal Examiner Decries NotePassing at Hearing | By Eileen Shanahan Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/in-the-nation-poverty-and-punta-del-este.html | In The Nation Poverty and Punta del Este | By Tom Wicker | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/indias-ruling-party-names-a-moslem-candidate-dr-hussain-is-selected.html | Indias Ruling Party Names a Moslem Candidate Dr Hussain Is Selected in Contest for Presidency He Would Be First of Faith to Lead Nation If Elected | By J Anthony Lukas Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/ingrid-bergman-to-return-to-broadway-this-fall-she-will-be-seen-on.html | Ingrid Bergman to Return to Broadway This Fall She Will Be seen on Coast in More Stately Mansions ONeills List Play Will Be Brought Here in October | By Louis Calta | RE0000698850 | 1995-04-10 | B00000340487 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/inquiry-told-of-relativeily-minor-spending-gap-by-mississippi-head.html | Inquiry Told of Relativeily Minor Spending Gap by Mississippi Head Start | By Joseph A Loftus Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/israelis-again-work-fields-after-syrian-attack-all-now-quiet-on.html | Israelis Again Work Fields After Syrian Attack All Now Quiet on Border Tractors Resume Plowing Incursions by Arab Farmers Are Reported Stopped | By James Feron Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/jersey-approves-public-defender-assembly-passes-measure-to-offer-a.html | JERSEY APPROVES PUBLIC DEFENDER Assembly Passes Measure to Offer a Statewide System of Free Aid JERSEY APPROVES PUBLIC DEFENDER | By Ronald Sullivan Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/johnson-greets-humphrey-on-his-return-from-european-trip.html | Johnson Greets Humphrey on His Return From European Trip | By John W Finney Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/kerr-returning-to-spot-he-knows-taking-parttime-teaching-post-on.html | KERR RETURNING TO SPOT HE KNOWS Taking PartTime Teaching Post on Berkeley Campus | By Lawrence E Davies Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/konigsberg-gets-two-prison-terms-totaling-30-to-44-years.html | Konigsberg Gets Two Prison Terms Totaling 30 to 44 Years | By Jack Roth | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/krupp-may-shift-top-management-beitz-general-manager-is-expected-to.html | KRUPP MAY SHIFT TOP MANAGEMENT Beitz General Manager Is Expected to Step Down | By Philip Shabecoff Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/life-stirs-anew-at-fairgrounds-redeveloped-queens-park-scheduled-to.html | LIFE STIRS ANEW AT FAIRGROUNDS Redeveloped Queens Park Scheduled to Open June 3 | By Charles Grutzner | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/london-jewish-editor-on-visit-says-israeli-press-is-deficient.html | London Jewish Editor on Visit Says Israeli Press Is Deficient | By Ms Handler | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/malaga-gets-tennis-expansion-post-clevelander-40-will-handle.html | Malaga Gets Tennis Expansion Post Clevelander 40 Will Handle Campaign to Promote Game USLTA Seeking Attendance Player Tourney Increase | By Allison Danzig | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/market-place-a-tax-cushion-for-theft-loss.html | Market Place A Tax Cushion For Theft Loss | By Robert Metz | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/market-slumps-on-a-broad-front-stocks-continue-downtrend-of-friday.html | MARKET SLUMPS ON A BROAD FRONT Stocks Continue Downtrend of Friday Declines Top Gains by 3to1 Ratio SLOW ACTIVITY IS NOTED All Key Averages Turn Off With Dow Dipping 1091 ATT Drops 1 18 MARKET SLUMPS ON A BROAD FRONT | By John J Abele | RE0000698850 | 1995-04-10 | B00000340487 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/marriage-curbs-by-states-scored-high-court-hears-attack-on-virginia.html | MARRIAGE CURBS BY STATES SCORED High Court Hears Attack on Virginia Miscegenation Ban | By Fred P Graham Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mayor-to-appoint-aide-on-industry-lewisohn-to-succeed-broido-in.html | MAYOR TO APPOINT AIDE ON INDUSTRY Lewisohn to Succeed Broido in Commerce Agency | By Charles G Bennett | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mens-sportswear-calms-down-mod-look-shunned-as-retailers-return-to.html | Mens Sportswear Calms Down Mod Look Shunned as Retailers Return to the Traditional Retailers of Mens Sportswear Returning to Traditional Lines | By Leonard Sloane | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/metals-vinyls-and-bold-colors-its-called-the-buck-rogers-look.html | Metals Vinyls and Bold Colors Its Called the Buck Rogers Look | By Rita Reif | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mets-to-open-with-pirates-here-35000-expected-to-attend-cardwell-to.html | Mets to Open With Pirates Here 35000 Expected to Attend Cardwell to Face Veale | By Joseph Durso | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/moiseyev-urges-modern-ballets-asserts-classical-themes-predominate.html | MOISEYEV URGES MODERN BALLETS Asserts Classical Themes Predominate in Soviet | By Raymond H Anderson Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/negro-to-seek-mayors-post-in-mount-vernon-baptist-minister-will-run.html | Negro to Seek Mayors Post in Mount Vernon Baptist Minister Will Run on Independent Ticket Candidacy Is Seen Upsetting the Balance of Power | By Merrill Folsom Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/observer-the-emotional-thermostat-is-stuck.html | Observer The Emotional Thermostat Is Stuck | By Russell Baker | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/peace-at-aqueduct-theyre-off-today-albany-purseincrease-proposal.html | Peace at Aqueduct Theyre Off Today Albany PurseIncrease Proposal Ends 5Day Boycott at Aqueduct | By Sydney H Schanberg Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pilot-stress-low-on-war-missions-study-indicates-heartbeat-average.html | PILOT STRESS LOW ON WAR MISSIONS Study Indicates Heartbeat Average Is Near Normal | By Harold M Schmeck Jr Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pitts-hart-sees-football-record-improved-100.html | Pitts Hart Sees Football Record Improved 100 | By Gordon S White Jr | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/population-parley-is-told-of-effective-new-pill.html | Population Parley Is Told of Effective New Pill | By Juan de Onis Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/powells-reelection-by-huge-margin-is-expected-in-harlem-today-but.html | Powells Reelection by Huge Margin Is Expected in Harlem Today but Two Rivals Are Undismayed | By Terence Smith | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/president-asks-congress-to-push-rail-strike-delay-approval-expected.html | PRESIDENT ASKS CONGRESS TO PUSH RAIL STRIKE DELAY Approval Expected Today to Halt Walkout 20 Days Truck Talks Resume PRESIDENT ASKS | By David R Jones Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/prices-off-sharply-on-american-list-turnover-slumps.html | Prices Off Sharply On American List Turnover Slumps | By Douglas W Cray | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/protection-urged-for-needy-women-jewish-unit-told-14-million-are.html | PROTECTION URGED FOR NEEDY WOMEN Jewish Unit Told 14 Million Are Open to Exploitation | By Irving Spiegel Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/quick-appeal-barred.html | Quick Appeal Barred | By James F Clarity Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/radiotv-strike-ends-in-new-pact-networksunion-agreement-permits.html | RADIOTV STRIKE ENDS IN NEW PACT NetworksUnion Agreement Permits Oscar Coverage AFTRA Ends 13Day Strike of RadioTV Chains | By Robert E Dallos | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/rusk-and-latins-sharply-divided-on-trade-policy-us-secretary-in.html | RUSK AND LATINS SHARPLY DIVIDED ON TRADE POLICY US Secretary in Uruguay Bars Plan of Mexico and Peru as Too Extreme HIS PROPOSAL REBUFFED Ministers Reported Able to Agree Only on Reaffirming Principles Adopted in 61 Rusk and Latin Ministers Split Sharply on Trade Policy at Uruguay Meeting SECRETARY FINDS A PLAN EXTREME Rejects Proposal by Mexico and Peru to Aid Region He Is Also Rebuffed | By James Reston Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/security-is-tight-in-punta-del-este-us-and-paraguay-provide-most.html | SECURITY IS TIGHT IN PUNTA DEL ESTE US and Paraguay Provide Most Secret Service Men | By Barnard L Collier Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/specks-lawyer-and-prosecutor-clash-at-murder-trial-over.html | Specks Lawyer and Prosecutor Clash at Murder Trial Over Fingerprints | By Edward C Burks Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/sports-of-the-times-a-very-faint-echo.html | Sports of The Times A Very Faint Echo | By Arthur Daley | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/springthyme-in-kitchen.html | SpringThyme in Kitchen | By Jean Hewitt | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/students-access-to-lawyer-backed-court-rules-counsel-can-be-at.html | STUDENTS ACCESS TO LAWYER BACKED Court Rules Counsel Can Be at Disciplinary Hearing | By Edward Ranzal | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-dance-manhattan-festival-ballet-sequoias-just-songs-uses-folk.html | The Dance Manhattan Festival Ballet Sequoias Just Songs Uses Folk Tunes Designs for Strings First on Program | By Clive Barnes | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-theater-chocolates.html | The Theater Chocolates | By Dan Sullivan | RE0000698850 | 1995-04-10 | B00000340487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-word-on-gold-washington-reacts-to-bank-comments-on-the-balance.html | The Word on Gold Washington Reacts to Bank Comments On the Balance of Payments Problem The Word on Gold Officials React to Bank Views | By Edwin L Dale Jr Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/top-printer-aide-assists-at-talks-powers-sees-some-slight-progress.html | TOP PRINTER AIDE ASSISTS AT TALKS Powers Sees Some Slight Progress at The News | By Damon Stetson | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/tories-criticize-course-on-aden-ask-brown-for-assurances-regime.html | TORIES CRITICIZE COURSE ON ADEN Ask Brown for Assurances Regime Will Be Protected | By Dana Adams Schmidt Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/towaway-zones-to-be-increased-program-will-be-extended-by-end-of.html | TOWAWAY ZONES TO BE INCREASED Program Will Be Extended by End of the Summer Mayors Aide Says DRIVE CALLED SUCCESS More Than 200 Cars Picked Up Each Day on Weekend Keeping Streets Clear | By Maurice Carroll | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/trustees-of-liu-reject-plan-for-mediation-of-policy-dispute.html | Trustees of LIU Reject Plan for Mediation of Policy Dispute | By Ma Farber | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/us-backtracks-on-aid-for-water-presidential-board-favors-selfhelp.html | US BACKTRACKS ON AID FOR WATER Presidential Board Favors SelfHelp by Nations | By Felx Belair Jr Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/us-scores-paris-strife-during-humphrey-visit-witnesses-say-police.html | US Scores Paris Strife During Humphrey Visit Witnesses Say Police Stood By As Youths Hit Marines Rector Calls FlagBurners Beatniks and Communists | By Richard E Mooney Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/vandalism-shuts-queens-school-for-two-hours.html | Vandalism Shuts Queens School for Two Hours | By Martin Gansberg | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/webb-holds-firm-on-apollo-goals-at-house-inquiry-he-tells-panel.html | WEBB HOLDS FIRM ON APOLLO GOALS AT HOUSE INQUIRY He Tells Panel Investigating Fatal Fire Errors Can Be Erased and Aims Met REBUTS STIFF CRITICISM Asserts Board Overstated Case in Study of Accident Wide Review Asked WEBB HOLDS FIRM ON APOLLO GOALS | By John Noble Wilford Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/whitmore-is-granted-new-trial-as-rape-conviction-is-reversed.html | Whitmore Is Granted New Trial As Rape Conviction Is Reversed | By F David Anderson | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/wood-field-and-stream-new-jersey-and-pennsylvania-anglers-to-get.html | Wood Field and Stream New Jersey and Pennsylvania Anglers to Get Some Imported Golden Trout | By Oscar Godbout | RE0000698850 | 1995-04-10 | B00000340487 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/yanks-rout-senators-80-but-mantle-is-injured-reds-beat-dodgers-61.html | Yanks Rout Senators 80 but Mantle Is Injured Reds Beat Dodgers 61 2HITTER PITCHED BY STOTTLEMYRE Yankees Score 7 Runs in 3d Robinson E Howard Hit Homers in Opener | By Leonard Koppett Special To the New York Times | RE0000698850 | 1995-04-10 | B00000340487 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/1732123-is-bet-by-small-crowd-but-wagers-and-attendance-are.html | 1732123 IS BET BY SMALL CROWD But Wagers and Attendance Are Expected to Return to Normal Soon | By Steve Cady | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/a-latin-revolution-birthcontrol-pills-latin-use-of-pill-is-rising.html | A Latin Revolution BirthControl Pills LATIN USE OF PILL IS RISING SHARPLY | By Juan de Onis Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/a-sovietchinese-accord-on-aid-to-hanoi-reported-us-officials.html | A SovietChinese Accord On Aid to Hanoi Reported US Officials Believe an Agreement to Speed Transit of War Supplies Was Reached in Last 6 Weeks | By Hedrick Smith Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/aba-hits-call-for-gold-study-bank-of-america-economist-rejects.html | ABA HITS CALL FOR GOLD STUDY Bank of America Economist Rejects Groups Rebuke to 2 Largest Members | By Herich Heinemann | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/advertising-promotions-and-drug-stores.html | Advertising Promotions and Drug Stores | By Philip H Dougherty | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/andretti-captures-first-phase-in-topdriverofyear-contest.html | Andretti Captures First Phase In TopDriverofYear Contest | By Frank M Blunk | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/apollos-maker-concedes-error-executives-accept-share-of-blame-in.html | APOLLOS MAKER CONCEDES ERROR Executives Accept Share of Blame in Underestimating Threat of Capsule Fire | By John Noble Wilford Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/bonn-and-rome-ask-for-right-to-leave-proposed-a-tom-pact.html | Bonn and Rome Ask for Right To Leave Proposed A tom Pact | By Thomas J Hamilton Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/books-of-the-times-hoboken-aloha.html | Books of the Times Hoboken Aloha | By Thomas Lask | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/bridge-more-fuel-for-the-debate-over-trained-partnerships.html | Bridge More Fuel for the Debate Over Trained Partnerships | By Alan Truscott | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/british-will-keep-economic-brakes-labor-budget-rules-out-tax.html | BRITISH WILL KEEP ECONOMIC BRAKES Labor Budget Rules Out Tax ReliefCallaghan Expects Resumption of Growth | By Anthony Lewis Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/catholic-bishops-map-wider-role-vote-to-broaden-influence-in.html | CATHOLIC BISHOPS MAP WIDER ROLE Vote to Broaden Influence in Filling Vacant Sees | By Edward B Fiske Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/charter-unit-reports-on-crime-scores-code-on-false-confession.html | Charter Unit Reports on Crime Scores Code on False Confession | By Peter Kihss | RE0000698847 | 1995-04-10 | B00000340484 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/chrysler-planning-salelease-venture-to-raise-150million-chrysler.html | Chrysler Planning SaleLease Venture To Raise 150Million CHRYSLER PLANS SALELEASE DEAL | By Jerry M Flint Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/cities-rivalries-in-arts-dallas-and-fort-worth-neighbors-fail-to.html | Cities Rivalries in Arts Dallas and Fort Worth Neighbors Fail to Cooperate in Cultural Pursuits | By Howard Taubman Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/city-gets-details-of-fairsite-plan-sketches-of-recreation-and.html | CITY GETS DETAILS OF FAIRSITE PLAN Sketches of Recreation and Sports Center Received | By Martin Gansberg | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/clark-and-kennedy-visit-the-poor-of-mississippi.html | Clark and Kennedy Visit the Poor of Mississippi | By Joseph A Loftus Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/coppolino-neighbors-testify-he-said-wife-died-naturally-doctor-told.html | Coppolino Neighbors Testify He Said Wife Died Naturally Doctor Told Them an Autopsy Had Been Performed Jury in Murder Case Hears | By Homer Bigart Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/dance-tudors-classic-pennsylvania-ballet-presents-jardin-aux-lilas.html | Dance Tudors Classic Pennsylvania Ballet Presents Jardin aux Lilas With Authentic Decor | By Clive Barnes Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/doctors-quitting-medicaid-in-city-committee-says-perhaps-half-have.html | DOCTORS QUITTING MEDICAID IN CITY Committee Says Perhaps Half Have Withdrawn | By Martin Tolchin | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/drought-damage-to-wheat-crop-is-the-most-severe-since-1955.html | Drought Damage to Wheat Crop Is the Most Severe Since 1955 | By Douglas E Kneeland Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/east-nigeria-urges-mediation-sees-breakup-if-lagos-balks-military.html | East Nigeria Urges Mediation Sees Breakup if Lagos Balks Military Governor Appeals for Action by Leading African Heads of State | By Lloyd Garrison Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/educators-score-discipline-ruling-city-school-groups-protest.html | EDUCATORS SCORE DISCIPLINE RULING City School Groups Protest Decision Affirming Pupils Right to Legal Counsel | By Kathleen Teltsch | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/egyptian-helen-given-in-concert-scherman-revives-a-work-dropped-by.html | EGYPTIAN HELEN GIVEN IN CONCERT Scherman Revives a Work Dropped by Met in 1928 | By Raymond Ericson | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/erie-railroad-discloses-deficit-erie-line-tells-of-3month-loss.html | Erie Railroad Discloses Deficit ERIE LINE TELLS OF 3MONTH LOSS | By Robert E Bedingfield | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/examiner-backs-russian-flights-cab-told-aeroflot-is-fit-to-operate.html | EXAMINER BACKS RUSSIAN FLIGHTS CAB Told Aeroflot Is Fit to Operate Into Kennedy | By Tania Long | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/expert-at-murder-trial-says-prints-in-bedroom-are-specks.html | Expert at Murder Trial Says Prints in Bedroom Are Specks | By Edward C Burks Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fans-are-happy-to-be-back-home-horsemen-also-are-eager-to-race.html | FANS ARE HAPPY TO BE BACK HOME Horsemen Also Are Eager to Race Their Charges Ussery On 3 Winners | By Michael Strauss | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fans-hurl-debris-in-140116-game-chamberlain-gets-29-points-and-36.html | FANS HURL DEBRIS IN 140116 GAME Chamberlain Gets 29 Points and 36 Rebounds as 76ers Win With Late Rally | By Leonard Koppett Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/firemens-traditional-weapons-are-found-wanting-new-ways-sought-to.html | Firemens Traditional Weapons Are Found Wanting NEW WAYS SOUGHT TO CONTAIN FIRES Federal Funds for Research and a Reorganization of Outmoded Units Urged | By David Bird | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/five-in-bloc-back-world-food-plan-five-in-bloc-back-world-food-plan.html | Five in Bloc Back World Food Plan FIVE IN BLOC BACK WORLD FOOD PLAN | By Clyde H Farnsworth Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/foreign-affairs-from-palace-to-pit.html | Foreign Affairs From Palace to Pit | By Cl Sulzberger | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fraiman-reports-meterslug-rise-one-used-for-each-38-dimes-4-men.html | FRAIMAN REPORTS METERSLUG RISE One Used for Each 38 Dimes 4 Men Seized Here | By Sylvan Fox | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/french-aristocrats-to-the-rescue.html | French Aristocrats to the Rescue | By Gloria Emerson Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/giacomin-falters-in-new-yorks-net-larose-and-beliveau-score-early.html | GIACOMIN FALTERS IN NEW YORKS NET Larose and Beliveau Score Early Goals and Rousseau Tallies in 2d Period | By Gerald Eskenazi | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/governor-accepts-june-20-primary-approves-bills-establishing-state.html | GOVERNOR ACCEPTS JUNE 20 PRIMARY Approves Bills Establishing State Election Dates | By Richard L Madden Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hamlet-near-saigon-is-pacified-for-the-5th-time-in-10-years.html | Hamlet Near Saigon Is Pacified for the 5th Time in 10 Years Villagers Are Given Free Lunch of Hot Dogs and Rice | By Tom Buckley Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hearings-begin-on-us-aid-to-tv-support-for-noncommercial-outlets.html | HEARINGS BEGIN ON US AID TO TV Support for Noncommercial Outlets Tied to Rights Act | By Jack Gould Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hughes-rejects-solberg-jetport-regretfully-stands-by-1961-and-1965.html | HUGHES REJECTS SOLBERG JETPORT Regretfully Stands by 1961 and 1965 Campaign Vows Will Seek a New Site POSSIBILITY IN MORRIS Mount Freedom Region Is Scrutinized AgainPlan Promised by Summer | By Ronald Sullivan Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/humphrey-here-for-oneday-visit-attends-a-dinner-and-then-meets-with.html | HUMPHREY HERE FOR ONEDAY VISIT Attends a Dinner and Then Meets With Businessmen | By Maurice Carroll | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/itt-aide-forecast-rise-in-profits-from-merger.html | ITT Aide Forecast Rise in Profits From Merger | By Eileen Shanahan Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/jobless-rate-stable-despite-slowdown-unemployment-rate-is-stable.html | Jobless Rate Stable Despite Slowdown Unemployment Rate Is Stable Despite Slowdown | By Edwin L Dale Jr Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/johnson-and-other-chiefs-gather-without-fanfare-johnson-arrives.html | Johnson and Other Chiefs Gather Without Fanfare JOHNSON ARRIVES WITHOUT FANFARE | By Max Frankel Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/julie-london-scores.html | Julie London Scores | By Roy Reed Special to the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/lindsays-vetoes-on-budget-upset-estimate-board-and-council-bar-all.html | LINDSAYS VETOES ON BUDGET UPSET Estimate Board and Council Bar All Capital Changes | By Charles G Bennett | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/louisville-scene-of-rights-protest-350-walk-and-sit-in-street-over.html | LOUISVILLE SCENE OF RIGHTS PROTEST 350 Walk and Sit in Street Over Housing Bill Defeat | By Ben A Franklin Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/market-forges-steady-advance-buyers-return-in-cautious-moodearnings.html | MARKET FORGES STEADY ADVANCE Buyers Return in Cautious MoodEarnings Reports Stir Some Enthusiasm TRADING REMAINS SLOW Part of Losses Sustained on Monday Recovered Dow Climbs by 523 | By John J Abele | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/market-place-more-and-more-nuclear-power.html | Market Place More and More Nuclear Power | By Robert Metz | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mediator-hails-pact-accord-reached-in-truck-dispute.html | Mediator Hails Pact ACCORD REACHED IN TRUCK DISPUTE | By David R Jones Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mets-commit-5-errors-while-bowing-to-pirates-63-in-opening-game.html | Mets Commit 5 Errors While Bowing to Pirates 63 in Opening Game Here 3 RUNS IN NINTH SEW UP CONTEST Cardwell Strong on Mound but Shaky Defense Ruins Chances Before 31510 | By Joseph Durso | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/miami-beach-tops-nominating-sites-both-parties-favor-it-over-other.html | MIAMI BEACH TOPS NOMINATING SITES Both Parties Favor It Over Other Convention Cities | By Warren Weaver Jr Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mnamara-warns-on-arms-aid-cut-says-paring-of-596million-request.html | MNAMARA WARNS ON ARMS AID CUT Says Paring of 596Million Request Would Harm US | By Felix Belair Jr Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mother-of-troopers-celebrates-50th-year-of-state-police-marked-by.html | Mother of Troopers Celebrates 50th Year of State Police Marked by Moyca Newell | By Merrill Folsom Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/nagas-seeking-aid-from-china-chagla-tells-indias-parliament.html | Nagas Seeking Aid From China Chagla Tells Indias Parliament | By J Anthony Lukas Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/news-of-realty-leasing-record-mark-is-set-for-manhattan-office.html | NEWS OF REALTY LEASING RECORD Mark Is Set for Manhattan Office Space in 3 Months | By Franklin Whitehouse | RE0000698847 | 1995-04-10 | B00000340484 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/oscars-winners-rush-to-harvest-man-for-all-seasons-opens-in-100.html | OSCARS WINNERS RUSH TO HARVEST Man for All Seasons Opens in 100 Theaters Today | By Vincent Canby | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/packaging-industry-is-flipping-its-lids-packaging-men-flipping-the.html | Packaging Industry Is Flipping Its Lids PACKAGING MEN FLIPPING THE LIDS | By Leonard Sloane Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/pg-loses-fight-to-retain-clorox-us-supreme-court-rules-soap-concern.html | PG LOSES FIGHT TO RETAIN CLOROX US Supreme Court Rules Soap Concern Must Get Rid of 1957 Acquisition FTC WINS A MANDATE Decision Relies on Potential Anticompetitive Effects of Big Advertising Budget | By Fred P Graham Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/polish-debt-eased-by-us-agreement-on-teacher-project.html | Polish Debt Eased By US Agreement On Teacher Project | By Henry Kamm Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/powell-elected-to-house-again-by-almost-7-to-1-he-swamps-2.html | POWELL ELECTED TO HOUSE AGAIN BY ALMOST 7 TO 1 He Swamps 2 Opponents With 86 of the Vote 32000 Cast Ballots | By Terence Smith | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/premier-puts-off-greek-showdown-parliament-will-meet-friday-on.html | PREMIER PUTS OFF GREEK SHOWDOWN Parliament Will Meet Friday on Minority Regime | By Richard Eder Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/prices-show-gains-on-american-list-turnover-is-light.html | Prices Show Gains On American List Turnover Is Light | By Douglas W Cray | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/printers-demand-faster-progress-powers-threatens-to-make-position.html | PRINTERS DEMAND FASTER PROGRESS Powers Threatens to Make Position Public Tomorrow | By Damon Stetson | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/private-pupil-aid-held-blow-to-poor-jewish-women-assert-us-funds.html | PRIVATE PUPIL AID HELD BLOW TO POOR Jewish Women Assert US Funds Isolate Minorities | By Irving Spiegel Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/punta-del-este-the-remarkable-gringos.html | Punta del Este The Remarkable Gringos | By James Reston | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/revenues-also-increase-companies-issue-earnings-figures.html | Revenues Also Increase COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/sports-of-the-times-history-was-not-made.html | Sports of The Times History Was Not Made | By Arthur Daley | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/spotlight-on-appalachian-craftsmen.html | Spotlight on Appalachian Craftsmen | By Rita Reif | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/state-labor-bill-may-block-citys-nostrike-pledge-viewed-as-barring.html | STATE LABOR BILL MAY BLOCK CITYS NoStrike Pledge Viewed as Barring Bargaining Plan | By Peter Millones | RE0000698847 | 1995-04-10 | B00000340484 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/stevedore-faces-fine-of-125000-commissioners-to-rule-on-charge-of.html | STEVEDORE FACES FINE OF 125000 Commissioners to Rule on Charge of Kickbacks | By George Horne | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/stores-sales-advance-gimbel-brothers-sets-profit-mark.html | Stores Sales Advance GIMBEL BROTHERS SETS PROFIT MARK | By Isadore Barmash | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/students-at-liu-suspend-boycott-they-will-decide-tomorrow-on-any.html | STUDENTS AT LIU SUSPEND BOYCOTT They Will Decide Tomorrow on Any Further Action | By Ma Farber | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/summary-of-the-day.html | Summary of the Day | Tuesday April 11 1967 | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/thai-foreign-minister-predicts-southeast-asian-unity-free-of.html | Thai Foreign Minister Predicts Southeast Asian Unity Free of Dictation | By Drew Middleton Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-cardin-look-from-bonwits-boutique-to-steubenville-ohio.html | The Cardin Look From Bonwits Boutique to Steubenville Ohio | By Marylin Bender | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-gold-debate-proposals-that-us-alter-trading-policy-draw-a-round.html | The Gold Debate Proposals That US Alter Trading Policy Draw a Round of Criticism | By Mj Rossant | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/theater-melina-mercouri-in-musical-illya-darling-show-is-adaptation.html | Theater Melina Mercouri in Musical Illya Darling Show Is Adaptation of Never on Sunday | By Walter Kerr | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tiger-to-box-torres-here-may-16-key-contract-clause-gives-rouse.html | Tiger to Box Torres Here May 16 Key Contract Clause Gives Rouse Next Crack at Title | By Deane McGowen | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tonight-goes-on-without-carson-nbc-disputes-contention-contract-is.html | TONIGHT GOES ON WITHOUT CARSON NBC Disputes Contention Contract Is Terminated | By Robert E Dallos | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tv-dick-van-dyke-allround-star-mimes-sings-dances-and-frolics-in.html | TV Dick Van Dyke AllRound Star Mimes Sings Dances and Frolics in Skits | By George Gent | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/u-s-to-renew-arms-sales-to-india-and-pakistan-plans-to-resume.html | U S to Renew Arms Sales to India and Pakistan Plans to Resume Shipments Halted During Brief War Over Kashmir in 65 | By John W Finney Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/uslatin-accord-fixes-timetable-for-a-trade-bloc-presidents-expected.html | USLATIN ACCORD FIXES TIMETABLE FOR A TRADE BLOC Presidents Expected to Back Draft for Common Market to Function by 1985 VIGOROUS AID IS SOUGHT Ministers Say That Growth of Business Is Needed as Basis for Integration | By Barnard L Collier Special To the New York Times | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/wall-stwomen-hear-of-fashion-business.html | Wall StWomen Hear of Fashion Business | By Elizabeth M Fowler | RE0000698847 | 1995-04-10 | B00000340484 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/wood-field-and-stream-experts-discuss-tackle-knot-tying-and-angling.html | Wood Field and Stream Experts Discuss Tackle Knot Tying and Angling Techniques at Clinic Here | By Oscar Godbout | RE0000698847 | 1995-04-10 | B00000340484 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/1100-more-police-clerks-to-be-sent-to-street-duty-more-desk-police.html | 1100 More Police Clerks To Be Sent to Street Duty MORE DESK POLICE TO GO ON STREETS | By Seth S King | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/210ft-crane-falls-on-bus-in-42d-st-4-injured-slightly-4-hurt-as.html | 210Ft Crane Falls On Bus in 42d St 4 Injured Slightly 4 Hurt as Crane Falls in 42d Street | By Richard Jh Johnston | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/3-errors-mark-crushing-rally-kennedy-barker-and-tresh-open-way-for.html | 3 ERRORS MARK CRUSHING RALLY Kennedy Barker and Tresh Open Way for 9 Unearned Runs by Senators | By Dave Anderson Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/700-pupils-flee-burning-queens-school-in-3-minutes-700-pupils-march.html | 700 Pupils Flee Burning Queens School in 3 Minutes 700 Pupils March Out Safely as Fire Destroys Queens School | By Alfred E Clark | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/a-deal-with-spain-is-being-explored-in-common-market-common-market.html | A Deal With Spain Is Being Explored in Common Market COMMON MARKET WEIGHS SPAIN TIE | By Clyde H Farnsworth Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/abortions-in-us-called-epidemic-report-at-santiago-parley-urges.html | ABORTIONS IN US CALLED EPIDEMIC Report at Santiago Parley Urges Liberalized Laws | By Juan de Onis Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/advertising-madison-ave-looks-at-clorox.html | Advertising Madison Ave Looks at Clorox | By Philip H Dougherty | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/an-oven-that-refrigerates.html | An Oven That Refrigerates | By Rita Reif | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bachelors-who-cook-with-a-saucepan-who-needs-etchings.html | Bachelors Who Cook With a Saucepan Who Needs Etchings | By Craig Claiborne | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/betting-returns-to-normal-level-bold-and-brave-second-as-advocator.html | BETTING RETURNS TO NORMAL LEVEL Bold and Brave Second as Advocator Returns 1060 in 2 Length Victory | By Joe Nichols | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/big-test-in-store-for-four-pacers-westbury-race-saturday-to-give.html | BIG TEST IN STORE FOR FOUR PACERS Westbury Race Saturday to Give Line on Messenger | By Louis Effrat Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bonn-acknowledges-reds-rule-in-east-germany.html | Bonn Acknowledges Reds Rule in East Germany | By David Binder Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bonn-irritated-by-vatican-note-antagonism-over-schools-rises.html | Bonn Irritated by Vatican Note Antagonism Over Schools Rises | By Philip Shabecoff Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/books-of-the-times.html | Books of The Times | Desert Victory By Charles Poore | RE0000698848 | 1995-04-10 | B00000340485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/boston-maine-railroads-hold-annual-meetings.html | Boston  Maine RAILROADS HOLD ANNUAL MEETINGS | By John H Fenton Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bostonians-play-old-and-the-new-haydns-no-13-schullers-diptych-on.html | BOSTONIANS PLAY OLD AND THE NEW Haydns No 13 Schullers Diptych on Program | By Theodore Strongin | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/brewer-and-25-other-pro-stars-to-open-las-vegas-golf-today.html | Brewer and 25 Other Pro Stars To Open Las Vegas Golf Today | By Lincoln A Werden Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bridge-defenders-concentration-helps-declarer-land-slam.html | Bridge Defenders Concentration Helps Declarer Land Slam | By Alan Truscott | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/british-aide-off-to-aden.html | British Aide Off to Aden | By Dana Adams Schmidt Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bunche-disputes-dr-king-on-peace-sees-error-in-fusing-rights-and.html | BUNCHE DISPUTES DR KING ON PEACE Sees Error in Fusing Rights and Antiwar Campaigns His View Is Challenged | By John Sibley Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/captain-spaulding-is-now-a-lion-groucho-explorer-of-note-becomes.html | Captain Spaulding Is Now a Lion Groucho Explorer of Note Becomes Man of Letters | By Vincent Canby | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/celanese-corporation-celanese-profit-shows-a-decline.html | Celanese Corporation CELANESE PROFIT SHOWS A DECLINE | By Clare M Reckert | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chamberlain-soared-to-heights-in-duel-with-celtics-russell.html | Chamberlain Soared to Heights In Duel With Celtics Russell | By Leonard Koppett | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chess-a-wild-desperate-gamble-fails-to-befuddle-fischer.html | Chess A Wild Desperate Gamble Fails to Befuddle Fischer | By Al Horowitz | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chinese-musician-red-guard-target-gets-asylum-here-leading-chinese.html | Chinese Musician Red Guard Target Gets Asylum Here Leading Chinese Violinist Target of the Red Guard Gets Asylum in the US | By Douglas Robinson | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/commodities-wheat-futures-drenched-as-heavy-rains-nourish-parched.html | Commodities Wheat Futures Drenched as Heavy Rains Nourish Parched Plains CONTRACTS SHOW SHARP DECLINES Some Margin Calls Issued Key July Delivery Off 7c a Bushel at Close | By Elizabeth M Fowler | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/congress-and-strikes-rail-dispute-heightens-the-pressure-for.html | Congress and Strikes Rail Dispute Heightens the Pressure For Legislation to Check Walkouts | By David R Jones Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/coppolino-trial-told-of-drug-find-helpern-and-aide-say-acid-showed.html | COPPOLINO TRIAL TOLD OF DRUG FIND Helpern and Aide Say Acid Showed Up in Wifes Body | By Homer Bigart Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/dance-shakespeare-a-la-damboise-prologue-is-presented-by-city.html | Dance Shakespeare a la DAmboise Prologue Is Presented by City Ballet | By Clive Barnes | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/exyankee-grades-pupils-on-curve.html | ExYankee Grades Pupils on Curve | By Gordon S White Jr | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/federated-stores-achieves-records-in-sales-and-profit-big-retail.html | Federated Stores Achieves Records In Sales and Profit BIG RETAIL CHAIN SETS PROFIT MARK | By Isadore Barmash | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/for-dog-fanciers-savings-are-spelled-coop.html | For Dog Fanciers Savings Are Spelled Coop | By John Rendel | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/former-dodd-aides-accuse-senate-unit-4-dodd-exaides-accuse-senators.html | Former Dodd Aides Accuse Senate Unit 4 DODD EXAIDES ACCUSE SENATORS | By Ew Kenworthy Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/francis-defends-playoff-efforts-says-blues-have-nothing-to-be.html | FRANCIS DEFENDS PLAYOFF EFFORTS Says Blues Have Nothing to Be Ashamed About Regulars Are Rested | By Gerald Eskenazi | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/french-fighting-tankers-oil-on-brittany-coast.html | French Fighting Tankers Oil on Brittany Coast | By Richard E Mooney Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/from-florence-the-last-word-in-stockings.html | From Florence the Last Word in Stockings | By Gloria Emerson Special to the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/goals-are-listed-for-area-growth-education-and-modernizing-of-farms.html | GOALS ARE LISTED FOR AREA GROWTH Education and Modernizing of Farms StressedCut in Arms Outlays Asked | By Barnard L Collier Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/gold-price-jumps-in-london-market-some-link-brisk-buying-to.html | GOLD PRICE JUMPS IN LONDON MARKET Some Link Brisk Buying to Possible US Policy Shift | By Edward Cowan Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/grechko-new-chief-of-soviet-defense-grechko-is-appointed-soviet.html | Grechko New Chief Of Soviet Defense Grechko Is Appointed Soviet Defense Minister | By Raymond H Anderson Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/guilt-denied-by-18-in-rights-deaths-mississippi-whites-facing-trial.html | GUILT DENIED BY 18 IN RIGHTS DEATHS Mississippi Whites Facing Trial in 3 1964 Murders | By Gene Roberts Special to the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/housing-rebuff-unites-negroes-moderates-joining-militants-in.html | HOUSING REBUFF UNITES NEGROES Moderates Joining Militants in Louisville Protests | By Ben A Franklin Special to the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/humphrey-discounts-antius-protests-in-europe.html | Humphrey Discounts AntiUS Protests in Europe | By Maurice Carroll | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/in-the-nation-bankruptcy-in-the-cities.html | In The Nation Bankruptcy in the Cities | By Tom Wicker | RE0000698848 | 1995-04-10 | B00000340485 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/itt-inquiry-told-of-stand-on-price-corporation-stood-by-offer.html | ITT INQUIRY TOLD OF STAND ON PRICE Corporation Stood by Offer Despite ABC Cash Need | By Eileen Shanahan Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/jersey-city-gets-plan-for-transit-343million-center-would-include.html | JERSEY CITY GETS PLAN FOR TRANSIT 343Million Center Would Include an Office Building Among Other Facilities FEDERAL FUNDS SOUGHT Train Platforms and Station for Buses Are Proposed on EightAcre Site | By Walter H Waggoner Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/leaders-of-negro-farm-coop-in-alabama-go-to-washington-to-seek.html | Leaders of Negro Farm Coop in Alabama Go to Washington to Seek Funds | By Roy Reed Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/lindsay-upheld-on-fare-subsidy-estimate-board-loses-suit-to-shift.html | LINDSAY UPHELD ON FARE SUBSIDY Estimate Board Loses Suit to Shift 843Million to Transit Authority ODWYER PLANS APPEAL But Procaccino Says He Is Happy Over the Outcome 20Cent Rate Stays | By Will Lissner | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/market-falters-and-closes-mixed-key-averages-show-losses-but-gains.html | MARKET FALTERS AND CLOSES MIXED Key Averages Show Losses but Gains Top Declines by a Narrow Margin TRADING IS SLOW AGAIN Prices Are at Best Levels of Day in Morning Earnings Are Factor | By John J Abele | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/marquesa-fetes-mr-justice-clark-at-simple-party-titles-of-all-sorts.html | Marquesa Fetes Mr Justice Clark At Simple Party Titles of All Sorts Are Present at Dinner at Spanish Embassy | By Myra MacPherson Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/milk-grand-jury-broadens-inquiry-possible-dealers-collusion-on.html | MILK GRAND JURY BROADENS INQUIRY Possible Dealers Collusion on Sales and Postdating of Containers Studied | By Jack Roth | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/modern-museum-salutes-amigos-plans-for-art-to-tour-latin-america-to.html | MODERN MUSEUM SALUTES AMIGOS Plans for Art to Tour Latin America Told at Party | By Sanka Knox | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/music-pianists-reward-lupu-cliburn-contest-winner-makes-debut.html | Music Pianists Reward Lupu Cliburn Contest Winner Makes Debut | By Raymond Ericson | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nations-output-fails-to-expand-in-first-quarter-estimate-of-gross.html | NATIONS OUTPUT FAILS TO EXPAND IN FIRST QUARTER Estimate of Gross Product Puts It at the Same Level Reported for 66 Period RATE IS 7643BILLION Sales of New Cars Advance Business Inventories Build Up at Slow Pace | By Edwin L Dale Jr Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/new-offer-made-to-news-printers-wage-proposal-increased-union-to.html | NEW OFFER MADE TO NEWS PRINTERS Wage Proposal Increased Union to Answer Today | By Damon Stetson | RE0000698848 | 1995-04-10 | B00000340485 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/observer-the-american-papers.html | Observer The American Papers | By Russell Baker | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/optional-day-asked-for-sunday-mass-option-day-asked-for-sunday-mass.html | Optional Day Asked For Sunday Mass OPTION DAY ASKED FOR SUNDAY MASS | By Edward B Fiske Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/panamericanism-dream-of-hemisphere-cooperation-is-150-years-old.html | PanAmericanism Dream of Hemisphere Cooperation Is 150 Years Old | By Paul L Montgomery Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/parley-within-a-parley-behind-ceremonies-at-punta-del-este-johnson.html | Parley Within a Parley Behind Ceremonies at Punta del Este Johnson Dominates a Series of Talks | By James Reston Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/patterson-fight-with-clay-is-off-return-bout-is-canceled-as.html | PATTERSON FIGHT WITH CLAY IS OFF Return Bout Is Canceled as Pennsylvania Becomes 2d State to Reject It | By Deane McGowen | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/personal-finance-on-tax-deductions-news-and-views-on-income-taxes.html | Personal Finance On Tax Deductions NEWS AND VIEWS ON INCOME TAXES | By Robert Metz | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/plan-unit-votes-east-side-project-mrs-spatt-only-opponent-of.html | PLAN UNIT VOTES EAST SIDE PROJECT Mrs Spatt Only Opponent of Waterside Housing | By Charles G Bennett | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/record-for-ibm-in-computer-deal-air-force-places-contract-for-100.html | RECORD FOR IBM IN COMPUTER DEAL Air Force Places Contract for 100 to 160 Machines Worth Over 100Million | By William D Smith | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/reference-bible-in-a-new-edition-the-scofield-first-issued-in-1909.html | REFERENCE BIBLE IN A NEW EDITION The Scofield First Issued in 1909 Is Revised Here | By George Dugan | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/reference-book-will-trace-ideas-group-of-scholars-working-on-new.html | REFERENCE BOOK WILL TRACE IDEAS Group of Scholars Working on New Kind of Dictionary | By Harry Gilroy | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/rj-reynolds-stockholders-assemble-at-annual-meetings.html | RJ Reynolds Stockholders Assemble at Annual Meetings of Corporations | By Alexander A Hammer Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sane-votes-to-shun-protest-says-hanoi-shares-war-guilt.html | SANE Votes to Shun Protest Says Hanoi Shares War Guilt | By Wallace Turner Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/shortterm-rates-continue-to-decline-in-the-bond-market-shortterm.html | ShortTerm Rates Continue to Decline In the Bond Market SHORTTERM RATES DECLINE FOR BONDS | By John H Allan | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/soviet-will-help-un-meet-deficit-it-will-make-longawaited-grant-of.html | SOVIET WILL HELP UN MEET DEFICIT It Will Make LongAwaited Grant of Unspecified Size Assails US Stand | By Sam Pope Brewer Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/space-aide-says-he-considered-shifting-part-of-apollo-contract.html | Space Aide Says He Considered Shifting Part of Apollo Contract | By John Noble Wilford Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/spain-sharply-limits-airlane-routes-to-gibraltar-economic-blockade.html | Spain Sharply Limits Airlane Routes to Gibraltar Economic Blockade of Tiny British Colony Tightened | By Tad Szulc Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/specks-mother-and-sisters-on-stand-as-defense-opens-case.html | Specks Mother and Sisters on Stand as Defense Opens Case | By Edward C Burks Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sports-of-the-times-a-chilling-prospect.html | Sports Of The Times A Chilling Prospect | By Arthur Daley | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/st-johns-plans-new-school-in-68-general-studies-institution-will.html | ST JOHNS PLANS NEW SCHOOL IN 68 General Studies Institution Will Have 3 Divisions | By Gene Currivan | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/status-of-powell-remains-obscure-house-gives-no-indication-of.html | STATUS OF POWELL REMAINS OBSCURE House Gives No Indication of Reaction to Victory | By James F Clarity Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/stocks-dip-slightly-as-early-gain-fades-on-american-board.html | Stocks Dip Slightly As Early Gain Fades On American Board | By Douglas W Cray | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/study-is-started-for-new-subways-3-routes-proposed-to-aid-growing.html | STUDY IS STARTED FOR NEW SUBWAYS 3 Routes Proposed to Aid Growing Queens Areas | By Peter Kihss | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/syria-demanding-oil-income-rise-summons-tapline-concern-to-discuss.html | SYRIA DEMANDING OIL INCOME RISE Summons Tapline Concern to Discuss Royalties | By Thomas F Brady Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/terrorist-leader-strikes-again-in-the-dhala-emirate-and-eludes-his.html | Terrorist Leader Strikes Again in the Dhala Emirate and Eludes His Pursuers in South Arabian Peaks | By Eric Pace Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/tiny-tv-networks-assist-doctors-small-stations-in-atlanta-and-san.html | TINY TV NETWORKS ASSIST DOCTORS Small Stations in Atlanta and San Francisco at Work | By Richard D Lyons | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/upturn-is-shown-in-new-car-sales-volume-in-10day-period-of-april.html | UPTURN IS SHOWN IN NEW CAR SALES Volume in 10Day Period of April Exceeds 66 Level for Major Auto Makers ADVANCE IS 4 PER CENT GM Chrysler and AMC All Report RisesOnly Ford Registers Drop | By Jerry M Flint Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-bids-6-lines-seek-ship-funds-construction-plans-sought-for-67.html | US BIDS 6 LINES SEEK SHIP FUNDS Construction Plans Sought for 67 and 68 Subsidies | By George Horne | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-funds-for-tv-news-opposed.html | US Funds for TV News Opposed | By Jack Gould Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-scores-curb-on-police-search-asks-top-court-to-reverse-1921.html | US SCORES CURB ON POLICE SEARCH Asks Top Court to Reverse 1921 Restrictive Ruling | By Fred P Graham Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-wont-renew-arms-aid-to-india-and-to-pakistan-will-sell-spare.html | US WONT RENEW ARMS AID TO INDIA AND TO PAKISTAN Will Sell Spare Parts Only Military Advisory Units Will Be Withdrawn | By John W Finney Special To the New York Times | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/wood-field-and-stream-publics-indignation-over-birdkilling-jersey.html | Wood Field and Stream Publics Indignation Over BirdKilling Jersey Shore Pollution at Low Ebb | By Oscar Godbout | RE0000698848 | 1995-04-10 | B00000340485 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/3-addicts-escape-from-new-center-one-surrenders-in-first.html | 3 ADDICTS ESCAPE FROM NEW CENTER One Surrenders in First BreakNumber Asking Aid Amazes Officials 3 ADDICTS ESCAPE FROM NEW CENTER | By Murray Schumach | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/65million-more-for-city-hospitals-allocated-in-new-budget.html | 65Million More for City Hospitals Allocated in New Budget | By Seth S King | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/66-income-is-cut-for-gm-officers-proxy-trims-bonus-money-but-raises.html | 66 INCOME IS CUT FOR GM OFFICERS Proxy Trims Bonus Money but Raises Stock Options | By Jerry M Flint Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/a-lower-east-side-story-in-48-hours-a-decaying-tenement-becomes-a.html | A Lower East Side Story In 48 Hours a Decaying Tenement Becomes a Modern Apartment House Instant Rehabilitation Proves Instant Success 48Hour 1Million Project Delights Lower East Side TenantsMayor to Designate 10 More Buildings | By Steven V Roberts | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/a-permanent-ethics-panel-is-set-up-by-house-4000-ethics-committee.html | A Permanent Ethics Panel Is Set Up by House 4000 ETHICS COMMITTEE CREATED IN HOUSE | By Marjorie Hunter Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/advertising-courier-stirs-campus-revolt.html | Advertising Courier Stirs Campus Revolt | By Philip H Dougherty | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/apollo-manufacturer-criticized-by-top-nasa-aides-at-inquiry.html | Apollo Manufacturer Criticized By Top NASA Aides at Inquiry | By John Noble Wilford Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/ashkenazy-plays-at-philharmonic-soviet-pianist-is-heard-in-schumann.html | ASHKENAZY PLAYS AT PHILHARMONIC Soviet Pianist Is Heard in Schumann Concerto | By Theodore Strongin | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/austere-johnson-aid-policy-stirs-some-sympathy.html | Austere Johnson Aid Policy Stirs Some Sympathy | By Barnard L Collier Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/beard-shoots-a-65-to-take-twostroke-lead-in-tournament-of-champions.html | Beard Shoots a 65 to Take TwoStroke Lead in Tournament of Champions BREWER JANUARY SANDERS POST 67S Palmer Nicklaus Nichols Are in Group of 5 at 68 in 100000 Tourney | By Lincoln A Werden Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/benvenuti-has-longrange-plan-italian-boxer-aims-to-keep-griffith-at.html | Benvenuti Has LongRange Plan Italian Boxer Aims to Keep Griffith at a Distance | By Deane McGowen Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bishops-to-press-abortion-battle-plan-a-campaign-to-defeat-new.html | BISHOPS TO PRESS ABORTION BATTLE Plan a Campaign to Defeat New Liberal State Laws | By Edward B Fiske Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bonn-and-peking-confer-on-trade-secret-talks-in-berne-aimed-at.html | BONN AND PEKING CONFER ON TRADE Secret Talks in Berne Aimed at IncreaseChina Likely to Get Big Steel Mill BONN AND PEKING CONFER ON TRADE | By David Binder Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bonn-lists-its-atom-pact-goals-in-note-to-nations-at-arms-talks.html | Bonn Lists Its Atom Pact Goals In Note to Nations at Arms Talks | By Thomas J Hamilton Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bonn-lowers-bank-rate-to-35-in-move-to-strengthen-economy-bank-rate.html | Bonn Lowers Bank Rate to 35 In Move to Strengthen Economy BANK RATE IS CUT TO 35 BY BONN | By Philip Shabecoff Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/books-of-the-times-halftruths-and-a-fist-to-the-kidneys.html | Books of The Times HalfTruths and a Fist to the Kidneys | By Eliot FremontSmith | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bridge-practical-and-readable-book-on-killing-defense-is-out.html | Bridge Practical and Readable Book On Killing Defense Is Out | By Alan Truscott | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/canadiens-down-rangers-21-in-suddendeath-overtime-to-win-series-40.html | Canadiens Down Rangers 21 in SuddenDeath Overtime to Win Series 40 FERGUSON SCORES THE WINNING GOAL His Tally at 628 of Extra Period Eliminates Blues From Stanley Cup Play | By Gerald Eskenazi | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/chicago-dispute-snags-truck-pact-3-locals-reported-seeking-to.html | CHICAGO DISPUTE SNAGS TRUCK PACT 3 Locals Reported Seeking to Exceed Settlement | By David R Jones Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/chou-scored-liu-at-rally-peking-wall-posters-say-peking-wall.html | Chou Scored Liu at Rally Peking Wall Posters Say Peking Wall Posters Say Chou Denounced Liu | By Agence FrancePresse | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/christians-and-marxists-to-hold-dialogue-behind-iron-curtain.html | Christians and Marxists to Hold Dialogue Behind Iron Curtain | By Will Lissner | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/columbia-to-train-harlem-doctors-300-in-program-will-learn-modern.html | COLUMBIA TO TRAIN HARLEM DOCTORS 300 in Program Will Learn Modern Medical Methods | By Martin Tolchin | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/columbias-crew-will-meet-mit-inexperienced-eight-races-on-charles.html | COLUMBIAS CREW WILL MEET MIT Inexperienced Eight Races on Charles Tomorrow | By Allison Danzig | RE0000698842 | 1995-04-10 | B00000336118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/commodities-prices-for-sugar-futures-continue-to-surge-in-day-of.html | Commodities Prices for Sugar Futures Continue to Surge in Day of Hectic Trading 4248 CONTRACTS SWAMP MARKET Some Futures Deliveries Up by 20 Points as Fear of a Surplus Diminishes | By Elizabeth M Fowler | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/conflict-possible-on-amendments-conventions-action-could-differ.html | CONFLICT POSSIBLE ON AMENDMENTS Conventions Action Could Differ From Legislatures | By Richard L Madden Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/crosstown-trip-foils-the-fencers-city-traffic-baffles-foreign-stars.html | Crosstown Trip Foils the Fencers City Traffic Baffles Foreign Stars Here for Tournament | By Michael Strauss | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dance-a-balanchine-without-name-ballet-has-premiere-at-the-state.html | Dance A Balanchine Without Name Ballet Has Premiere at the State Theater Music by Tchaikovsky Faure and Stravinsky | By Clive Barnes | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/directory-to-dining-out-lists-chinese-and-italian-restaurants.html | Directory to Dining Out Lists Chinese and Italian Restaurants | By Craig Claiborne | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dissidents-of-boston-maine-prevent-a-quorum-at-meeting.html | Dissidents of Boston Maine Prevent a Quorum at Meeting | By John H Fenton Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dr-king-and-the-war-his-opposition-to-us-role-in-vietnam-said-to.html | Dr King and the War His Opposition to US Role in Vietnam Said to Hurt Position as Rights Leader | By Gene Roberts Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/drew-theology-students-picket-to-oust-president.html | Drew Theology Students Picket to Oust President | By Walter H Waggoner Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/earnings-dip-14-at-westinghouse-first-quarter-sales-rise-however-to.html | EARNINGS DIP 14 AT WESTINGHOUSE First Quarter Sales Rise However to New High Companies Issue Reports on Sales and Earnings | By Clare M Reckert | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/educators-split-on-publictv-bill-net-chief-differs-with-killian-on.html | EDUCATORS SPLIT ON PUBLICTV BILL NET Chief Differs With Killian on Network Power | By Jack Gould Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/fairleigh-dickinson-given-5million.html | Fairleigh Dickinson Given 5Million | By Alfred E Clark | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/foreign-affairs-natocost-and-value.html | Foreign Affairs NATOCost and Value | By Cl Sulzberger | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/france-entering-computer-battle-starts-allfrench-company-to-compete.html | FRANCE ENTERING COMPUTER BATTLE Starts AllFrench Company to Compete for Markets | By Richard E Mooney Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/glenn-to-do-tv-documentaries-on-great-explorations-in-history.html | Glenn to Do TV Documentaries On Great Explorations in History | By George Gent | RE0000698842 | 1995-04-10 | B00000336118 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/hogan-is-accused-by-milk-concerns-press-release-prosecution-and.html | HOGAN IS ACCUSED BY MILK CONCERNS Press Release Prosecution and Harassment Charged in Conspiracy Inquiry HOGAN IS ACCUSED BY MILK CONCERNS | By Jack Roth | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/india-asks-guarantees.html | India Asks Guarantees | By Hedrick Smith Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/johnson-offers-technological-projects-to-latins-interamerican.html | Johnson Offers Technological Projects to Latins InterAmerican Foundation Is Proposed as One of Spurs for a Common Market | By Paul L Montgomery Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/kennedy-planning-tv-program-to-be-shown-by-stations-in-state.html | Kennedy Planning TV Program To Be Shown by Stations in State | By James F Clarity Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/latin-leaders-overwhelm-ecuadors-aid-demands-they-override.html | Latin Leaders Overwhelm Ecuadors Aid Demands They Override Arosemena After He Warns Neglect by Washington May Spur Revolution in Hemisphere AMERICAN CHIEFS AGREE ON PROJECT | By Max Frankel Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/lawmaker-calls-us-roads-unsafe-says-congressional-inquiry-indicts.html | LAWMAKER CALLS US ROADS UNSAFE Says Congressional Inquiry Indicts New Highways | By Ronald Sullivan Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/leaders-approve-action-program-for-the-americas-economic.html | LEADERS APPROVE ACTION PROGRAM FOR THE AMERICAS Economic Integration Plan Gets Unanimous Backing of Hemisphere Presidents SOLIDARITY PROCLAIMED Johnson Pledges Support of US for Common Market Farm Progress Urged Presidents Approve Action Program for Economic Integration of the Americas LATINS TO SET UP COMMON MARKET Johnson Says US Supports Continental Trade Bloc Farm Progress Pledged | By James Reston Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/local-british-voting-is-swept-by-tories-local-elections-swept-by.html | Local British Voting Is Swept by Tories LOCAL ELECTIONS SWEPT BY TORIES | By W Granger Blair Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/major-indicators-on-credit-mixed-but-reserve-is-reported-to.html | MAJOR INDICATORS ON CREDIT MIXED But Reserve Is Reported to Maintain OverAll Trend Toward Easier Money A DUAL COURSE IS SEEN Bankers Detect Drive to Cut LongTerm Rates Without Lowering Other Levels MAJOR INDICATORS ON CREDIT MIXED | By H Erich Heinemann | RE0000698842 | 1995-04-10 | B00000336118 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mansfield-holds-us-policy-drifts-renews-plea-for-reduction-of.html | MANSFIELD HOLDS US POLICY DRIFTS Renews Plea for Reduction of Strength in Europe MANSFIELD HOLDS US POLICY DRIFTS | By Benjamin Welles Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/marianne-moore-wins-gold-medal-poetry-society-honors-her-at-57th.html | MARIANNE MOORE WINS GOLD MEDAL Poetry Society Honors Her at 57th Dinner in Plaza | By Harry Gilroy | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/market-place-exchange-funds-nearing-cutoff.html | Market Place Exchange Funds Nearing Cutoff | By Robert Metz | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mets-beat-pirates-32-on-hillers-pinch-double-in-8th-for-first.html | Mets Beat Pirates 32 on Hillers Pinch Double in 8th for First Victory HOMER BY BUCHEK DRIVES IN 2 RUNS Mets Triumph in 2d Game Equals Clubs Record Estrada Wins in Relief | By Joseph Durso | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/more-prizes-due-in-state-lottery-smaller-awards-proposed-to.html | MORE PRIZES DUE IN STATE LOTTERY Smaller Awards Proposed to Increase Winners State Considers Revising Lottery to Ease Odds and Provide for More Winners With Smaller Prizes | By Sydney H Schanberg Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/network-warns-merger-inquiry-abc-chief-fears-cutback-if-move-is.html | NETWORK WARNS MERGER INQUIRY ABC Chief Fears Cutback if Move Is Disapproved | By Eileen Shanahan Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/obrien-appeals-for-postal-funds-urges-restoration-of-cuts-to-avert.html | OBRIEN APPEALS FOR POSTAL FUNDS Urges Restoration of Cuts to Avert Catastrophe | By Robert B Semple Jr Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/patroness-plays-a-pianists-part-for-arts-sake-mrs-albert-soloist-at.html | Patroness Plays A Pianists Part For Arts Sake Mrs Albert Soloist at Krips Coast Concert in Aid of Florence | Special to The New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/peace-group-says-us-tried-to-harass-sioux-describes-an-attempt-to.html | Peace Group Says US Tried to Harass Sioux Describes an Attempt to Bar Them From Protest Here Charge Called Hoax | By Douglas Robinson | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/prechristian-cave-art-is-found-in-mexico-figures-may-be-the-oldest.html | PreChristian Cave Art Is Found in Mexico Figures May Be the Oldest Discovered in the New World PAINTINGS FOUND ON WALL OF CAVE | By Richard D Lyons | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/preview-of-dock-demands-for-1968-is-outlined.html | Preview of Dock Demands for 1968 Is Outlined | By George Horne | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/principle-on-how-senses-work-supported-widely-by-scientists.html | Principle on How Senses Work Supported Widely by Scientists | By Jane E Brody | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/printers-reject-offer-by-news-ask-a-better-one.html | Printers Reject Offer by News Ask a Better One | By Damon Stetson | RE0000698842 | 1995-04-10 | B00000336118 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/punta-del-este-the-leastfavored-nation-doctrine.html | Punta del Este The LeastFavored Nation Doctrine | By James Reston | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/revere-bid-stirs-debate-at-avco-revere-bid-stirs-debate-at-avco.html | Revere Bid Stirs Debate at Avco REVERE BID STIRS DEBATE AT AVCO | By Robert A Wright Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/ribicoff-assails-us-on-tariff-stand-ribicoff-assails-us-tariff.html | Ribicoff Assails US on Tariff Stand RIBICOFF ASSAILS US TARIFF STAND | By Gerd Wilcke | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/saudi-doubts-syria-will-shut-pipeline-saudi-unworried-by-pipeline.html | Saudi Doubts Syria Will Shut Pipeline SAUDI UNWORRIED BY PIPELINE MOVE | By Kathleen McLaughlin | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/schools-accused-of-many-hazards-building-violations-termed.html | SCHOOLS ACCUSED OF MANY HAZARDS Building Violations Termed Disturbing by Moerdler | By Clayton Knowles | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/senate-48-to-42-votes-to-repeal-campaign-tax-aid-gore-amendment.html | SENATE 48 TO 42 VOTES TO REPEAL CAMPAIGN TAX AID Gore Amendment Survives Intensive Lobbying Drive by the Administration BUT FIGHT IS NOT OVER Russell Long Laws Author Hopes to Upset Decision Various Tactics Open SENATE DEFEATS CAMPAIGN TAX AID | By John D Morris Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/six-latin-priests-exhort-the-vatican-on-births.html | Six Latin Priests Exhort the Vatican on Births | By Juan de Onis Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/small-atomic-arms-being-developed-by-france.html | Small Atomic Arms Being Developed by France | By William Beecher Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/speck-defense-rests-its-case-acts-after-2-testify-he-was-12-blocks.html | SPECK DEFENSE RESTS ITS CASE Acts After 2 Testify He Was 12 Blocks From Murder | By Edward C Burks Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/sports-of-the-times-keystone-comedy.html | Sports of The Times Keystone Comedy | By Arthur Daley | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/state-rise-urged-on-scholarships-college-board-recommends-55million.html | STATE RISE URGED ON SCHOLARSHIPS College Board Recommends 55Million Expansion | By Ronald Maiorana Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/stocks-manage-to-gain-slightly-prices-move-up-in-slow-but-steady.html | STOCKS MANAGE TO GAIN SLIGHTLY Prices Move Up in Slow but Steady Advance After a Mixed Opening VOLUME IS 761 MILLION Rise in Auto Sales for First 10 Days of Month Acts to Buoy the Market STOCKS MANAGE TO GAIN SLIGHTLY | By John J Abele | RE0000698842 | 1995-04-10 | B00000336118 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/stocks-show-a-gain-to-reverse-trend-on-american-board.html | Stocks Show a Gain To Reverse Trend On American Board | By Douglas W Cray | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/students-vote-to-end-boycott-if-liu-ratifies-agreement.html | Students Vote to End Boycott If LIU Ratifies Agreement | By Ma Farber | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/style-setter-21-triumphs-in-trot-defeats-carlisle-by-nose-in-10000.html | STYLE SETTER 21 TRIUMPHS IN TROT Defeats Carlisle by Nose in 10000 Race at Westbury | By Louis Effrat Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/theater-lincoln-repertorys-galileo-anthony-quayle-plays-the-title.html | Theater Lincoln Repertorys Galileo Anthony Quayle Plays the Title Role Brecht Drama Offered Hirsch Is Director | By Walter Kerr | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/tourist-class-cramped-at-lincoln-center-more-and-more-join-guided.html | Tourist Class Cramped at Lincoln Center More and More Join Guided Groups but See Less and Less | By Edwin Bolwell | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/toxicologist-insists-he-found-acid-in-mrs-cappolinos-brain.html | Toxicologist Insists He Found Acid in Mrs Cappolinos Brain | By Homer Bigart Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/trading-deficit-widens-in-britain-exports-and-imports-drop-for-2d.html | TRADING DEFICIT WIDENS IN BRITAIN Exports and Imports Drop for 2d Month in a Row Sterling Is Strong TRADING DEFICIT WIDENS IN BRITAIN | By Edward Cowan Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/trading-sluggish-in-bond-market-us-securities-drift-down-corporate.html | TRADING SLUGGISH IN BOND MARKET US Securities Drift Down Corporate Slate Dull | By John H Allan | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/undefeated-brunch-320-takes-mile-race-at-aqueduct-dunderhead-next.html | Undefeated Brunch 320 Takes Mile Race at Aqueduct DUNDERHEAD NEXT AND MAJOR ART 3D Tartan Stable 3YearOld Scores by 1 Lengths Recall Captures Feature | By Joe Nichols | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/underrealized-resource.html | UnderRealized Resource | By Irving Spiegel Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/vietcong-blast-2-bridges-to-cut-key-supply-links-land-routes-to.html | VIETCONG BLAST 2 BRIDGES TO CUT KEY SUPPLY LINKS Land Routes to Marine Posts ClosedWeather Satellite Photos Guide US Planes Vietcong Blast 2 Bridges to Cut Supply Routes | By Tom Buckley Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/walking-to-workdown-a-flight-of-stairs-in-a-brownstone.html | Walking to WorkDown a Flight of Stairs in a Brownstone | By Lisa Hammel | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/warren-critical-of-bugging-law-other-justices-also-hostile-in.html | WARREN CRITICAL OF BUGGING LAW Other Justices Also Hostile in Questioning New York State Act at Hearing WARREN CRITICAL OF BUGGING LAW | By Fred P Graham Special To the New York Times | RE0000698842 | 1995-04-10 | B00000336118 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archiv es/water-spyder-latest-addition-to-fun-fleet-canadian-hydrofoil-costs.html | Water Spyder Latest Addition to Fun Fleet Canadian Hydrofoil Costs 1095 and Does 45 MPH | By Steve Cady | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archiv es/wood-field-and-stream-about-ducks-hunters-are-aided-by-manitoba.html | Wood Field and Stream About Ducks Hunters Are Aided by Manitoba Plan | By Oscar Godbout | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archiv es/would-you-know-a-djellaba-from-a-caftan.html | Would You Know a Djellaba From a Caftan | By Angela Taylor | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-14 | https://www.nytimes.com/1967/04/14/archiv es/yankees-in-debut-at-stadium-today-will-oppose-red-sox-in-a-gay.html | YANKEES IN DEBUT AT STADIUM TODAY Will Oppose Red Sox in a Gay Refurbished Setting | By Dave Anderson | RE0000698842 | 1995-04-10 | B00000336118 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/3judge-us-court-to-weigh-law-in-milk-inquiry.html | 3Judge US Court to Weigh Law in Milk Inquiry | By Jack Roth | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/4500-gis-flown-to-border-region-of-south-vietnam-196th-brigade-to.html | 4500 GIS FLOWN TO BORDER REGION OF SOUTH VIETNAM 196th Brigade to Reinforce Marines in 5 Provinces Near the Neutral Zone A BARRIER IS GOING UP Ky Reports Construction of Fortified Line in Flatlands South of Buffer Area | By Jonathan Randal Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/76ers-down-warriors-141135-in-overtime-to-lead-nba-playoffs-10.html | 76ers Down Warriors 141135 in Overtime to Lead NBA Playoffs 10 JONES AND GREER STAR FOR VICTORS Teams Are Tied 128128 at End of Regulation Time Barry Nets 37 Points | By Dave Anderson Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/a-brooklyn-carriage-brigade-routs-town-house-wreckers.html | A Brooklyn Carriage Brigade Routs Town House Wreckers | By Stephen R Conn | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/antiques-museum-spreading-its-american-wing-new-diversity-is-seen.html | Antiques Museum Spreading Its American Wing New Diversity Is Seen in Acquisitions Show | By Marvin D Schwartz | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/arguments-begin-in-att-inquiry-both-sides-present-views-on.html | ARGUMENTS BEGIN IN ATT INQUIRY Both Sides Present Views on Jurisdiction of Investment | By Gene Smith Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/art-beautiful-things-from-china-shang-dynasty-pieces-shown-at.html | Art Beautiful Things From China Shang Dynasty Pieces Shown at Institute | By John Canaday | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/art-is-labors-job-too-aflcio-with-all-its-influence-has-failed-to.html | Art Is Labors Job Too AFLCIO With All Its Influence Has Failed to Advance Cultures Lot | By Howard Taubman | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archiv es/beard-shoots-a-68-for-threestroke-lead-at-133-nicklaus-sikes.html | Beard Shoots a 68 for ThreeStroke Lead at 133 NICKLAUS SIKES SANDERS GET 136S Gusty Winds Send Scores Soaring in Tournament of Champions Golf | By Lincoln A Werden Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/books-of-the-times-nothing-so-delicious-as-euclid.html | Books of The Times Nothing So Delicious as Euclid | By Thomas Lask | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/bridge-some-doubles-are-forms-of-dangerous-speculation.html | Bridge Some Doubles Are Forms Of Dangerous Speculation | By Alan Truscott | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/celler-will-ask-seating-and-censure-of-powell-drafts-compromise.html | Celler Will Ask Seating and Censure of Powell Drafts Compromise Plan as House Seeks a Solution to Exclusion Problem | By James F Clarity Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/city-still-plans-breezy-pt-park-mayor-says-hell-continue-seeking-us.html | CITY STILL PLANS BREEZY PT PARK Mayor Says Hell Continue Seeking US Funds for Rockaway Project | By Earl Caldwell | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/commodities-potato-traders-faced-by-record-stock-of-frozen-french.html | Commodities Potato Traders Faced by Record Stock of Frozen French Fries REPORT FOLLOWS CLOSE OF MARKET Growth of Total in Storage During March Is Found to Trail YearEarlier Pace | By Elizabeth M Fowler | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/damascus-rated-21-and-dr-fager-52-in-aqueducts-gotham-stakes-toaday.html | Damascus Rated 21 and Dr Fager 52 in Aqueducts Gotham Stakes Toaday Losert Defeats Okawa in Foils Final Here 12 COLTS ENTERED IN PREDERBY TEST 6th Victory in Row Sought By Mrs Bancrofts Horse in OneMile Race | By Joe Nichols | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dealers-here-ask-veto-of-art-bill-lefkowitzbacked-measure-meeting.html | DEALERS HERE ASK VETO OF ART BILL LefkowitzBacked Measure Meeting Opposition | By Richard F Shepard | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/effects-of-apollo-fire-emotions-have-been-exposed-to-public-with.html | Effects of Apollo Fire Emotions Have Been Exposed to Public With Resulting Strains in Relationships | By Evert Clark Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/elections-called-by-greek-premier-parliament-dissolved-after.html | ELECTIONS CALLED BY GREEK PREMIER Parliament Dissolved After Attempts at Compromise in Political Crisis Fail | By Richard Eder Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/equity-resolves-to-bar-unapproved-alien-actors.html | Equity Resolves to Bar Unapproved Alien Actors | By Louis Calta | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/franzese-gets-up-to-50-years-in-prison-and-is-fined-20000.html | Franzese Gets Up to 50 Years In Prison and Is Fined 20000 | By F David Anderson | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/funeral-customs-decried-in-soviet-paper-asserts-bureaucracy-robs.html | FUNERAL CUSTOMS DECRIED IN SOVIET PAPER Asserts Bureaucracy Robs Mourners of Dignity | By Raymond H Anderson Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/griffith-prepared-for-long-fight-champion-has-been-in-14-bouts-that.html | Griffith Prepared for Long Fight Champion Has Been in 14 Bouts That Went 15 Rounds | By Deane McGowen Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/happy-homecoming-johnson-is-pleased-at-gains-made-by-quiet.html | Happy Homecoming Johnson Is Pleased at Gains Made by Quiet Diplomacy | By Max Frankel | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/harvard-warns-class-on-drugs-freshmen-told-to-leave-if-stupid.html | HARVARD WARNS CLASS ON DRUGS Freshmen Told to Leave if Stupid Enough to Take Marijuana and LSD | By John H Fenton Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/helpern-testifies-drug-was-killer-shouting-of-lawyers-angers-judge.html | HELPERN TESTIFIES DRUG WAS KILLER Shouting of Lawyers Angers Judge at Coppolino Trial | By Homer Bigart Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/here-comes-the-bride-all-dressed-in-whitepants.html | Here Comes the Bride All Dressed in WhitePants | By Bernadine Morris | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/hotel-of-the-literati-becomes-a-haven-of-fashions-avantgarde.html | Hotel of the Literati Becomes a Haven of Fashions AvantGarde | By Joan Cook | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/humphrey-and-maddox-see-room-for-both-in-party-humphrey-finds.html | Humphrey and Maddox See Room for Both in Party HUMPHREY FINDS | By John Herbers Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/industry-output-up-a-bit-in-march-advance-follows-2-months-of.html | INDUSTRY OUTPUT UP A BIT IN MARCH Advance Follows 2 Months of Substantial Decline Washington Hopeful ECONOMY VERY STRONG Auto Production Rise More Than Offsets Drop in Other Consumer Hard Goods | By Edwin L Dale Jr Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/israel-eases-ban-on-german-films-censorship-board-is-given-leeway.html | ISRAEL EASES BAN ON GERMAN FILMS Censorship Board Is Given Leeway on Recent Movies | By James Feron Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/itt-chief-asserts-his-board-would-set-key-abc-decisions.html | ITT Chief Asserts His Board Would Set Key ABC Decisions | By Eileen Shanahan Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/japanese-youths-working-at-kibbutz.html | Japanese Youths Working at Kibbutz | By Robert Trumbull Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/johnson-hails-conference-ecuador-spurns-final-pact-johnson-hails.html | Johnson Hails Conference Ecuador Spurns Final Pact Johnson Hails American Presidents Conference at Close as Extremely Valuable | By Paul L Montgomery Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/ladermans-conservative-ambitions-painters-new-works-at-schoelkopf.html | Ladermans Conservative Ambitions Painters New Works at Schoelkopf Gallery | By Hilton Kramer | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/light-planes-vie-for-runway-space-here-big-and-small-craft-coexist-of.html | Light Planes Vie for Runway Space Here Big and Small Craft Coexist Despite Rise in Traffic | By Edward Hudson | RE0000698861 | 1995-04-10 | B00000340638 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/lindsay-tightens-control-of-funds-used-for-schools-action-would-end.html | LINDSAY TIGHTENS CONTROL OF FUNDS USED FOR SCHOOLS Action Would End Board of Educations Power to Shift Money Without Approval GARRISON SCORES PLAN Both He and Donovan Say the Move Would Hamper Flexibility of Operations | By Leonard Buder | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mao-gains-little-by-attacks-on-liu-chief-of-state-retains-post-and.html | MAO GAINS LITTLE BY ATTACKS ON LIU Chief of State Retains Post and Is Still in Politburo | By Tillman Durdin Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/market-place-end-urged-now-for-gold-cover.html | Market Place End Urged Now For Gold Cover | By Leonard Sloane | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/montoliu-spanish-jazz-pianist-brings-his-quiet-stylism-to-us.html | Montoliu Spanish Jazz Pianist Brings His Quiet Stylism to US | By John S Wilson | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/montreal-police-in-drive-on-crime-protection-of-expo-visitors-is.html | MONTREAL POLICE IN DRIVE ON CRIME Protection of Expo Visitors Is Aim of Joint Effort | By Charles Grutzner | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/national-campaign-against-disease-to-begin-with-four-regional.html | National Campaign Against Disease to Begin With Four Regional Programs | By Harold M Schmeck Jr | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/new-solid-molded-golf-ball-patented-wide-variety-of-ideas-covered.html | New Solid Molded Golf Ball Patented Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/nixon-urges-halt-says-in-saigon-that-division-of-opinion-prolongs.html | NIXON URGES HALT Says in Saigon That Division of Opinion Prolongs Fight | By Tom Buckley Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/parley-hears-of-study-by-big-board-public-may-share.html | Parley Hears of Study by Big Board PUBLIC MAY SHARE | By Vartanig Vartan | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/peace-education-is-urged-by-pope-he-sends-message-to-group-opening.html | PEACE EDUCATION IS URGED BY POPE He Sends Message to Group Opening Institute Here | By Will Lissner | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/phils-triumph-over-mets-51-westrum-ejected-in-8th-inning.html | Phils Triumph Over Mets 51 Westrum Ejected in 8th Inning | By Joseph Durso Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/pressmen-to-get-bid-is-expected-monday-printers-continue-talks.html | PRESSMEN TO GET Bid Is Expected Monday Printers Continue Talks | By Damon Stetson | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/prices-move-ahead-and-pace-quickens-on-american-board.html | Prices Move Ahead And Pace Quickens On American Board | By Douglas W Cray | RE0000698861 | 1995-04-10 | B00000340638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/prices-of-stocks-advance-sharply-upturn-is-vigorous-and-gains.html | PRICES OF STOCKS ADVANCE SHARPLY Upturn Is Vigorous and Gains Outpace Declines by a 2to1 Margin DOW SOARS 1091 POINTS Airline Office Equipment and Electronic Issues Lead Strong Climb | By John J Abele | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/private-trade-center-to-open-in-montreal-in-may-montreal-to-get-big.html | Private Trade Center to Open in Montreal in May MONTREAL TO GET BIG TRADE CENTER | By John M Lee Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/quebec-establishes-a-ministry-to-conduct-its-foreign-affairs-quebec.html | Quebec Establishes a Ministry To Conduct Its Foreign Affairs Quebec Establishes a Ministry To Conduct Its Foreign Affairs | By Jay Walz Special to the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/radio-hearing-for-a-neglected-voice-senate-sessions-shift-from.html | Radio Hearing for a Neglected Voice Senate Sessions Shift From Public TV | By Jack Gould | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/research-pushed-by-tool-builders-survey-shows-an-emphasis-on.html | RESEARCH PUSHED BY TOOL BUILDERS Survey Shows an Emphasis on Machine Technology | By William M Freeman | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/reserve-sets-reports-on-sessions-reserve-to-tell-more-on-sessions.html | Reserve Sets Reports on Sessions RESERVE TO TELL MORE ON SESSIONS | By H Erich Heinermann | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/riverside-given-work-by-epstein-christ-in-majesty-to-be-dedicated.html | RIVERSIDE GIVEN WORK BY EPSTEIN Christ in Majesty to Be Dedicated Tomorrow | By George Dugan | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/rohr-of-red-sox-beats-yankees-30-on-1hitter-in-first-big-league.html | Rohr of Red Sox Beats Yankees 30 on 1Hitter in First Big League Start HOWARD SINGLES WITH 2 OUT IN 9TH Spoils Rookie LeftHanders Bid for NoHitterSmith Foy Connect Off Ford | By Leonard Koppett | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/schools-to-offer-education-on-sex-course-would-be-available-with.html | SCHOOLS TO OFFER EDUCATION ON SEX Course Would Be Available With Parents Consent to 5thto 8thGrade Pupils | By Gene Currivan | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/seven-arts-plans-warner-purchase-offers-84million-deal-for-the.html | SEVEN ARTS PLANS WARNER PURCHASE Offers 84Million Deal for the Rival Film Maker | By Clare M Reckert | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/shortage-of-resources-termed-major-deterrent-to-birth-control.html | Shortage of Resources Termed Major Deterrent to Birth Control | By Juan Deonis Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/sofas-and-chairs-that-come-with-slip-covers.html | Sofas and Chairs That Come With Slip Covers | By Rita Reif | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/some-are-more-equal-income-disparity-in-east-berlin-grows-apparent.html | Some Are More Equal Income Disparity in East Berlin Grows Apparent and the Party Is Distressed | By David Binder Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/some-gop-leaders-fear-power-bid-by-lindsay.html | Some GOP Leaders Fear Power Bid by Lindsay | By Thomas P Ronan | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tactile-is-victor-in-westbury-pace-sharon-irishman-finishes-second.html | TACTILE IS VICTOR IN WESTBURY PACE Sharon Irishman Finishes Second to 71 Shot | By Louis Effrat Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tax-time-in-the-city-if-you-have-filled-out-your-federal-and-state.html | Tax Time in the City If You Have Filled Out Your Federal And State Returns the Rest Is Easier | By Robert Metz | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/throngs-to-parade-to-the-un-today-for-antiwar-rally-antiwar-throngs.html | Throngs to Parade To the UN Today For Antiwar Rally ANTIWAR THRONGS TO PROTEST TODAY | By Douglas Robinson | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/topics-saving-the-state-forest-preserve.html | Topics Saving the State Forest Preserve | By James Marshall | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tories-broaden-get-82-of-1o0-london-seats-win-heavily-in-counties.html | TORIES BROADEN Get 82 of 1O0 London Seats Win Heavily in Counties | By W Granger Blair | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/treaty-pledging-peace-in-space-backed-in-senate-foreign-relations.html | TREATY PLEDGING PEACE IN SPACE BACKED IN SENATE Foreign Relations Unit Votes UN Pact to Prohibit Use for Military Purposes | By Benjamin Welles Special To the New York Times | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/wirtz-wins-halt-in-truck-dispute-chicago-tieup-suspended-tuesday.html | WIRTZ WINS HALT IN TRUCK DISPUTE Chicago Tieup Suspended Tuesday Meeting Set | By David R Jones | RE0000698861 | 1995-04-10 | B00000340638 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/100000-rally-at-un-against-vietnam-war-many-draft-cards-burned-eggs.html | 100000 Rally at UN Against Vietnam War Many Draft Cards Burned Eggs Tossed at Parade | By Douglas Robinson | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/12-rise-proposed-in-city-spending-without-new-tax-lindsay-asks.html | 12 RISE PROPOSED IN CITY SPENDING WITHOUT NEW TAX Lindsay Asks 518Billion With Biggest Shares for Schools and Welfare GAP IN REVENUE CLOSED 803Million Allotted Health Services502Million Goes to Fight on Crime | By Seth S King | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/14-a-week-for-a-holiday-in-india.html | 14 a Week for a Holiday in India | By Jyotirmoy Datta | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/3000-policemen-on-parade-duty-contingent-is-biggest-since.html | 3000 POLICEMEN ON PARADE DUTY Contingent Is Biggest Since Khrushchev Visit in 60 | By Maurice Carroll | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/50000-at-san-franciscopeace-rally.html | 50000 at San FranciscoPeace Rally | By Paul Hofmann Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/50522-see-race-dr-fager-460-wins-57800-stakes-by-a-halflength.html | 50522 SEE RACE Dr Fager 460 Wins 57800 Stakes by a HalfLength | By Joe Nichols | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-fair-way-to-celebrate-canadas-centennial-a-fair-way-to-celebrate.html | A Fair Way to Celebrate Canadas Centennial A Fair Way To Celebrate | By Paul Jc Friedlander | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-game-with-shifting-mirrors.html | A Game With Shifting Mirrors | By John Ashbery | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-home-in-kildare.html | A Home in Kildare | By John Montague | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-refurbished-forest-hills-inn-is-living-up-to-lustrous-past-a.html | A Refurbished Forest Hills Inn Is Living Up to Lustrous Past A Refurbished Forest Hills Inn Is Living Up to Lustrous Past | By William Robbins | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-tour-of-cezanne-country-and-the-settings-that-inspired-the-artist.html | A Tour of Cezanne Country and the Settings That Inspired the Artist | By Daniel M Madden | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/advertising-4-as-50-years-after-creation-big-convention-due-for.html | Advertising 4 As 50 Years After Creation Big Convention Due for This Week at the Greenbrier | By Philip H Dougherty | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/after-the-fall-more-about-movie-matters.html | After the Fall More About Movie Matters | By Ah Weiler | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/apartmentseeking-hint-use-right-approach-broker-offers-timesaving.html | ApartmentSeeking Hint Use Right Approach Broker Offers TimeSaving Tips for the OutofTowner | By Glenn Fowler | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/architect-spare-our-capitol-capitol-architect.html | Architect Spare Our Capitol Capitol Architect | By Robert Sherrill | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/architecture-down-town-blues.html | Architecture Down Town Blues | By Ada Louise Huxtable | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/around-the-garden.html | AROUND THE GARDEN | By John Lee Faust | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/art-our-orphan-century.html | Art Our Orphan Century | By John Canaday | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/as-canada-wets-its-whistle.html | As Canada Wets Its Whistle | By John M Lee | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ballet-theater-returning-here-4week-run-to-follow-tour-of-90-cities.html | BALLET THEATER RETURNING HERE 4Week Run to Follow Tour of 90 Cities Coast to Coast | By Richard F Shepard | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/beard-shoots-207-for-2shot-lead-dan-sikes-2d-in-tourney-of.html | BEARD SHOOTS 207 FOR 2SHOT LEAD Dan Sikes 2d in Tourney of ChampionsPlayers Bothered by High Wind | By Lincoln A Werden Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/behind-the-facade.html | Behind the Facade | By James Kelly | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/black-comeback.html | Black Comeback | By Patricia Peterson | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bonn-seeks-veto-on-atom-arms-fears-being-nuclear-battlefield.html | Bonn Seeks Veto on Atom Arms Fears Being Nuclear Battlefield | By William Beecher Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bridge-when-the-game-gets-political.html | Bridge When the Game Gets Political | By Alan Truscott | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/britain-is-relaxing-currency-curbs.html | Britain Is Relaxing Currency Curbs | By Edward Cowan | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/broils-mac-bird-londons-macbird.html | Broils Mac Bird Londons MacBird | By Martin Esslin | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/brooklyn-boy-awes-judges-in-computer-contest.html | Brooklyn Boy Awes Judges in Computer Contest | By McCandlish Phillips | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/but-who-was-mr-lincoln.html | But Who Was Mr Lincoln | By Arnold M Auerbach | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/canada-is-riding-the-rails-nations-roads-expect-record-high-traffic.html | Canada Is Riding the Rails Nations Roads Expect Record High Traffic To Expo Centennial | By Ward Allan Howe | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/chess-european-zonal-play.html | Chess European Zonal Play | By Al Horowitz | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/christian-revolutionary.html | Christian Revolutionary | By Reinhold Niebuhr | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/church-for-children-has-a-fireplace-and-3-steps-to-sit-on-li-church.html | Church for Children Has a Fireplace and 3 Steps to Sit On LI CHURCH BUILDS SCHOOL ADDITION | By Franklin Whitehouse | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/city-councilman-john-santucci-is-a-man-in-a-wind-tunnel-man-in-a.html | City Councilman John Santucci Is a Man in a Wind Tunnel Man in a Wind Tunnel Cont | By Martin Arnold | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/city-is-seeking-diversified-renewal-on-old-washington-street-market.html | City Is Seeking Diversified Renewal on Old Washington Street Market Site | By Henry Raymont | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/coast-guard-says-gulf-oil-rigs-create-grave-shipping-hazard.html | Coast Guard Says Gulf Oil Rigs Create Grave Shipping Hazard | By Tania Long | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/coins-a-good-money-policy.html | Coins A Good Money Policy | By Herbert C Bardes | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/college-tourney-slated-for-may-3-metropolitan-title-golf-is-listed.html | COLLEGE TOURNEY SLATED FOR MAY 3 Metropolitan Title Golf Is Listed for Mount Kisco | By Maureen Orcutt | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/computer-eye-focuses-on-taxes-internal-revenue-service-turns.html | Computer Eye Focuses on Taxes Internal Revenue Service Turns Computer Eye on 66 Returns | By William D Smith | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/connecticut-gop-sets-up-new-team-names-3-to-finance-post-that.html | CONNECTICUT GOP SETS UP NEW TEAM Names 3 to Finance Post That Gengras Held | By William Borders Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/conzalez-paces-62-phil-victory-belts-grand-slam-and-bats-in-five.html | CONZALEZ PACES 62 PHIL VICTORY Belts Grand Slam and Bats In Five Runs as Bunning Holds Mets to Five Hits | By Joseph Durso Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cool-and-simple.html | Cool and Simple | By Barbara Plumb | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cores-target-city-project-in-baltimore-now-hailed-as-moderate-as-it.html | COREs Target City Project in Baltimore Now Hailed as Moderate as It Nears 2d Year | By Ben A Franklin Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/criticism-of-patents-bill-is-expected.html | Criticism of Patents Bill Is Expected | By Stacy V Jones Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dance-dance-and-poetry-collide.html | Dance Dance And Poetry Collide | By Clive Barnes | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dateline-paris.html | Dateline Paris | By Wg Rogers | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dear-congressman-is-doddism-dead-is-doddism-dead.html | Dear Congressman Is Doddism Dead Is Doddism Dead | By Larry L King | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/easy-on-the-feet-expos-design-requires-minimum-outlays-of-energy.html | Easy on the Feet Expos Design Requires Minimum Outlays of Energy and Money | By Charles J Lazarus | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/education-reappraising-the-ph-of-the-phd.html | Education Reappraising the Ph of the PhD | By Fred M Hechinger | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/elective-system-for-judges-urged-desmond-supports-present-plan.html | ELECTIVE SYSTEM FOR JUDGES URGED Desmond Supports Present Plan First Time Publicly | By Sydney H Schanberg | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/epimediums-shine-in-spring.html | Epimediums Shine in Spring | By Molly Price | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/european-notebook-a-dish-of-pork.html | European Notebook A Dish of Pork | By Marc Slonim | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/expo-67-deficit-is-in-the-works-but-many-say-loss-will-be-offset-by.html | EXPO 67 DEFICIT IS IN THE WORKS But Many Say Loss Will Be Offset by Induced Revenue | By John M Lee Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/fbi-is-watching-antiwar-effort-president-says-press-aide-refuses-to.html | FBI IS WATCHING ANTIWAR EFFORT PRESIDENT SAYS Press Aide Refuses to Tell if Hoover is Checking on the Vietnam Protests LODGE SANDS WAR DATA Copter Plant in Connecticut StruckJohson Moves to Prevent Long TieUp | By Max Frankel Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/flight-backward-in-time-in-honduras.html | Flight Backward in Time in Honduras | By Lucy Sturgill | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/for-members-of-le-club-theres-no-other-place.html | For Members of Le Club Theres No Other Place | By Virginia Lee Warren | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/for-the-motorist-all-roads-lead-to-the-fair.html | For the Motorist All Roads Lead to the Fair | By Joseph C Ingraham | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/foreign-affairs-alliance-on-the-brink.html | Foreign Affairs Alliance on the Brink | By C L Sulzberger | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/foreign-reaction-to-proposal-by-top-two-us-banks-is-unanimously.html | Foreign Reaction to Proposal by Top Two US Banks Is Unanimously Negative EUROPE OPPOSES US BANKERS BID | By Richard E Mooney Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/gardens-choice-groundcovers-for-special-locations.html | Gardens Choice Groundcovers For Special Locations | By Martha P Haislip | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/garment-makers-modifying-mod-garment-manufacturers-modifying-the.html | Garment Makers Modifying Mod Garment Manufacturers Modifying the Mod Look | By Isadore Barmash | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/germany-lagging-on-nuclear-ship-but-us-expert-hails-the-hahn-as.html | GERMANY LAGGING ON NUCLEAR SHIP But US Expert Hails the Hahn as Step Forward | By Werner Bamberger | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/goal-in-stamford-save-the-trees-olin-mathieson-relocates-them-on.html | GOAL IN STAMFORD SAVE THE TREES Olin Mathieson Relocates Them on 60Acre Site | By Morris Kaplan | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/griffith-125-over-benvenuti-in-title-bout-here-tomorrow.html | Griffith 125 Over Benvenuti In Title Bout Here Tomorrow | By Deane McGowen | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/happily-their-egos-clash.html | Happily Their Egos Clash | By Joan Barthel | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/harvards-crew-wins-21st-in-row-northeastern-beaten-by-one-second-on.html | HARVARDS CREW WINS 21ST IN ROW Northeastern Beaten by One Second on Charles River | By William N Wallace Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hell-play-hooky-wednesday-james-buswell-iv.html | Hell Play Hooky Wednesday James Buswell IV | By Alden Whitman | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/helpern-altered-coppolino-report-but-he-tells-trial-change-was-for.html | HELPERN ALTERED COPPOLINO REPORT But He Tells Trial Change Was for Clarification | By Homer Bigart Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/home-improvement-guide-to-floor-care.html | Home Improvement Guide to Floor Care | By Bernard Gladstone | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hospital-layoot-aids-handicapped-special-vehicles-also-help-to-give.html | HOSPITAL LAYOOT AIDS HANDICAPPED Special Vehicles Also Help to Give Children Mobility | By Harry V Forgeron Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/how-soccer-is-played-the-techniques-and-pitfalls-of-a-fast-rugged.html | How Soccer Is Played The Techniques and Pitfalls of a Fast Rugged Game | By Gary Rosenthal | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hungarian-accent.html | Hungarian Accent | By Craig Claiborne | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/i-want-a-lawyer.html | I Want a Lawyer | By Kathleen Teltsch | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-and-out-of-books-what-the-negro-reads.html | IN AND OUT OF BOOKS What the Negro Reads | By Lewis Nichols | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-the-nation-search-for-the-golden-boy.html | In The Nation Search for the Golden Boy | By Tom Wicker | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-the-ring.html | In the Ring | By Donald Dresden | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/indian-army-replaces-striking-police.html | Indian Army Replaces Striking Police | By J Anthony Lukas Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/its-still-doctors-vs-medicaid.html | Its Still Doctors vs Medicaid | By Martin Tolchin | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/its-whistle-toots-o-canada.html | Its Whistle Toots O Canada | By Jay Walz | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ives-a-white-heat-of-conviction.html | Ives A White Heat of Conviction | By Howard Klein | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jackavin-280-wins-anticipation-pace-at-roosevelt-raceway-mbyrd-is.html | Jackavin 280 Wins Anticipation Pace at Roosevelt Raceway MBYRD IS SECOND IN 10000 EVENT Insko Guides Victor Home by ThreeQuarters of a Length in 205 25 | By Louis Effrat Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jazzmen-straight-with-no-chaser.html | Jazzmen Straight With No Chaser | By John S Wilson | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/job-corps-bases-gain-acceptance-most-aides-of-communities-near.html | JOB CORPS BASES GAIN ACCEPTANCE Most Aides of Communities Near Centers Now Approve | By Joseph A Loftus Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/johnson-backed-by-latins-press-but-appraisals-of-parleys-results.html | JOHNSON BACKED BY LATINS PRESS But Appraisals of Parleys Results Vary Widely | By Paul L Montgomery Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/kohlrabi-for-connoisseurs.html | Kohlrabi for Connoisseurs | By Walter Masson | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/labor-pressing-aid-for-liberals-cope-fears-more-losses-in-68apathy.html | LABOR PRESSING AID FOR LIBERALS COPE Fears More Losses in 68Apathy Cited | By David R Jones Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/leukemia-cells-growth-curbed-in-laboratory-test.html | Leukemia Cells Growth Curbed in Laboratory Test | By Harold M Schmeck Jr Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/like-greek-tragedy-tragedy.html | Like Greek Tragedy Tragedy | By David Schoenbrun | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/lindsay-promises-aid-for-programs-of-puerto-ricans-key-officials-to.html | LINDSAY PROMISES AID FOR PROGRAMS OF PUERTO RICANS Key Officials Told to Work With Representatives of All Levels of Community | By Peter Kihss | RE0000698839 | 1995-04-10 | B00000336082 |

| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/lockheed-taking-new-aim-on-sales-will-seek-to-increase-its-share-of.html | LOCKHEED TAKING NEW AIM ON SALES Will Seek to Increase Its Share of the Market for Commercial Aircraft LEADER OF DRIVE CHOSEN 49YearOld Officer Hopes to Equalize Volume in Defense and Industry | By Robert A Wright Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/london-to-get-another-hotel-20story-royal-lancaster-will-seek.html | LONDON TO GET ANOTHER HOTEL 20Story Royal Lancaster Will Seek Conventions | By Edward Cowan Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/longterm-rates-slow-to-descend-bond-buyers-find-yields-on-shortterm.html | LONGTERM RATES SLOW TO DESCEND Bond Buyers Find Yields on ShortTerm TaxExempt Issues Have Fallen Fast | By John H Allan | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/macbird-to-act-or-not-to-act-to-act-or-not-to-act.html | MacBird To Act Or Not to Act To Act Or Not to Act | By Walter Kerr | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/machines-get-into-the-act.html | Machines Get Into The Act | By Raymond Ericson | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/madasl-is-best-in-jersey-fixture-second-year-in-row-great-dane-wins.html | MadasL Is Best in Jersey Fixture Second Year in Row GREAT DANE WINS AT TWIN BROOKS Fawn Heads Entry of 1000 for Her 12th Top Award Call Boy Best Terrier | By John Rendel Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mahon-bishop-sings-brahms-and-strauss-lieder-baritone-makes-his.html | Mahon Bishop Sings Brahms and Strauss Lieder Baritone Makes His Recital Debut at Town Hall Arpad Sandor Is Pianist | By Howard Klein | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/massive-rehabilitation-projects-urged-for-housing-of-city-poor.html | Massive Rehabilitation Projects Urged for Housing of City Poor | By Steven V Roberts | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/medicine-how-we-see-yellow.html | Medicine How We See Yellow | By Jane E Brody | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/movies-frankie-addams-at-50.html | Movies Frankie Addams at 50 | By Rex Reed | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/music-new-housesame-old-met.html | Music New HouseSame Old Met | By Harold C Schonberg | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/navys-new-plane-undergoes-a-test-flown-in-rain-to-determine-if-jet.html | NAVYS NEW PLANE UNDERGOES A TEST Flown in Rain to Determine if Jet Engine Will Stall in VietnamLike Squalls | By Hanson W Baldwin | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-debate-on-maritime-liability-is-prepared-congress-expected-to.html | New Debate on Maritime Liability Is Prepared Congress Expected to Weigh Changes in Law Covering Obligation to Passenger | By George Horne | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-timer-for-winnipeg-games-machine-will-sonnd-start-to-all-lanes.html | New Timer for Winnipeg Games Machine Will Sonnd Start to All Lanes at Same Time | By Frank Litsky | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/news-of-the-rialto-apa-rep-our-northern-rep.html | News of the Rialto APA Rep Our Northern Rep | By Lewis Funke | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nielaba-of-poland-captures-epee-laurels-in-fencing-at-nyac-austrias.html | Nielaba of Poland Captures Epee Laurels in Fencing at NYAC AUSTRIAS LOSERT BOWS 25 54 54 Nielaba Takes Epee Honors in Second Straight Meet as 56 Compete | By Michael Strauss | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/observer-whos-afraid-of-mario-savio.html | Observer Whos Afraid of Mario Savio | By Russell Baker | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/oil-pollution-act-is-found-crippled-clean-water-law-weakens-suits.html | OIL POLLUTION ACT IS FOUND CRIPPLED Clean Water Law Weakens Suits Against Shipowners | By Fred P Graham Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/operas-from-the-sublime-to-the-.html | Operas From the Sublime to the | By Raymond Ericson | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/optimism-voiced-on-birth-control-world-population-assembly-ends.html | OPTIMISM VOICED ON BIRTH CONTROL World Population Assembly Ends With Plea to All Lands to Promote Programs | By Juan de Onis Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/paper-fashion-plates-paper-fashion-plates.html | Paper Fashion Plates Paper Fashion Plates | By Barney Lefferts | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/personality-man-with-a-feeling-of-success-cudahys-new-chief.html | Personality Man With a Feeling of Success Cudahys New Chief Believes in Acting on Impulses | By David Dworsky Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/photography-camera-collection-to-be-auctioned.html | Photography Camera Collection To Be Auctioned | By Jacob Deschin | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/police-keep-rein-on-marchs-foes-anticommunists-held-back-by.html | POLICE KEEP REIN ON MARCHS FOES AntiCommunists Held Back by Barricades at UN | By Murray Schumach | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/police-seeking-boat-thieves-crafty-pirates-take-big-prizes-police.html | Police Seeking Boat Thieves CRAFTY PIRATES TAKE BIG PRIZES Police Recover 14 Cruisers Chicanery Brings Huge Losses to Insurers | By Steve Cady | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/princetons-varsity-oarsmen-triumph-over-navy-by-almost-two-lengths.html | Princetons Varsity Oarsmen Triumph Over Navy by Almost Two Lengths TIGER EIGHT LEADS FROM BEGINING Rows 1 Miles in 9193 Against a Light Headwind Middie Jayvee Scores | By Allison Danzig Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/printer-sessions-continue-at-news-fourhour-meetings-held-talks-to.html | PRINTER SESSIONS CONTINUE AT NEWS FourHour Meetings Held Talks to Resume Today | By Emanuel Perlmutter | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/private-flying-buying-a-plane-it-may-cost-more-at-first-but.html | PRIVATE FLYING BUYING A PLANE It May Cost More at First but Aircraft Will Hold Its Value Longer Than Car | By Richard Haitch | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/prune-shrubs-after-bloom.html | Prune Shrubs After Bloom | By Cory Kilvert Jr | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/punta-del-este-the-fertile-giant.html | Punta del Este The Fertile Giant | By James Reston | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rabbi-advocates-appeal-to-youth-sandrow-says-religion-must-be-made.html | RABBI ADVOCATES APPEAL TO YOUTH Sandrow Says Religion Must Be Made Meaningful | By George Dugan | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rain-puts-damper-ore-tennis-opener.html | Rain Puts Damper ore Tennis Opener | By Charles Friedman | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rare-roman-retreat-then-and-now.html | Rare Roman Retreat Then and Now | By Eunice Blinn | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/readers-report.html | Readers Report | By Martin Levin | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/reagan-disputed-on-mental-care-economy-drive-is-criticized-by-aides.html | REAGAN DISPUTED ON MENTAL CARE Economy Drive is Criticized by Aides of Both Parties | By Lawrence E Davies Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/recordings-as-nielsens-rating-goes-up.html | Recordings As Nielsens Rating Goes Up | By Mark N Kanny | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/red-sox-subdued-stottlemyre-allows-4-hitsclarke-bats-in-run-in.html | RED SOX SUBDUED Stottlemyre Allows 4 HitsClarke Bats In Run in Fifth | By Dave Anderson | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/reenter-mend-sfrance-hoping-reenter-mend-sfrance-cont.html | Reenter Mend sFrance Hoping Reenter Mend sFrance Cont | By Sanche de Gramont | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/religion-churches-flex-their-economic-muscle.html | Religion Churches Flex Their Economic Muscle | By Edward B Fiske | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/renewal-project-defeated-at-rye-opponents-are-given-task-of.html | RENEWAL PROJECT DEFEATED AT RYE Opponents Are Given Task of Rehabilitating Block | By Ralph Blumenthal Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/report-on-mens-wear.html | Report On Mens Wear | By John M Willig | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/returning-to-the-scene-of-the-crime.html | Returning to the Scene of the Crime | By WilliamCotter Murray | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ruhr-miners-face-dark-job-outlook-coal-mines-are-closing-as.html | RUHR MINERS FACE DARK JOB OUTLOOK Coal Mines Are Closing as Industry Declines | By Philip Shabecoff Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/scenic-status-for-the-suwannee.html | Scenic Status for the Suwannee | By Ce Wright | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/schleswigholstein-is-plagued-by-an-onerous-burden-of-debts.html | SchleswigHolstein Is Plagued By an Onerous Burden of Debts | By David Binder Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/school-board-gets-mayors-assurance-of-budget-freedom-pledge-on.html | School Board Gets Mayors Assurance Of Budget Freedom PLEDGE ON SCHOOL ISSUED BY MAYOR | By Thomas P Ronan | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/schools-seek-aid-to-try-out-ideas-105million-requested-to-further.html | SCHOOLS SEEK AID TO TRY OUT IDEAS 105Million Requested to Further Education Here | By Leonard Buder | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/science-on-the-trail-of-the-ufo.html | Science On the Trail of the UFO | By Walter Sullivan | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/showy-hanging-baskets-supply-summer-color.html | Showy Hanging Baskets Supply Summer Color | By Robert C Baur | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/singapores-birth-rate-keeps-job-and-housing-needs-high.html | Singapores Birth Rate Keeps Job and Housing Needs High | By Drew Middleton Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/soccer-american-style-10team-national-loop-opens-today-hoping-to.html | Soccer American Style 10Team National Loop Opens Today Hoping to Catch Favor of US Public | By Gerald Eskenazi | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/softdrink-sales-showing-growth-volatile-industry-continues-to.html | SOFTDRINK SALES SHOWING GROWTH Volatile Industry Continues to Undergo Changes | By James J Nagle | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/sons-of-uaw-aide-and-hoffa-vying-in-michigan.html | Sons of UAW Aide and Hoffa Vying in Michigan | By Jerry M Flint Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/speaking-of-books-the-changing-of-the-avantgarde-avantgarde.html | SPEAKING OF BOOKS The Changing of the AvantGarde AvantGarde | By Gerald Sykes | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/speck-is-guilty-and-faces-death-but-the-judge-can-soften-jurys.html | SPECK IS GUILTY AND FACES DEATH But the Judge Can Soften Jurys Recommendation With Prison Sentence | By Edward C Burks Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/sports-of-the-times-the-autographed-ball.html | Sports of The Times The Autographed Ball | By Arthur Daley | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/spotlight-analysts-keeping-eye-on-rails.html | Spotlight Analysts Keeping Eye on Rails | By John J Abele | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/spring-in-athens-politics-in-bloom-with-ballot-due-balmy-air-has-an.html | SPRING IN ATHENS POLITICS IN BLOOM With Ballot Due Balmy Air Has an Effect on Logic | By Richard Eder Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/stamps-air-post-first-here-on-april-26.html | Stamps Air Post First Here on April 26 | By David Lidman | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archiv es/state-convention-draws-lobbyists-albany-charter-meeting-to-get.html | STATE CONVENTION DRAWS LOBBYISTS Albany Charter Meeting to Get Views of Many Groups | By Ronald Maiorana Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/study-of-poverty-arouses-israelis-group-that-scored-welfare-policy.html | STUDY OF POVERTY AROUSES ISRAELIS Group That Scored Welfare Policy Dissolved by Regime | By James Feron Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sultan-of-brunei-backs-us-policy-calls-it-americas-duty-to-stay-in.html | SULTAN OF BRUNEI BACKS US POLICY Calls It Americas Duty to Stay in Southeast Asia | By Alfred Friendly Jr Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/synthetic-fibers-facing-problems-but-monsanto-is-widening-product.html | SYNTHETIC FIBERS FACING PROBLEMS But Monsanto Is Widening Product Line Abroad | By Gerd Wilcke | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/talk-is-strange-in-east-village-drug-users-are-heads-and-a-bag-is-a.html | TALK IS STRANGE IN EAST VILLAGE Drug Users Are Heads and a Bag Is an Event | By Stephen Ao Golden | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/tashkent-healing-wounds-of-quake-rebuilds-after-66-tremor-amid.html | TASHKENT HEALING WOUNDS OF QUAKE Rebuilds After 66 Tremor Amid Continuing Jolts | By Raymond H Anderson Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/taxing-the-handicapped-present-system-is-called-unfair-to-the.html | Taxing the Handicapped Present System Is Called Unfair to The Disabled Who Are Employed | By Howard A Rusk Md | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/television-no-time-for-laughter.html | Television No Time for Laughter | By Jack Gould | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/test-of-savannah-may-be-her-last-nuclear-ship-to-be-retired-soon-is.html | TEST OF SAVANNAH MAY BE HER LAST Nuclear Ship to Be Retired Soon Is Inspected Here | By Werner Bamberger | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thailand-makes-it-official-with-b52s.html | Thailand Makes It Official With B52s | By Peter Braestrup Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thais-developing-a-vietnam-force-refresher-training-is-given-with.html | THAIS DEVELOPING A VIETNAM FORCE Refresher Training Is Given With US Advisers Aid | By Peter Braestrup Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-apollo-disaster-what-went-wrong-and-some-reasons.html | The Apollo Disaster What Went Wrong And Some Reasons | By John Noble Wilford Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-effect-on-the-space-race.html | The Effect on the Space Race | By Evert Clark Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-evolution-of-a-noble-mind-a-noble-mind.html | The Evolution of a Noble Mind A Noble Mind | By Dw Brogan | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-merchants-view-diverse-opinions-on-economy-puzzling-businessmen.html | The Merchants View Diverse Opinions on Economy Puzzling Businessmen | By Herbert Koshetz | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-race-story-two-negro-leaders-king-as-a-spokesman.html | The Race Story Two Negro Leaders King as a Spokesman | By Gene Roberts Special to the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-shadow-of-the-box-dark-shadow-of-the-box.html | The Shadow of The Box Dark Shadow Of The Box | By Bosley Crowther | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-shortchanged-children-shortchanged-children.html | The Shortchanged Children Shortchanged Children | By Alice Miel With Edwin Kiester Jr | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-sketch-that-couldnt-be-done.html | The Sketch That Couldnt Be Done | By Elane May | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-week-in-finance-economic-skies-seem-to-be-brighter-but-some.html | The Week in Finance Economic Skies Seem to Be Brighter But Some Statistical Clouds Persist | By Thomas E Mullaney | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/they-live-in-a-wartorn-world.html | They Live in a WarTorn World | By Gavin Young | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thousand-islands-on-the-road-to-expo-67.html | Thousand Islands on the Road to Expo 67 | By Harold M Farks | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/two-cleancut-heroes-make-waves.html | Two CleanCut Heroes Make Waves | By Judy Stone | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/two-conventions-in-search-of-a-site.html | Two Conventions In Search of a Site | By Warren Weaver Jr Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/two-soccer-leagues-one-too-many.html | Two Soccer Leagues One Too Many | By Brian Glanville Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/unlisted-stocks-drop-in-week-amex-issues-show-small-gains.html | Unlisted Stocks Drop in Week Amex Issues Show Small Gains | By Douglas W Cray | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/uns-mission-on-aden-will-go-to-london-today-to-press-view.html | UNs Mission on Aden Will Go To London Today to Press View | By Thomas J Hamilton Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/up-the-buildings-down-to-hell.html | Up the Buildings Down to Hell | By Peter Buitenhuis | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/volunteers-help-job-corps-girls-report-tells-of-influential-role-of.html | VOLUNTEERS HELP JOB CORPS GIRLS Report Tells of Influential Role of Church Women | By Irving Spiegel Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/voters-face-plea-in-westchester-two-cities-again-seek-more-funds.html | VOTERS FACE PLEA IN WESTCHESTER Two Cities Again Seek More Funds for School Costs | By Merrill Folsom Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/walter-sickert-and-the-malaise-of-english-painting.html | Walter Sickert and the Malaise of English Painting | By Hilton Kramer | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/was-there-awe-at-chartres.html | Was There Awe at Chartres | By Malcolm Boyd | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/washington-denies-a-role-in-bids-for-a-review-by-chase-and-bank-of.html | Washington Denies a Role in Bids for a Review by Chase and Bank of America US POLICY SHIFT ON GOLD IS HINTED | By H Erich Heinemann | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/who-thinks-in-a-think-tank-think-tank-cont.html | Who Thinks In a Think Tank Think Tank Cont | By Sol Stern | RE0000698839 | 1995-04-10 | B00000336082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/why-humphrey-got-that-abuse-in-europe.html | Why Humphrey Got That Abuse in Europe | By Anthony Lewis Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/widow-and-friends-continuing-lord-astors-arab-refugee-aid.html | Widow and Friends Continuing Lord Astors Arab Refugee Aid | By Sam Pope Brewer Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/widow-village-south-vietnam-a-decaying-castoff-of-the-war.html | Widow Village South Vietnam A Decaying CastOff of the War | By Tom Buckley Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/will-he-ever-act-in-act-i.html | Will He Ever Act in Act I | By Peter Bull Who Goes Onstage In Each Night At 1005 BLACK COMEDY | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/will-russia-and-china-pull-together-for-hanoi.html | Will Russia and China Pull Together for Hanoi | By Harrison E Salisbury | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/wood-field-and-stream-sale-of-hunting-and-fishing-licenses-in-us.html | Wood Field and Stream Sale of Hunting and Fishing Licenses in US Continues Steady Rise | By Oscar Godbout | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/yale-varsity-crew-triumphs-over-rutgers-by-2-lengths.html | Yale Varsity Crew Triumphs Over Rutgers by 2 Lengths | By Gordon S White Jr Special To the New York Times | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/yearround-appeal-with-prize-shrubs.html | YearRound Appeal With Prize Shrubs | By Gordon E Jones | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/youre-a-good-man-charlie-schulz-charlie-schulz-cont.html | Youre a Good Man Charlie Schulz Charlie Schulz Cont | By Barnaby Conrad | RE0000698839 | 1995-04-10 | B00000336082 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/2-soap-producers-near-a-showdown-on-british-pricing-britain-besets.html | 2 Soap Producers Near a Showdown On British Pricing BRITAIN BESETS SOAP COMPANIES | By Edward Cowan Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/21-kodak-investors-withhold-proxies.html | 21 Kodak Investors Withhold Proxies | By John Kifner | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/3-modern-operas-given-at-west-side-ywca-works-are-performed-for.html | 3 Modern Operas Given at West Side YWCA Works Are Performed for Second Time by Clark Center Workshop | By Raymond Ericson | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/67-speel-output-to-soar-in-soviet-100million-ton-level-to-be.html | 67 SPEEL OUTPUT TO SOAR IN SOVIET 100Million Ton Level to Be Exceeded in Year Data for 1st Quarter Show INVESTMENT UP BY 20 Production of the Metal Has Doubled in Last 10 Years as US Lead Narrows | By Raymond H Anderson Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/76ers-down-warriors-12695-victors-assume-20-lead-in-series.html | 76ers Down Warriors 12695 VICTORS ASSUME 20 LEAD IN SERIES Chamberlain Pulls Down 38 ReboundsGreer Paces Attack With 30 Points | By Dave Anderson Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/advertising-soccer-promotion-kicked-off.html | Advertising Soccer Promotion Kicked Off | By Philip H Dougherty | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/allen-of-phillies-hits-2run-homer-jackson-stops-mets-for-16th.html | ALLEN OF PHILLIES HITS 2RUN HOMER Jackson Stops Mets for 16th Straight TimeDenehy Defeated in Debut | By Joseph Durso Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/animal-protein-may-aid-humans-use-of-collagen-to-replace-body-parts.html | ANIMAL PROTEIN MAY AID HUMANS Use of Collagen to Replace Body Parts Described | By Harold M Schmeck Jr Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/books-of-the-times-nervous-in-the-mirror.html | Books of The Times Nervous in the Mirror | By Eliot FremontSmith | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/bridge-defender-with-strong-hand-often-in-danger-of-endplay.html | Bridge Defender With Strong Hand Often in Danger of EndPlay | By Alan Truscott | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/brisker-pace-due-in-bond-offerings-1billion-of-new-issues-on.html | BRISKER PACE DUE IN BOND OFFERINGS 1Billion of New Issues on Calendar for This Week Market Trend Awaited | By John H Allan | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/business-leaders-joining-officials-on-city-problems-new-alliance-is.html | BUSINESS LEADERS JOINING OFFICIALS ON CITY PROBLEMS New Alliance Is Being Used to Modernize Methods and Prevent Moves | By Seth S King | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/cape-cod-beaches-hit-by-an-oil-slick.html | Cape Cod Beaches Hit by an Oil Slick | By United Press International | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/carson-weighing-tonight-return-could-go-back-this-week-if.html | CARSON WEIGHING TONIGHT RETURN Could Go Back This Week if Differences Are Settled | By Robert E Dallos | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/catholic-audience-told-of-persecution-of-jews-3day-meeting-aims-to.html | Catholic Audience Told of Persecution of Jews 3Day Meeting Aims to Better Familiarity With History | By Ralph Blumenthal Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/chess-benko-scores-a-brilliancy-with-couple-of-pawn-moves.html | Chess Benko Scores a Brilliancy With Couple of Pawn Moves | By Al Horowitz | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/city-asks-licensing-of-cigarette-sellers-to-end-tax-evasion.html | City Asks Licensing Of Cigarette Sellers To End Tax Evasion Cigarette Sales Licenses Urged To Curb Bootleg Tax Evasions | By John Sibley | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/community-selfhelp-lack-of-skills-rivalries-and-failures-of-past.html | Community SelfHelp Lack of Skills Rivalries and Failures Of Past Show Up in BedfordStuyvesant | By Steven V Roberts | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/dance-appraising-balanchine-jewels-new-work-seen-again-at-state.html | Dance Appraising Balanchine Jewels New Work Seen Again at State Theater | By Clive Barnes | RE0000698845 | 1995-04-10 | B00000339177 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/diaz-in-a-warning-on-latin-parley-mexican-leader-says-he-is-not.html | DIAZ IN A WARNING ON LATIN PARLEY Mexican Leader Says He Is Not Satisfied With Results | By Henry Giniger Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/doughnut-clouds-may-influence-worlds-weather.html | Doughnut Clouds May Influence Worlds Weather | By Walter Sullivan | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/durante-scores-twice-for-toros-djukic-also-star-in-victors.html | DURANTE SCORES TWICE FOR TOROS Djukic Also Star in Victors AttackArchibald Mahy Get Generals Goals | By Bill Becker Special to the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/france-softens-monetary-stand-but-she-still-opposes-us-plan-for.html | FRANCE SOFTENS MONETARY STAND But She Still Opposes US Plan for Creating a New World Reserve Method MINISTERS MEET TODAY Common Market to Ponder Paris Proposal Based on Borrowing From Fund | By Richard E Mooney Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/gibbs-sent-across-with-deciding-run-downing-gains-victory-in.html | GIBBS SENT ACROSS WITH DECIDING RUN Downing Gains Victory in 5Hour50Minute Game Stange Takes Loss | By Leonard Koppett | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/greeces-larger-crisis-system-of-20-years-is-showing-strain-as-king.html | Greeces Larger Crisis System of 20 Years Is Showing Strain As King and Parties Are Further Split | By Richard Eder Special to the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/griffith-defends-his-title-tonight-champion-strong-favorite-over.html | GRIFFITH DEFENDS HIS TITLE TONIGHT Champion Strong Favorite Over Benvenuti at Garden | By Robert Lipsyte | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/hard-times-come-to-the-ruhr-as-steel-mills-face-lean-year-miner.html | Hard Times Come to the Ruhr As Steel Mills Face Lean Year Miner Layoffs Growing | By Philip Shabecoff Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/hatfield-percy-and-brooke-delight-senate-gop-they-get-more-than.html | Hatfield Percy and Brooke Delight Senate GOP They Get More Than Usual Attention for Freshmen | By John Herbers Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/housewives-champion.html | Housewives Champion | Ryokichi Minobe | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/indians-voice-anger-over-us-arms-aid-to-pakistan.html | Indians Voice Anger Over US Arms Aid to Pakistan | By J Anthony Lukas Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/inside-gilly-glass-the-air-is-shimmering-with-butterflies.html | Inside Gilly Glass the Air Is Shimmering With Butterflies | By Lisa Hammel | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/ivy-league-shifts-admission-goals-variety-now-more-important-than.html | IVY LEAGUE SHIFTS ADMISSION GOALS Variety Now More Important Than Geography12354 Accepted as Freshmen | By William Borders Special to the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/keeping-bear-mountain-park-free-of-rubbish-is-a-labor-of-love-aide.html | Keeping Bear Mountain Park Free of Rubbish Is a Labor of Love Aide at LIU Leads Scouts and Adults in Spring Cleanup | By Maurice Carroll Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/king-warns-cities-of-summer-riots-civil-rights-leader-terms-new.html | KING WARNS CITIES OF SUMMER RIOTS Civil Rights Leader Terms New York One of Nations 10 Racial Powder Kegs | By Douglas Robinson | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/le-pavillon-elegant-always-but-lacking-its-former-grandeur.html | Le Pavillon Elegant Always but Lacking Its Former Grandeur | By Craig Claiborne | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/lewis-conducts-in-carnegie-hall-makes-semidebut-at-head-of-american.html | LEWIS CONDUCTS IN CARNEGIE HALL Makes SemiDebut at Head of American Symphony | By Allen Hughes | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/lindsay-supports-hatfield-on-war-says-he-does-not-agree-with.html | LINDSAY SUPPORTS HATFIELD ON WAR Says He Does Not Agree With Romneys Views | By Clayton Knowles | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/majority-report-seeks-papal-shift-on-cotraception-advisers-to.html | MAJORITY REPORT SEEKS PAPAL SHIFT ON COTRACEPTION Advisers to Pontiff Are Split Both Findings Printed in US Catholic Paper NO COMMENT BY VATICAN Liberals on Panel Hold View That Marriage Requires Right to Plan Family | By Douglas E Kneeland Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/makeup-men-or-face-stylists-theyre-the-pygmalions-of-the-paint-box.html | Makeup Men or Face Stylists Theyre the Pygmalions of the Paint Box | By Angela Taylor | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/marines-say-vietnam-barrier-wont-be-fortified.html | Marines Say Vietnam Barrier Wont Be Fortified | By Jonathan Randal Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/maritime-policy-expected-may-1-boyd-slated-to-testify-at.html | MARITIME POLICY EXPECTED MAY 1 Boyd Slated to Testify at Subcommittee Hearing | By Tania Long | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/met-ends-30week-season-longest-in-its-history-traviata-slated-to.html | Met Ends 30Week Season Longest in its History Traviata Slated to Open Fall Schedule Closes First Year in New House | By Theodore Strongin | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/monument-unveiled-for-4-million-killed-at-auschwitz-camp-monument.html | Monument Unveiled For 4 Million Killed At Auschwitz Camp Monument to Dead Is Unveiled at Auschwitz Camp | By Henry Kamm Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/naga-leader-in-us-to-seek-aid-for-rebellion-az-phizo-an-exile.html | Naga Leader in US to Seek Aid for Rebellion AZ Phizo an Exile Asserts India Oppresses Region | By Ms Handler | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/negroes-in-south-getting-legal-aid-northern-lawyers-handle-their.html | NEGROES IN SOUTH GETTING LEGAL AID Northern Lawyers Handle Their Cases Without Fee | By Joseph A Loftus Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/new-liquor-curb-shaped-by-state-residents-could-bring-only-one.html | NEW LIQUOR CURB SHAPED BY STATE Residents Could Bring Only One Quart From Abroad | By Brendan Jones | RE0000698845 | 1995-04-10 | B00000339177 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/new-windshields-found-to-be-safer-ussupported-study-shows-danger-of.html | NEW WINDSHIELDS FOUND TO BE SAFER USSupported Study Shows Danger of Facial Injuries Is Lower in Late Cars THICKER PLASTIC USED Consultant at U of Michigan Says Collapsible Steering Column Also Aids Safety | By Jerry M Flint Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/newark-exurbanites-visit-old-neighborhood.html | Newark Exurbanites Visit Old Neighborhood | By Stephen R Conn Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/news-of-realty-sale-by-astors-syracuse-u-buys-5-town-houses-here.html | NEWS OF REALTY SALE BY ASTORS Syracuse U Buys 5 Town Houses Here From Estate | By Thomas W Ennis | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/personal-finance-double-indemnity-rider-attracts-many-insurance.html | Personal Finance Double Indemnity Rider Attracts Many Insurance BuyersBut Who Needs It | By Hj Maidenberg | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/polish-major-wins-saber-final-pawlowski-defeats-pezsa-in-fenceoff.html | Polish Major Wins Saber Final Pawlowski Defeats Pezsa in Fenceoff at New York AC | By Michael Strauss | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/presbyterian-moderator-salutes-brick-church-on-its-200th-year.html | Presbyterian Moderator Salutes Brick Church on Its 200th Year | By George Dugan | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/president-moves-in-copter-strike-to-seek-injunction-in-tieup-at.html | PRESIDENT MOVES IN COPTER STRIKE To Seek Injunction in Tieup at Connecticut Avco Plant Supplying War Zone | By Max Frankel Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/quick-agreement-at-news-is-urged-kheel-says-delay-may-have.html | QUICK AGREEMENT AT NEWS IS URGED Kheel Says Delay May Have Deteriorating Effect | By Emanuel Perlmutter | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/reagan-vows-economy-wont-cut-mental-services.html | Reagan Vows Economy Wont Cut Mental Services | By Lawrence E Davies Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/rights-forces-gather-for-louisville-housing-drive.html | Rights Forces Gather for Louisville Housing Drive | By Ben A Franklin Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/ruth-h-axe-dies-led-mutual-fund-head-of-500million-empire-based-in.html | RUTH H AXE DIES LED MUTUAL FUND Head of 500Million Empire Based in Castle Was 67 | Special to The New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/schools-assailed-by-puerto-ricans-conference-here-proposes-a.html | SCHOOLS ASSAILED BY PUERTO RICANS Conference Here Proposes a 31Point Program for Overhauling Education BACKS LOCAL AUTONOMY Meeting FavorsLinebyLine BudgetMayor Defends Tighter Fiscal Controls | By Peter Kihss | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/shepherd-victor-in-capital-show-fels-vd-rottumbrucke-is-picked-best.html | SHEPHERD VICTOR IN CAPITAL SHOW Fels VD Rottumbrucke Is Picked Best of 1577 Dogs | By John Rendel Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/specks-lawyer-draws-up-appeal-will-say-that-jury-should-not-have.html | SPECKS LAWYER DRAWS UP APPEAL Will Say That Jury Should Not Have Seen Pictures | By Edward C Burks Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/sports-of-the-times-he-arrived-early.html | Sports of The Times He Arrived Early | By Arthur Daley | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/stevens-foresees-subsidized-plays-broadwayregional-theater-link.html | STEVENS FORESEES SUBSIDIZED PLAYS BroadwayRegional Theater Link Cited by Arts Chief | By Lewis Funke Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/study-finds-shift-in-types-of-jobs-factory-work-drops-here-but.html | STUDY FINDS SHIFT IN TYPES OF JOBS Factory Work Drops Here but Employment Rises | By Will Lissner | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/the-republicans-morale-of-republican-troops-is-high.html | The Republicans Morale of Republican Troops Is High | By Dana Adams Schmidt Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/the-royalists-strife-in-yemen-royalists-backed-by-saudis-are.html | The Royalists Strife in Yemen Royalists Backed by Saudis Are Preparing for a Showdown | By Thomas F Brady Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/theater-a-warm-body-opens-at-cort-kevin-mccarthy-stars-with-lois.html | Theater A Warm Body Opens at Cort Kevin McCarthy Stars With Lois Markle | By Walter Kerr | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/tokyo-vote-stirs-fear-of-70-riots-leftists-victory-could-ease-curbs.html | TOKYO VOTE STIRS FEAR OF 70 RIOTS Leftists Victory Could Ease Curbs on AntiUS Rallies | By Robert Trumbull Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/tv-soccer-makes-its-network-debut-coverage-brightened-by-british.html | TV soccer Makes Its Network Debut Coverage Brightened by British Announcer | By Jack Gould | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/unanswered-questions-on-the-apollo-tragedy.html | Unanswered Questions on the Apollo Tragedy | By Harry Schwartz | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/us-bomb-error-second-in-2-days-kills-14-civilians-25-wounded-as.html | US BOMB ERROR SECOND IN 2 DAYS KILLS 14 CIVILIANS 25 Wounded as Supersaber Strikes Village Housing Vietcong Defectors 9 GIS INJURED IN RAID Terrorists Attack in Saigon North Vietnamese Bar Canadas Peace Plan | By Tom Buckley Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/utilities-mapping-nuclear-program-set-timetable-for-power-plans.html | UTILITIES MAPPING NUCLEAR PROGRAM Set Timetable for Power Plans Within 4 Months | By Gene Smith Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/victor-by-stroke-gets-a-71-for-278-sinks-8foot-birdie-putt-on-last.html | VICTOR BY STROKE GETS A 71 FOR 278 Sinks 8Foot Birdie Putt on Last HolePalmer Posts 64 for Course Record | By Lincoln A Werden Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/virginia-republicans-term-visit-by-romney-a-major-success.html | Virginia Republicans Term Visit by Romney a Major Success | By Warren Weaver Jr Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/washingtonians-end-season-here-national-symphony-offers-pop-and.html | WASHINGTONIANS END SEASON HERE National Symphony Offers Pop and Classical Bills | By Robert Sherman | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/water-needs-threaten-wilderness.html | Water Needs Threaten Wilderness | By Robert H Phelps Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/wheeling-steel-forges-uncertain-future-experts-disagree-on-its.html | Wheeling Steel Forges Uncertain Future Experts Disagree on Its Prospects for More Financing | By Robert Walker Special To the New York Times | RE0000698845 | 1995-04-10 | B00000339177 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/30-manhunts-are-pressed-in-city-suspect-is-believed-found-in-murder.html | 30 Manhunts Are Pressed in City Suspect Is Believed Found in Murder in Wall St Area | By Maurice Carroll | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/6th-graders-check-their-investment-children-check-their-investment.html | 6th Graders Check Their Investment CHILDREN CHECK THEIR INVESTMENT | By David Dworsky | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ackley-says-a-6-tax-surcharge-is-still-needed.html | Ackley Says a 6 Tax Surcharge Is Still Needed | By Gene Smith Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/aclu-in-attack-on-military-code-sues-to-bar-war-foes-courtmartial.html | ACLU in Attack on Military Code Sues to Bar War Foes CourtMartial | By Roy Reed Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/admissions-drop-in-city-hospitals-but-clinic-and-emergency-use-is.html | ADMISSIONS DROP IN CITY HOSPITALS But Clinic and Emergency Use Is UpReason for Trend Not Yet Clear | By Martin Tolchin | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/advertising-from-stickball-to-the-tv-game.html | Advertising From Stickball to the TV Game | By Philip H Dougherty | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/at-cyanamid-its-not-good-net-falls-companies-hold-annual-meetings.html | At Cyanamid Its Not Good Net Falls COMPANIES HOLD ANNUAL MEETINGS | By Gerd Wilcke | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/benvenuti-outpoints-griffith-at-garden-and-captures-middleweight.html | Benvenuti Outpoints Griffith at Garden and Captures Middleweight Title ITALIAN RECOVERS FROM KNOCKDOWN Benvenuti Groggy in 4th Jabs and Hooks His Way to a Unanimous Verdict | By Robert Lipsyte | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bond-rates-soar-slate-is-growded-government-issues-drop-treasury.html | BOND RATES SOAR SLATE IS GROWDED Government Issues Drop Treasury Bills Rise | By John H Allan | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bone-decay-rated-as-major-problem-ideas-on-effects-of-aging-often.html | BONE DECAY RATED AS MAJOR PROBLEM Ideas on Effects of Aging Often Wrong Experts Say | By Harold M Schmeck Jr Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/books-of-the-times-master-of-the-word.html | Books of The Times Master of the Word | By Thomas Lask | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bridge-heart-deal-played-by-deruy-a-candidate-for-years-best.html | Bridge Heart Deal Played by Deruy A Candidate for Years Best | By Alan Truscott | RE0000698843 | 1995-04-10 | B00000339160 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/british-to-extend-controls-a-year-but-the-government-modifies-its.html | BRITISH TO EXTEND CONTROLS A YEAR But the Government Modifies Its Restraints on Economy Labor MPs Complain | By Edward Cowan Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/canadas-governor-taking-office-bans-curtsy.html | Canadas Governor Taking Office Bans Curtsy | By Jay Walz | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/cardwell-hits-homer-and-hurls-mets-to-96-victory-over-pirates.html | Cardwell Hits Homer and Hurls Mets to 96 Victory Over Pirates PITGHER CONNECTS WITH ONE ON IN 2D 4 Pittsburgh Misplays Help New Yorkers End Losing StreakLaw Beaten | By Dave Anderson Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/censure-of-dodd-studied-in-senate-ethics-panel-also-weighing.html | CENSURE OF DODD STUDIED IN SENATE Ethics Panel Also Weighing Condemnation Rather Than Lighter Move of Rebuke | By Ew Kenworthy | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/city-held-liable-for-tow-damage-legal-aide-foresees-flood-of-claims.html | CITY HELD LIABLE FOR TOW DAMAGE Legal Aide Foresees Flood of Claims by Motorists | By Robert E Tomasson | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/civic-center-site-is-approved-for-new-police-headquarters.html | Civic Center Site Is Approved For New Police Headquarters | By Earl Caldwell | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/cologne-980-scores-by-a-length-in27800-distaff-handicap-at-aqueduct.html | Cologne 980 Scores by a Length in27800 Distaff Handicap at Aqueduct BAEZA IS ABOARD THREE WINNERS Guides Cologne Home in Front of Lady Diplomat With Miss Moona 3d | By Joe Nichols | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/commodities-association-says-futurestrading-volume-continues-to-set.html | Commodities Association Says FuturesTrading Volume Continues to Set Records POTATOES DECLINE TO CONTRACT LOWS Report of Labor Problems in Zambia Lends Some Strength to Copper | By Elizabeth M Fowler | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/fastgrowing-port-supports-us-buildup-in-thailand-new-base-at.html | FastGrowing Port Supports US Buildup in Thailand New Base at Sattihip to Ease Congestion at Bangkok Piers | By Peter Braestrup Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ghanaians-crush-officers-revolt-ankrah-puzzled-by-motives-behind.html | GHANAIANS CRUSH OFFICERS REVOLT Ankrah Puzzled by Motives Behind Brief Mutiny | By Lloyd Garrison Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/goldbergs-honor-wheelock-poet-diplomats-and-literati-fete-80yearold.html | GOLDBERGS HONOR WHEELOCK POET Diplomats and Literati Fete 80YearOld Writer | By Harry Gilroy | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/guggenbeim-to-give-nassau-estate-and-art-1920s-museum-and-preserve.html | Guggenbeim to Give Nassau Estate and Art 1920s Museum and Preserve Are Planned | By Roy R Silver Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/healthcost-curb-urged-by-brown-city-aids-say-only-doctors-gain-from.html | HEALTHCOST CURB URGED BY BROWN City Aids Say Only Doctors Gain From Public Plans | By Emanuel Perlmutter | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/how-to-be-a-jewish-mother-at-passover.html | How to Be a Jewish Mother at Passover | By Irving Spiegel | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/icc-chief-chides-railroads-n-w-unsure-of-merger-plan-western-lines.html | ICC Chief Chides Railroads N W Unsure of Merger Plan Western Lines Scored | By Robert E Bedingfield | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/if-you-cant-own-a-painting-by-marc-chagall-maybe-you-can-afford-a.html | If You Cant Own a Painting by Marc Chagall Maybe You Can Afford a Poster | By Rita Reif | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/improper-gifts-linked-to-con-ed-consumers-pay-for-aid-to-civic.html | IMPROPER GIFTS LINKED TO CON ED Consumers Pay for Aid to Civic Groups Expert Says | By Peter Millones | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/in-the-nation-going-to-canones.html | In The Nation Going to Canones | By Tom Wicker | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/india-says-us-shift-may-help-pakistan-get-arms-easing-of-washington.html | India Says US Shift May Help Pakistan Get Arms Easing of Washington Terms on Third Countries Seen | By Janthony Lukas Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/interracial-assaults-studies-show-that-most-violent-crimes-by.html | Interracial Assaults Studies Show That Most Violent Crimes By Negroes Are Against Other Negroes | By Sidney E Zion | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/justices-rebuff-the-south-on-pupil-integration-stay-court-refuses.html | Justices Rebuff the South On Pupil Integration Stay Court Refuses to Delay the Enforcement of Order Affecting 6 States in Fall Wallaces Fail to Widen Defiance | By Fred P Graham Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/marburger-wins-jersey-backing-hughes-breaks-opposition-by-school.html | MARBURGER WINS JERSEY BACKING Hughes Breaks Opposition by School Administrators | By Ronald Sullivan Special to the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/market-place-banker-expects-new-rate-rises.html | Market Place Banker Expects New Rate Rises | By Leonard Sloane | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/mayor-is-scored-on-appointment-councilman-assails-change-in.html | MAYOR IS SCORED ON APPOINTMENT Councilman Assails Change in Planning Chairmanship | By Charles G Bennett | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/met-golf-tourney-chooses-sponsor-pederson-signs-pact-for-open-next.html | MET GOLF TOURNEY CHOOSES SPONSOR Pederson Signs Pact for Open Next September | By Maureen Orcutt Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/money.html | Money | Monday April 17 1967 | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/negro-priorities-in-housing-urged-local-urban-league-calls.html | NEGRO PRIORITIES IN HOUSING URGED Local Urban League Calls Discrimination Possible | By Ronald Maiorana | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/negro-woman-named-medical-dean.html | Negro Woman Named Medical Dean | By John Sibley | RE0000698843 | 1995-04-10 | B00000339160 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/net-announces-6768-programs-schedule-includes-plays-by-wilder.html | NET ANNOUNCES 6768 PROGRAMS Schedule Includes Plays by Wilder Anouilh and Joyce | By George Gent | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/new-issues-booming-overthecounter-traders-are-pressed-to-meet-the.html | New Issues Booming OvertheCounter Traders Are Pressed To Meet the Resurgence in Demand | By Vartanig G Vartan | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/news-of-realty-5-floors-leased-2-concerns-signed-for-new-building.html | NEWS OF REALTY 5 FLOORS LEASED 2 Concerns Signed for New Building at 345 ParkAve | By Franklin Whitehouse | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/nixon-indicates-he-seeks-stepup-in-war-effort-says-defeat-of-foe-in.html | Nixon Indicates He Seeks StepUp in War Effort Says Defeat of Foe in Vietnam Is Inevitable With the Only Question How Soon | By Tom Buckley Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/observer-verna-equinox-and-the-american-game.html | Observer Verna Equinox and the American Game | By Russell Baker | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/oil-kills-waterfowl-on-cape-cod-beaches-blackened-by-a-gummy-film.html | Oil Kills Waterfowl on Cape Cod Beaches Blackened by a Gummy Film Source Unknown | By John H Fenton Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/personal-income-surged-in-march-housing-starts-rose-17-in-month-to.html | PERSONAL INCOME SURGED IN MARCH Housing Starts Rose 17 in Month to Annual Rate of 1170000 Units FACTORY PAYROLLS UP Manufacturers handed Out 500Million More Than They Did in February | By Edwin L Dale Jr Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/play-to-imagine-trial-of-oswald-courtroom-drama-due-in-fall-avoids.html | PLAY TO IMAGINE TRIAL OF OSWALD Courtroom Drama Due in Fall Avoids Conclusions | By Louis Calta | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/police-head-in-bahamas-defends-travel-aid-to-us-gambler-after.html | Police Head in Bahamas Defends Travel Aid to US Gambler After Denial of Passport | By Wallace Turner Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/port-labor-peace-linked-to-growth-shipping-chiefs-urge-wider.html | PORT LABOR PEACE LINKED TO GROWTH Shipping Chiefs Urge Wider Cooperation on Contracts | By Werner Bamberger | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/powell-book-found-to-contain-parallels-to-works-of-others-book-by.html | Powell Book Found to Contain Parallels to Works of Others BOOK BY POWELL LINKED TO OTHERS | By Edward B Fiske | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/rca-profit-at-a-record-in-quarter-corporations-issue-reports.html | RCA Profit at a Record in Quarter Corporations Issue Reports Covering Sales and Earnings | By Clare M Reckert | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/russia-to-pay-us-for-track-losses-to-reimburse-reasonable-amount.html | RUSSIA TO PAY US FOR TRACK LOSSES To Reimburse Reasonable Amount for Withdrawal | By Frank Litsky | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/scientist-says-new-england-drifted-from-europe.html | Scientist Says New England Drifted From Europe | By Walter Sullivan Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/seton-hall-nine-has-point-to-settle-looks-forward-to-st-johns-game.html | Seton Hall Nine Has Point to Settle Looks Forward to St Johns Game for Revenge | By Gordon S White Jr | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/severe-racial-bias-noted-in-britain-severe-race-bias-found-in.html | Severe Racial Bias Noted in Britain SEVERE RACE BIAS FOUND IN BRITAIN | By Anthony Lewis Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ski-trade-leaves-the-slopes-to-buy-goods-mood-is-restrained-as.html | Ski Trade Leaves the Slopes to Buy Goods Mood Is Restrained as Retailers View Two Shows Here | By Leonard Sloane | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/soviet-scientist-recalls-stalins-decision-making-yemelyanov-atom.html | Soviet Scientist Recalls Stalins Decision Making Yemelyanov Atom Aide Tells of Error on Tank Armor | By Raymond H Anderson Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sports-of-the-times-start-of-a-long-climb.html | Sports of The Times Start of a Long Climb | By Arthur Daley | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/stocks-continue-fridays-advance-gains-reach-highest-points-early.html | STOCKS CONTINUE FRIDAYS ADVANCE Gains Reach Highest Points Early but Then Recede in Late Afternoon TURNOVER EDGES UP Observers Attribute Climb to Rise of Key Economic Indicators in March | By John J Abele | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/stokowski-maintains-schedule-shrugs-off-birthday-his-85th-maestro.html | Stokowski Maintains Schedule Shrugs Off Birthday His 85th Maestro Entertaining GIs Making Recordings and Planning New Season | By Dan Sullivan | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/student-tax-help-pushed-in-capitol-many-in-congress-support-college.html | STUDENT TAX HELP PUSHED IN CAPITOL Many in Congress Support College Cost Writeoffs | By Marjorie Hunter Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/supreme-court-rejects-clays-appeal-he-says-hell-appear-for.html | Supreme Court Rejects Clays Appeal He Says Hell Appear for Induction CHAMPION INSISTS HE IS AN OBJECTOR Says He Cant Kill or Take Part in WarNew Legal Maneuver Is Planned | By Fred P Graham Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/surprise-witness-in-coppolino-case-biochemist-tells-of-finding-drug.html | SURPRISE WITNESS IN COPPOLINO CASE Biochemist Tells of Finding Drug Near Puncture | By Homer Bigart Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/tax-refund-bid-upset-by-court-foodoil-loss-ruling-finds-more.html | TAX REFUND BID UPSET BY COURT FoodOil Loss Ruling Finds More Taxable Income | By Edward Ranzal | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/the-greenwich-girls-we-have-figures-and-we-smile-a-lot.html | The Greenwich Girls We Have Figures and We Smile a Lot | By Bernadette Carey | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/trade-bloc-split-on-money-plans-means-of-effecting-reform-divide.html | TRADE BLOC SPLIT ON MONEY PLANS Means of Effecting Reform Divide the Market 42 | By Clyde H Farnsworth Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/tv-scotts-illfated-antarctic-expedition-of-1912-actual-newsreels.html | TV Scotts IllFated Antarctic Expedition of 1912 Actual Newsreels Are Used in Reenactment | By Jack Gould | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ulbricht-bids-kiesinger-meet-at-premiers-level-ulbricht-urges.html | Ulbricht Bids Kiesinger Meet at Premiers Level ULBRICHT URGES HIGHLEVEL TALKS | By David Binder Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/un-unit-establishes-agency-on-population-control-for-asia.html | UN Unit Establishes Agency On Population Control for Asia | By Robert Trumbull Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/voting-at-18-asked-as-constitutional-convention-begins-recess.html | Voting at 18 Asked as Constitutional Convention Begins Recess | By Richard L Madden Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/webb-is-silent-on-apollo-issue-wont-tell-senators-if-he-considered.html | WEBB IS SILENT ON APOLLO ISSUE Wont Tell Senators if He Considered Contract End | By John Noble Wilford Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/westchester-finds-influx-of-businesses-is-a-worry-westchester-is.html | Westchester Finds Influx Of Businesses Is a Worry Westchester Is Worried by an Influx of Business | By Merrill Folsom Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/wood-field-and-stream-new-yorks-experimental-projects-with-large.html | Wood Field and Stream New Yorks Experimental Projects With Large Mammals Are Lagging | By Oscar Godbout | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/world-atom-unit-says-it-can-do-job-director-sure-of-ability-to.html | WORLD ATOM UNIT SAYS IT CAN DO JOB Director Sure of Ability to Check on Nuclear Pact | By Thomas J Hamilton Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/yankees-and-senators-enjoyed-short-rest-after-long-games.html | Yankees and Senators Enjoyed Short Rest After Long Games | By Leonard Koppett | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/yugoslavs-begin-mihajlov-trial-author-is-taken-from-jail-to-answer.html | YUGOSLAVS BEGIN MIHAJLOV TRIAL Author Is Taken From Jail to Answer New Charge | By Richard Eder Special To the New York Times | RE0000698843 | 1995-04-10 | B00000339160 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/3-nations-seeking-to-extradite-nazi-death-camp-chief-in-brazil.html | 3 Nations Seeking to Extradite Nazi Death Camp Chief in Brazil | By Paul L Montgomery Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/3month-net-up-at-phelps-dodge-gain-is-attributed-primarily-to.html | 3MONTH NET UP AT PHELPS DODGE Gain Is Attributed Primarily to Copper Price Increase | By Robert Walker | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/4-japanese-runners-among-record-field-in-patriots-day-marathon-at.html | 4 Japanese Runners Among Record Field in Patriots Day Marathon at Boston 600 ARE EXPECTED TO START IN RACE Laris John J Kelley Are Main US Contenders in 26Mile 385Yard Event | By Frank Litsky Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/700000yearold-blast-over-the-earth-is-reported.html | 700000YearOld Blast Over the Earth Is Reported | By Walter Sullivan Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/advance-extended-on-american-board-as-volume-expands.html | Advance Extended On American Board As Volume Expands | By Douglas W Cray | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/advertising-gold-fever-hits-madison-ave.html | Advertising Gold Fever Hits Madison Ave | By Philip H Dougherty | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/alexanders-maps-deal-with-spartans-on-plan-to-go-public-offering-is.html | Alexanders Maps Deal With Spartans On Plan to Go Public OFFERING IS SET BY ALEXANDERS | By Isadore Barmash | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/an-encore-for-lesprit-de-france.html | An Encore for LEsprit de France | By Virginia Lee Warren | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/and-the-walls-come-tumbling-down.html | And the Walls Come Tumbling Down | By Rita Reif | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/anglous-amity-marks-premiere-of-royal-ballet-englishspeaking-unit.html | AngloUS Amity Marks Premiere Of Royal Ballet EnglishSpeaking Unit Takes Over 1700 Seats at the Met | By Ruth Robinson | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/art-a-kingly-show-at-the-metropolitan-trappings-of-royalty-are.html | Art A Kingly Show at the Metropolitan Trappings of Royalty Are Dramatized | By John Canaday | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/att-presses-for-fair-profit-aide-sees-service-lagging-without.html | ATT PRESSES FOR FAIR PROFIT Aide Sees Service Lagging Without Return of 75 | By Vartanig G Vartan Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/authors-assailed-by-south-african-producer-is-refused-plays-but.html | AUTHORS ASSAILED BY SOUTH AFRICAN Producer Is Refused Plays but Films Are Allowed | By Louis Calta | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bahamian-officials-are-linked-to-contracts-with-gamblers-inquiry-to.html | Bahamian Officials Are Linked To Contracts With Gamblers Inquiry Told of Payments to Government Leaders to Serve as Consultants | By Wallace Turner Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/benvenuti-and-griffith-sign-pact-for-return-title-bout-on-july-13.html | Benvenuti and Griffith Sign Pact For Return Title Bout on July 13 | By Robert Lipsyte | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bianchi-belgian-ace-to-drive-in-trenton-auto-race-sunday.html | Bianchi Belgian Ace to Drive In Trenton Auto Race Sunday | By Frank M Blunk | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bonds-continue-to-drop-sharply-heavy-slate-and-economic-news.html | BONDS CONTINUE TO DROP SHARPLY Heavy Slate and Economic News Depress Market | By John H Allan | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bonwit-tellers-opens-a-new-store-in-eastchester.html | Bonwit Tellers Opens a New Store in Eastchester | By Merrill Folsom Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/books-of-the-times-a-report-from-the-north-and-a-study-of-reports.html | Books of The Times A Report From the North and a Study of Reports | By Elliot FremontSmith | RE0000698854 | 1995-04-10 | B00000340491 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/boston-maine-gains-quorum-and-elects-management-slate-boston-maine.html | Boston  Maine Gains Quorum And Elects Management Slate BOSTON  MAINE RETAINS CONTROL | By John H Fenton Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/brezhnev-appeals-anew-for-red-unity-at-berlin-congress-brezhnev.html | Brezhnev Appeals Anew for Red Unity At Berlin Congress BREZHNEV URGES RED UNITY ANEW | By David Binder Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bridge-young-lawyer-victimizes-assistant-solicitor-general.html | Bridge Young Lawyer Victimizes Assistant Solicitor General | By Alan Truscott | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bugging-reported-to-yield-evidence-for-milk-inquiry-hogan-said-to.html | BUGGING REPORTED TO YIELD EVIDENCE FOR MILK INQUIRY Hogan Said to Change His Approach as a Result of Information Gained MAY OFFER IMMUNITY Concerns Would Then Have Choice Talk to Jury or Face Contempt Charge | By Jack Roth | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cannes-festival-opens-next-week-major-american-companies-will-not.html | CANNES FESTIVAL OPENS NEXT WEEK Major American Companies Will Not Be Represented | By Vincent Canby | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/charter-leaders-see-little-room-for-patronage-jobs-at-convention.html | Charter Leaders See Little Room for Patronage Jobs at Convention | By Richard L Madden Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/chrysler-profits-plummet-by-71-earnings-of-182million-in-first.html | CHRYSLER PROFITS PLUMMET BY 71 Earnings of 182Million in First Quarter Contrast to 625Million in 66 | By Jerry M Flint Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cigarette-jury-seeking-witness-store-executive-in-queens-missing.html | CIGARETTE JURY SEEKING WITNESS Store Executive in Queens Missing for a Week | By F David Anderson | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-asks-to-hear-auditors-of-psc-seeks-public-questioning-of-aides.html | CITY ASKS TO HEAR AUDITORS OF PSC Seeks Public Questioning of Aides With Con Ed Data | By Peter Millones | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-credit-gains-in-new-bond-sale-officials-pleased-mayor-and.html | CITY CREDIT GAINS IN NEW BOND SALE OFFICIALS PLEASED Mayor and Controller Hail Interest Rate of 3975 for 105Million Issue | By Seth S King | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-eases-curbs-on-use-of-water-most-restrictions-lifted-as.html | CITY EASES CURBS ON USE OF WATER Most Restrictions Lifted as Reserves Near 100 for First Time Since 61 | By Charles G Bennett | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-plans-to-run-all-youth-houses-other-reforms-announced-for-4.html | CITY PLANS TO RUN ALL YOUTH HOUSES Other Reforms Announced for 4 Detention Centers | By Kathleen Teltsch | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/commodities-spot-and-futures-quotations-for-maine-potatoes-at.html | Commodities Spot and Futures Quotations for Maine Potatoes at Steady Level FIRMNESS SHOWN BY MAY CONTRACT But New Crop Months Dip Copper Drifts Down Despite Strike News | By Elizabeth M Fowler | RE0000698854 | 1995-04-10 | B00000340491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/common-market-moves-to-thwart-us-monetary-bid-french-win-west.html | COMMON MARKET MOVES TO THWART US MONETARY BID French Win West German Support in Drive to Delay Basic World Reforms | By Clyde H Farnsworth Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/containership-terminal-is-planned-at-elizabeth-port-authority-and.html | Containership Terminal Is Planned at Elizabeth Port Authority and Operator Will Develop the Center | By George Horne | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/coppolino-given-drug-says-friend-murder-jury-told-that-he-was.html | COPPOLINO GIVEN DRUG SAYS FRIEND Murder Jury Told That He Was Shipped 6 Bottles | By Homer Bigart Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dance-royal-ballet-opens-ninth-new-york-season-at-the-met-dame.html | Dance Royal Ballet Opens Ninth New York Season at the Met Dame Margot Is Absent for the First Time | By Clive Barnes | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dirksen-says-testimonial-fund-is-no-gift-unless-so-specified.html | Dirksen Says Testimonial Fund Is No Gift Unless So Specified | By Ew Kenworthy Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dollinger-gains-liberal-backing-prosecutor-wins-support-in-break.html | DOLLINGER GAINS LIBERAL BACKING Prosecutor Wins Support in Break With Tradition | By Thomas P Ronan | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/extension-urged-in-vote-doctrine-court-asked-to-reapportion-local.html | EXTENSION URGED IN VOTE DOCTRINE Court Asked to Reapportion Local Governmental Units | By Fred P Graham Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/famine-disease-and-drought-ravage-a-state-in-india-40-million.html | Famine Disease and Drought Ravage a State in India 40 Million Affected Bihar Young Facing Permanent Injury | By J Anthony Lukas Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/forecasters-at-odds-despite-complete-set-of-business-data-optimists.html | Forecasters at Odds Despite Complete Set of Business Data Optimists and Pessimists Still Disagree | By Mj Rossant | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/foreign-affairs-the-missing-allied-flag.html | Foreign Affairs The Missing Allied Flag | By Cl Sulzberger | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/france-assailed-on-vietnam-issue-at-seato-parley-britain-and.html | FRANCE ASSAILED ON VIETNAM ISSUE AT SEATO PARLEY Britain and Pakistan Also Criticized at Washington Ministerial Conference DIFFERENCES ARE AIRED Australian and Thai Deplore Some Members Failure to Play Active Asian Role | By Hedrick Smith Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/galbraith-urges-the-us-to-seek-private-pacts-on-oil-shale-lands.html | Galbraith Urges the US to Seek Private Pacts on Oil Shale Lands Would Protect Public From Loss to IndustryCalls Procedure Tried and True | By William M Blair Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/ghana-mourning-a-slain-general-leader-in-nkrumah-ouster-victim-of.html | GHANA MOURNING A SLAIN GENERAL Leader in Nkrumah Ouster Victim of Coup Attempt | By Lloyd Garrison Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/giants-will-face-packers-oct-22-green-bay-scheduled-here-first-time.html | GIANTS WILL FACE PACKERS OCT 22 Green Bay Scheduled Here First Time in 5 Years | By William N Wallace | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/grand-jury-here-studying-possibility-of-meat-fraud-hogans-office.html | Grand Jury Here Studying Possibility of Meat Fraud Hogans Office Subpoenas Union Data to Learn Whether Plot Exists to Bribe Officials and Adulterate Food | By Edith Evans Asbury | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/hoving-greets-his-constituents-with-regal-spectacle-metropolitans.html | Hoving Greets His Constituents With Regal Spectacle Metropolitans Chief Delights Members at His Debut | By Richard F Shepard | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/humphrey-urges-amity-on-transit-tells-agencies-to-cooperate-in.html | HUMPHREY URGES AMITY ON TRANSIT Tells Agencies to Cooperate in Aiding Urban Areas | By Will Lissner Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/in-paris-its-get-rich-but-look-poor.html | In Paris Its Get Rich but Look Poor | By Gloria Emerson Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/kennedy-declares-building-unions-fail-to-admit-negroes-kennedy-says.html | Kennedy Declares Building Unions Fail To Admit Negroes Kennedy Says Building Unions Fail on Negro Policy | By Robert B Semple Jr Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/lawmakers-take-a-look-at-crimefighting-techniques-of-tomorrow-sleep.html | Lawmakers Take a Look at CrimeFighting Techniques of Tomorrow Sleep Guns in Future Police Arsenal | By John Noble Wilford Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/maoists-courting-partys-workers-criticism-centered-on-liu.html | MAOISTS COURTING PARTYS WORKERS Criticism Centered on Liu Bureaucracy Spared | By Tillman Durdin Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/maritime-cadets-graduated-here-107-praised-for-forgoing-vacations.html | MARITIME CADETS GRADUATED HERE 107 Praised for Forgoing Vacations to Study | By Werner Bamberger | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/market-place-national-video-dim-view-taken.html | Market Place National Video Dim View Taken | By Robert Metz | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mayor-discounts-discord-in-gop.html | Mayor Discounts Discord in GOP | By Peter Kihss | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mihajlov-admits-some-errors-insists-belgrade-is-totalitarian.html | Mihajlov Admits Some Errors Insists Belgrade Is Totalitarian | By Richard Eder Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mississippis-head-start-audit-is-challenged-poverty-office-and.html | Mississippis Head Start Audit Is Challenged Poverty Office and Stennis Study 3Volume Report | By Joseph A Loftus Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/music-philadelphians-final-concert-of-year-here-is-an-adventure.html | Music Philadelphians Final Concert of Year Here Is an Adventure | By Allen Hughes | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/nbc-is-opposed-on-commercials-westinghouse-chain-rejects-extra.html | NBC IS OPPOSED ON COMMERCIALS Westinghouse Chain Rejects Extra Spots During Films | By Robert E Dallos | RE0000698854 | 1995-04-10 | B00000340491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/new-orders-held-steady-in-march-downtrend-for-hard-goods-since-last.html | NEW ORDERS HELD STEADY IN MARCH Downtrend for Hard Goods Since Last September Halted During Month BACKLOG DROPPED AGAIN Factories Ran at 87 of Capacity in First Quarter Lowest Since 1964 | By Edwin L Dale Jr Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/obesity-is-found-to-beget-obesity-a-study-finds-body-system-that.html | OBESITY IS FOUND TO BEGET OBESITY A Study Finds Body System That Burns Sugar Creates Chemical That Makes Fat | By Harold M Schmeck Jr Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/outlays-raised-by-union-carbide-expansion-pressed-despite-downturn.html | OUTLAYS RAISED BY UNION CARBIDE Expansion Pressed Despite Downturn in Earnings | By Clare M Reckert | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/police-estimate-on-rally-scored-deliberate-lying-charged-by-head-of.html | POLICE ESTIMATE ON RALLY SCORED Deliberate Lying Charged by Head of Antiwar March | By Bernard Weinraub | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/port-agency-accused-of-trying-to-steal-empire-state-antennas.html | Port Agency Accused of Trying To Steal Empire State Antennas | By Terence Smith | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/president-is-facing-changing-problems-on-return-to-the-capital.html | President Is Facing Changing Problems on Return to the Capital | By Max Frankel Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/reflected-glory-to-skip-wood-because-mud-at-aqueduct-limits-workout.html | Reflected Glory to Skip Wood Because Mud at Aqueduct Limits Workout DERBY CANDIDATE FORGOES TUNEUP Jacobs Cuts Drill Though Colts Shin Feels Fine Damascus to Race | By Steve Cady | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/rockefeller-signs-state-lottery-bill-governor-signs-bill-for.html | Rockefeller Signs State Lottery Bill GOVERNOR SIGNS BILL FOR LOTTERY | By Sydney H Schanberg Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/roosa-criticizes-2-banks-on-gold-extreasury-aide-says-us-policy.html | ROOSA CRITICIZES 2 BANKS ON GOLD ExTreasury Aide Says US Policy Must Be Kept | By H Erich Heinemann | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/saigon-widening-amnesty-effort-ky-regime-finally-accepts-plan-long.html | SAIGON WIDENING AMNESTY EFFORT Ky Regime Finally Accepts Plan Long Urged by US to Attract Vietcong Chiefs | By Rw Apple Jr Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/some-in-harlem-cut-food-costs-grocery-formed-by-areas-residents.html | Some in Harlem Cut Food Costs Grocery Formed by Areas Residents | By McCandlish Phillips | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/sports-of-the-times-football-flashback.html | Sports of The Times Football Flashback | By Arthur Daley | RE0000698854 | 1995-04-10 | B00000340491 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/stockholders-at-uniroyal-inc-and-carbide-hear-of-lag-in-earnings.html | Stockholders at Uniroyal Inc and Carbide Hear of Lag in Earnings OUTLOOK UNCLEAR FOR TIRE CONCERN New Labor Pacts and Price Shifts Could Add Woes | By Gerd Wilcke | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/stocks-advance-in-steady-fashion-prices-move-forward-for-fourth.html | STOCKS ADVANCE IN STEADY FASHION Prices Move Forward for Fourth Straight Session Blue Chips Strong DOW INDEX RISES 641 Volume Expands in Heaviest Activity in MonthBig Share Blocks Traded | By John J Abele | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/the-screen-death-camp-naked-among-wolves-at-34th-street-east.html | The Screen Death Camp Naked Among Wolves at 34th Street East | By Bosley Crowther | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/theater-new-kind-of-campus-comedy-happy-faculty-opens-at.html | Theater New Kind of Campus Comedy Happy Faculty Opens at Blackfriars | By Dan Sullivan | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/tv-joey-bishop-begins-show-in-tonight-format-debbie-reynolds-makes.html | TV Joey Bishop Begins Show in Tonight Format Debbie Reynolds Makes Spirited Appearance | By Jack Gould | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-says-publishers-fixed-prices-of-childrens-books-18-childrensbook.html | US Says Publishers Fixed Prices of Childrens Books 18 ChildrensBook Publishers Are Accused of Fixing Prices | By Eileen Shanahan Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-still-friend-pompidou-asserts-tells-deputies-nato-break-did-not.html | US STILL FRIEND POMPIDOU ASSERTS Tells Deputies NATO Break Did Not Isolate France | By Henry Tanner Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/van-rebeck-wins-in-westbury-race-scores-by-head-in-12500-paul.html | VAN REBECK WINS IN WESTBURY RACE Scores by Head in 12500 Paul Revere Pace | By Louis Effrat Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/veto-power-cited-on-ronan-agency-mayor-says-city-can-bar-commuter.html | VETO POWER CITED ON RONAN AGENCY Mayor Says City Can Bar Commuter Projects | By Clayton Knowles | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/warriors-down-76ers-by-130124-barrys-55-points-set-pace-in-nba.html | WARRIORS DOWN 76ERS BY 130124 Barrys 55 Points Set Pace in NBA Final Series | By Bill Becker Special To the New York Times | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/washington-the-great-central-question.html | Washington The Great Central Question | By James Reston | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/wood-field-and-stream-anglers-receive-hints-on-how-fish-zero-in-on.html | Wood Field and Stream Anglers Receive Hints on How Fish Zero In on Their Favorite Bait | By Oscar Godbout | RE0000698854 | 1995-04-10 | B00000340491 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/3-unions-accused-at-state-hearing-negro-exclusion-is-charged-by-new.html | 3 UNIONS ACCUSED AT STATE HEARING Negro Exclusion Is Charged by New Rochelle Group | By Merrill Folsom Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-father-figure-der-alte-had-a-patriarchal-manner-in-the-tradition.html | A Father Figure Der Alte Had a Patriarchal Manner In the Tradition of German Leaders | By David Binder Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-floral-setting-for-just-sitting-takes-friendly-bow-in-harlem.html | A Floral Setting for Just Sitting Takes Friendly Bow in Harlem | By John P Callahan | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-growing-issue-nudity-in-movies-catholics-vetoing-a-slipping.html | A GROWING ISSUE NUDITY IN MOVIES Catholics Vetoing a Slipping Bikini Explain 2 Standards | By Vincent Canby | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-new-strategy-studied-by-nato-confidential-paper-is-said-to-list.html | A NEW STRATEGY STUDIED BY NATO Confidential Paper Is Said to List Four Concepts | By William Beecher Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-problem-for-the-negro-woman-finding-the-correct-shade-of-makeup.html | A Problem for the Negro Woman Finding the Correct Shade of Makeup | By Angela Taylor | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/adenauer-rebuilder-of-west-germany-dies-former-chancellor-91-guided.html | Adenauer Rebuilder of West Germany Dies Former Chancellor 91 Guided Nation to Prosperity | By Philip Shabecoff Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/advertising-supermarket-fun-and-games.html | Advertising Supermarket Fun and Games | By Philip H Dougherty | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/anyone-can-understand-italian-when-milva-is-singing-emotion-she-is.html | Anyone Can Understand Italian When Milva Is Singing Emotion She Is at the Maisonette Andy Russell Back at Last at Chateau Madrid | By John S Wilson | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/at-t-may-cut-offhour-fee-on-use-of-tv-microwave-relay.html | AT T May Cut OffHour Fee On Use of TV Microwave Relay | By Jack Gould | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/at-t-sees-slight-pickup-in-business-at-t-reports-business-pickup.html | AT T Sees Slight Pickup in Business AT T REPORTS BUSINESS PICKUP | By Gene Smith Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/bichon-frise-calls-east-74th-street-home-five-dogs-of-small-french.html | Bichon Frise Calls East 74th Street Home Five Dogs of Small French Breed Live on Thoroughfare | By John Rendel | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/books-of-the-times-the-examined-life-is-worth-living.html | Books of The Times The Examined Life Is Worth Living | By Charles Poore | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/bridge-nassausuffolk-knockout-winners-emerge-undefeated.html | Bridge NassauSuffolk Knockout Winners Emerge Undefeated | By Alan Truscott | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/catholic-university-hit-by-strike-school-of-theology-closed-by.html | Catholic University Hit by Strike School of Theology Closed by Protest in the Capital | By John D Morris Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/cbs-income-dips-despite-sales-gains.html | CBS Income Dips Despite Sales Gains | By Clare M Reckert | RE0000698852 | 1995-04-10 | B00000340489 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/chess-bisguier-again-captures-greater-new-york-open.html | Chess Bisguier Again Captures Greater New York Open | By Al Horowitz | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/childrens-knits-that-are-a-far-cry-from-hugmetights.html | Childrens Knits That Are a Far Cry From HugMeTights | By Joan Cook | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/church-council-acting-for-unity-seeking-reconciliation-with.html | CHURCH COUNCIL ACTING FOR UNITY Seeking Reconciliation With Evangelical Protestants | By George Dugan Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/city-agency-for-poor-criticized-for-inefficiency-by-182-of-staff.html | City Agency for Poor Criticized For Inefficiency by 182 of Staff | By John Kifner | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/city-port-agency-is-proposed-here-commissioner-halberg-says.html | CITY PORT AGENCY IS PROPOSED HERE Commissioner Halberg Says Authority as Needed | By George Horne | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/commodities-wheatfutures-prices-tumble-as-rain-fails-to-let-up-on.html | Commodities WheatFutures Prices Tumble as Rain Fails to Let Up on Plains LOSSES ARE HEAVY IN ALL CONTRACTS Address by Freeman Helps to Spur SellingCorn and Soybeans Mixed | By Elizabeth M Fowler | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/coppolino-rejected-wife-mrs-farber-testifies.html | Coppolino Rejected Wife Mrs Farber Testifies | By Homer Bigart Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/curtis-dissident-seeks-seat-on-board.html | Curtis Dissident Seeks Seat on Board | By Robert E Bedingfield Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/dance-new-cinderella-royal-ballets-antoinette-sibley-in-role.html | Dance New Cinderella Royal Ballets Antoinette Sibley in Role SecondNight Performance Warms | By Clive Barnes | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/dazzling-speed-52-in-rich-trot-draws-no-2-post-for-us-writers-event.html | DAZZLING SPEED 52 IN RICH TROT Draws No 2 Post for US Writers Event Saturday | By Louis Effrat Special to the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/deal-for-67-pressed-us-seen-hopeful-on-monetary-bid.html | Deal for 67 Pressed US SEEN HOPEFUL ON MONETARY BID | By Edwin L Dale Jr Special to the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/deal-is-voted-by-mcdonnell-and-douglas-holders-approve-douglas.html | Deal Is Voted by McDonnell and Douglas HOLDERS APPROVE DOUGLAS MERGER | By Lawrence E Davies Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/doris-day-weighs-ending-tv-holdout-with-cbs-series.html | Doris Day Weighs Ending TV Holdout With CBS Series | By George Gent | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/dreyfus-stock-sold-by-fund-of-funds-stock-in-dreyfus-is-sold-by.html | Dreyfus Stock Sold By Fund of Funds STOCK IN DREYFUS IS SOLD BY FUND | By Vartanig G Vartan | RE0000698852 | 1995-04-10 | B00000340489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/ford-beats-white-sox-30-and-yanks-take-league-lead-bomber-pitcher.html | Ford Beats White Sox 30 and Yanks Take League Lead BOMBER PITCHER YIELDS 7 SINGLES Fords Sinker and Slider Back in Top FormHe Fans 2 and Walks 2 | By Dave Anderson Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/freeman-listens-to-farm-demands-midwestern-tour-seeks-to-salve.html | FREEMAN LISTENS TO FARM DEMANDS Midwestern Tour Seeks to Salve Price Wounds | By William M Blair Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/freis-propects-darken-after-election-setback.html | Freis Propects Darken After Election Setback | By Juan de Onis Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/gop-governors-split-on-endorsement-plan-for-68-candidate.html | GOP Governors Split on Endorsement Plan for 68 Candidate | By Warren Weaver Jr Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/governor-vetoes-bill-to-curb-sla-rejects-measure-to-restrict.html | GOVERNOR VETOES BILL TO CURB SLA Rejects Measure to Restrict Revocation of Licenses | By Richard L Madden Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/haryou-defends-fiscal-policies-on-critical-report-board-disputes.html | HARYOU DEFENDS FISCAL POLICIES on Critical Report Board Disputes Procaccino | By Thomas A Johnson | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/in-the-nation-decision-at-isleta.html | In The Nation Decision at Isleta | By Tom Wicker | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/incentives-urged-on-transit-wages-gilhooley-says-productivity-on.html | INCENTIVES URGED ON TRANSIT WAGES Gilhooley Says Productivity on Lines Here Must Rise to Match Increased Pay | By Will Lissner Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/indias-famine-wiping-out-jobs-on-farms-growers-in-bihar-use-seeds.html | Indias Famine Wiping Out Jobs on Farms GROWERS IN BIHAR USE SEEDS AS FOOD Plow Animals Grow Weak Endangering Fall Harvest Even if Rains Come | By J Anthony Lukas Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/itt-inquiry-calls-three-reporters-they-will-testify-on-alleged.html | ITT INQUIRY CALLS THREE REPORTERS They Will Testify on Alleged Pressures Over Merger | By Robert H Phelps Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/jersey-to-combat-shore-pollution-will-advise-atlantic-city-and.html | JERSEY TO COMBAT SHORE POLLUTION Will Advise Atlantic City and Other Resorts to Run Sewers Mile Into Ocean | By Walter H Waggoner Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/judge-weighs-civil-suit-of-captain-asia-war-foe.html | Judge Weighs Civil Suit of Captain Asia War Foe | By Douglas E Kneeland Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/kennedy-assails-drive-to-amend-court-vote-rule.html | Kennedy Assails Drive to Amend Court Vote Rule | By Fred P Graham Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/levene-reviews-40year-career-youve-got-to-be-lucky-to-survive-star.html | LEVENE REVIEWS 40YEAR CAREER Youve Got to Be Lucky to Survive Star Concludes | By Louis Calta | RE0000698852 | 1995-04-10 | B00000340489 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/lindsay-seeks-more-us-aid-for-summer-youth-programs.html | Lindsay Seeks More US Aid For Summer Youth Programs | By James F Clarity Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/london-makes-offer-britain-relaxing-steelduty-view.html | London Makes Offer BRITAIN RELAXING STEELDUTY VIEW | By Clyde H Farnsworth Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/looking-forward-to-week-of-feasting.html | Looking Forward to Week of Feasting | By Jean Hewitt | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/lottery-prize-list-revised-to-improve-chance-of-winning-number-of.html | Lottery Prize List Revised to Improve Chance of Winning NUMBER OF PRIZES IN LOTTERY RAISED | By Sydney H Schanberg Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/market-place-argus-research-gives-the-word.html | Market Place Argus Research Gives the Word | By Robert Metz | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mckenzie-of-new-zealand-wins-boston-marathon-by-300-yards-21545.html | McKenzie of New Zealand Wins Boston Marathon by 300 Yards 21545 TIME SETS RECORD FOR EVENT Laris Former New Yorker Is 2dJapanese Finish 3d 7th 8th and 57th | By Frank Litsky Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mihajlov-is-given-new-4-year-term-by-belgrade-court-belgrade-court.html | Mihajlov Is Given New 4 Year Term By Belgrade Court Belgrade Court Gives Mihajlov New Prison Term of 4 Years | By Richard Eder Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/municipal-bonds-show-a-sales-rise-dealers-believe-recent-slide-has.html | MUNICIPAL BONDS SHOW A SALES RISE Dealers Believe Recent Slide Has Run Its Course | By John H Allan | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/music-buswells-debut-violinist-20-lives-up-to-advance-notices.html | Music Buswells Debut Violinist 20 Lives Up to Advance Notices | By Theodore Strongin | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/nassau-premier-vexed-by-exbacker.html | Nassau Premier Vexed by ExBacker | By Wallace Turner Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/natural-gas-pipes-called-peril-to-all-natural-gas-pipelines-a.html | Natural Gas Pipes Called Peril to All Natural Gas Pipelines a Danger To All Americans Boyd Asserts | By B Drummond Ayres Jr Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/news-of-realty-at-expo-67s-end-plans-already-under-way-to-save-some.html | NEWS OF REALTY AT EXPO 67S END Plans Already Under Way to Save Some Buildings | By Joseph P Fried | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/observer-juliet-was-kidding-herself.html | Observer Juliet Was Kidding Herself | By Russell Baker | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/origin-of-alaska-quake-traced-over-950-years-by-a-scientist.html | Origin of Alaska Quake Traced Over 950 Years by a Scientist | By Walter Sullivan Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/personal-finance-discovering-why-newcar-salesmen-are-frightened-by.html | Personal Finance Discovering Why NewCar Salesmen Are Frightened by the Sight of Cash | By Hj Maidenberg | RE0000698852 | 1995-04-10 | B00000340489 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/police-disperse-louisville-mob-white-hecklers-rush-negro-march-for.html | POLICE DISPERSE LOUISVILLE MOB White Hecklers Rush Negro March for Open Housing | By Douglas Robinson Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/politics-and-education-mayors-change-in-budget-method-viewed-as-bid.html | Politics and Education Mayors Change in Budget Method Viewed as Bid to Control Programs | By Leonard Buder | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/powell-is-short-of-house-votes-liberal-democrats-appeal-for-enough.html | POWELL IS SHORT OF HOUSE VOTES Liberal Democrats Appeal for Enough Switches to Assure Reinstatement | By Joseph A Loftus Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/q-whither-mets-a-onward-upward.html | Q Whither Mets A Onward Upward | By Joseph Durso | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/rj-reynolds-lifts-earnings-to-record-companies-issue-earnings.html | RJ Reynolds Lifts Earnings to Record COMPANIES ISSUE EARNINGS FIGURES | By James J Nagle | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/rockefeller-to-call-parley-on-tobacco.html | Rockefeller to Call Parley on Tobacco | By Peter Kihss | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/short-interest-shows-advance-big-board-position-rises-in-month-by.html | SHORT INTEREST SHOWS ADVANCE Big Board Position Rises in Month by 444191 Shares | By Alexander R Hammer | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/simon-will-sell-wheeling-shares-pittsburgh-steel-agrees-to-buy.html | SIMON WILL SELL WHEELING SHARES Pittsburgh Steel Agrees to Buy Block of 77353 From West Coast Businessman OTHER PURCHASES SET Hunt Foods to Turn a Block Over to Kettering Family Directors to Resign | By Robert Walker | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/sports-of-the-times-the-youth-wave.html | Sports of The Times The Youth Wave | By Arthur Daley | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/stocks-manage-to-hold-slim-gain-sharp-climb-in-prices-in-early.html | STOCKS MANAGE TO HOLD SLIM GAIN Sharp Climb in Prices in Early Activity Attracts Late Profit Taking INDEXES UP SLIGHTLY Afternoon Shift Attributed by Observers to Diverse Currents in Trading | By John J Abele | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/stocks-rise-again-on-american-list-volume-is-also-up.html | Stocks Rise Again On American List Volume Is Also Up | By Douglas W Cray | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/surveyor-3-lands-on-the-moon-and-sends-tv-pictures-craft-lands.html | Surveyor 3 Lands on the Moon and Sends TV Pictures Craft Lands Within 24 Miles of Target on Smooth Plain | By John Noble Wilford Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/three-big-companies-fill-high-executive-positions-3-big-companies.html | Three Big Companies Fill High Executive Positions 3 BIG COMPANIES FILL HIGH POSTS | By David Dworsky | RE0000698852 | 1995-04-10 | B00000340489 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/treacherous-beats-lake-chelan-by-1-lengths-in-aqueduct-sprint-shes.html | Treacherous Beats Lake Chelan by 1 Lengths in Aqueduct Sprint SHES BEAUTIFUL MOVED UP TO 3D Dust to Dust Is Disqualified from Show Position and Is Placed Last for Bumping | By Joe Nichols | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-bids-enemy-join-in-forming-new-truce-zone-proposes-a-troop.html | US BIDS ENEMY JOIN IN FORMING NEW TRUCE ZONE Proposes a Troop Pullback for 10 Miles on Each Side of Vietnam Buffer Area TALKS WOULD FOLLOW Canada Sending an Envoy to Hanoi Offers Forces to Police Any Accord | By Hedrick Smith Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-finds-only-1-on-welfare-lists-are-employable-aide-to-johnson.html | US FINDS ONLY 1 ON WELFARE LISTS ARE EMPLOYABLE Aide to Johnson Discloses New Systems Study of 73 Million Getting Help INNOVATION STRESSED Revolution in Management of Government Ascribed to the Administration | By Robert B Semple Jr Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-say-ignore-apact-protests-hints-disregard-of-allies-of-speed.html | US SAY IGNORE APACT PROTESTS Hints Disregard of Allies of Speed Soviet Accord | By John W Finney Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/uslta-garden-sign-5year-tourney-pact-first-event-set-for-march-2530.html | USLTA Garden Sign 5Year Tourney Pact FIRST EVENT SET FOR MARCH 2530 Top Tennis Stars to Play at New ArenaNational TV of Matches in Prospect | By Allison Danzig | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/vietnam-troop-shifts-officers-say-moves-toward-buffer-zone-do-not.html | Vietnam Troop Shifts Officers Say Moves Toward Buffer Zone Do Not End Need for More Manpower | By Hanson W Baldwin | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/waste-charged-to-zeckendorf-and-associates-trustee-for-webb-knapp.html | WASTE CHARGED TO ZECKENDORF AND ASSOCIATES Trustee for Webb Knapp Seeking Court Authority to Sue for 50Million | By Robert A Wright | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/wood-field-and-stream-promotional-handiwork-dazzles-eye-when-its.html | Wood Field and Stream Promotional Handiwork Dazzles Eye When Its Fishing Contest Time | By Oscar Godbout | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/worlds-airlines-face-higher-airport-charges-aviation-conference.html | Worlds Airlines Face Higher Airport Charges Aviation Conference Ends in Montreal With No Hope of Reversing Trend | By Tania Long Special To the New York Times | RE0000698852 | 1995-04-10 | B00000340489 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/17000-stride-into-jerusalem-after-a-4day-passover-march.html | 17000 Stride Into Jerusalem After a 4Day Passover March | By James Feron Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/260-students-at-columbia-clash-over-a-marine-recruiting-desk.html | 260 Students at Columbia Clash Over a Marine Recruiting Desk Protest Lasts an Hour Sitin Victory at Queens | By Murray Schumach | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/3-judges-oppose-housing-revision-lindsay-plan-to-shift-cases-to.html | 3 JUDGES OPPOSE HOUSING REVISION Lindsay Plan to Shift Cases to Civil Court Is Assailed | By Steven V Roberts | RE0000698844 | 1995-04-10 | B00000339161 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/3-reporters-allege-pressures-by-itt-about-their-news-coverage-of.html | 3 Reporters Allege Pressures by ITT About Their News Coverage of Its Merger Plan With ABC | By Fred P Graham Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/40000-rubber-workers-strike-three-big-tire-manufacturers-rubber.html | 40000 Rubber Workers Strike Three Big Tire Manufacturers RUBBER STRIKE ON AT 3 BIG CONCERNS | By Ben A Franklin Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/7-vietnam-allies-confer-troop-needs-are-studied-7-vietnam-allies.html | 7 Vietnam Allies Confer Troop Needs Are Studied 7 VIETNAM ALLIES DISCUSS STRATEGY | By Hedrick Smith Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/70-more-seized-in-housing-drive-louisville-blocks-marchers-gas-used.html | 70 MORE SEIZED IN HOUSING DRIVE Louisville Blocks Marchers Gas Used on Hecklers | By Douglas Robinson Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | By Craig Claiborne | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/a-pattern-for-every-room-in-home.html | A Pattern for Every Room in Home | By Rita Reif | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/aden-chief-bars-un-units-return-insists-peace-mission-must-deal.html | ADEN CHIEF BARS UN UNITS RETURN Insists Peace Mission Must Deal With His Regime | By Eric Pace Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/advertising-anniversary-air-is-friendly.html | Advertising Anniversary Air Is Friendly | By Philip H Dougherty Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/apartments-and-school-on-old-ruppert-site-studied-by-city.html | Apartments and School on Old Ruppert Site Studied by City | By Ma Farber | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bahamas-inquiry-explores-funds-gambling-executive-unable-to-explain.html | BAHAMAS INQUIRY EXPLORES FUNDS Gambling Executive Unable to Explain 80000 Outlays | By Wallace Turner Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/biochemist-backs-coppolinos-case-defense-witness-challenges-state.html | BIOCHEMIST BACKS COPPOLINOS CASE Defense Witness Challenges State on Lethal Drug | By Homer Bigart Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/boat-ownership-is-not-limited-to-welltodo-chriscrafts-survey-finds.html | Boat Ownership Is Not Limited to WelltoDo ChrisCrafts Survey Finds Buyers Come From Many Levels | By Steve Cady | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bond-prices-rise-in-busy-market-fanny-may-plans-to-issue-a.html | BOND PRICES RISE IN BUSY MARKET Fanny May Plans to Issue a 300Million Offering BOND PRICES RISE IN BUSY MARKET | By John H Allan | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/books-of-the-times-becoming-human.html | Books of The Times Becoming Human | By Eliot FremontSmith | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bridge-von-zedtwitz-trophy-play-is-down-to-semifinal-stage.html | Bridge Von Zedtwitz Trophy Play Is Down to SemiFinal Stage | By Alan Truscott | RE0000698844 | 1995-04-10 | B00000339161 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/catholic-u-classes-stopped-as-protest-spreads-in-faculty-catholic-u.html | Catholic U Classes Stopped as Protest Spreads in Faculty Catholic U Is Idle as Protest Widens | By John D Morris Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/childrelief-group-shuns-vietnam-controversy-aide-says-terre-des.html | ChildRelief Group Shuns Vietnam Controversy Aide Says Terre des Hommes Rarely Knows the Causes of Injuries It Treats | By Gloria Emerson Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-housing-project-is-named-after-puerto-rican-philosopher.html | City Housing Project Is Named After Puerto Rican Philosopher Apartment Tower Is First Here That Will Honor Native of the Island | By Peter Kihss | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-is-checking-on-cost-of-books-rankin-charges-conspiracy-on.html | CITY IS CHECKING ON COST OF BOOKS Rankin Charges Conspiracy on Works for Children CITY IS CHECKING ON COST OF BOOKS | By Henry Raymont | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-unable-to-pay-a-samaritan-hurt-in-tavern-holdup-defaced.html | City Unable to Pay A Samaritan Hurt In Tavern Holdup Defaced Statues and Slashed Paintings The Work of Vandals Has Reached Into the Nations Capitol WANTED CURATOR FOR ART IN CAPITOL Supervision for 2000 Items Is Called Inadequate WANTED CURATOR FOR ART IN CAPITOL | By Milton Esterow Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-will-charge-fees-at-its-clinics-program-starting-july-1-is.html | CITY WILL CHARGE FEES AT ITS CLINICS Program Starting July 1 Is Aimed at Forcing Million to Enroll in Medicaid FEW WILL ACTUALLY PAY 93 of Patients Eligible State and US Payments Would Be 40Million | By Sylvan Fox | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/commodities-corn-futures-advance-on-reports-of-sales-to-red-china.html | Commodities  Corn Futures Advance on Reports of Sales to Red China and Japan PRICES OF WHEAT RECOVER AT CLOSE More Rain Depresses Level But News of White Mold Brings Market Rally | By Elizabeth M Fowler | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dairy-institute-scores-hogan-on-bugging-report.html | Dairy Institute Scores Hogan on Bugging Report | By Jack Roth | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dance-enterprising-juilliard-program-works-by-sokolow-and-limon-in.html | Dance Enterprising Juilliard Program Works by Sokolow and Limon in Debuts Pieces by Graham and Tudor Revived | By Clive Barnes | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/deck-hand-760-wins-mile-at-aqueduct-after-surviving-a-foul-claim-in.html | Deck Hand 760 Wins Mile at Aqueduct After Surviving a Foul Claim INDULTO SECOND 1 LENGTHS BACK Judges Reject Objection by Rotz on RunnerUpField of 9 Expected in Wood | By Joe Nichols | RE0000698844 | 1995-04-10 | B00000339161 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/deficit-financing-by-state-argued-charter-convention-urged-to.html | DEFICIT FINANCING BY STATE ARGUED Charter Convention Urged to Examine Budget Issue | By Thomas P Ronnan | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/earlier-courses-on-sex-suggested-initiator-of-plan-hopes-for.html | EARLIER COURSES ON SEX SUGGESTED Initiator of Plan Hopes for FirstGrade Lessons | By Leonard Buder | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/foreign-affairs-der-alte-finds-the-answer.html | Foreign Affairs Der Alte Finds the Answer | By C L Sulzberger | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/gains-are-posted-for-amex-stocks-as-trading-slows.html | Gains Are Posted For Amex Stocks As Trading Slows | By Douglas W Cray | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/ives-piano-device-sets-concert-tone-new-works-are-played-on-retuned.html | IVES PIANO DEVICE SETS CONCERT TONE New Works Are Played on Retuned Instruments | By Theodore Strongin | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/jahnny-carson-will-return-to-tonight-monday.html | Jahnny Carson Will Return to Tonight Monday | By George Gent | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/javits-seeking-end-of-dollar-tie-to-gold-javits-opposes-golddollar.html | JAVITS Seeking End of Dollar Tie to Gold JAVITS OPPOSES GOLDDOLLAR TIE | By H Erich Heinemann | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/kennedy-assures-politicians-he-will-forgo-presidential-candidacy-in.html | Kennedy Assures Politicians He Will Forgo Presidential Candidacy in 1968 and Support Johnson | By Warren Weaver Jr Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/kinney-will-cut-its-rates-20-with-rambler-american-fleet.html | Kinney Will Cut Its Rates 20 With Rambler American Fleet | By Alexander R Hammer | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/manufacturers-net-off-77-despite-record-sales-companies-hold-annual.html | Manufacturers Net Off 77 Despite Record Sales COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/maritime-labor-urges-fleet-of-liners.html | Maritime Labor Urges Fleet of Liners | By Werner Bamberger | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/market-place-citys-defense-of-bond-rating.html | Market Place Citys Defense Of Bond Rating | By Robert Metz | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/mills-criticizes-rapid-tax-shifts-rejects-white-house-view-and.html | MILLS CRITICIZES RAPID TAX SHIFTS Rejects White House View and Urges Regular Cuts | By Edwin L Dale Jr Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/minister-keeps-job-despite-obscenity-in-sermon.html | Minister Keeps Job Despite Obscenity in Sermon | By Walter Rugaber Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/mkissick-scores-the-white-press-core-leader-is-critical-of-coverage.html | MKISSICK SCORES THE WHITE PRESS CORE Leader Is Critical of Coverage on Negro Events | By James F Clarity Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/money-and-trade-talks-may-soon-determine-whether-basic-systems.html | Money and Trade Talks May Soon Determine Whether Basic Systems Continue or Fall Apart Money and Trade | By Edwin L Dale Jr Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/moscow-will-get-us-textile-show-21-companies-will-exhibit-at.html | MOSCOW WILL GET US TEXTILE SHOW 21 Companies Will Exhibit at Clothing Trade Fair MOSCOW WILL GET US TEXTILE SHOW | By Isadore Barmash | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/music-moscows-plenty-culturally-provincial-soviet-capital-offers-an.html | Music Moscows Plenty Culturally Provincial Soviet Capital Offers an Impressive Variety of Performances | By Harold C Schonberg Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/music-war-requiem-britten-work-offered-by-the-philharmonic.html | Music War Requiem Britten Work Offered by the Philharmonic | By Raymond Ericson | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/nato-weighs-satellite-communication-system-chiefs-of-state-could.html | NATO Weighs Satellite Communication System Chiefs of State Could Consult in CrisisApproval Is Expected in Weeks | By William Beecher Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-gesture-to-peking-us-ready-to-allow-drug-sales-to-china-in.html | New Gesture to Peking US Ready to Allow Drug Sales To China in Midst of Epidemies | By B Drummond Ayres Jr Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/parents-will-get-city-school-voice-east-harlem-and-west-side-to.html | PARENTS WILL GET CITY SCHOOL VOICE East Harlem and West Side to Choose Administrators in Experimental Plan PARENTS WILL GET CITY SCHOOL VOICE | By Gene Currivan | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/percy-introduces-bill-on-housing-gop-on-capitol-hill-hails-measure.html | PERCY INTRODUCES BILL ON HOUSING GOP on Capitol Hill Hails Measure to Aid Poor | By John Herbers Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pipeline-record-on-safety-cited-senate-unit-hears-defense-by.html | PIPELINE RECORD ON SAFETY CITED Senate Unit Hears Defense by Natural Gas Industry | By B Drummond Ayres Jr Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/police-arrest-six-in-cigarette-raid-brooklyn-garage-is-linked-to.html | POLICE ARREST SIX IN CIGARETTE RAID Brooklyn Garage Is Linked to Smuggling Operation | By Peter Kihss | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/printers-add-to-pressure-on-news.html | Printers Add to Pressure on News | By Damon Stetson | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/project-is-backed-despite-protests-board-of-estimate-approves.html | PROJECT IS BACKED DESPITE PROTESTS Board of Estimate Approves 7Million Bronx Housing | By Charles G Bennett | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/publishers-earnings-set-mark-but-a-dip-is-sighted-time-inc-sets.html | Publishers Earnings Set Mark but a Dip Is Sighted TIME INC SETS MARK IN PROFITS | By Vartanig G Vartan | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/puritan-independence-document-sold-for-80000-1648-cambridge.html | Puritan Independence Document Sold for 80000 1648 Cambridge Platform Auctioned at ParkeBernet to Harvard Library | By Sanka Knox | RE0000698844 | 1995-04-10 | B00000339161 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/roll-of-jobless-crows-in-britain-unions-in-scotland-demand.html | ROLL OF JOBLESS CROWS IN BRITAIN Unions in Scotland Demand WagePrice Curbs Repeal | By Edward Cowan Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/scientists-differ-on-cause-of-flashes-on-the-moon-100-sightings.html | Scientists Differ on Cause of Flashes on the Moon 100 Sightings Reported in Last 6 YearsNASA Sets Up a Special Network | By Walter Bullivan Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/screen-le-petit-soldat-film-by-godard-opens-at-the-new-yorker.html | Screen Le Petit Soldat Film by Godard Opens at the New Yorker | By Howard Thompson | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/seaver-50000-bonus-rookie-beats-cubs-61-for-first-victory-as-met.html | Seaver 50000 Bonus Rookie Beats Cubs 61 for First Victory as Met DAVIS AND BOYER EXCEL AT PLATE Don Shaw Saves Victory by Retiring the Last 5 Cub Batters in Relief Role | By Joseph Durso | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/senate-stalled-on-tax-incentive-and-campaign-aid-mansfield-moves-to.html | SENATE STALLED ON TAX INCENTIVE AND CAMPAIGN AID Mansfield Moves to Strip Bill on Investment Credit of Unrelated Riders FILIBUSTER IS PROMISED Long Objects to Proposal to Repeal Contribution Plan Restored by 4642 Vote SENATE STALLED ON TAX INCENTIVE | By Eileen Shanahan Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/service-employes-threatening-to-strike-4000-buildings-here.html | Service Employes Threatening To Strike 4000 Buildings Here | By Peter Millones | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/soviet-considers-joining-air-body-official-in-montreal-to-study.html | SOVIET CONSIDERS JOINING AIR BODY Official in Montreal to Study Civil Aviation Organization | By Tania Long Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/sports-of-the-times-delayed-rejoinder.html | Sports of The Times Delayed Rejoinder | By Arthur Daley | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/spur-to-private-capital-us-backs-a-loan-for-thai-farming.html | Spur to Private Capital US BACKS A LOAN FOR THAI FARMING | By Felix Belair Jr Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/state-delegation-to-act-on-powell-legislators-plan-meeting-on-move.html | STATE DELEGATION TO ACT ON POWELL Legislators Plan Meeting on Move to Seat Him | By Joseph A Loftus Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/state-to-absorb-city-parole-setup-roakefeller-signs-bill-for-a.html | STATE TO ABSORB CITY PAROLE SETUP Roakefeller Signs Bill for a TakeOver Starting Sept1 | By Richard L Madden Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |

| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/stocks-advance-in-strong-finish-dow-industrials-rise-468-to-new.html | STOCKS ADVANCE IN STRONG FINISH Dow Industrials Rise 468 to New 1967 High as Railroad Average Declines 027 TRADING TEMPO SLOWS Market Aided by Prediction That Income Tax Will Not Be Increased This Year STOCKS ADVANCE IN STRONG FINISH | By John D Abele | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/survey-estimates-67-capital-outlays-at-64billion-total-capital.html | Survey Estimates 67 Capital Outlays At 64Billion Total CAPITAL OUTLAYS EXPECTED TO RISE | By Herbert Koshetz | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/tiger-and-torres-sign-for-rematch-challenger-choice-to-regain-title.html | TIGER AND TORRES SIGN FOR REMATCH Challenger Choice to Regain Title at Garden May 16 | By Michael Strauss | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/toll-of-civilians-rising-in-vietnam-first-official-us-figures-on.html | TOLL OF CIVILIANS RISING IN VIETNAM First Official US Figures on Wounded in the South Show a 3Year Climb South Vietnam Civilian Casualties Found Rising | By Jonathan Randal Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/tv-review-stage-67-offering-is-wide-open-door.html | TV Review Stage 67 Offering Is Wide Open Door | By Jack Gould | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-asks-change-on-ship-liability-federal-aides-hope-industry-works.html | US ASKS CHANGE ON SHIP LIABILITY Federal Aides Hope Industry Works Out a Solution | By George Horne | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-clerics-say-soviet-will-let-rabbis-go-abroad-for-training.html | US Clerics Say Soviet Will Let Rabbis Go Abroad for Training | By Irving Spiegel | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-gets-goahead-on-nuclear-pact-nato-backs-reopening-of-talks-with.html | US GETS GOAHEAD ON NUCLEAR PACT NATO Backs Reopening of Talks With Soviet on Text US GETS GOAHEAD ON ABOMB ACCORD | By Richard E Mooney Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-jets-bomb-haiphong-first-attack-inside-city-knocks-out-power.html | US JETS BOMB HAIPHONG FIRST ATTACK INSIDE CITY KNOCKS OUT POWER PLANT 2D UNIT ALSO HIT Port Area Is Spared One Residential Section Damaged RAIDS IN HAIPHONG HIT POWER PLANTS | By Rw Apple Jr Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/vehicle-bounced-on-moon-landing-surveyor-reported-to-have-touched.html | VEHICLE BOUNCED ON MOON LANDING Surveyor Reported to Have Touched Down 3 Times | By John Nobel Wilford Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/warriors-beaten-on-coast-122108-philadelphia-gets-31-lead-in-nba.html | WARRIORS BEATEN ON COAST 122108 Philadelphia Gets 31 Lead in NBA Playoff Finals Greer Paces Attack | By Bill Becker Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/washington-the-new-pessimism.html | Washington The New Pessimism | By James Reston | RE0000698844 | 1995-04-10 | B00000339161 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/when-even-your-best-friend-wont-tell-you-what-to-wear-.html | When Even Your Best Friend Wont Tell You What to Wear | By Enid Nemy | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/wlib-of-harlem-wins-a-peabody-community-series-cited-for-providing.html | WLIB OF HARLEM WINS A PEABODY Community Series Cited for Providing Safety Valve | By Robert E Dallos | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/wood-field-and-stream-record-claimed-for-39pound-bonefish-caught-in.html | Wood Field and Stream Record Claimed for 39Pound Bonefish Caught in the Pacific Ocean | By Oscar Godbout | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/word-idiot-in-paris-assembly-raises-passions-to-dueling-point.html | Word Idiot in Paris Assembly Raises Passions to Dueling Point Deputy Challenged to Duel in French Assembly | By Henry Tanner Special To the New York Times | RE0000698844 | 1995-04-10 | B00000339161 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/2-die-in-li-crash-of-f111b-test-jet-jet-crash-on-li-kills-two.html | 2 Die in LI Crash Of F111B Test Jet JET CRASH ON LI KILLS TWO PILOTS | By Francis X Clines Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/4-bank-robbers-get-off-lightly-for-testifying-against-franzese.html | 4 Bank Robbers Get Off Lightly For Testifying Against Franzese | By F David Anderson | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/4-to-accompany-johnson-to-bonn-rusk-mccloy-clay-dulles-to-go-to.html | 4 TO ACCOMPANY JOHNSON TO BONN Rusk McCloy Clay Dulles to Go to Adenauer Funeral | By Roy Reed Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/abc-station-aid-on-merger-urged-network-appealed-to-many-to-get.html | ABC STATION AID ON MERGER URGED Network Appealed to Many to Get Support in Congress | By Eileen Shanahan Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ad-men-are-urged-to-meet-criticism-ad-men-advised-to-inform-critics.html | Ad Men Are Urged to Meet Criticism AD MEN ADVISED TO INFORM CRITICS | By Philip H Dougherty Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/agreement-in-principle-avco-will-merge-with-paul-revere.html | Agreement in Principle AVCO WILL MERGE WITH PAUL REVERE | By Clare M Reckert | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/antiques-the-furnishings-of-royalty-show-at-metropolitan-a-reminder.html | Antiques The Furnishings of Royalty Show at Metropolitan a Reminder of Quality | By Marvin D Schwartz | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/art-three-samplings-from-abroad-yugoslav-israeli-and-latinamerican.html | Art Three Samplings From Abroad Yugoslav Israeli and LatinAmerican Works Are Exhibited Here | By John Canaday | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/assimilation-of-the-modern-movement-john-storrs-paintings-from-30s.html | Assimilation of the Modern Movement John Storrs Paintings From 30s on View | By Hilton Kramer | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/auto-union-lists-bargaining-goals-both-reuther-and-industry.html | AUTO UNION LISTS BARGAINING GOALS Both Reuther and Industry Executives Hint at Strike | By Jerry M Flint Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/auxiliary-bishop-is-consecrated-here.html | Auxiliary Bishop Is Consecrated Here | By Edward B Fiske | RE0000698853 | 1995-04-10 | B00000340490 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ballet-special-human-appeal-of-myth-royal-troupe-presents-sleeping.html | Ballet Special Human Appeal of Myth Royal Troupe Presents Sleeping Beauty | By Clive Barnes | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/bolivias-small-army-is-hard-put-to-cope-with-guerrillas-in-the.html | Bolivias Small Army Is Hard Put to Cope With Guerrillas in the South | By Juan de Onis Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/catholic-u-board-polled-on-priest-early-accord-on-disputed.html | CATHOLIC U BOARD POLLED ON PRIEST Early Accord on Disputed Dismissal Held Possible | By John D Morris Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/central-reports-loss-for-quarter-railroad-notes-freight-dip-as-a.html | CENTRAL REPORTS LOSS FOR QUARTER Railroad Notes Freight Dip as a Result of Auto Lag | By Alexander R Hammer | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/chiefs-offer-no-reason-nabiscos-merger-with-colgate-off.html | Chiefs Offer No Reason NABISCOS MERGER WITH COLGATE OFF | By James J Nagle | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/civilian-toll-is-put-at-100-in-haiphong-toll-is-put-at-100-in.html | Civilian Toll Is Put At 100 in Haiphong TOLL IS PUT AT 100 IN HAIPHONG RAIDS | By Agence FrancePresse | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/coppolino-trial-told-of-analysis-witness-rebuts-method-of-detecting.html | COPPOLINO TRIAL TOLD OF ANALYSIS Witness Rebuts Method of Detecting Drug in Body | By Homer Bigart Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/door-open-to-vietcong.html | Door Open to Vietcong | By Hedrick Smith Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/dr-king-is-backed-for-peace-ticket.html | Dr King Is Backed for Peace Ticket | By Paul Hofmann | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/edgar-won-by-mystery-writer-who-went-from-pots-to-pens.html | Edgar Won by Mystery Writer Who Went From Pots to Pens | By Harry Gilroy | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/fairchild-adds-two-entries-to-phototypesetting-fairchild-adding.html | Fairchild Adds Two Entries to PhototypeSetting FAIRCHILD ADDING PHOTOTYPE UNITS | By Gene Smith | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/first-things-first-in-the-kitchen-collection-of-good-basic-pots-and.html | First Things First in the Kitchen Collection of Good Basic Pots and Pans | By Jean Hewitt | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/flag-in-window-calms-columbia-protests-over-recruiting-by-marines.html | FLAG IN WINDOW CALMS COLUMBIA Protests Over Recruiting by Marines in Second Day | By John P Callahan | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/flight-was-absolutely-routine-and-fellow-passengers-were-unaware.html | Flight Was Absolutely Routine and Fellow Passengers Were Unaware | By McCandlish Phillips | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ford-says-it-aids-american-motors-arjay-miller-sees-market-for-4-us.html | FORD SAYS IT AIDS AMERICAN MOTORS Arjay Miller Sees Market for 4 US Producers | By Robert A Wright Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/gamblers-ties-traced-in-nassau-casual-meetings-described-inquiry-is.html | GAMBLERS TIES TRACED IN NASSAU Casual Meetings Described Inquiry Is Adjourned | By Wallace Turner Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/gilmour-loses-harness-appeal-commission-affirms-denial-of-reinsmans.html | GILMOUR LOSES HARNESS APPEAL Commission Affirms Denial of Reinsmans License | By Louis Effrat | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/governor-signs-new-state-law-to-curb-public-employe-strikes-says-it.html | Governor Signs New State Law To Curb Public Employe Strikes Says It Will Protect Both Public and Aims of WorkersUnion Plans Protest Demonstration May 22 | By Peter Millones | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/great-society-programs-taking-root-in-south-despite-hostility.html | Great Society Programs Taking Root in South Despite Hostility | By John Herbers Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/greek-monarchy-lacks-solid-roots-upheaval-reflects-breach-between.html | GREEK MONARCHY LACKS SOLID ROOTS Upheaval Reflects Breach Between Kings and People | By John M Taylor | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/green-light-in-borneo-traffic-signals-are-latest-symbol-of-bruneis.html | Green Light in Borneo Traffic Signals Are Latest Symbol Of Bruneis Campaign for Progress | By Alfred Friendly Jr Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/haack-is-expected-to-replace-funston-haack-expected-to-run-exchange.html | Haack Is Expected To Replace Funston HAACK EXPECTED TO RUN EXCHANGE | By Vartanig G Vartan | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/has-bid-board-found-its-man-robert-w-haack-50-has-the-makings-for.html | Has Bid Board Found Its Man Robert W Haack 50 Has the Makings for the Job | By John H Allan | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/howard-thwarts-bid-for-shutout-drives-in-run-in-eighthrohr-pitches.html | HOWARD THWARTS BID FOR SHUTOUT Drives In Run in EighthRohr Pitches an 8Hitteras Stottlemyre Loses | By Leonard Koppett Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/jail-terms-given-to-7-in-louisville-125-held-in-new-attempt-at.html | JAIL TERMS GIVEN TO 7 IN LOUISVILLE 125 Held in New Attempt at Housing March | By Douglas Robinson Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/johnson-steps-up-pollution-fight-calls-for-more-funds-and-a-wider.html | JOHNSON STEPS UP POLLUTION FIGHT Calls for More Funds and a Wider Role for Industry Sulphur Curbs Stressed | By Max Frankel Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/kheel-urges-swift-conclusion-in-paper-dispute-asks-both-sides-to.html | Kheel Urges Swift Conclusion in Paper Dispute Asks Both Sides to Analyze Views by MondayPowers Hints at More Pressure | By Damon Stetson | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/liberal-leaders-endorse-breitel-party-expected-to-back-him-for.html | LIBERAL LEADERS ENDORSE BREITEL Party Expected to Back Him for Appeals Court Term | By Thomas P Ronan | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/lindsay-assails-housing-delays-antiquated-city-laws-and-red-tape.html | LINDSAY ASSAILS HOUSING DELAYS Antiquated City Laws and Red Tape Are Blamed | By Charles G Bennett | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/loser-satisfied-but-winner-terms-him-still-an-idiot.html | Loser Satisfied but Winner Terms Him Still an Idiot | By Henry Tanner Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/maoist-says-cultural-revolution-is-the-only-way-to-save-communism.html | Maoist Says Cultural Revolution Is the Only Way to Save Communism | By Tillman Durdin Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/market-place-exchange-funds-with-dual-twist.html | Market Place Exchange Funds With Dual Twist | By Robert Metz | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mayor-proposes-zoning-revision-clustered-housing-concept-aimed-at.html | MAYOR PROPOSES ZONING REVISION Clustered Housing Concept Aimed at SI Has Goal of Grace and Greenery | By Steven V Roberts | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/memoirs-sold-she-tells-of-faith-in-god-2-americans-had-role-in.html | Memoirs Sold She Tells of Faith in God 2 AMERICANS HAD ROLE IN DECISION ExEnvoy and Lawyer Here Helped Her in Deciding to Come to This Country | By Peter Kihss | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ministers-clash-at-tariff-parley-us-negotiator-roth-calls-common.html | MINISTERS CLASH AT TARIFF PARLEY US Negotiator Roth Calls Common Markets Grain Offers Nonexistent CONCESSIONS ARE ASKED Trade Bloc Aide Says That the Proposals at Talks Have Been Meaningful | By Clyde H Farnsworth Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/modern-museum-selects-reorganization-leader-walter-bareiss-a.html | Modern Museum Selects Reorganization Leader Walter Bareiss a Trustee to Coordinate Activities as Head of 2 Committees | By Grace Glueck | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/monetary-official-says-accord-by-common-market-aids-talks-common.html | Monetary Official Says Accord By Common Market Aids Talks COMMON MARKET SAID TO AID TALKS | By H Erich Heinemann | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/more-ships-asked-for-vietnam-war-pacific-fleet-chief-says-8.html | MORE SHIPS ASKED FOR VIETNAM WAR Pacific Fleet Chief Says 8 Destroyers Are Needed | By Rw Apple Jr Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/move-by-brazil-prompts-buying-rio-is-said-to-reject-bid-for.html | MOVE BY BRAZIL PROMPTS BUYING Rio Is Said to Reject Bid for Purchase at Price Above Current Trading Levels | By Elizabeth M Fowler | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/new-bookcover-machine-patented-wide-variety-of-ideas-covered-by.html | New BookCover Machine Patented Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/new-york-eleven-will-play-spurs-300-united-nations-fans-to-watch.html | NEW YORK ELEVEN WILL PLAY SPURS 300 United Nations Fans to Watch Teams Parade Before Start of Game | By Gerald Eskenazi | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/nine-will-start-in-aqueduct-race-proviso-gala-performance-dawn.html | NINE WILL START IN AQUEDUCT RACE Proviso Gala Performance Dawn Glory to Challenge in 1 18Mile Stakes | By Joe Nichols | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/now-a-skier-can-look-like-a-girl.html | Now a Skier Can Look Like a Girl | By Bernadine Morris | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/penn-crew-ready-for-season-debut-princeton-columbia-also-in-childs.html | PENN CREW READY FOR SEASON DEBUT Princeton Columbia Also in Childs Cup on Schuylkill | By Allison Danzig | RE0000698853 | 1995-04-10 | B00000340490 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/percys-proposal-on-housing-scored-weaver-derides-subsidies-to-poor.html | PERCYS PROPOSAL ON HOUSING SCORED Weaver Derides Subsidies to Poor as Impractical | By Robert B Semple Jr Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/reserve-doubts-new-rate-spurt-member-urges-municipal-group-to-time.html | RESERVE DOUBTS NEW RATE SPURT Member Urges Municipal Group to Time Needs Brimmer Also Speaks | By Edwin L Dale Jr Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/sea-food-steaks-and-crepes-in-a-beguiling-bilingual-town.html | Sea Food Steaks and Crepes in a Beguiling Bilingual Town | By Craig Claiborne Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/session-on-africa-is-opened-by-un-assembly-will-also-debate.html | SESSION ON AFRICA IS OPENED BY UN Assembly Will Also Debate PeaceKeeping Activities | By Raymond Daniell Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/seven-hits-mark-fiverun-second-bunning-suffers-first-shea-stadium.html | SEVEN HITS MARK FIVERUN SECOND Bunning Suffers First Shea Stadium Defeat as Mets Post 3d Victory in Row | By Joseph Durso | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ship-lines-rates-called-too-low-maritime-commission-rules-on.html | SHIP LINES RATES CALLED TOO LOW Maritime Commission Rules on Conference Dispute | By Werner Bamberger | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/stocks-end-week-with-an-advance-on-american-board.html | Stocks End Week With an Advance On American Board | By Douglas W Cray | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/stocks-rise-again-in-heavy-trading-dow-index-climbs-456-in-markets.html | STOCKS RISE AGAIN IN HEAVY TRADING Dow Index Climbs 456 in Markets 7th Straight Gaindu Pont Up 4 VOLUME IS 1021 MILLION Advances Outpace Losses by 648 to 550Control Data Is Active and Adds 2 78 | By John J Abele | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/surveyor-shovel-digs-on-the-moon-spacecraft-presses-surface-with.html | SURVEYOR SHOVEL DIGS ON THE MOON Spacecraft Presses Surface With Sharp Metal Claw and Bores First Hole | By John Noble Wilford Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/swiss-helped-keep-hideout-a-secret.html | Swiss Helped Keep Hideout a Secret | By Thomas J Hamilton Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-elite-find-million-dollar-babies-at-a-million-dollar-ball-new.html | The Elite Find Million Dollar Babies at a Million Dollar Ball New Orleans of Old Is Theme at Hilton for Mardi Gras | By Charlotte Curtis | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-jewish-daily-forwards-70th-anniversary-recalls-a-valiant-start.html | The Jewish Daily Forwards 70th Anniversary Recalls a Valiant Start For The Forward A Golden Past a Hazy Future | By Henry Raymont | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-time-is-right-again-for-grandfather-clocks.html | The Time Is Right Again for Grandfather Clocks | By Virginia Lee Warren | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/theater-writers-honor-the-mayor-kelcey-allen-prize-is-given-for-his.html | THEATER WRITERS HONOR THE MAYOR Kelcey Allen Prize Is Given for His Aid to Broadway | By Louis Calta | RE0000698853 | 1995-04-10 | B00000340490 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/three-companies-stand-firm-in-rubber-walkout.html | Three Companies Stand Firm in Rubber Walkout | By Ben A Franklin Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/topics-moving-feet-and-moving-minds.html | Topics Moving Feet and Moving Minds | By Marya Mannes | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/visitors-visa-issued-but-length-of-us-stay-is-not-restricted.html | Visitors Visa Issued but Length of US Stay Is Not Restricted | By John W Finney Special To the New York Times | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/voznesensky-here-for-reading-tour-of-us-campuses.html | Voznesensky Here For Reading Tour Of US Campuses | By Mh Handler | RE0000698853 | 1995-04-10 | B00000340490 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/10-poor-southampton-families-balked-on-homebuilding-plan.html | 10 Poor Southampton Families Balked on HomeBuilding Plan | By Francis X Clines Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/15-billion-people-by-year-2000-forecast.html | 15 Billion People by Year 2000 Forecast | By Evert Clark Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/1billion-sought-for-patient-care-annual-us-program-urged-by.html | 1BILLION SOUGHT FOR PATIENT CARE Annual US Program Urged by Hospital Head Here | By Martin Tolchin | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2family-houses-offer-services-of-a-condominium.html | 2Family Houses Offer Services of a Condominium | By Harry V Forgeron | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/50521-see-race-gala-performance-2d-in-112400-stake-dawn-glory-3d.html | 50521 SEE RACE Gala Performance 2d in 112400 Stake Dawn Glory 3d Damascus Is Victor by 6 Lengths In 112400 Wood Brunch Last | By Joe Nichols | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-florida-city-to-mark-its-centennial.html | A Florida City to Mark Its Centennial | By Ce Wright | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-funeral-grows-in-brooklyn-lumet-films-a-funeral.html | A Funeral Grows in Brooklyn Lumet Films A Funeral | By Ah Weiler | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-good-time-for-all-good-time.html | A Good Time for All Good Time | By William Meredith | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-new-montreal-city-has-undergone-some-changes-in-preparation-for.html | A New Montreal City Has Undergone Some Changes In Preparation for Expo 67 | By Charles J Lazarus | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/advertising-the-real-inventory-is-people-strouse-of-thompson.html | Advertising The Real Inventory Is People Strouse of Thompson Discusses Industrys Basic Resource Raiding by Agencies Decried Training Programs Cited | By Philip H Dougherty | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/all-about-landscape-architects-and-that-they-can-do-for-you.html | All About Landscape Architects and That They Can Do For You | By Barbara Capen | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/all-the-worlds-a-stage-in-englands-provinces.html | All the Worlds a Stage in Englands Provinces | By Ellen Wilson | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/alpine-community-flourishing-in-the-rockies-after-five-years-an.html | Alpine Community Flourishing in the Rockies After Five Years AN ALPINE COLONY GROWS IN ROCKIES | By Michael Strauss Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/an-expo-named-buckminster-fuller-buckminster-fuller-cont.html | An Expo Named Buckminster Fuller Buckminster Fuller Cont | By David Jacobs | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/an-innocent-abroad.html | An Innocent Abroad | By Paul Gardner | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/antitipping-drive-in-lowlow-gear.html | AntiTipping Drive in LowLow Gear | By Mark Donald | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/argentinas-universities-are-curbed.html | Argentinas Universities Are Curbed | By Barnard L Collier Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/around-the-garden-keep-going.html | AROUND THE GARDEN KEEP GOING | By Joan Lee Faust | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/art-education-by-royalty.html | Art Education By Royalty | By John Canaday | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/art-notes-thinking-pink-with-a-plankster.html | Art Notes Thinking Pink With a Plankster | By Grace Glueck | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bahamas-inquiry-on-gambling-awaits-key-figure.html | Bahamas Inquiry on Gambling Awaits Key Figure | By Wallace Turner Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bethlehem-to-build-2-tankers-at-11million-each-for-united.html | Bethlehem to Build 2 Tankers At 11Million Each for United | By Werner Bamberger | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bogie-was-for-real.html | Bogie Was for Real | By Mary Astor Actress and Novelist | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bridge-defending-champions-fight-hard.html | Bridge Defending Champions Fight Hard | By Alan Truscott | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/britain-is-firm-on-economic-policy.html | Britain Is Firm on Economic Policy | By Edward Cowan Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/california-regents-open-search-for-a-new-berkeley-president.html | California Regents Open Search For a New Berkeley President | By Lawrence E Davies Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/call-of-the-yukon-in-canadas-centennial-year.html | Call of the Yukon in Canadas Centennial Year | By John M Lee | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cattlemen-seek-5-cut-in-beef-supply.html | Cattlemen Seek 5 Cut in Beef Supply | By Douglas E Kneeland Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/chess-fischer-wins-monte-carlo.html | Chess Fischer Wins Monte Carlo | By Al Horowitz | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/city-sets-up-new-agency-for-consumer-protection-lindsay-establishes.html | City Sets Up New Agency For Consumer Protection Lindsay Establishes Council To Help Protect Consumers | By Seth S King | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/coins-metropolitan-show-opens-thursday.html | Coins Metropolitan Show Opens Thursday | By Herbert C Bardes | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/costume-pieces.html | Costume Pieces | By Stanley Moss | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/critic-hollers-help.html | Critic Hollers Help | By Bosley Crowther | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cuban-goods-pose-expo-67-problem-americans-told-they-would-break-us.html | CUBAN GOODS POSE EXPO 67 PROBLEM Americans Told They Would Break US Law by Buying | By John M Lee Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dainty-double-petunias.html | Dainty Double Petunias | By Rr Thomasson | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dance-the-other-troupe-royal-ballet-presents-doreen-wells-and-david.html | Dance The Other Troupe Royal Ballet Presents Doreen Wells and David Wall of Its London Company | By Clive Barnes | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dance-the-season-grew-rosier.html | Dance The Season Grew Rosier | By Clive Barnes | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dazzling-speed-wins-34425-trot-as-6-of-7-rivals-break-stride-beau.html | Dazzling Speed Wins 34425 Trot as 6 of 7 Rivals Break Stride BEAU DILLER IS 2D 3 LENGTHS BACK Stanley Dancer Guides 15 Favorite Home Stone Mountain Finishes 3d | By Louis Effrat Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/de-gaulle-bars-vietnam-trial-russell-group-seeks-a-new-site.html | De Gaulle Bars Vietnam Trial Russell Group Seeks a New Site | By Gloria Emerson Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dear-friends-truthinlending-gains.html | Dear Friends TruthinLending Gains | By Marjorie Hunter Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/down-river-from-californias-capital.html | Down River From Californias Capital | By Phillip K Brown | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dr-king-upheld-as-critic-of-war-rabbi-notes-rights-leader-received.html | DR KING UPHELD AS CRITIC OF WAR Rabbi Notes Rights Leader Received Nobel Prize | By George Dugan | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/early-success-with-cardinals-makes-maris-almost-new-man.html | Early Success With Cardinals Makes Maris Almost New Man | By Bill Becker Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/education-end-of-fund-for-the-advancement.html | Education End of Fund for the Advancement | By Fred M Hechinger | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/expo-67-again-the-us-and-ussr-are-rivals.html | Expo 67 Again the US and USSR Are Rivals | By John M Lee Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/expo-67-will-open-next-friday-30-million-visitors-are-foreseen.html | Expo 67 Will Open Next Friday 30 Million Visitors Are Foreseen | By Jay Walz Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/familiar-characters.html | Familiar Characters | By Harry Roskolenko | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/fha-financing-off-21-in-1966-but-drop-was-35-among-home-buyers-with.html | FHA FINANCING OFF 21 IN 1966 But Drop Was 35 Among Home Buyers With Income at Low to Middle Levels INTEREST RISE A CAUSE Apartment Tenants in Low Brackets Found More Units Were Available FHA FINANCING OFF 21 IN 1966 | By William Robbins | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/firemarred-books-being-restored.html | FireMarred Books Being Restored | By Ronald Maiorana | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/for-luncheon-clubs-food-is-of-secondary-importance.html | For Luncheon Clubs Food Is of Secondary Importance | By Nan Ickeringill | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/foreign-affairs-greeces-grim-gamble.html | Foreign Affairs Greeces Grim Gamble | By Cl Sulzberger | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/fred-friendly-and-friendlyvision-fred-friendly-cont-the-ogilvy-line.html | Fred Friendly And Friendlyvision Fred Friendly Cont The Ogilvy line stayed in Friendly stayed honest | By Harvey Swados | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/freeman-hears-hostile-farmers-frustration-at-price-slump-turned-on.html | FREEMAN HEARS HOSTILE FARMERS Frustration at Price Slump Turned on Administration | By William M Blair Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/galileo-a-new-hope-galileo-a-new-hope.html | Galileo A New Hope Galileo A New Hope | By Walter Kerr | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/generals-defeat-chicago-in-stadium-soccer-2-to-1-generals-with.html | Generals Defeat Chicago In Stadium Soccer 2 to 1 Generals With Three New Players Beat Spurs in Soccer at Stadium | By Gerald Eskenazi | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/gilding-a-garden-with-sunflowers.html | Gilding a Garden With Sunflowers | By Robert C Baur | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/grandma-is-a-swinger-grandma-swings.html | Grandma Is A Swinger Grandma Swings | By Eda J Leshan | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/greece-the-king-the-army-the-politicians.html | Greece The King the Army the Politicians | By Graham Hovey | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/greek-monarch-is-said-to-refuse-to-support-junta-decree-issued-in.html | GREEK MONARCH IS SAID TO REFUSE TO SUPPORT JUNTA Decree Issued in His Name Suspending Civil Liberties Is Reported Unsigned MARTIAL LAW IS RELAXED Regime Says 2 Were Killed in Shooting During Night Some Captives Freed GREEK KINGS AID TO JUNTA DOUBTED | By Henry Kamm Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/harvard-eight-captures-22d-straight-crimson-defeats-brown-rutgers.html | Harvard Eight Captures 22d Straight CRIMSON DEFEATS BROWN RUTGERS Varsity Heavyweights Take Stein Cup Freshmen and Jayvees Also Score | By Gordon S White Jr Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/heraldry-us-style-draws-a-british-tsk-tsk-mailorder-crests-can.html | Heraldry US Style Draws a British Tsk Tsk MailOrder Crests Can Bring Term in Dangeon if Any Under Ancient Code | By Edward Cowan Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hill-of-yale-establishes-triplejump-mark-at-queensiona-relays.html | Hill of Yale Establishes TripleJump Mark at QueensIona Relays VILLANOVA TEAM CAPTURES TITLE Hill Sets Meet Mark With 50 Feet 2 Inches Also Wins Long JumpPatrick Stars | By Frank Litsky | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/home-improvement-new-vinyl-sidings.html | Home Improvement New Vinyl Sidings | By Bernard Gladstone | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/house-unchanged-in-a-century-sold-in-village-house-of-1860s-sold-in.html | House Unchanged in a Century Sold in Village HOUSE OF 1860S SOLD IN VILLAGE | By Thomas W Ennis | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/i-dont-remember-seeing-any-really-bad-movies-recently-says-valenti.html | I dont remember seeing any really bad movies recently says Valenti Czar of the Movie Business Movie Czar Cont | By Vincent Canby | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/i-hate-everything-phony.html | I Hate Everything Phony | By Rex Reed | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-and-out-of-books-on-the-summit-background-prize-winner.html | IN AND OUT OF BOOKS On the Summit Background Prize Winner Publishers Row | By Lewis Nichols | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-competing-with-the-communist-world-says-senator-fulbright-we.html | In competing with the Communist world says Senator Fulbright We Must Not Fight Fire With Fire We Must Not Fight Fire With Fire Cont | By Jw Fulbright | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-the-nation-a-happening-in-the-senate.html | In The Nation A Happening in the Senate | By Tom Wicker | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/india-famine-at-its-worst.html | India Famine at Its Worst | By J Anthony Lukas Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/information-free-a-to-z.html | Information Free A to Z | By Raymond Ericson | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/israel-hails-pact-with-rumanians-hopes-it-will-lead-to-better-ties.html | ISRAEL HAILS PACT WITH RUMANIANS Hopes It Will Lead to Better Ties With East Europe | By James Feron Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jackson-annexes-onemile-realy-fox-lane-and-boys-triumph-at.html | JACKSON ANNEXES ONEMILE REALY Fox Lane and Boys Triumph at QueensIona Meet | By William J Miller | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jail-psychiatrist-found-speck-not-responsible-for-his-actions.html | Jail Psychiatrist Found Speck Not Responsible for His Actions | By Edward C Burks | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jazz-you-give-up-a-hell-of-a-lot.html | Jazz You Give Up a Hell of a Lot | By John S Wilson | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/journey-to-hanoi-journey.html | Journey to Hanoi Journey | By Christopher Lasch | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/kick-karavan-corrals-27-cowboy-prospects-1300-attend-tryouts-in-28.html | Kick Karavan Corrals 27 Cowboy Prospects 1300 Attend Tryouts in 28 Cities During 10000Mile Trip One Hopeful 60 Gets Honorary Contract With Dallas Club | By William N Wallace | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/labor-and-health-two-parleys-highlight-involvement-of-unions-in.html | Labor and Health Two Parleys Highlight Involvement Of Unions in Rehabilitation Services | By Howard A Rusk Md | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lagos-maps-steps-against-the-east-government-provides-stern.html | LAGOS MAPS STEPS AGAINST THE EAST Government Provides Stern Measures for Dissidents | By Lloyd Garrison Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/law-students-go-on-police-patrol-newark-gives-them-view-of.html | LAW STUDENTS GO ON POLICE PATROL Newark Gives Them View of Enforcement Problems | By Walter H Waggoner Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/life-the-times-to-serialize-stalin-daughters-memoirs-life-and-the.html | Life The Times to Serialize Stalin Daughters Memoirs Life and The Times to Serialize Parts of Alliluyeva Memoirs | By Sylvan Fox | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/london-back-from-exile.html | London Back From Exile | By Howard Klein | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/marchers-in-louisville-urge-boycott-of-whiteowned-stores.html | Marchers in Louisville Urge Boycott of WhiteOwned Stores | By Douglas Robinson Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/mexico-digging-up-vast-indian-area-archeologists-are-studying-the.html | MEXICO DIGGING UP VAST INDIAN AREA Archeologists Are Studying the Environs of Cholula | By Henry Giniger Special to the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/modern-daylilies-for-sunny-summer.html | Modern Daylilies For Sunny Summer | By Molly Price | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/montgomery-ward-faces-the-task-of-rebuilding-95year-old-retailer.html | Montgomery Ward Faces the Task of Rebuilding 95Year Old Retailer Developing a New Store Program Montgomery Ward Faces Job of Rebuilding | By Leonard Sloane Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/movies-its-still-there-shrieking-in-the-attic.html | Movies Its Still There Shrieking in the Attic | By Gerald Jonas | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/music-childrens-hour-in-moscow.html | Music Childrens Hour in Moscow | By Harold C Schonberg | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/negroes-and-whites-in-boston-seek-us-funds-to-turn-a-festering.html | Negroes and Whites in Boston Seek US Funds to Turn a Festering Ghetto Into a Model City | By John H Fenton Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/negroes-are-antisemitic-because-they-want-a-scapegoat-a-reply-to.html | Negroes Are AntiSemitic Because They Want a Scapegoat A Reply to James Baldwin Cont | By Robert Gordis | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-design-usa-modern-design-cont.html | New Design USA Modern Design Cont | By Barbara Plumb | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-york-a-c-wins-across-long-island-sound-hughes-cup-rowing-race.html | New York A C Wins Across Long Island Sound Hughes Cup Rowing Race VILLANOVA EIGHT FINISHES SECOND NYAC Crew Scores by 10 Lengths Over 4 Miles Ram Shell Hits Buoy | By Michael Strauss | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/news-of-the-rialto-happy-is-the-hirsch-news-of-the-rialto-happy-is.html | News of the Rialto Happy Is The Hirsch News of the Rialto Happy Is The Hirsch | By Lewis Funke | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/observer-the-man-who-became-a-committee.html | Observer The Man Who Became a Committee | By Russell Baker | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/odilon-redon-the-medium-of-mind.html | Odilon Redon The Medium of Mind | By Hilton Kramer | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/oil-industry-pressing-search-for-lowsulphur-fuels-to-meet.html | Oil industry Pressing Search for LowSulphur Fuels to Meet AirPollution Rules Oil Men Hunt LowSulphur Fuels to Meet AirPollution Rules WORLDS SUPPLY HELD INADEQUATE US Aide Says All Big Cities Cant Get Clean Types Technology Under Study | By Gerd Wilcke | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/old-synagogue-now-a-landmark-in-baltimore.html | Old Synagogue Now a Landmark In Baltimore | By Dolores B Jeffords | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/on-getting-into-college.html | On Getting Into College | By Olive Evans | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/openspace-plan-under-criticism-common-ownership-scheme-is-attacked.html | OPENSPACE PLAN UNDER CRITICISM Common Ownership Scheme Is Attacked by Consultant as Too Restrictive OPENSPACE PLAN UNDER CRITICISM | By Joseph P Fried | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ordinary-genius-genius-genius.html | Ordinary Genius Genius Genius | By Ned Rorem | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/our-age-of-violence-feiffer-our-age-of-violence.html | Our Age Of Violence Feiffer Our Age of Violence | By Jules Feiffer | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/passover-week-opens-tomorrow-ancient-theme-is-stressed-quest-for.html | PASSOVER WEEK OPENS TOMORROW Ancient Theme Is Stressed Quest for Freedom | By Irving Spiegel | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/penn-crews-defeat-princeton-columbia-penn-crew-defeats-princeton.html | Penn Crews Defeat Princeton Columbia Penn Crew Defeats Princeton Columbia to Keep Childs Cup | By Allison Danzig Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/percy-backs-participation-of-vietcong-in-peace-talks.html | Percy Backs Participation Of Vietcong in Peace Talks | By Warren Weaver Jr Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/personalities-a-pair-who-switched-jobs-2-new-heads-of-acf-taking.html | Personalities A Pair Who Switched Jobs 2 New Heads of ACF Taking Over When Orders Are Off Correa and Burditt Are Optimistic for Future | By Robert E Bedingfield | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/phils-triumph-43-jackson-checks-mets-in-ninth-in-beating-them-17th.html | PHILS TRIUMPH 43 Jackson Checks Mets in Ninth in Beating Them 17th Time JACKSON OF PHILS CHECKS METS 43 | By Joseph Durso | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/photography-100print-karsh-show-has-new-portraits.html | Photography 100Print Karsh Show Has New Portraits | By Jacob Deschin | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pickets-complain-of-chiropractor-antipoverty-agency-seeks-to-revoke.html | PICKETS COMPLAIN OF CHIROPRACTOR Antipoverty Agency Seeks to Revoke His License | By Val Adams | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/political-rivals-in-joint-venture-democrat-and-republican-to-hold.html | POLITICAL RIVALS IN JOINT VENTURE Democrat and Republican to Hold Campaign Seminar | By Kathleen Teltsch | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/private-flying-is-it-too-costly-on-a-mileage-basis-plane-expenses-a.html | PRIVATE FLYING IS IT TOO COSTLY On a Mileage Basis Plane Expenses Are Reported Close to Those of Car | By Richard Haitch | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pulver-and-sharp-win-at-lime-rock-pilot-lotus-elan-and-datsun-to.html | PULVER AND SHARP WIN AT LIME ROCK Pilot Lotus Elan and Datsun to Victories 7 Races Held | By Frank M Blunk Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/readers-report.html | Readers Report | By Martin Levin | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/recordings-just-how-live-is-live.html | Recordings Just How Live Is Live | By Howard Klein | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/red-sox-top-yanks-54-on-unearned-run-in-6th-red-sox-triumph-over.html | Red Sox Top Yanks 54 On Unearned Run in 6th RED SOX TRIUMPH OVER YANKEES 54 | By Leonard Koppett Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/regards-to-bobby-regards.html | Regards to Bobby Regards | By Jack Newfield | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/regime-defended-in-south-arabia-it-is-called-only-alternative-to.html | REGIME DEFENDED IN SOUTH ARABIA It Is Called Only Alternative to Violence if UN Fails | By Eric Pace Special to the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/religion-birth-control-divides-catholics.html | Religion Birth Control Divides Catholics | By Edward B Fiske | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/rockefeller-signs-nomination-curb-law-bars-candidate-who-could-not.html | ROCKEFELLER SIGNS NOMINATION CURB Law Bars Candidate Who Could Not Hold Office | By Richard L Madden Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/saturday-closing-a-success-in-park-extension-of-ban-on-autos-is.html | SATURDAY CLOSING A SUCCESS IN PARK Extension of Ban on Autos Is Praised by Cyclists | By John P Callahan | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/school-aid-fight-is-near-in-house-gop-plan-to-shift-funds-to-states.html | SCHOOL AID FIGHT IS NEAR IN HOUSE GOP Plan to Shift Funds to States Stirs Democrats | By Marjorie Hunter Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/science-how-man-came-to-the-americas.html | Science How Man Came to the Americas | By Richard D Lyons | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/seeing-with-insight.html | Seeing With Insight | By Clement Greenberg | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/shoemaker-made-race-plan-work-held-damascus-early-then-let-him-go.html | SHOEMAKER MADE RACE PLAN WORK Held Damascus Early Then Let Him Go in Stretch | By Steve Cady | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sister-jacqueline-becomes-miss-grennan-and-dramatizes-a-crisis-in.html | Sister Jacqueline Becomes Miss Grennan and Dramatizes A Crisis in Catholic Education Crisis in Catholic Education Cont Continued from Page 62 Lay scholars are rarely drawn to Catholic schools | By Daniel Callahan | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/skull-40000-years-old-is-found-in-borneo-cave.html | Skull 40000 Years Old Is Found in Borneo Cave | By Alfred Friendly Jr Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/so-youre-planning-a-trip-to-europe-well-then-you-too-can-be.html | So youre planning a trip to Europe Well then You Too Can Be AntiAmerican You Too Can Be AntiAmerican Cont  and dont overtip or complain about the martinis | By Russell Baker | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/soviet-gave-hints-of-new-space-try-evidence-was-strong-that-big.html | SOVIET GAVE HINTS OF NEW SPACE TRY Evidence Was Strong That Big Flight Was Planned | By Richard D Lyons | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sovietcanadian-air-route-heavily-traveled-as-expo-67-nears.html | SovietCanadian Air Route Heavily Traveled as Expo 67 Nears | By Tania Long Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/space-saving-crops.html | Space Saving Crops | By Alice Upham Smith | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/speaking-of-books-what-else-writers-should-do-writers.html | SPEAKING OF BOOKS What Else Writers Should Do Writers | By Brian Glanville | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sports-of-the-times-a-cropper-for-grandpa.html | Sports of The Times A Cropper for Grandpa | By Arthur Daley | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/spotlight-stocks-of-utilities-gaining-slowly.html | Spotlight Stocks of Utilities Gaining Slowly | By John J Abele | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/spotting-illegal-oil-dumping-by-ships-difficult.html | Spotting Illegal Oil Dumping by Ships Difficult | By George Horne | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/springtime-beside-the-delaware-at-new-hope.html | Springtime Beside the Delaware at New Hope | By Hilda MacDonald | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/spy-business-on-the-way-to-ohrbachs.html | Spy Business On the Way to Ohrbachs | By John W Finney Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stamps-dove-of-peace.html | Stamps Dove Of Peace | By David Lidman | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/status-is-a-thousanddollar-splash-in-the-backyard-status-is-a-1000.html | Status Is a ThousandDollar Splash in the Backyard Status Is a 1000 Splash in Backyard | By Alexander R Hammer | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stay-of-stalins-daughter-in-embassy-is-recalled-officials-doubted.html | Stay of Stalins Daughter in Embassy Is Recalled Officials Doubted at First That Visitor Was Indeed Relative of Dictator | By J Anthony Lukas Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/steak-rarity.html | Steak Rarity | By Craig Claiborne | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stockhausen-i-must-put-up-with-being-labeled-a-cabaret-clown.html | Stockhausen I Must Put up With Being Labeled a Cabaret Clown | By Theodore Strongin | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/suburban-areas-speed-renewal-tarrytown-program-cited-by-planning.html | SUBURBAN AREAS SPEED RENEWAL Tarrytown Program Cited by Planning Consultant SUBURBAN AREAS SPEED RENEWAL | By Morris Kaplan | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/surveyors-claw-finds-moon-firm-soil-appears-like-a-beach-after-tide.html | SURVEYORS CLAW FINDS MOON FIRM Soil Appears Like a Beach After Tide Goes Out | By John Noble Wilford Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/talk-with-uwe-johnson.html | Talk With Uwe Johnson | By Phyllis Meras | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/television-how-to-win-back-our-young.html | Television How to Win Back Our Young | By Jack Gould | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ten-from-three-worlds.html | Ten From Three Worlds | By Arthur C Turner | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tenants-are-asked-to-dream-a-little-of-ideal-apartment-tenants-tell.html | Tenants Are Asked To Dream a Little Of Ideal Apartment Tenants Tell of Dream Apartment | By Franklin Whitehouse | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/texan-will-serve-on-reserve-board-johnson-picks-sherrill-of-deposit.html | TEXAN WILL SERVE ON RESERVE BOARD Johnson Picks Sherrill of Deposit Insurance Agency for Shepardson Post President to Nominate a Texan To the Federal Reserve Board | By B Drummond Ayres Jr Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-best-of-species-azaleas.html | The Best of Species Azaleas | By Clarence E Lewis | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-communist-camp-toward-the-summit.html | The Communist Camp Toward the Summit | By Henry Kamm Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-development-of-staten-island-will-it-become-another-queens-will.html | The Development of Staten Island Will It Become Another Queens Will Staten Island Become a Queens | By Steven V Roberts | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-heart-has-reasons.html | The Heart Has Reasons | By Kathryn Feuer | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-law-a-wider-right-to-counsel.html | The Law A Wider Right To Counsel | By Fred P Graham Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-merchants-view-promotional-events-help-retail-sales-keep.html | The Merchants View Promotional Events Help Retail Sales Keep Climbing | By Herbert Koshetz | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-other-side-of-the-wall-other-side-of-the-wall.html | The Other Side of the Wall Other Side Of the Wall | By Webster Schott | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-press-a-philadelphia-story.html | The Press A Philadelphia Story | By Sidney E Zion | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-rainbows-end-in-the-caribbean.html | The Rainbows End in the Caribbean | By Paula Cronin | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-renaissance-of-florence-spring-67-brings-second-renaissance-to.html | The Renaissance of Florence Spring 67 Brings Second Renaissance to Florence | By Robert Deardorff | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-week-in-finance-a-new-state-of-bullish-intoxication-makes.html | The Week in Finance A New State of Bullish Intoxication Makes Appearance in Stock Market Week in Finance A Bullish Intoxication in Stocks | By Thomas E Mullaney | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tips-on-terrace-planting.html | Tips on Terrace Planting | By Osmunda Hawthorne | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tornado-aftermath-shock-and-rubble-after-tornado-shock-and-rubble.html | Tornado Aftermath Shock and Rubble AFTER TORNADO SHOCK AND RUBBLE | By Ben A Franklin Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/trade-economics-of-the-detente.html | Trade Economics Of the Detente | By Edwin L Dale Jr Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/uaw-empowers-reuther-to-leave-labor-federation-3000-at-union.html | UAW EMPOWERS REUTHER TO LEAVE LABOR FEDERATION 3000 at Union Convention Support His Program to Revitalize Movement SHOWDOWN DUE IN FALL Auto Chief Charges Parent Body Fails in Broad Area of Public Responsibility REUTHER BACKED BY UNION IN FIGHT | By Jerry M Flint Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/union-of-2-koreas-foreseen-by-park.html | Union of 2 Koreas Foreseen by Park | By Robert Trumbull Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/unlisted-stocks-quit-doldrums-amex-issues-advance-briskly.html | Unlisted Stocks Quit Doldrums Amex Issues Advance Briskly | By Douglas W Cray | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/up-from-the-discards.html | Up From The Discards | By Gerald Walker | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-british-near-accord-on-yacht-measuring-committee-begins-study-of.html | US British Near Accord on Yacht Measuring COMMITTEE BEGINS STUDY OF PROJECT European Nations Also Get Voice in Drawing Up Rule for World Racing | By John Rendel | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-faces-battle-in-export-drive-volume-rises-but-so-does-rivalry.html | US FACES BATTLE IN EXPORT DRIVE Volume Rises but So Does Rivalry With Other Lands US Faces a Battle In Drive to Raise Its Export Volume | By Brendan Jones | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-is-disturbed-as-gibraltar-dispute-grows.html | US Is Disturbed as Gibraltar Dispute Grows | By Benjamin Welles Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-task-force-set-up-to-meet-threat-in-north-divisionsize-army-unit.html | US TASK FORCE SET UP TO MEET THREAT IN NORTH DivisionSize Army Unit Will Free Marines for Duty at the Demilitarized Zone US TASK FORCE SET UP IN NORTH | By Rw Apple Jr Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-teams-aid-laotians-in-a-strategic-valley.html | US Teams Aid Laotians in a Strategic Valley | By Peter Braestrup Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/uscut-in-planes-is-feared-by-bonn-kiesinger-said-to-plan-talk-with.html | USCUT IN PLANES IS FEARED BY BONN Kiesinger Said to Plan Talk With Johnson on Report | By William Beecher Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/use-of-hydrogen-may-help-divers-atmosphere-of-almost-pure-gas-to.html | USE OF HYDROGEN MAY HELP DIVERS Atmosphere of Almost Pure Gas to Undergo Tests | By Harold M Schmeck Jr Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wall-st-relaxes-its-bearish-view-dows-1967-high-assessed-by.html | WALL ST RELAXES ITS BEARISH VIEW Dows 1967 High Assessed by Optimists and Skeptics WALL ST RELAXES ITS BEARISH VIEW | By Vartanig G Vartan | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wallace-a-factor-in-senate-switch-third-party-plans-limited-to-vote.html | WALLACE A FACTOR IN SENATE SWITCH Third Party Plans Limited to Vote on Campaign Aid | By John Herbers Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/washington-keep-your-eye-on-the-little-guy.html | Washington Keep Your Eye on the Little Guy | By James Reston | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/we-dropped-something-we-dropped-something.html | We Dropped Something We Dropped Something | By Anthony Bevan | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/who-was-the-killer.html | Who Was the Killer | By Andrew Sarris | RE0000698860 | 1995-04-10 | B00000340637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wood-field-and-stream-scientific-survey-shows-bullheads-use.html | Wood Field and Stream Scientific Survey Shows Bullheads Use ChinWhiskers in Scenting Food | By Oscar Godbout | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/worlds-exports-top-200billion-un-bureau-says-66-level-rose-96-to.html | WORLDS EXPORTS TOP 200BILLION UN Bureau Says 66 Level Rose 96 to 204Billion | By Kathleen McLaughlin | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/yugoslavia-the-irony-of-mihajlov.html | Yugoslavia The Irony of Mihajlov | By Richard Eder Special To the New York Times | RE0000698860 | 1995-04-10 | B00000340637 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/2-soviet-intelligence-men-end-us-visit-in-spythriller-style.html | 2 Soviet Intelligence Men End US Visit in SpyThriller Style | By Sylvan Fox | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-2d-space-shot-hinted-in-soviet-tass-stresses-broad-goals-of-soyuz.html | A 2D SPACE SHOT HINTED IN SOVIET Tass Stresses Broad Goals of Soyuz 1 Craft as It Continues Earth Orbit A 2D SPACE SHOT HINTED IN SOVIET | By Raymond Handerson Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-democrat-here-warns-president-rosenberg-scores-war-aims-douglas.html | A DEMOCRAT HERE WARNS PRESIDENT Rosenberg Scores War Aims Douglas Urges Aid | By Clayton Knowles | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ads-lost-by-news-cited-by-printers-paper-affected-by-meetings-talks.html | ADS LOST BY NEWS CITED BY PRINTERS Paper Affected by Meetings Talks Resume Today | By Emanuel Perlmutter | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/advertising-how-to-live-with-government.html | Advertising How to Live With Government | By Philip H Dougherty | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/andretti-sets-two-records-in-winning-150mile-trenton-auto-race.html | Andretti Sets Two Records in Winning 150Mile Trenton Auto Race VICTOR TRIUMPHS BY ALMOST A LAP Takes Lead at the Start and Holds It Throughout McCluskey Is Second | By Frank M Blunk Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/atom-accord-to-be-sought.html | Atom Accord to Be Sought | By Thomas J Hamilton Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/books-of-the-times-sons-and-fathers.html | Books of The Times Sons and Fathers | By Eliot FremontSmith | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/bridge-even-expert-can-go-wrong-on-use-of-cards-for-a-signal.html | Bridge Even Expert Can Go Wrong On Use of Cards for a Signal | By Alan Truscott | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/britain-tests-unions-as-selfpolicemen-on-pay-inflation.html | Britain Tests Unions as SelfPolicemen on Pay Inflation | By Ah Raskin | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/brooke-tours-the-campus-of-hebrew-university-senator-finds-his.html | Brooke Tours the Campus of Hebrew University Senator Finds His Visit Like Weekend of Campaigning Israeli Scientists Urge Link With Industries in Boston | By James Feron Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/chess-when-an-upstart-knocks-out-an-expert-kibitzers-wonder.html | Chess When an Upstart Knocks Out An Expert Kibitzers Wonder | By Al Horrowitz | RE0000698851 | 1995-04-10 | B00000340488 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/confidence-in-sicilian-government-at-low-point-party-strife-and.html | Confidence in Sicilian Government at Low Point Party Strife and Scandal Mar the 20th Anniversary of Regional Autonomy | By Robert Cdoty Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dance-the-ultimate-in-bare-stages-san-franciscans-give-revealing.html | Dance The Ultimate in Bare Stages San Franciscans Give Revealing Program Troupe of Ann Halprin Is Seen at Hunter | By Clive Barnes | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/decline-of-ospery-is-reported-on-li-worried-naturalists-put-blame.html | DECLINE OF OSPERY IS REPORTED ON LI Worried Naturalists Put Blame on Insecticide | By Francis X Clines Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dr-mccracken-to-leave-pulpit-after-two-decades-at-riverside.html | Dr McCracken to Leave Pulpit After Two Decades at Riverside MCRACKEN PLANS TO LEAVE PULPIT | By George Dugan | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dutch-church-in-westchester-celebrates-its-250th-birthday.html | Dutch Church in Westchester Celebrates Its 250th Birthday | By Ralph Blumenthal Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/east-harlem-fire-kills-2-children-and-parents-girl-3-saved-when.html | East Harlem Fire Kills 2 Children and Parents Girl 3 Saved When Thrown Across Airshaft From 3dFloor Apartment | By David Bird | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/elephants-prized-in-jungle-war-pack-animals-are-often-casualties-in.html | Elephants Prized in Jungle War Pack Animals Are Often Casualties in Vietnam | By Tom Buckley Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ellsworth-takes-finale-on-7-hitter-late-rally-accounts-for-phil.html | ELLSWORTH TAKES FINALE ON 7 HITTER Late Rally Accounts for Phil Victory in ErrorPlagued Opener Before 38081 | By Gordon S White Jr | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/engineers-predict-domed-city-in-2067-deans-foresee-world-of-2067.html | Engineers Predict Domed City in 2067 DEANS FORESEE WORLD OF 2067 | By Richard D Lyons | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/few-leaders-object-to-orders-to-police-to-end-vandalism-and-arson.html | Few Leaders Object to Orders to Police to End Vandalism and Arson Cleveland Planning to Crack Down on Its Riotous Gangs of Negro Youths | By Ben A Franklin Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/first-negro-college-president-in-state-inaugurated-in-bronx.html | First Negro College President In State Inaugurated in Bronx Students Told by Dr Colston Theyre Heading Toward Jobs Net Yet Existing | By Will Lissner | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/german-rightists-win-8-more-seats-national-democrats-elected-to.html | GERMAN RIGHTISTS WIN 8 MORE SEATS National Democrats Elected to Parliaments of 2 States Kiesinger Party Leads Rightists Win 8 More State Seats in Germany | By Philip Shabecoff Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/gi-visitors-change-asian-city-life-urban-asian-life-changed-by-gis.html | GI Visitors Change Asian City Life URBAN ASIAN LIFE CHANGED BY GIS | By Charles Mohr Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/gop-hopeful-on-1968-if-it-can-avoid-party-strife.html | GOP Hopeful on 1968 if It Can Avoid Party Strife | By Warren Weaver Jr Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/governor-urged-to-sign-art-bill-need-to-regularize-dealer-relations.html | GOVERNOR URGED TO SIGN ART BILL Need to Regularize Dealer Relations Is Asserted | By Richard F Shepard | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/heckscher-plans-a-dig-in-the-park-junior-archeologists-to-hunt.html | HECKSCHER PLANS A DIG IN THE PARK Junior Archeologists to Hunt Artifacts From Israel | BY Ah Weiler | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/in-montreal-people-think-talkand-care-about-food.html | In Montreal People Think Talkand Care About Food | By Craig Claiborne Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/johnson-arrives-in-bonn-to-attend-adenauer-rites-is-welcomed-by.html | JOHNSON ARRIVES IN BONN TO ATTEND ADENAUER RITES Is Welcomed by Kiesinger 100000 Pass the Bier of Former Chancellor JOHNSON ARRIVES IN BONN FOR RITES | By Roy Reed Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/junta-in-greece-says-coup-balked-papandreou-plot-regime-asserts.html | JUNTA IN GREECE SAYS COUP BALKED PAPANDREOU PLOT Regime Asserts ExPremier Was Set to Act at Rally in Salonika Yesterday KING IS REPORTED HELD But Government Spokesman Contends Monarch Gave His Assent to Decrees Junta in Greece Says Coup Balked Papandreou Plot | By Henry Kamm Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/kodak-profit-sets-high-for-quarter-sales-at-peak-rise-slower-than.html | KODAK PROFIT SETS HIGH FOR QUARTER Sales at Peak Rise Slower Than in Recent Years Companies Issue Earnings Statistics | By Clare M Reckert | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/labatts-president-a-canadian-hero-he-blocked-schlitz-labatts-leader.html | Labatts President A Canadian Hero He Blocked Schlitz LABATTS LEADER A HERO IN CANADA | By John M Lee Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/leaders-gather-in-bonn-for-adenauers-funeral.html | Leaders Gather in Bonn for Adenauers Funeral | By David Binder Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/march-sales-up-at-chain-stores-surge-of-114-attributed-primarily-to.html | MARCH SALES UP AT CHAIN STORES Surge of 114 Attributed Primarily to Early Easter MARCH SALES UP AT CHAIN STORES | By David Dworsky | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/matson-ryun-strengthen-superhero-image-shotputter-breaks-world-mark.html | Matson Ryun Strengthen SuperHero Image ShotPutter Breaks World Mark Miler Does 3547 | By Frank Litsky | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mayor-seeks-veto-of-moonlight-bill-measure-would-let-police-work-20.html | MAYOR SEEKS VETO OF MOONLIGHT BILL Measure Would Let Police Work 20 Hours a Week | By Ronald Maiorana | RE0000698851 | 1995-04-10 | B00000340488 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/middleburg-races-attract-equestrian-elite-virginia-hunt-meet-tries.html | Middleburg Races Attract Equestrian Elite Virginia Hunt Meet Tries to ReCreate Edwardian Age | By Myra MacPherson Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mrs-alliluyeva-seeks-seclusion-new-england-is-considered-as-a-place.html | MRS ALLILUYEVA SEEKS SECLUSION New England Is Considered as a Place to Work MRS ALLILUYEVA SEEKS SECLUSION Estate Is a Temporary Haven for Stalins Daughter | By Henry Raymont | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/news-of-realty-mid-town-store-lamston-to-open-28th-unit-in-old.html | NEWS OF REALTY MID TOWN STORE Lamston to Open 28th Unit in Old Vanderbilt Hotel | By Joseph P Fried | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/official-of-urban-league-reports-cells-talk-of-outbreaks-here-civil.html | Official of Urban League Reports Cells Talk of Outbreaks Here CIVIL RIGHTS AIDE SEES UNREST HERE | By Earl Caldwell | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/one-killed-two-hurt-in-blast-at-ridgefield-n-j.html | One Killed Two Hurt in Blast at Ridgefield N J | By Ronald Sullivan Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/pentagon-begins-a-new-drive-for-a-vertical-takeoff-plane-major.html | Pentagon Begins a New Drive for a Vertical Takeoff Plane MAJOR PROBLEMS BESET PROGRAM USGerman Effort Hopes to Profit From Earlier Lessons and Crashes | By Hanson W Baldwin | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/personal-finance-how-the-consumer-can-strike-back-at-a-foe-that.html | Personal Finance How the Consumer Can Strike Back at a Foe That Never Rests Inflation Personal Finance Fighting Inflation | By Elizabeth M Fowler | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/president-picks-humphrey-to-push-bills-in-congress-issues-clear-it.html | PRESIDENT PICKS HUMPHREY TO PUSH BILLS IN CONGRESS Issues Clear It With Hubert Order in Hope of Helping Imperiled Legislation MOVE HAILED AS WISE Vice President Called Ideal for Role Though It Cuts Tasks Outside Capital | By Marjorie Hunter Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/publishers-meeting-here-cite-new-gains-for-papers-publishers-note.html | Publishers Meeting Here Cite New Gains for Papers Publishers Note Gains for Dailies andAlarming Rise in Strikes | By Peter Khiss | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/recipe-for-a-winner-derby-hopeful-like-a-crepe-suzette-a-blazing.html | Recipe for a Winner Derby Hopeful Like a Crepe Suzette A Blazing Success or Flash in the Pan | By Steve Cady | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/reuthermeany-clash-some-adjustment-to-avert-split-likely-but-no-one.html | ReutherMeany Clash Some Adjustment to Avert Split Likely But No One Knows How Much Is Needed | By David R Jones Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/safety-ad-rules-on-ships-awaited-industry-and-travel-aides-fear.html | SAFETY AD RULES ON SHIPS AWAITED Industry and Travel Aides Fear Economic Loss | By Werner Bamberger | RE0000698851 | 1995-04-10 | B00000340488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/salonika-is-quiet-as-troops-parade-traditionally-leftist-region-of.html | SALONIKA IS QUIET AS TROOPS PARADE Traditionally Leftist Region of Northern Greece Is Under a Heavy Guard Salonika Under Heavy Guard Remains Quiet | By Richard Eder Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/seventh-avenues-campaigners-for-the-fashion-rights-of-women.html | Seventh Avenues Campaigners for the Fashion Rights of Women | By Bernadine Morris | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/somaliland-vote-backs-de-gaulle-winner-an-afar-expected-to-support.html | SOMALILAND VOTE BACKS DE GAULLE Winner an Afar Expected to Support Paris Regime | By Eric Pace Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/sports-of-the-times-not-always-perfect.html | Sports of the Times Not Always Perfect | By Arthur Daley | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/synagogue-holds-an-interfaith-seder.html | Synagogue Holds an Interfaith Seder | By Irving Spiegel | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/tensions-mount-in-kennedy-round-personality-clashes-erupt.html | TENSIONS MOUNT IN KENNEDY ROUND Personality Clashes Erupt Inevitably in Widest Trade Negotiations in History DELEGATES PRESS HARD Strain Laid to Deadline and Farm Issue Absent From Talks in Previous Years | By Clyde H Farnsworth Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/treasury-draws-bond-attention-traders-eager-to-see-how-notes-will.html | TREASURY DRAWS BOND ATTENTION Traders Eager to See How Notes Will Be Refinanced TREASURY DRAWS BOND ATTENTION | By John H Allan | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/tv-law-and-prophets-words-of-the-old-testament-joined-with.html | TV Law and Prophets Words of the Old Testament Joined With Religious Masterpieces on Project 20 | By Jack Gould | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/us-unit-tells-maine-bay-area-to-cut-pollution-penobscot-parley-is.html | US Unit Tells Maine Bay Area to Cut Pollution Penobscot Parley Is Warned That Penalties May Come Cities Sewage Is Chief Cause of Shellfish Bed Closing | By John H Fenton Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/villagers-are-facing-summers-din-with-quiet-despair.html | Villagers Are Facing Summers Din With Quiet Despair | By Murray Schumach | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/warriors-rally-to-defeat-76ers-117-to-109-and-keep-playoff-hopes.html | Warriors Rally to Defeat 76ers 117 to 109 and Keep Playoff Hopes Alive BARRY MESCHERY LEAD LATE SURGE 76ers Held to 13 Points in 4th PeriodLead Reduced to 32 in NBA Finals | By Dave Anderson Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/with-the-tents-down-the-profits-are-up-ringling-bros-heirs-run-a.html | With the Tents Down the Profits Are Up Ringling Bros Heirs Run a Circus That Means Business RINGLING CIRCUS TRIMS ITS COSTS | By Leonard Sloane | RE0000698851 | 1995-04-10 | B00000340488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/yun-predicts-victory-in-korean-election-in-may-expresident-says.html | Yun Predicts Victory in Korean Election in May ExPresident Says Park Will Lose If Vote Is Fair Calls Corruption and Plight of Farmers Main Issues | By Robert Trumbull Special To the New York Times | RE0000698851 | 1995-04-10 | B00000340488 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/76ers-top-warriors-125122-and-capture-nba-playoff-title-on-coast.html | 76ers Top Warriors 125122 and Capture NBA Playoff Title on Coast 4THPERIOD RALLY LEADS TO VICTORY 76ers Overcome a 5Point DeficitBarry Scores 44 in Losing Effort | By Bill Becker Special to the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-50year-man-in-commodities-changes-in-trading-are-outlined-by.html | A 50Year Man in Commodities Changes in Trading Are Outlined by Hentz Partner | By Elizabeth M Fowler | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-days-pay-in-the-mud-190.html | A Days Pay in the Mud 190 | By William N Wallace | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/abc-only-no-3-it-tells-hearing-network-explains-why-it-is-seeking.html | ABC ONLY NO 3 IT TELLS HEARING Network Explains Why It Is Seeking ITT Merger | By Eileen Shanahan Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/advertising-how-to-get-ahead-in-traffic.html | Advertising How to Get Ahead in Traffic | By Philip H Dougherty | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/africans-at-un-ask-use-of-force-assembly-urged-to-endorse-coercion.html | AFRICANS AT UN ASK USE OF FORCE Assembly Urged to Endorse Coercion on Mandate | By Raymond Daniell Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/after-3-months-maddoxs-goals-puzzle-georgians.html | After 3 Months Maddoxs Goals Puzzle Georgians | By Walter Rugaber Special to the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/amis-is-writing-james-bond-book-novelist-hired-to-turn-out-thriller.html | AMIS IS WRITING JAMES BOND BOOK Novelist Hired to Turn Out Thriller in Fleming Mode | By Anthony Lewis Special to the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/antipoverty-unit-approves-6-projects.html | Antipoverty Unit Approves 6 Projects | By Clayton Knowles | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/athens-says-king-will-preside-over-cabinet-soon.html | Athens Says King Will Preside Over Cabinet Soon | By Richard Eder Special to the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/auto-sales-grow-at-3-of-4-makers-chrysler-american-motors-and-gm.html | AUTO SALES GROW AT 3 0F 4 MAKERS Chrysler American Motors and GM Report Increase for Period of April 1120 FORD VOLUME DECLINES US Industry Places 10Day Total at 258230 Cars Up From YearAgo 257456 | By Jerry M Flint Special to the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/birrell-evidence-keeps-2-in-jail-high-court-rejects-appeal-on-tax.html | BIRRELL EVIDENCE KEEPS 2 IN JAIL High Court Rejects Appeal on Tax Fraud Sentences | By Fred P Graham Special to the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |

| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/books-of-the-times-judgments-and-interpretations.html | Books of Times Judgments and Interpretations | By Thomas Lask | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bridge-foreign-experts-expected-to-play-in-uja-game.html | Bridge Foreign Experts Expected To Play in UJA Game | By Alan Truscott | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/buying-on-margin-shows-strong-rise-buying-on-margin-registers-a.html | Buying on Margin Shows Strong Rise BUYING ON MARGIN REGISTERS A GAIN | By Vartanig G Vartan | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cannes-will-see-warhol-picture-chelsea-girls-a-hit-here-invited-to.html | CANNES WILL SEE WARHOL PICTURE Chelsea Girls a Hit Here Invited to Critics Week | By Vincent Canby | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/church-protests-bias-by-stations-fcc-called-on-to-punish-unfair.html | CHURCH PROTESTS BIAS BY STATIONS FCC Called on to Punish Unfair Broadcasters | By George Gent | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/city-acts-to-curb-cigarette-fraud-intensified-efforts-to-block-the.html | CITY ACTS TO CURB CIGARETTE FRAUD Intensified Efforts to Block the Smuggling of Tobacco Planned at Meeting DETAILS KEPT SECRET Law Enabling Police to Stop and Search Trucks Among Proposals Considered | By Charles G Bennett | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/city-u-center-proposed-to-train-health-workers.html | City U Center Proposed to Train Health Workers | By Leonard Buder | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/colombia-sounds-soviet-on-rebels-ties-trade-to-handsoff-stand-on.html | COLOMBIA SOUNDS SOVIET ON REBELS Ties Trade to HandsOff Stand on Guerrillas | By Juan de Onis Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/columbus-quits-ship-conference-resigns-from-brazil-cargo.html | COLUMBUS QUITS SHIP CONFERENCE Resigns From Brazil Cargo GroupCharges Monopoly | By Werner Bamberger | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/con-ed-disputed-on-rate-of-profit-hearing-is-told-62-on-investment.html | CON ED DISPUTED ON RATE OF PROFIT Hearing Is Told 62 on Investment Is Too High 585 to 6 Suggested | By Peter Millones | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/concert-dabbles-in-mixed-media-film-tape-even-musical-instruments.html | CONCERT DABBLES IN MIXED MEDIA Film Tape Even Musical Instruments Are Used | By Allen Hughes | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/coppolinos-wife-testifies-in-trial-prosecutor-tries-to-prove-that.html | COPPOLINOS WIFE TESTIFIES IN TRIAL Prosecutor Tries to Prove That Greed Was Motive | By Homer Bigart Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/courtesy-calls-paid-by-johnson-he-sees-lubke-kiesinger-and-adenauer.html | COURTESY CALLS PAID BY JOHNSON He Sees Lubke Kiesinger and Adenauer Family | By Roy Reed Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dance-ron-sequoios-dark-psalters-festival-ballet-offers-premiere-of.html | Dance Ron Sequoios Dark Psalters Festival Ballet Offers Premiere of Work | By Clive Barnes | RE0000698849 | 1995-04-10 | B00000340486 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/defense-spending-is-near-estimate-aide-says-years-figure-is-off.html | DEFENSE SPENDING IS NEAR ESTIMATE Aide Says Years Figure Is Off Only About 1Billion | By Edwin L Dale Jr Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dies-in-reentry-komarov-first-known-fatality-during-any-of-manned.html | DIES IN REENTRY Komarov First Known Fatality During Any of Manned Flights | By Raymond H Anderson Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/drama-magazine-plans-move-here-nyu-helps-with-reviews-transfer-from.html | DRAMA MAGAZINE PLANS MOVE HERE NYU Helps With Reviews Transfer From Tulane | By Louis Calta | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/du-pont-carries-market-to-highs-chemical-maker-soars-8-points-to.html | DU PONT CARRIES MARKET TO HIGHS Chemical Maker Soars 8 Points to Brig Indexes to New Ground in Year VOLUME IS 1025 MILLION Other Issues Follow Rise in Morning but Fall Back in Afternoon Trading | By John J Abele | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/for-shopping-with-wives-patient-martyrdom-is-a-popular-ploy.html | For Shopping With Wives Patient Martyrdom Is a Popular Ploy | By Angela Taylor | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/from-wife-of-a-diplomat-jewelry-designed-to-stand-out.html | From Wife of a Diplomat Jewelry Designed to Stand Out | By Enid Nemy | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/gun-fight-foils-a-bank-robbery-wounded-suspect-is-seized-and-3246.html | GUN FIGHT FOILS A BANK ROBBERY Wounded Suspect Is Seized and 3246 Recovered in Eighth Ave Holdup | By McCandlish Phillips | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/hazel-bishop-plans-a-change-in-name-name-change-set-for-hazel.html | Hazel Bishop Plans A Change in Name NAME CHANGE SET FOR HAZEL BISHOP | By Clare M Reckert | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/heavy-brain-drain-is-worrying-indians-scientist-drain-worries.html | Heavy Brain Drain Is Worrying Indians SCIENTIST DRAIN WORRIES INDIANS | By Joseph Lelyveld Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/heller-warns-landlords-to-upgrade-incinerators-orders-shutdown-of.html | Heller Warns Landlords to Upgrade Incinerators Orders Shutdown of Those Failing to Meet Deadline | By David Bird | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/humphrey-jeered-in-austin-tex-after-he-talks-on-vietnam-war.html | Humphrey Jeered in Austin Tex After He Talks on Vietnam War | By Martin Waldron Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/ibm-cites-headway-on-computers.html | IBM Cites Headway on Computers | By William D Smith | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/in-le-vieux-montreal-atmosphere-and-interesting-food.html | In Le Vieux Montreal Atmosphere and Interesting Food | By Craig Claiborne Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/in-the-nation-a-general-not-a-moses.html | In The Nation A General Not a Moses | By Tom Wicker | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/indians-acclaim-poverty-agency-spokesmen-tell-senate-unit-programs.html | INDIANS ACCLAIM POVERTY AGENCY Spokesmen Tell Senate Unit Programs Spur Progress | By Joseph A Loftus Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/jersey-increases-jobless-benefits-new-law-raises-rates-to-62-and.html | JERSEY INCREASES JOBLESS BENEFITS New Law Raises Rates to 62 and Includes Strikers | By Ronald Sullivan Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/king-said-to-tell-us-aide-in-athens-he-opposes-junta-monarchs-goal.html | KING SAID TO TELL US AIDE IN ATHENS HE OPPOSES JUNTA Monarchs Goal Is Reported to Be Reestablishment of Constitutional Rule | By John W Finney Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/latin-bank-seeking-more-aid-may-restrict-use-of-loan-funds-bank-may.html | Latin Bank Seeking More Aid May Restrict Use of Loan Funds BANK MAY TIGHTEN LOAN FUND USE | By John H Allan Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lodge-leaving-saigon-says-vietcong-cant-win.html | Lodge Leaving Saigon Says Vietcong Cant Win | By Tom Buckley Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/long-yields-to-mansfield-on-campaign-financing.html | Long Yields to Mansfield on Campaign Financing | By John Herbers Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/louisville-demonstrators-turn-attention-to-affluent-east-side.html | Louisville Demonstrators Turn Attention to Affluent East Side | By Douglas Robinson Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/malaysia-seeking-to-combat-communal-friction-nation-aims-to-improve.html | Malaysia Seeking to Combat Communal Friction Nation Aims to Improve Lot of Malays in Hinterland | By Drew Middleton Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/market-place-s-l-outlook-turns-brighter.html | Market Place S  L Outlook Turns Brighter | By Robert Metz | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/metropolitan-due-to-get-temple-of-dendur-museum-selected-by.html | Metropolitan Due to Get Temple of Dendur Museum Selected by Commission Over the Smithsonian | By Milton Esterow | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/migrants-face-housing-shortage-tenements-removed-in-renewal-area-of.html | Migrants Face Housing Shortage Tenements Removed in Renewal Area of White Plains | By Ralph Blumenthal Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/miniskirts-banned-by-junta-in-greece-regime-in-athens-bans.html | Miniskirts Banned By Junta in Greece REGIME IN ATHENS BANS MINISKIRTS | By Henry Kamm Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-raids-start-debate-in-capital-administration-is-silent-on-shift.html | NEW RAIDS START DEBATE IN CAPITAL Administration Is Silent on Shift in Bombing Policy | By Hedrick Smith Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-yanks-still-depend-on-the-old-ford-howard-and-mantle-provide.html | New Yanks Still Depend on the Old Ford Howard and Mantle Provide Lift for Team | By Leonard Koppett | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-york-backs-5state-compact-on-air-pollution-governor-signs-bill.html | NEW YORK BACKS 5STATE COMPACT ON AIR POLLUTION Governor Signs Bill Paving Way for Commission to Enforce Regional Rules | By Thomas A Johnson | RE0000698849 | 1995-04-10 | B00000340486 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nieporte-is-redcarpet-hero-on-home-green-areas-pros-honor-piping.html | Nieporte Is RedCarpet Hero on Home Green Areas Pros Honor Piping Rock Golfer for Tour Victory | By Lincoln A Werden Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nuclear-treaty-tightened-by-us-jan-1-1967-made-cutoff-date-for.html | NUCLEAR TREATY TIGHTENED BY US Jan 1 1967 Made Cutoff Date for Atomic Nations | By Thomas J Hamilton Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nyu-will-open-reality-institute-classes-to-start-in-the-fall-in-the.html | NYU WILL OPEN REALITY INSTITUTE Classes to Start in the Fall in the Midtown Area | By Thomas W Ennis | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/observer-nightmares-for-uptodate-people.html | Observer Nightmares for UptoDate People | By Russell Baker | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/papp-on-lafayette-st-shakespeare-fete-chief-and-friends-add.html | Papp on Lafayette St Shakespeare Fete Chief and Friends Add Construction to Their Programs | By Howard Taubman | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/printers-at-news-extend-meetings-5hour-stoppages-called-to-increase.html | PRINTERS AT NEWS EXTEND MEETINGS 5Hour Stoppages Called to Increase Pressure | By Damon Stetson | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/publishers-labor-aide-scores-union-muscleflexing-tactics-illegal.html | Publishers Labor Aide Scores Union MuscleFlexing Tactics Illegal Work Stoppages and Exorbitant Demands Are Cited at Meeting Here | By Emanuel Perlmutter | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/punting-rule-will-gel-oneyear-test.html | Punting Rule Will Gel OneYear Test | By Gordon S White Jr | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/reaction-bearish-to-stock-inquiry-7-american-board-issues-in-study.html | REACTION BEARISH TO STOCK INQUIRY 7 American Board Issues in Study Are Depressed | By Leonard Sloane | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/scientist-says-water-may-have-shaped-surface-of-the-moon.html | Scientist Says Water May Have Shaped Surface of the Moon | By Walter Sullivan Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/shareholders-flock-to-their-corporate-meetings-chemical-net-is-down.html | Shareholders Flock to Their Corporate Meetings Chemical Net Is Down 10 Allied Says | By Gerd Wilcke | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/sicilian-mafia-moving-from-crime-into-business-and-politics.html | Sicilian Mafia Moving From Crime Into Business and Politics | By Robert C Doty Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/south-is-warned-on-gop-aid-plan-us-education-aide-says-it-deprives.html | SOUTH IS WARNED ON GOP AID PLAN US Education Aide Says It Deprives States of Funds | By Marjorie Hunter Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/soviet-astronaut-killed-as-his-spaceship-crashes-when-chute-lines.html | SOVIET ASTRONAUT KILLED AS HIS SPACESHIP CRASHES WHEN CHUTE LINES SNARL US ASSAYS EFFECT Expects Russians Will Slow Space Drive but Not Halt It | By Evert Clark Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/spain-clarifies-gibraltar-curb-tells-britain-flight-ban-does-not.html | SPAIN CLARIFIES GIBRALTAR CURB Tells Britain Flight Ban Does Not Close All of Bay | By Tad Szulo Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/special-dream-takes-first-start-of-year-at-westbury-mr-lucifer-next.html | Special Dream Takes First Start of Year at Westbury MR LUCIFER NEXT IN 8HORSE PACE Shotly Drives Special Dream to 380 Payoff in Mile William Time Third | By Frank Blunk Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/stocks-decline-on-american-list-issues-move-back-after-a-promising.html | STOCKS DECLINE ON AMERICAN LIST Issues Move Back After a Promising Opening | By Douglas W Cray | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/teacher-regains-catholic-u-post-students-cheer-as-trustees-reverse.html | TEACHER REGAINS CATHOLIC U POST Students Cheer as Trustees Reverse Earlier Decision Boycott Is Ended | By John D Morris Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/teamsters-vote-may-bar-accord-early-tally-indicates-locals-rejected.html | TEAMSTERS VOTE MAY BAR ACCORD Early Tally Indicates Locals Rejected National Pact Strike Still Uncertain | By David R Jones Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/thousands-are-in-cologne-for-adenauer-funeral-today-memorial.html | Thousands Are in Cologne for Adenauer Funeral Today Memorial Service in Bonn to Precede a Requiem Mass | By Philip Shabecoff Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/tv-germany-in-shadow-net-journal-documentary-examines-chances-of.html | TV Germany in Shadow NET Journal Documentary Examines Chances of Keeping Democracy Alive | By Jack Gould | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-planes-raid-hanoi-rail-yard-and-2-mig-fields-new-stage-in-us.html | US PLANES RAID HANOI RAIL YARD AND 2 MIG FIELDS NEW STAGE IN WAR Bombing Is 2 Miles From Center of the Norths Capital | By Jonathan Randal Special To the New York Times | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-refunding-watched-credit-markets-face-a-key-test.html | US Refunding Watched CREDIT MARKETS FACE A KEY TEST | By H Erich Heinemann | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/westmoreland-decries-protests-in-ap-talk-here-he-says-support-in-us.html | WESTMORELAND DECRIES PROTESTS In AP Talk Here He Says Support in US and Abroad Is Giving Enemy Hope | By Peter Kihss | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/wife-says-powell-told-her-he-was-not-negro-she-quotes-her-husband.html | Wife Says Powell Told Her He Was Not Negro She Quotes Her Husband in a Magazine Article | By Edward C Burks | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/wood-field-and-stream-an-old-conservation-practice-helps-to-save.html | Wood Field and Stream An Old Conservation Practice Helps to Save Banks of Fishing Streams | By Oscar Godbout | RE0000698849 | 1995-04-10 | B00000340486 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/6liner-superpier-on-hudson-urged-city-and-port-body-propose-a.html | 6LINER SUPERPIER ON HUDSON URGED City and Port Body Propose a 765Million Operation for the Luxury Trade 6Liner Superpier on Hudson Urged | By George Horne | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/700-children-saved-with-suffolk-priest-from-church-fire.html | 700 Children Saved With Suffolk Priest From Church Fire | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/a-4billion-price-put-on-troop-rise-stennis-calls-revision-in-the.html | A 4BILLION PRICE PUT ON TROOP RISE Stennis Calls Revision in the Defense Budget Realistic | By Edwin I Dale Jr Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/a-friend-of-castro-captured-in-bolivia-french-red-a-friend-of.html | A Friend of Castro Captured in Bolivia French Red a Friend of Castro Is Seized by Bolivians in Jungle | By Paul L Montgomery Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/adenauer-buried-on-rhine-allied-leaders-pay-tribute-thousands-mourn.html | Adenauer Buried on Rhine Allied Leaders Pay Tribute Thousands Mourn Adenauer at Rites Beside Rhine as World Leaders Pay Tribute JOHNSON MEETS 2 ALLIED CHIEFS Sees de Gaulle and Wilson Informally and Plans Talk With Kiesinger Today | By David Binder Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/advertising-media-missions-to-moscow.html | Advertising Media Missions to Moscow | By Philip H Dougherty | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/afternoon-rally-revives-market-late-upsurge-moves-stocks-forward.html | AFTERNOON RALLY REVIVES MARKET Late Upsurge Moves Stocks Forward Following a Slow OpeningDow Up 367 TRADING PACE QUICKENS Advances Outpace Losses 663 to 568Big Blocks of Shares Cross Tape AFTERNOON RALLY REVIVES MARKET | By John J Abele | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/american-express-raises-profit-earnings-raised-for-express-co.html | American Express Raises Profit EARNINGS RAISED FOR EXPRESS CO | By Alexander R Hammer | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/anton-f-pecha-sr-a-city-engineer-64.html | ANTON F PECHA SR A CITY ENGINEER 64 | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/arm-of-law-to-extend-to-nohands-drivers.html | Arm of Law to Extend To NoHands Drivers | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/blough-pessimistic-us-steels-sales-rise-profits-dip.html | Blough Pessimistic US STEELS SALES RISE PROFITS DIP | By Gene Smith | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/books-of-the-times-gamey-tales-told-out-of-season.html | Books of The Times Gamey Tales Told Out of Season | By Charles Poore | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/boston-medical-examiner-challenges-helperns-report-that-a-drug.html | Boston Medical Examiner Challenges Helperns Report That a Drug Killed Dr Coppolinos Wife | By Homer Bigart Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/bridge-brilliant-opening-lead-defeats-slam-contract.html | Bridge Brilliant Opening Lead Defeats Slam Contract | By Alan Truscott | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/britain-launches-her-biggest-ship.html | BRITAIN LAUNCHES HER BIGGEST SHIP | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/charles-to-get-no-fanfare-at-college.html | Charles to Get No Fanfare at College | By W Granger Blair Special to the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/colorado-easing-curb-on-abortion-governor-signs-measure-to.html | COLORADO EASING CURB ON ABORTION Governor Signs Measure to Liberalize Old Statutes Panel of Doctors Set MENTAL PROVISO ADDED Health of Mother and Child a Major FactorIncest and Rape Are Covered COLORADO EASING CURB ON ABORTION | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/con-ed-approves-3d-nuclear-unit-at-indian-point.html | Con Ed Approves 3d Nuclear Unit at Indian Point | By Peter Millones | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/connecticut-vote-bill-gains.html | Connecticut Vote Bill Gains | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/consumer-prices-edged-up-in-march.html | Consumer Prices Edged Up in March | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/continental-can-stockholder-meetings-are-held-by-a-variety-of.html | Continental Can Stockholder Meetings Are Held by a Variety of Corporations | By Clare M Reckert | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/control-is-found-firm.html | Control Is Found Firm | By Henry Kamm Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/crisis-on-payments-weathered-by-un.html | CRISIS ON PAYMENTS WEATHERED BY UN | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/cubs-acquire-radatz-in-deal-with-indians.html | Cubs Acquire Radatz In Deal With Indians | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/daffodil-display-set.html | Daffodil Display Set | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dance-song-of-the-earth-premiere-royal-ballet-presents-macmillan.html | Dance Song of the Earth Premiere Royal Ballet Presents MacMillan Classic The Dream by Ashton Completes Program | By Clive Barnes | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/daniel-j-barry.html | DANIEL J BARRY | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/democratic-state-chairman-is-due-here-today-in-move-to-unify-city.html | Democratic State Chairman Is Due Here Today in Move to Unify City Party | By Maurice Carroll | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/democrats-plan-new-appeal-to-counter-youth-resistance.html | Democrats Plan New Appeal To Counter Youth Resistance | By Warren Weaver Jr Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dl-bartlett-3d-becomes-fiance-of-miss-stebbins-boston-u-senior-and.html | DL Bartlett 3d Becomes Fiance Of Miss Stebbins Boston U Senior and Debutante of 64 Plan to Marry in Summer | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dr-king-declines-peace-candidacy-affirms-antiwar-stand-but-wont-run.html | DR KING DECLINES PEACE CANDIDACY Affirms Antiwar Stand but Wont Run for President | By Walter Rugaber Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/effort-to-downzone-moses-li-house-upsets-neighbors.html | Effort to Downzone Moses LI House Upsets Neighbors | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/european-trade-with-us-grows-common-market-has-stake-in-tariff.html | EUROPEAN TRADE WITH US GROWS Common Market Has Stake in Tariff Talks Success | By Clyde H Farnsworth Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/excerpts-from-senate-exchange-on-vietnam-war.html | Excerpts From Senate Exchange on Vietnam War | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/fines-in-store-for-unswept-sidewalks.html | Fines in Store for Unswept Sidewalks | By Clayton Knowles | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/foreign-affairs-adenauers-last-bequest.html | Foreign Affairs Adenauers Last Bequest | By Cl Sulzberger | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/free-fare-offered-auto-race-devotees-at-two-speedways.html | Free Fare Offered Auto Race Devotees At Two Speedways | By Frank M Blunk | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/freedom-is-asked-for-african-area-soviet-demands-un-action-on.html | FREEDOM IS ASKED FOR AFRICAN AREA Soviet Demands UN Action on SouthWest Africa | By Raymond Daniell Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ge-sets-outlays-of-600million-increase-in-mechanization-is.html | GE SETS OUTLAYS OF 600MILLION Increase in Mechanization Is Projected to Offset Earnings Slowdown DEBENTURES PLANNED Executive Expects Upswing in Nations Business to Come Later in Year GE SETS OUTLAY OF 600MILLION | By Martin Waldron Special to the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/givensgasque.html | GivensGasque | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/governor-signs-bill-to-change-city-housing-code.html | Governor Signs Bill to Change City Housing Code | By Richard L Madden Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/greaneytaylor.html | GreaneyTaylor | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/greek-coup-stirs-aid-review-by-us-new-athens-regime-is-said-to-fear.html | GREEK COUP STIRS AID REVIEW BY US New Athens Regime Is Said to Fear American Cutoff GREEK COUP STIRS AID REVIEW BY US | By Benjamin Welles Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/haack-is-elected-to-funston-post-50yearold-nasd-chief-to-take-over.html | HAACK IS ELECTED TO FUNSTON POST 50YearOld NASD Chief to Take Over in Autumn for 125000 a Year HAACK IS ELECTED TO FUNSTON POST | By Vartanig G Vartan | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/henry-minton-jr.html | HENRY MINTON JR | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hoffas-son-wins-detroit-primary-to-be-democratic-candidate-for.html | HOFFAS SON WINS DETROIT PRIMARY To Be Democratic Candidate for Legislature in May | By Jerry M Flint Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hudson-valley-art-display-due-sunday-in-white-plains.html | Hudson Valley Art Display Due Sunday in White Plains | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hungary-and-poland-criticize-west-germans-drive-for-ties.html | Hungary and Poland Criticize West Germans Drive for Ties | By Dana Adams Schmidt Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/insurers-urged-to-set-up-a-code-seal-would-help-identify.html | INSURERS URGED TO SET UP A CODE Seal Would Help Identify Responsible Companies | By James J Nagle | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/israel-credit-bank-being-taken-over.html | ISRAEL CREDIT BANK BEING TAKEN OVER | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ittabc-merger-backed-by-banker-financial-troubles-foreseen-if.html | ITTABC MERGER BACKED BY BANKER Financial Troubles Foreseen if Acquisition is Forbidden | By Eileen Shanahan Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/joel-brenner-to-wed-miss-susan-i-plesser.html | Joel Brenner to Wed Miss Susan I Plesser | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/johnson-and-de-gaulle-confer-briefly-at-rites-they-say-they-hope-to.html | Johnson and de Gaulle Confer Briefly at Rites They Say They Hope to Meet SoonWilson Promises Prompt Market Bid | By Henry Tanner Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/johnson-choreographs-a-3nation-handshake.html | Johnson Choreographs A 3Nation Handshake | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/judge-dismisses-suit-of-captain-who-seeks-war-objector-status.html | Judge Dismisses Suit of Captain Who Seeks War Objector Status Officer Former Teacher at Air Force Academy Now Faces Fighter Training | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/kodak-holds-its-meeting-amid-racial-protests-annual-stockholders.html | Kodak Holds Its Meeting Amid Racial Protests Annual Stockholders Meeting of Eastman Kodak at Flemington NJ Is the Target of Demonstrators Negro Group Declares War on Company Over Jobs Shareholders Divided | By John Kifner Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/latin-bank-drives-for-fresh-capital-latin-unit-drives-for-new.html | Latin Bank Drives For Fresh Capital LATIN UNIT DRIVES FOR NEW CAPITAL | By John H Allan Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/lindsay-pushes-water-metering-agreement-with-councilmen-sought-on.html | LINDSAY PUSHES WATER METERING Agreement With Councilmen Sought on Legislation | By Charles G Bennett | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/list-of-foreign-leaders-at-the-funeral.html | List of Foreign Leaders at the Funeral | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/lodge-asks-army-role-in-new-regime-lodge-leaving-vietnam-urges.html | Lodge Asks Army Role in New Regime Lodge Leaving Vietnam Urges Military Role in New Regime HE SEES A DANGER IN CIVILIAN RULE Also Asserts Disunity in US Tends to Encourage Foe Calls Hanoi Unyielding | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/market-bid-near-british-indicate-free-trade-association-and-cabinet.html | MARKET BID NEAR BRITISH INDICATE Free Trade Association and Cabinet Talks Are Set British Indicate Common Market Bid Is Imminent | By Anthony Lewis Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/market-place-xerox-expects-gains-for-2400.html | Market Place Xerox Expects Gains for 2400 | By Robert Metz | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/martin-cites-costs-earnings-decline-for-bethlehem.html | Martin Cites Costs EARNINGS DECLINE FOR BETHLEHEM | By Robert Walker Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/mayor-defends-crime-statistics-charges-oconnor-criticism-raises.html | MAYOR DEFENDS CRIME STATISTICS Charges OConnor Criticism Raises Public Suspicion | By Terence Smith | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/mgovern-leads-a-senate-attack-upon-escalation-assault-on-johnson.html | MGOVERN LEADS A SENATE ATTACK UPON ESCALATION Assault on Johnson Policy Joined by Kennedy Church and Fulbright on Floor WESTMORELAND SCORED His Stand on Dissent Seen as Part of AllOut Drive Holland Upholds Him McGovern Leads Democratic Attack in Senate on Escalation | By Ew Kenworthy Special to the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/miss-diana-smidt-affianced-to-soldier.html | Miss Diana Smidt Affianced to Soldier | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/movie-to-explore-russian-revolution.html | Movie to Explore Russian Revolution | By Thomas Quinn Curtiss Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/mrs-alliluyeva-plans-a-2d-book-may-tell-of-disillusionment-in.html | MRS ALLILUYEVA PLANS A 2D BOOK May Tell of Disillusionment in PostStalin Russia | By Henry Raymont | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/mrs-milton-king-civic-leader-dies-washingtonian-73-active-in.html | MRS MILTON KING CIVIC LEADER DIES Washingtonian 73 Active in Welfare for 50 Years | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/mrs-sanford-lubetkin-dies-served-tenafly-art-gallery.html | Mrs Sanford Lubetkin Dies Served Tenafly Art Gallery | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/mrs-william-tienken.html | MRS WILLIAM TIENKEN | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/music-leon-theremin-inventor-of-instrument-bearing-his-name-is.html | Music Leon Theremin Inventor of Instrument Bearing His Name Is Interviewed in the Soviet Union | By Harold C Schonberg Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/new-haven-god-and-war-at-yale.html | New Haven God and War at Yale | By James Reston | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/new-law-gives-guyana-right-to-expel-foreigners.html | New Law Gives Guyana Right to Expel Foreigners | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/newspaper-publishers-urged-to-support-causes-amid-apathy.html | Newspaper Publishers Urged to Support Causes Amid Apathy | By Peter Kihss | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ninemonth-and-oneyear-bills-decline-at-treasurys-auction.html | NineMonth and OneYear Bills Decline at Treasurys Auction | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/olin-mathieson-chemical-makers-conduct-meetings.html | Olin Mathieson CHEMICAL MAKERS CONDUCT MEETINGS | By Gerd Wilcke | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/oxford-hurls-back-challenge-by-foes-of-latin-and-greek.html | Oxford Hurls Back Challenge by Foes Of Latin and Greek | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/parley-to-combat-riot-fears-urged-rights-chiefs-ask-action-on-race.html | PARLEY TO COMBAT RIOT FEARS URGED Rights Chiefs Ask Action on Race Violence Hysteria | By Thomas A Johnson | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/peerswick-420-westbury-victor-cathy-barmin-triumphs-in-cofeature-at.html | PEERSWICK 420 WESTBURY VICTOR Cathy Barmin Triumphs in CoFeature at 1640 | By Louis Effrat Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/peking-says-planes-felled-two-us-jets-over-china-peking-reports-2.html | Peking Says Planes Felled Two US Jets Over China PEKING REPORTS 2 US JETS DOWN | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/prices-end-mixed-on-american-list-turnover-slumps.html | Prices End Mixed On American List Turnover Slumps | By Douglas W Cray | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/public-tv-chain-held-unwise-now-presidential-adviser-refers.html | PUBLIC TV CHAIN HELD UNWISE NOW Presidential Adviser Refers Indirectly to Ford Plan | By Robert E Dallos Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/reagan-rules-out-vicepresidency-bid.html | REAGAN RULES OUT VICEPRESIDENCY BID | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/replied-to-tax-inquiry-posted-it-and-so-to-bed.html | Replied to Tax Inquiry Posted It and So to Bed | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/robert-goodbody.html | ROBERT GOODBODY | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ross-r-thomas.html | ROSS R THOMAS | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/russells-tribunal-schedules-hearing.html | RUSSELLS TRIBUNAL SCHEDULES HEARING | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/seaver-is-victor-on-his-own-tally-met-rookie-gets-single-in-10th.html | SEAVER IS VICTOR ON HIS OWN TALLY Met Rookie Gets Single in 10th and Scores for 2d Triumph Over Cubs | By Joseph Durso Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/second-badgein-for-piers-scored-scotto-calls-hiring-change.html | SECOND BADGEIN FOR PIERS SCORED Scotto Calls Hiring Change Violation of Contract | By Werner Bamberger | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/senate-approves-treaty-to-limit-space-arms-880-peaceful-exploration.html | SENATE APPROVES TREATY TO LIMIT SPACE ARMS 880 Peaceful Exploration Pact First of Kind Is Sent to Johnson for Signature DEBATE IS PERFUNCTORY Church Praises Accord as a Triumph for the UN 79 Nations Backing It SENATE APPROVES SPACE PACT 880 | By John W Finney Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/senate-in-a-shift-bars-campaign-aid-votes-repeal-of-tax-plan-long.html | SENATE IN A SHIFT BARS CAMPAIGN AID Votes Repeal of Tax Plan Long to Continue Fight Senate Approves Repeal of Campaign Tax Aid but Long Will Continue Fight | By John Herbers Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/senator-clark-impressed-by-poverty-project-in-albuquerque.html | Senator Clark Impressed by Poverty Project in Albuquerque | By Joseph A Loftus Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sherrill-is-backed-for-reserve-board.html | SHERRILL IS BACKED FOR RESERVE BOARD | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sicily-makes-economic-progress-but-the-gains-are-spotty.html | Sicily Makes Economic Progress but the Gains Are Spotty | By Robert C Doty Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sports-of-the-times-registering-a-kick.html | Sports of The Times Registering a Kick | By Arthur Daley | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sterns-100-years-old-and-getting-younger.html | Sterns 100 Years Old and Getting Younger | By Nan Ickeringill | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/straight-deal-triumphs-by-2-lenghts-in-28150-bed-oroses-at-aqueduct.html | Straight Deal Triumphs by 2 Lenghts in 28150 Bed oRoses at Aqueduct 2D PLACE IS TAKEN BY INDIAN SUNLITE Straight Deal Closes With Rush After Ussery Goes to Whip Several Times | By Michael Strauss | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sylvia-fine-plans-broadway-show-she-is-writing-songs-for-a-leonard.html | SYLVIA FINE PLANS BROADWAY SHOW She is Writing Songs for a Leonard Spigelgass Book | By Louis Calta | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/taking-the-worry-out-of-cooking-rice.html | Taking the Worry Out of Cooking Rice | By Jean Hewitt | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/teamster-leader-sees-pact-backed-discounts-early-report-that-vote.html | TEAMSTER LEADER SEES PACT BACKED Discounts Early Report That Vote Ran Against It | By David R Jones Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/texaco-inc-meetings-staged-by-oil-companies.html | Texaco Inc MEETINGS STAGED BY OIL COMPANIES | By Jh Carmical Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/the-monetary-deadlock-compromise-is-the-only-way-out-now-in-the.html | The Monetary Deadlock Compromise Is the Only Way Out Now In the View of One Close Observer The Monetary Deadlock | By Mj Rossant | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/the-russians-are-combing.html | The Russians Are Combing | By Angela Taylor | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/theater-feiffers-little-murders-comedy-by-cartoonist-opens-at.html | Theater Feiffers Little Murders Comedy by Cartoonist Opens at Broadhurst | By Walter Kerr | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/thousands-pass-astronauts-bier-wait-hours-to-pay-tribute-soviet-to.html | THOUSANDS PASS ASTRONAUTS BIER Wait Hours to Pay Tribute Soviet to Keep Program | By Raymond H Anderson Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/to-make-a-short-story-long.html | To Make a Short Story Long | By Bernadine Morris | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/treaty-concession-is-offered-by-us.html | TREATY CONCESSION IS OFFERED BY US | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/tv-adenauer-pictures-circle-world-view-inside-cathedral.html | TV Adenauer Pictures Circle World View Inside Cathedral Impressively Shown Carson an Easy Victor Over Bishop Show Carson Defeats Bishop and Paar in Ratings Race Bernstein on Rock | By Jack Gould | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-acts-to-raise-farmers-income-increases-bottled-milk-price-in.html | US ACTS TO RAISE FARMERS INCOME Increases Bottled Milk Price in Series of Moves Aimed at Easing Wide Unrest US ACTS TO RAISE FARMERS INCOME | By William M Blair Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-aid-is-quietly-pledged-for-cross-brooklyn-expressway.html | US Aid Is Quietly Pledged For Cross Brooklyn Expressway | By James F Clarity Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-aides-believe-soyuz-1-was-out-of-control-experts-do-not-think.html | US Aides Believe Soyuz 1 Was Out of Control Experts Do Not Think That Soviet Flight Was to Have Ended After One Day | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-judge-forbids-strike-for-80-days-at-helicopter-plant.html | US Judge Forbids Strike for 80 Days At Helicopter Plant | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-move-eases-air-war-fears-british-firm-given-approval-for.html | US MOVE EASES AIR WAR FEARS British Firm Given Approval for American Flights | By Tania Long | RE0000698856 | 1995-04-10 | B00000340493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/us-planes-bomb-plant-in-haiphong-hanoi-area-also-attacked-enemy.html | US PLANES BOMB PLANT IN HAIPHONG Hanoi Area Also Attacked Enemy Says British Ship Is Hit in Raid on Port US Again Bombs Haiphong and Hanoi Targets | By Tom Buckley Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/us-said-to-plan-broader-bombing-white-house-backing-raids-on.html | US SAID TO PLAN BROADER BOMBING White House Backing Raids on Industrial Areas | By Hedrick Smith Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/westchester-gets-plan-for-airport-operating-company-offers.html | WESTCHESTER GETS PLAN FOR AIRPORT Operating Company Offers 12Million for a Longer Lease and New Terminal SUM EQUALS BACK TAX Michaelian in a Report to Supervisors Calls for 2d Field for Small Craft | Special to The New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/wheat-advances-as-soybeans-slip-sugar-rises-in-busy-trading-after.html | WHEAT ADVANCES AS SOYBEANS SLIP Sugar Rises in Busy Trading After Report That Brazil Turned Down 2 Buyers | By Elizabeth M Fowler | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/wood-field-and-stream-tennessee-joins-with-south-carolina-in.html | Wood Field and Stream Tennessee Joins With South Carolina in Creating a New Nameless Fish | By Oscar Godbout | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/worthless-battery-additive-cost-us-370000-inquiries-reveal-they.html | Worthless Battery Additive Cost US 370000 Inquiries Reveal They Find Aid Agency Paid for Shipment to Vietnam of Product Without Merit | By Felix Belair Jr Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/yanks-rout-white-sox-112-with-6run-5th-mets-beat-cubs-21-in-10th.html | Yanks Rout White Sox 112 With 6Run 5th Mets Beat Cubs 21 in 10th Dodger Is Caught by Sox in Game Against Yankees | By Leonard Koppett | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-26 | https://www.nytimes.com/1967/04/26/archiv es/ywca-seeking-to-redefine-aim-will-probably-retain-goal-of-christian.html | YWCA SEEKING TO REDEFINE AIM Will Probably Retain Goal of Christian Diversity | By John H Fenton Special To the New York Times | RE0000698856 | 1995-04-10 | B00000340493 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/3-networks-back-public-tv-chain-strong-educational-service.html | 3 NETWORKS BACK PUBLIC TV CHAIN Strong Educational Service Supported at Hearings | By Robert E Dallos Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/3-theaters-in-one-planned-in-store-project-is-being-considered.html | 3 THEATERS IN ONE PLANNED IN STORE Project Is Being Considered Beneath Gimbels Branch in the Yorkville Area | By William Robbins | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/50-countries-ask-force-to-put-southwest-africa-under-un.html | 50 Countries Ask Force to Put SouthWest Africa Under UN | By Raymond Daniell Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/60-football-players-to-be-flown-to-germany-for-allstar-game.html | 60 Football Players to Be Flown To Germany for AllStar Game | By Frank Litsky | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/7-indicted-on-fraud-charge-involving-stock-of-canaveral.html | 7 Indicted on Fraud Charge Involving Stock of Canaveral | By Edward Ranzal | RE0000698858 | 1995-04-10 | B00000340495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/aboard-a-destroyer-in-tonkin-gulf-5-minutes-of-danger-an-hour-of.html | Aboard a Destroyer in Tonkin Gulf 5 Minutes of Danger an Hour of Thunder and Then a Well Done | By R W Apple Jr Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/advertising-ayer-holds-at-t-on-line.html | Advertising Ayer Holds AT T on Line | By Philip H Dougherty | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/area-coop-bars-us-milk-price-rise.html | Area Coop Bars US Milk Price Rise | By William M Blair Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/babcock-gains-babcock-profits-climb-to-record.html | Babcock Gains BABCOCK PROFITS CLIMB TO RECORD | By Clare M Reckert | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bailey-attacks-chemist-on-coppolino-case-autopsy.html | Bailey Attacks Chemist on Coppolino Case Autopsy | By Homer Bigart Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/big-board-snaps-winning-streak-upturn-is-halted-after-11.html | BIG BOARD SNAPS WINNING STREAK Upturn Is Halted After 11 Consecutive GainsDow Index Drops 217 Points TURNOVER CLIMBS AGAIN Analysts View Day as One of Consolidation Following 2 Weeks of Advances BIG BOARD SNAPS WINNING STREAK | By John J Abele | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/big-us-financing-tops-22billion-treasury-offering-holders-two-new.html | BIG US FINANCING TOPS 22BILLION Treasury Offering Holders Two New Issues of Notes at 429 and 475 RATE DROP WELCOMED Deming Says the Markets Climate Is Good Now for Some Federal Issues BIG US FINANCING TOPS 22BILLION | By John H Allan Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/blake-says-war-impels-us-to-tragic-disaster-blake-fears-war-is.html | Blake Says War Impels US to Tragic Disaster BLAKE FEARS WAR IS USDISASTER | By William Borders Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bonn-and-consultation-kiesinger-wants-a-role-in-the-making-of.html | Bonn and Consultation kiesinger Wants a Role in the Making Of Decisions but US Wont Give veto | By David Binder Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/books-of-the-times-questing-for-the-mellomax.html | Books of The Times Questing for the Mellomax | By Eliot FremontSmith | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bridge-three-notrump-goes-down-thanks-to-kibitzers-remark.html | Bridge Three NoTrump Goes Down Thanks to Kibitzers Remark | By Alan Truscott | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/britain-and-2-soap-makers-end-price-battle-with-compromise-britain.html | Britain and 2 Soap Makers End Price Battle With Compromise Britain and 2 Soap Makers End Price Battle With Compromise | By Edward Cowan Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/chess-relaxed-approach-is-deadly-in-a-hypermodern-situation.html | Chess Relaxed Approach Is Deadly In a Hypermodern Situation | By Al Horowitz | RE0000698858 | 1995-04-10 | B00000340495 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/clay-puts-his-affairs-in-order-as-day-of-decision-approaches.html | Clay Puts His Affairs in Order As Day of Decision Approaches | By Robert Lipsyte Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/confession-curb-ordered-applied-to-military-law-services-highest.html | CONFESSION CURB ORDERED APPLIED TO MILITARY LAW Services Highest Tribunal Extends Miranda Ruling of the Supreme Court CHIEF JUDGE DISSENTS Suspects in Armed Forces Must Be Told of Rights Before Interrogations CONFESSION CURB PUT ON MILITARY | By Fred P Graham Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/daughter-says-others-share-stalin-crimes-mrs-alliluyeva-accuses.html | Daughter Says Others Share Stalin Crimes Mrs Alliluyeva Accuses Some of Present Leaders STALIN DAUGHTER BLAMES LEADERS | By Peter Kihss | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/de-gaulle-to-ask-special-powers-for-six-months-regime-in-a-surprise.html | DE GAULLE TO ASK SPECIAL POWERS FOR SIX MONTHS Regime in a Surprise Move Seeks to Bypass Assembly on Urgent Social Issues De Gaulle to Ask Special Power In Economic Field for 6 Months | By Henry Tanner Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/ditka-of-bears-goes-to-eagles-in-trade-but-keeps-oilers-50000-bonus.html | Ditka of Bears Goes to Eagles in Trade but Keeps Oilers 50000 Bonus CHICAGO ELEVEN GETS CONCANNON Oilers Release Ditka From ObligationHe Regards 50000 as a Gift | By Dave Anderson | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/drew-students-backed-at-union-theological-150-seminarians-protest.html | Drew Students Backed at Union Theological 150 Seminarians Protest Dismissal of Jersey Dean | By Bernard Weinraub | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/fast-drill-held-by-best-of-all-3yearold-pacer-has-four-separate.html | FAST DRILL HELD BY BEST OF ALL 3YearOld Pacer Has Four Separate Mile Trials | By Louis Effrat Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/first-oil-output-from-shale-lands-in-west-due-in-70-first-oil-from.html | First Oil Output From Shale Lands In West Due in 70 First Oil From Shale Lands in West Is Due in 70 | By William M Blair Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/gm-reports-345-drop-in-its-earnings-for-quarter-its-net-income.html | GM Reports 345 Drop In Its Earnings for Quarter Its Net Income Declines to 135 Per Share Sales Show 15 Dip | By Jerry M Flint Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/gop-plan-raises-private-school-aid.html | GOP Plan Raises Private School Aid | By Marjorie Hunter Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/governor-scores-water-fund-cut-at-house-hearing-he-backs-pollution.html | GOVERNOR SCORES WATER FUND CUT At House Hearing He Backs Pollution Control Plans | By James F Clarity Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/governor-signs-bill-on-retarded-plan-will-provide-hostels-where.html | GOVERNOR SIGNS BILL ON RETARDED Plan Will Provide Hostels Where They Can Live | By Richard L Madden Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/greek-king-meets-with-new-regime-but-his-appeal-for-a-return-to.html | GREEK KING MEETS WITH NEW REGIME But His Appeal for a Return to Parliamentary Rule Seems to Rebuff Junta GREEK KING MEETS WITH NEW REGIME | By Richard Eder Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/home-loan-chief-warns-thrift-men-on-low-liquidity-thrift-men-told.html | Home Loan Chief Warns Thrift Men On Low Liquidity THRIFT MEN TOLD TO LIFT HOLDINGS | By H Erich Heinemann | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/house-unit-backs-supply-ships-rejected-in-senate.html | House Unit Backs Supply Ships Rejected in Senate | By John Herbers Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/housing-workers-strike-in-queens-thousands-of-families-left-without.html | HOUSING WORKERS STRIKE IN QUEENS Thousands of Families Left Without Heat and Hot Water in 50 Coops Employes Strike 50 Coops in Queens | By Peter Millones | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/if-you-want-real-frenchcanadian-food-go-to-a-frenchcanadian-home.html | If You Want Real FrenchCanadian Food Go to a FrenchCanadian Home | By Craig Claiborne Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/in-the-nation-how-much-is-a-war-worth.html | In The Nation How Much Is a War Worth | By Tom Wicker | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/it-was-old-home-week-at-cancer-care-benefit-decorators-mingle-with.html | It Was Old Home Week at Cancer Care Benefit Decorators Mingle With Their Clients at Wildensteins | By Marylin Bender | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/johnson-assures-kiesinger-in-talk-pledges-constant-complete-and.html | JOHNSON ASSURES KIESINGER IN TALK Pledges Constant Complete and Full Consultation | By Roy Reed Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/kearing-to-stress-cleanup-by-example.html | Kearing to Stress Cleanup by Example | By Paul Hofmann | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/king-was-isolated-when-coup-began.html | King Was Isolated When Coup Began | By Henry Kamm Special to the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/lodge-finds-war-hurt-by-critics-envoy-home-says-protest-in-us.html | LODGE FINDS WAR HURT BY CRITICS Envoy Home Says Protest in US Prolongs Fighting | By John H Fenton Special to the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/monetary-talks-said-to-advance-but-full-agreement-in-1967-is-seen.html | MONETARY TALKS SAID TO ADVANCE But Full Agreement in 1967 Is Seen in Serious Doubt by the Negotiators | By Edwin L Dale Jr Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/music-welcome-juggler-frenchopera-friends-stage-work-in-church.html | Music Welcome Juggler FrenchOpera Friends Stage Work in Church | By Allen Hughes | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archiv es/national-guardian-editor-quits-in-format-dispute.html | National Guardian Editor Quits in Format Dispute | By Terence Smith | RE0000698858 | 1995-04-10 | B00000340495 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/natos-end-urged-by-european-reds-parley-asks-general-security.html | NATOS END URGED BY EUROPEAN REDS Parley Asks General Security System for Continent | By Dana Adams Schmidt Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-peking-unit-is-a-maoist-gain-but-observers-detect-signs-of.html | NEW PEKING UNIT IS A MAOIST GAIN But Observers Detect Signs of Dissension in Capital | By Tillman Durdin Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-vatican-unit-spurs-aid-effort-report-after-first-meeting.html | NEW VATICAN UNIT SPURS AID EFFORT Report After First Meeting Appeals to Rich Nations | By Robert C Doty Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/observer-the-latest-way-out-in-vietnam.html | Observer The Latest Way Out in vietnam | By Russell Baker | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/paris-rothschilds-set-up-new-bank-rothschilds-set-new-french-bank.html | Paris Rothschilds Set Up New Bank ROTHSCHILDS SET NEW FRENCH BANK | By Richard E Mooney Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/personal-finance-driving-to-expo-67-personal-finance.html | Personal Finance Driving to Expo 67 Personal Finance | By Robert Metz | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/piet-hein-mixes-art-and-science-engineerpoet-talks-here-of-his.html | PIET HEIN MIXES ART AND SCIENCE EngineerPoet Talks Here of His Antispecialist Role | By Dan Sullivan | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/policemen-given-a-bill-of-rights-rules-set-up-to-protect-them.html | POLICEMEN GIVEN A BILL OF RIGHTS Rules Set Up to Protect Them During Inquiry | By Sylvan Fox | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/potato-futures-advance-sharply-trading-session-hectic-a-sugar.html | POTATO FUTURES ADVANCE SHARPLY Trading Session Hectic a Sugar Contracts Ease | By Elizabeth M Fowler | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/progress-taken-by-3680-chance-just-kidding-belmonte-up-wins-dash-by.html | PROGRESS TAKEN BY 3680 CHANCE Just Kidding Belmonte Up Wins Dash by 4 Lengths | By Michael Strauss | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/purchase-village-plan-pressed-foes-of-pepsi-office-seek-a.html | Purchase Village Plan Pressed Foes of Pepsi Office Seek a Referendum | By Merrill Folsom Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/ribicoff-scores-johnson-on-cities-weaver-defends-president-at-a.html | RIBICOFF SCORES JOHNSON ON CITIES Weaver Defends President at a Senate Hearing | By Robert B Semple Jr Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/saud-vows-to-rule-in-brothers-place-return-to-power-pledged-by-saud.html | Saud Vows to Rule In Brothers Place RETURN TO POWER PLEDGED BY SAUD | By Eric Pace Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/savannahs-tour-may-skip-japan-tokyo-indemnification-law-poses-a.html | SAVANNAHS TOUR MAY SKIP JAPAN Tokyo Indemnification Law Poses a Legal Obstacle | By George Horne | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/senators-pursuing-vietnam-additive.html | Senators Pursuing Vietnam Additive | By Felix Belair Jr Special to the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/seton-hall-tops-st-johns-2-to-0-pirates-take-league-lead-on-de.html | SETON HALL TOPS ST JOHNS 2 TO 0 Pirates Take League Lead on De Riggis 6Hitter | By Gordon S White Jr | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/soviet-discloses-soyuz-1-flights-scientist-tells-of-unmanned-tests.html | SOVIET DISCLOSES SOYUZ 1 FLIGHTS Scientist Tells of Unmanned Tests of the Spaceship | By Raymond H Anderson Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/speed-not-breed-rules-on-dog-track.html | Speed Not Breed Rules on Dog Track | By John Rendel | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/sports-of-the-times-a-key-man.html | Sports of The Times A Key Man | By Arthur Daley | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/state-criticized-on-air-pollution-celanese-aide-says-proposed-rules.html | STATE CRITICIZED ON AIR POLLUTION Celanese Aide Says Proposed Rules Are Unreasonable New System Tested | By David Bird | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/stocks-drift-off-on-american-list-volume-increases.html | Stocks Drift Off On American List Volume Increases | By Douglas W Cray | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/study-to-be-made-of-pretrial-news-anpa-group-gets-grant-for-inquiry.html | STUDY TO BE MADE OF PRETRIAL NEWS ANPA Group Gets Grant for Inquiry in Crime Cases | By Sidney E Zion | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/successor-heads-blue-grass-field-10-colts-go-today-in-derby-preview.html | SUCCESSOR HEADS BLUE GRASS FIELD 10 Colts Go Today in Derby Preview at Keeneland | By Joe Nichols Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/thant-hails-pope-on-peace-efforts-make-the-world-safe-for-diversity.html | THANT HAILS POPE ON PEACE EFFORTS Make the World Safe for Diversity He Urges | By Edward B Fiske | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-ballet-similarities-of-2-dreams-british-visitors-offer-ashton.html | The Ballet Similarities of 2 Dreams British Visitors Offer Ashton Version City Troupe Presents Balanchine Work | By Clive Barnes | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-city-where-they-leave-the-minis-to-the-minors.html | The City Where They Leave the Minis to the Minors | By Enid Nemy Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/theater-musical-with-leslie-uggams-hallelujah-baby-is-unveiled-at.html | Theater Musical With Leslie Uggams Hallelujah Baby Is Unveiled at the Beck | By Walter Kerr | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/tv-a-gracious-visitor-svetlana-alliluyeva-displays-winning.html | TV A Gracious Visitor Svetlana Alliluyeva Displays Winning Personality at First News Conference | By Jack Gould | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/two-mayors-fear-summer-unrest-lindsay-and-yorty-appeal-to-news.html | TWO MAYORS FEAR SUMMER UNREST Lindsay and Yorty Appeal to News Media for Aid | By Will Lissner | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-investigates-blast-in-alabama-night-bombers-of-the-home-of.html | US INVESTIGATES BLAST IN ALABAMA Night Bombers of the Home of Judges Mother Sought | By Walter Rugaber Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-jets-strike-hanois-rail-link-with-red-china-target-is-a-bridge-4.html | US JETS STRIKE HANOIS RAIL LINK WITH RED CHINA Target is a Bridge 4 Miles From Center of Capital Power Station Also Hit 2D DAY OF RAIDS ON CITY Plane Toll in First Attacks Is Now Put at 3 Including One Downed by MIG US Jets Strike Sole Rail Link Between Hanoi and Red China | By Tom Buckley Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-office-stoned-by-mob-in-yemen-americans-are-detained-washington.html | US OFFICE STONED BY MOB IN YEMEN Americans Are Detained Washington Protests US OFFICE STONED BY MOB IN YEMEN | By Hedrick Smith Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-to-aid-britain-on-german-costs-will-purchase-more-arms-to-avert.html | US TO AID BRITAIN ON GERMAN COSTS Will Purchase More Arms to Avert Major Troop Cut US TO AID BRITAIN ON GERMAN COSTS | By John W Finney Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/vitamin-c-needs-are-said-to-vary-tests-on-guinea-pigs-note-very.html | VITAMIN C NEEDS ARE SAID TO VARY Tests on Guinea Pigs Note Very Wide Differences | By Harold M Schmeck Jr Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/wallace-proclaims-himself-a-spoiler-in-the-1968-campaign.html | Wallace Proclaims Himself a Spoiler in the 1968 Campaign | By Warren Weaver Jr Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/warsaw-troupe-coming-in-fali-ida-kaminska-to-head-visit-by-yiddish.html | WARSAW TROUPE COMING IN FALI Ida Kaminska to Head Visit by Yiddish State Theater | By Louis Calta | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/waterfront-agency-shuns-pier-labor-dispute-says-fight-over-second.html | Waterfront Agency Shuns Pier Labor Dispute Says Fight Over Second Badge In Should Be Settled by Union and Management | By Werner Bamberger | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/white-sox-defeat-yankees-51-at-stadium-behind-fourhitter-by-peters.html | White Sox Defeat Yankees 51 at Stadium Behind FourHitter by Peters HOMER BY MCRAW DRIVES IN 3 RUNS Peters Gains 5th Victory in Row Over YanksSmith Double Scores Mantle | By Leonard Koppett | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/white-sox-trade-lamabe-to-mets-pitcher-30-will-be-used-chiefly-in.html | WHITE SOX TRADE LAMABE TO METS Pitcher 30 Will Be Used Chiefly in Relief Role | By Joseph Durso Special To the New York Times | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/wood-field-and-stream-to-a-trout-angler-a-bug-on-a-line-is-worth.html | Wood Field and Stream To a Trout Angler a Bug on a Line Is Worth Several in a Martini | By Oscar Godbout | RE0000698858 | 1995-04-10 | B00000340495 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/11-economic-signs-point-to-upturn-decisive-majority-of-key-data-up.html | 11 ECONOMIC SIGNS POINT TO UPTURN Decisive Majority of Key Data Up in March for First Time in a Year OTHER FIGURES ARE DUE Conventional Mortgage Rate on Homes Shows Decline for 3d Month in Row | By Edwin L Dale Jr Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/18474-fans-make-aqueduct-splash-endure-rain-and-sleet-as-swim-to-me.html | 18474 FANS MAKE AQUEDUCT SPLASH Endure Rain and Sleet as Swim to Me Wins Sprint | By Michael Strauss | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining out in the City | By Craig Claiborne | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/a-fair-with-flair-expo-67-shows-how-to-provide-variety-within-a.html | A Fair With Flair Expo 67 Shows How to Provide Variety Within a Controlled Plan | By Ada Louise Huxtable Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/advertising-stan-freberg-tackles-fear.html | Advertising Stan Freberg Tackles Fear | By Philip H Dougherty | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/aerospace-men-push-expansion-officers-of-martinmarietta-and-ltv.html | AEROSPACE MEN PUSH EXPANSION Officers of MartinMarietta and LTV Cite Plans AEROSPACE MEN PUSH EXPANSION | By Robert A Wright | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/alliance-urged-for-educational-and-private-tv-westinghouse-head.html | Alliance Urged for Educational and Private TV Westinghouse Head Suggests a Working Relationship and Exchange of Staffs | By Robert E Dallos Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/alliluyeva-book-sought-abroad-50-publications-seek-right-to-all-or.html | ALLILUYEVA BOOK SOUGHT ABROAD 50 Publications Seek Right to All or Part of Memoirs | By Henry Raymont | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/auto-traffic-rising-loss-shown-in-first-quarter-central-expects-a.html | Auto Traffic Rising Loss Shown In First Quarter CENTRAL EXPECTS A TRAFFIC UPTURN | By Robert E Bedingfield Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/ballet-magic-ballerina-merle-park-shines-as-titania-in-royal.html | Ballet Magic Ballerina Merle Park Shines as Titania in Royal Troupes Production of Dreams | By Clive Barnes | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/books-of-the-times-the-family-affair.html | Books of The Times The Family Affair | By Eliot FremontSmith | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/bridge-unnecessary-ruff-works-to-detriment-of-defense.html | Bridge Unnecessary Ruff Works To Detriment of Defense | By Alan Truscott | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/british-reds-ask-diverse-parties-urge-full-freedom-of-arts-religion.html | BRITISH REDS ASK DIVERSE PARTIES Urge Full Freedom of Arts Religion and Science | By W Granger Blair Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/building-workers-may-widen-strike-service-tieup-in-queens-threatens.html | BUILDING WORKERS MAY WIDEN STRIKE Service TieUp in Queens Threatens to Spread to Brooklyn and SI | By Peter Millones | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/bureau-helps-fairgoers-find-lodging-in-crowded-montreal.html | Bureau Helps Fairgoers Find Lodging in Crowded Montreal | By John M Lee Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cairos-new-truculence-nassers-pressure-on-his-arab-rivals-linked-to.html | Cairos New Truculence Nassers Pressure on His Arab Rivals Linked to HomeFront Frustrations | By Eric Pace Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/canadian-scores-3d-victory-in-row-two-infield-errors-by-new-yorkers.html | CANADIAN SCORES 3D VICTORY IN ROW Two Infield Errors by New Yorkers Prove Costly Fisher Losing Pitcher | By Joseph Durso Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/car-makers-set-production-rise-sales-increase-in-april-sparks.html | CAR MAKERS SET PRODUCTION RISE Sales Increase in April Sparks 2dQuarter Lift | By Jerry M Flint Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/catholic-schools-commend-javits-children-praise-senators-support-of.html | CATHOLIC SCHOOLS COMMEND JAVITS Children Praise Senators Support of State Aid | By Murray Schumach | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/censure-of-dodd-is-asked-in-ethics-panels-report-for-dishonor-of.html | CENSURE OF DODD IS ASKED IN ETHICS PANELS REPORT FOR DISHONOR OF SENATE VOTE UNANIMOUS Diversion of Campaign Funds for Personal Use Is Assailed Senate Unit Asks Censure of Dodd | By Ew Kenworthy Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/charter-report-on-schools-filed-panel-lists-views-on-state-aid-to.html | CHARTER REPORT ON SCHOOLS FILED Panel Lists Views on State Aid to Sectarian Education | By Thomas P Ronan | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/city-police-seek-more-auxiliaries-leary-says-the-department-has.html | CITY POLICE SEEK MORE AUXILIARIES Leary Says the Department Has Opened Campaign for Recruits in All Precincts THOUSANDS ARE NEEDED New Rules Permit Them to Go on Patrol Duty and to Assist Local Detectives | By Stephen R Conn | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/city-university-wins-recognition-of-college-group-entire-system-is.html | CITY UNIVERSITY WINS RECOGNITION OF COLLEGE GROUP Entire System Is Accredited for First Time Tuition Called a False Issue City University Wins College Body Accreditation | By Ma Farber | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/collecting-of-sales-tax-is-eased-for-merchants-governor-signs-bill.html | Collecting of Sales Tax Is Eased for Merchants Governor Signs Bill Cutting Paperwork in Computing State Levy on Stores | By Richard L Madden Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/commodities-trading-picks-up-in-copper-and-platinum-futures-as.html | Commodities Trading Picks Up in Copper and Platinum Futures as Prices Rise METALS VOLUME IS HEAVY FOR DAY World Sugar List Rebounds After a Sharp SellOff Wheat Shows Drop | By Elizabeth M Fowler | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/council-unit-acts-on-housing-code-decides-on-a-plan-to-speed.html | COUNCIL UNIT ACTS ON HOUSING CODE Decides on a Plan to Speed Passage Before Aug 1 | By Clayton Knowles | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cutter-reaches-trawler-in-distress-off-jersey-fishing-vessel.html | Cutter Reaches Trawler in Distress Off Jersey Fishing Vessel Disabled and in Danger of Capsizing Coast Guard Ship Stands by to Evacuate the Crew | By Ronald Sullivan Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/de-gaulle-is-facing-a-fight-by-leftists-de-gaulle-facing-fight-on.html | De Gaulle Is Facing A Fight by Leftists DE GAULLE FACING FIGHT ON POWERS | By Henry Tanner Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/derby-and-bahamas-500-present-horsepower-puzzle-for-phipps.html | Derby and Bahamas 500 Present Horsepower Puzzle for Phipps | By Steve Cady | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/dodd-colleagues-show-restraint-senators-shun-debate-until-he-makes.html | DODD COLLEAGUES SHOW RESTRAINT Senators Shun Debate Until He Makes His Defense | By Ben A Franklin Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/even-in-the-radarage-navy-a-swashbuckler-thrives-at-sea.html | Even in the RadarAge Navy a Swashbuckler Thrives at Sea | By Rw Apple Jr Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/fear-and-tension-grip-basque-area-spanish-aides-arrest-labor-rebels.html | FEAR AND TENSION GRIP BASQUE AREA Spanish Aides Arrest Labor Rebels and Raid Homes | By Tad Szulc Special to the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/final-terms-reached.html | Final Terms Reached | By Gene Smith | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/foreign-affairs-the-hot-season-starts.html | Foreign Affairs The Hot Season Starts | By Cl Sulzberger | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/gilbert-sentenced-to-2-years-in-theft-of-company-funds-gilbert.html | Gilbert Sentenced To 2 Years in Theft Of Company Funds GILBERT RECEIVES 2YEAR SENTENCE | By Edward Ranzal | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/greek-likens-coup-to-surgery-colonel-says-nation-must-be-tied-down.html | Greek Likens Coup to Surgery Colonel Says Nation Must Be Tied Down for Operation | By Henry Kamm Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/house-votes-districting-rules-to-let-states-anticipate-courts.html | House Votes Districting Rules to Let States Anticipate Courts | By Marjorie Hunter Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/jersey-park-yields-revolutionary-and-civil-war-relics.html | Jersey Park Yields Revolutionary and Civil War Relics | By Merrill Folsom Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/johnson-and-the-general-president-wants-all-to-know-of-support-by.html | Johnson and the General President Wants All to Know of Support by Westmoreland | By Max Frankel Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/jury-locked-up-for-the-night-in-coppolino-trial.html | Jury Locked Up for the Night in Coppolino Trial | By Homer Bigart Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/knicks-sign-bradley-to-a-500000-pact-deal-gives-club-share-of.html | Knicks Sign Bradley To a 500000 Pact DEAL GIVES CLUB SHARE OF EXTRAS Rhodes Scholar Will Serve Six Months in Air Force and Join Team in January | By Leonard Koppett | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/lincoln-repertory-grants-irving-contract-extended-to-may1970.html | Lincoln Repertory Grants Irving Contract Extended to May1970 | By Louis Calta | RE0000698855 | 1995-04-10 | B00000340492 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/louise-nevelson-has-plan-for-living-a-house-that-is-one-large.html | Louise Nevelson Has Plan For Living A House That Is One Large Sculpture | By Lisa Hammel | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/market-place-holding-company-inquiry-ordered.html | Market Place Holding Company Inquiry Ordered | By Robert Metz | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/market-returns-to-upward-track-following-a-mixed-opening-prices.html | MARKET RETURNS TO UPWARD TRACK Following a Mixed Opening Prices Move Forward in an Afternoon Rally DOW INDEX RISES 579 Increase in CarProduction Schedules Lends Bullish Note to Days Trading MARKET RETURNS TO UPWARD TRACK | By John J Abele | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/mayor-promises-school-autonomy-he-acts-to-allay-fears-over-his-role.html | MAYOR PROMISES SCHOOL AUTONOMY He Acts to Allay Fears Over His Role in Education | By Leonard Ruder | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/miller-rhoads-deal.html | Miller  Rhoads Deal | By Isadore Barmash | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/morton-accuses-johnson-of-stifling-debate-on-war-morton-charges.html | Morton Accuses Johnson Of Stifling Debate on War MORTON CHARGES CURBS ON DISSENT | By John Herbers Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/moslem-presidential-candidate-is-assailed-by-a-hindu-party.html | Moslem Presidential Candidate Is Assailed by a Hindu Party | By J Anthony Lukas Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/music-concertgebouw-amsterdam-orchestra-joyous-on-return.html | Music Concertgebouw Amsterdam Orchestra Joyous on Return | By Howard Klein | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/music-phorion-by-foss-philharmonic-gives-premiere-of-work.html | Music Phorion by Foss Philharmonic Gives Premiere of Work Commissioned by Womens Group | By Allen Hughes | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/negro-ad-agency-hired-by-kodak-will-do-ethnic-marketing-foes-charge.html | NEGRO AD AGENCY HIRED BY KODAK Will Do Ethnic Marketing Foes Charge FaceSaving | By John Kifner | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/newspapers-sponsor-a-study-of-tv-audience-size.html | Newspapers Sponsor a Study of TV Audience Size | By Peter Kihss | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/nhatrang-fights-vice-grottoes-resort-favored-by-troops-is-scene-of.html | NHATRANG FIGHTS VICE GROTTOES Resort Favored by Troops Is Scene of 350 Arrests | By Jonathan Randal Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/north-western-may-absorb-smaller-line-says-icc.html | North Western May Absorb Smaller Line Says ICC | By John B Allan Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/pasarell-picked-over-graebner-for-davis-cup-opener-today.html | Pasarell Picked Over Graebner For Davis Cup Opener Today | This article is by Eugene L Scott of New York A Former United States Davis Cup Player | RE0000698855 | 1995-04-10 | B00000340492 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/pearson-lights-expo-67s-flame-and-a-monument-to-man-is-opened-fairs.html | Pearson Lights Expo 67s Flame and a Monument to Man Is Opened FAIRS INAUGURAL ATTENDED BY 7000 Fireworks and Church Bells Mark Island Ceremonies for World Exhibition | By Jay Walz Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/penn-relays-test-new-track-today-twoday-meet-draws-6000-college.html | PENN RELAYS TEST NEW TRACK TODAY TwoDay Meet Draws 6000 College School Athletes | By Frank Litsky | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/port-agency-sued-by-bond-holders-trade-center-called-threat-to.html | PORT AGENCY SUED BY BOND HOLDERS Trade Center Called Threat to TaxExempt Status | By Terence Smith | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/prices-move-ahead-but-volume-slows-on-american-board.html | Prices Move Ahead But Volume Slows On American Board | By Douglas W Cray | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/primary-bill-puts-governor-on-spot-gop-leaders-give-mixed-advice-on.html | PRIMARY BILL PUTS GOVERNOR ON SPOT GOP Leaders Give Mixed Advice on Legislation | By Sydney H Schanberg Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/profits-of-514-companies-off-73-in-first-quarter-survey-finds-a.html | Profits of 514 Companies Off 73 in First Quarter Survey Finds a Third of Enterprises Have Reported a DeclineResults Weakest of Any Similar Period Since 1961 PROFITS OFF 73 IN FIRST QUARTER | By Clare M Reckert | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/proud-clarion-2d-in-1-18mile-event-diplomat-way-with-sellers-up.html | PROUD CLARION 2D IN 1 18MILE EVENT Diplomat Way With Sellers Up Wins by 1 Lengths Gentleman James Third | By Joe Nichols Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/ramparts-publisher-ousted-in-fight-with-editors.html | Ramparts Publisher Ousted in Fight With Editors | By Martin Arnold Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/reserve-slowing-credit-expansion-but-chase-official-expects-easing.html | RESERVE SLOWING CREDIT EXPANSION But Chase Official Expects Easing to Continue RESERVE SLOWING CREDIT EXPANSION | By H Erich Heinemann | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/romeo-hanover-waits-and-waits-3yearold-pacing-champion-has-yet-to.html | ROMEO HANOVER WAITS AND WAITS 3YearOld Pacing Champion Has Yet to Start in 67 | By Louis Effrat Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/safari-clothes-for-trip-to-africa-sportswear-for-just-about-any.html | Safari Clothes for Trip to Africa Sportswear for Just About Any Locale | By Nan Ickeringill | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sculpture-a-stunning-display-of-radical-changes-contemporary-survey.html | Sculpture A Stunning Display of Radical Changes Contemporary Survey Opens on Coast | By Hilton Kramer Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sihanouk-trail-big-supply-link-us-aides-say-it-is-major-supply.html | SIHANOUK TRAIL BIG SUPPLY LINK US Aides Say It Is Major Supply Route for Enemy | By Peter Braestrup Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/soyuz-problems-discerned-in-us-soviet-said-to-have-known-of-trouble.html | SOYUZ PROBLEMS DISCERNED IN US Soviet Said to Have Known of Trouble in 5th Orbit | By Evert Clark Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sports-of-the-times-day-of-decision.html | Sports of The Times Day of Decision | By Arthur Daley | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/teller-lauds-gains-in-nuclear-studies-under-test-treaty.html | Teller Lauds Gains In Nuclear Studies Under Test Treaty | By Harold M Schmeck Jr Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/the-theater-to-clothe-the-naked-pirandello-play-offered-at-sheridan.html | The Theater To Clothe the Naked Pirandello Play Offered at Sheridan Square Kathleen Widdoes and Mascolo in Cast | By Walter Kerr | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/toplevel-talk-on-tariffs-asked-in-a-new-effort-to-break-logjam.html | TopLevel Talk on Tariffs Asked In a New Effort to Break Logjam | By Clyde H Farnsworth Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/tv-camera-on-twiggy-cinema-verite-technique-helps-exploit-visit-of.html | TV Camera on Twiggy Cinema Verite Technique Helps Exploit Visit of Model Most in Vogue | By Jack Gould | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-court-delays-ruling-on-powell-petition-to-declare-ouster.html | US COURT DELAYS RULING ON POWELL Petition to Declare Ouster Unconstitutional to Get Further Consideration RULING ON POWELL DELAYED BY COURT | By Joseph A Loftus Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-rejects-appeal-by-clay-champion-must-report-for-army.html | US COURT REJECTS APPEAL BY CLAY Champion Must Report For Army Induction Today | By Robert Lipsyte Special to the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-said-to-put-nato-above-apact.html | US Said to Put NATO Above APact | By David Binder Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-ships-backed-for-domestic-use-seatrain-chairman-stresses-need.html | US SHIPS BACKED FOR DOMESTIC USE Seatrain Chairman Stresses Need for Viable Industry | By Werner Bamberger | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-told-to-pay-for-atom-invention.html | US Told to Pay for Atom Invention | By Sidney E Zion | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/valenti-may-go-to-moscow-fete-us-is-said-to-have-urged-attendance.html | VALENTI MAY GO TO MOSCOW FETE US Is Said to Have Urged Attendance at Film Festival | By Vincent Canby | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/wallace-refuses-to-score-birchers-exgovernor-in-pittsburgh-cheered.html | WALLACE REFUSES TO SCORE BIRCHERS ExGovernor in Pittsburgh Cheered by Businessmen | By Warren Weaver Jr Special To the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/washington-blessed-are-the-war-makers.html | Washington Blessed Are the War Makers | By James Reston | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/wider-bias-curbs-urged-in-britain.html | Wider Bias Curbs Urged in Britain | By Anthony Lewis Special to the New York Times | RE0000698855 | 1995-04-10 | B00000340492 |
| 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/wood-field-and-stream-modern-techniques-of-maple-sugaring-not-to.html | Wood Field and Stream Modern Techniques of Maple Sugaring Not to the Liking of Squirrels | By Oscar Godbout | RE0000698855 | 1995-04-10 | B00000340492 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/10-major-companies-announce-senior-management-changes-10-companies.html | 10 Major Companies Announce Senior Management Changes 10 Companies List Executive Changes | By David Dworsky | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/10000-bid-adieu-to-jersey-ferry-new-rail-route-will-take-travelers.html | 10000 Bid Adieu to Jersey Ferry New Rail Route Will Take Travelers to City via Newark Commuters Bid Adieu to Jersey Ferry | By Edward C Burks | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/2-jewish-groups-quit-conference-interfaith-talks-on-theology-feared.html | 2 JEWISH GROUPS QUIT CONFERENCE Interfaith Talks on Theology Feared by Orthodox Aides | By Irving Spiegel | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-dome-and-a-box-compete-at-fair-us-and-soviet-pavilions-among-big.html | A DOME AND A BOX COMPETE AT FAIR US and Soviet Pavilions Among Big Attractions | By John M Lee Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-mixed-bag-lively-and-tempting-waddells-houses-show-of-core-unit.html | A Mixed Bag Lively and Tempting Waddells Houses Show of CORE Unit 300 Artists Offer View of Current Scene | By Grace Glueck | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-sin-city-no-more-mayor-acclaims-montreal-the-home-of-expo-as.html | A Sin City No More Mayor Acclaims Montreal the Home Of Expo as Great and Respectable | By Jay Walz Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/advocator-2-to-1-in-aqueduct-race-amberoid-with-all-of-his-5.html | ADVOCATOR 2 TO 1 IN AQUEDUCT RACE Amberoid With All of His 5 Victories Registered at Track Is 5 to 2 | By Michael Strauss | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/american-motors-wins-debt-relief-sale-of-financing-division-will.html | AMERICAN MOTORS WINS DEBT RELIEF Sale of Financing Division Will Permit Car Maker to Extend Bank Note MERGER TALKS CONTINUE SecondQuarter Deficit of 20Million Is Expected to Be Disclosed Monday AMERICAN MOTORS WINS DEBT RELIEF | By Jerry M Flint Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/antiques-a-flying-tour-of-carpets-kevorkian-rugs-shown-at-brooklyn.html | Antiques A Flying Tour of Carpets Kevorkian Rugs Shown at Brooklyn Museum | By Marvin D Schwartz | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/art-some-recent-history-of-sculpture-four-exhibitions-here-of.html | Art Some Recent History of Sculpture Four Exhibitions Here of Special Interest | By John Canaday | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bar-unit-neutral-on-un-treaties-rejects-plan-for-opposition-to.html | BAR UNIT NEUTRAL ON UN TREATIES Rejects Plan for Opposition to Human Rights Stand | By Fred P Graham Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bill-on-surrogates.html | Bill on Surrogates | By Richard L Madden Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bones-and-keys-rattle-in-the-night-at-yale-top-societies-fill-ranks.html | Bones and Keys Rattle in the Night at Yale Top Societies Fill Ranks in Solemn Rite | By William Borders Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/books-of-the-times-the-world-of-mao.html | Books of The Times The World of Mao | By Thomas Lask | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bridge-advantages-of-opening-the-bidding-analyzed.html | Bridge Advantages of Opening The Bidding Analyzed | By Alan Truscott | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/british-partners-back-market-bid-free-trade-associations-decision.html | BRITISH PARTNERS BACK MARKET BID Free Trade Associations Decision Clears the Way for Early London Move BRITISH PARTNERS BACK MARKET BID | By Anthony Lewis Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/button-button-who-designs-the-button.html | Button Button Who Designs the Button | By Bernadette Carey | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/catholic-schools-agree-to-raises-strike-called-off-in-harlem-by-16.html | CATHOLIC SCHOOLS AGREE TO RAISES Strike Called Off in Harlem by 16 Lay Teachers | By Gene Currivan | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/cincinnati-scores-3-times-in-first-ellis-starting-in-place-of.html | CINCINNATI SCORES 3 TIMES IN FIRST Ellis Starting in Place of Pappas Goes the Route Bob Shaw Loses | By Joseph Durso Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/city-arts-groups-meet-for-a-chat-park-festival-and-agencies-discuss.html | CITY ARTS GROUPS MEET FOR A CHAT Park Festival and Agencies Discuss Children Mostly | By Richard F Shepard | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/city-panel-of-55-to-help-prevent-summer-trouble-lindsay-names.html | CITY PANEL OF 55 TO HELP PREVENT SUMMER TROUBLE Lindsay Names Citizens to Raise Funds Provide Jobs and Develop Projects EMPHASIS IS ON YOUTH Federal Aid Still Sought Booth and Alinsky Differ on Signs of Violence Citizen Panel to Help Prevent Summer Violence | By Charles G Bennett | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/clay-refuses-army-oath-stripped-of-boxing-crown-induction-oath.html | Clay Refuses Army Oath Stripped of Boxing Crown INDUCTION OATH REFUSED BY CLAY | By Robert Lipsyte Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/clearing-house-urged-in-britain-it-would-handle-industrial-data-for.html | CLEARING HOUSE URGED IN BRITAIN It Would Handle Industrial Data for Needy Nations | By Edward Cowan Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/congress-expects-war-escalation-critics-and-supporters-cite-speech.html | CONGRESS EXPECTS WAR ESCALATION Critics and Supporters Cite Speech by Westmoreland | By John Herbers Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/coppolino-guilty-and-gets-life-in-slaying-of-wife-anesthesiologist.html | Coppolino Guilty and Gets Life in Slaying of Wife Anesthesiologist Stunned by Outcome Bailey Will Challenge Verdict COPPOLINO GUILTY SENTENCED TO LIFE | By Homer Bigart Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/corn-and-wheat-advance-briskly-sugar-futures-drop-slightly-as-spot.html | CORN AND WHEAT ADVANCE BRISKLY Sugar Futures Drop Slightly as Spot Price Holds Firm | By Elizabeth M Fowler | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dance-royal-ballets-swan-lake-odette-is-portrayed-by-svetlana.html | Dance Royal Ballets Swan Lake Odette Is Portrayed by Svetlana Beriosova Helpmanns Production Presented at Met | By Clive Barnes | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/demand-growing-for-frost-works-executor-tells-of-sales-rise-since.html | DEMAND GROWING FOR FROST WORKS Executor Tells of Sales Rise Since Poets Death in 63 | By Harry Gilroy | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/draft-foes-fail-to-cut-inductions-us-reports-sharp-decline-in.html | DRAFT FOES FAIL TO CUT INDUCTIONS US Reports Sharp Decline in Number of Delinquents and Those Who Desert DRAFTS FOES FAIL TO CUT INDUCTIONS | By Ben A Franklin Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/error-on-jesuits-conceded-by-pike-holdings-misrepresented-he-tells.html | ERROR ON JESUITS CONCEDED BY PIKE Holdings Misrepresented He Tells America Editor | By George Dugan | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/expo-67-stamps-draw-collectors-commemoratives-sold-at-un-and-canada.html | EXPO 67 STAMPS DRAW COLLECTORS Commemoratives Sold at UN and Canada Pavilions | By David Lidman Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/foreign-airlines-seek-more-space-port-authority-is-accused-of.html | FOREIGN AIRLINES SEEK MORE SPACE Port Authority Is Accused of Lagging on Expansion | By Tania Long | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/french-minister-quits-in-protest-opposes-effort-of-regime-to-seek.html | FRENCH MINISTER QUITS IN PROTEST Opposes Effort of Regime to Seek Special Powers | By Henry Tanner Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/get-those-old-woodbead-bags-out-of-the-attic-trunk.html | Get Those Old WoodBead Bags Out of the Attic Trunk | By Mary Ann Crenshaw | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/gloom-deepens-at-trade-talks-kennedy-round-negotiators-returning-to.html | GLOOM DEEPENS AT TRADE TALKS Kennedy Round Negotiators Returning to Washington GLOOM DEEPENS AT TRADE TALKS | By Clyde H Farnsworth Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/gop-in-house-accuses-johnson-on-school-aid-leaders-call-him-wild.html | GOP in House Accuses Johnson on School Aid Leaders Call Him Wild and IrresponsibleDemocrats Denounce a Holy War | By Marjorie Hunter Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/head-of-lirr-will-step-down-goodfellow-named-president-of-railroad.html | HEAD OF LIRR WILL STEP DOWN Goodfellow Named President of Railroad Association | By Alexander R Hammer | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/i-just-tell-mrs-thompson-what-i-want-and-she-finds-it-for-me.html | I Just Tell Mrs Thompson What I Want and She Finds It for Me | By Joan Cook | RE0000698859 | 1995-04-10 | B00000340496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/indonesia-moves-to-contain-antichinese-riots-but-regime-is-called.html | Indonesia Moves to Contain AntiChinese Riots But Regime Is Called Slow in Discouraging Racialism Aliens Are Victims of Looting Extortion and Beatings | By Charles Mohr Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/intrepid-aspirant-to-defend-cup-is-launched-500-watch-12meter-enter.html | Intrepid Aspirant to Defend Cup Is Launched 500 Watch 12Meter Enter Water at City Island | By John Rendel | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/johnson-requests-new-raid-deadline-president-asks-new-rail-delay.html | Johnson Requests New Raid Deadline PRESIDENT ASKS NEW RAIL DELAY | By David R Jones Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/johnson-shifts-generals-sending-palmer-to-saigon.html | Johnson Shifts Generals Sending Palmer to Saigon | By Neil Sheehan Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/junta-lets-press-see-papandreous-but-queries-are-limited-us-and.html | JUNTA LETS PRESS SEE PAPANDREOUS But Queries Are Limited US and Britain Take Up Full Ties With Regime JUNTA LETS PRESS SEE PAPANDREOUS | By Henry Kamm Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/lack-of-protest-noted-in-athens-some-voice-admiration-for-swiftness.html | LACK OF PROTEST NOTED IN ATHENS Some Voice Admiration for Swiftness of the Coup | By Richard Eder Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/landlords-split-in-housing-talks-rentcontrol-issue-clouds-coop.html | LANDLORDS SPLIT IN HOUSING TALKS RentControl Issue Clouds Coop Strike Negotiations | By Peter Millones | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/little-murders-to-close-tonight-feiffer-play-is-ending-after-seven.html | LITTLE MURDERS TO CLOSE TONIGHT Feiffer Play Is Ending After Seven Performances | By Louis Calta | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/market-place-up-up-and-maybe-away.html | Market Place Up Up and Maybe Away | By Vartanig G Vartan | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/marxistchristian-dialogue-begins.html | MarxistChristian Dialogue Begins | By Philip Shabecoff Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/mayor-hints-he-favors-ouster-of-fino-as-bronx-gop-chief.html | Mayor Hints He Favors Ouster Of Fino as Bronx GOP Chief | By Terence Smith | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/new-law-sets-up-little-city-parks-sites-will-be-selected-by-a.html | NEW LAW SETS UP LITTLE CITY PARKS Sites Will Be Selected by a Special State Commission | By John C Devlin | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/new-york-lifts-crown-in-swift-move.html | New York Lifts Crown in Swift Move | By Thomas Rogers | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/nude-in-talc-ad-offends-in-india-paper-and-readers-engage-in.html | Nude in Talc Ad Offends in India Paper and Readers Engage in Dispute Over Morality A TALCAD NUDE OFFENDS IN INDIA | By J Anthony Lukas Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/orbiter-n-420-westbury-victor-defeats-chris-time-by-1-lengths-in.html | ORBITER N 420 WESTBURY VICTOR Defeats Chris Time by 1 Lengths in 20000 Pace | By Louis Effrat Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/patrick-excels-with-anchor-mile-times-are-generally-fast-on-new.html | PATRICK EXCELS WITH ANCHOR MILE Times Are Generally Fast on New Tartan Surface in Philadelphia Meet | By Frank Litsky Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/poe-expert-finds-a-whitman-poem-discovery-of-unknown-work-was-by.html | POE EXPERT FINDS A WHITMAN POEM Discovery of Unknown Work Was by Pure Accident Find Written in 1842 POE EXPERT FINDS A WHITMAN POEM | By Alden Whitman | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/pontiff-concedes-papacy-is-barrier-to-christian-unity-but-he-calls.html | PONTIFF CONCEDES PAPACY IS BARRIER TO CHRISTIAN UNITY But He Calls It Indispensable Principle of TruthBlake Asks Talks on Popes Role Pope Sadly Calls His Authority An Obstacle to Christian Unity | By Robert C Doty Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/pricing-situation-turns-cloudy-in-majorappliance-industry-appliance.html | Pricing Situation Turns Cloudy In MajorAppliance Industry APPLIANCE PRICES BECOMING CLOUDY | By Gene Smith | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/printers-reach-pact-with-news-20-rise-and-livingcost-formula-in.html | PRINTERS REACH PACT WITH NEWS 20 Rise and LivingCost Formula in 3Year Terms Printers and News Reach 3Year Pact | By Damon Stetson | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/ruken-heads-field-in-stepping-stone-at-louisville-grey-lag-draws-9.html | Ruken Heads Field in Stepping Stone at Louisville Grey Lag Draws 9 Here CHURCHILL DOWNS WILL OPEN TODAY Two Other Derby Hopefuls Entered in 7Furlong Race Successor Set for Derby | By Joe Nichols Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/short-days-kept-by-city-workers-but-mayor-says-he-will-try-to-end.html | SHORT DAYS KEPT BY CITY WORKERS But Mayor Says He Will Try to End Summer Hours | By Edith Evans Asbury | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/soviet-objects-to-us-atom-plan-inspection-still-unresolved-issue-in.html | SOVIET OBJECTS TO US ATOM PLAN Inspection Still Unresolved Issue in Talks on Treaty SOVIET OBJECTS TO US ATOM PLAN | By John W Finney Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/stocks-advance-as-volume-soars-upward-revision-by-auto-makers-in.html | STOCKS ADVANCE AS VOLUME SOARS Upward Revision by Auto Makers in Output Plans Provides the Impetus EARLY ACTIVITY HEAVY Turnover of 112 Million Highest Since March 16 Dow Rises 223 Points STOCKS ADVANCE AS VOLUME SOARS | By John J Abele | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/tax-adjustment-termed-normal-some-small-change-should-be-considered.html | TAX ADJUSTMENT TERMED NORMAL Some Small Change Should Be Considered Each Year Economic Adviser Says | By Isadore Barmash | RE0000698859 | 1995-04-10 | B00000340496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/teachers-giving-pupils-leaflets-attacking-parochial-school-aid.html | Teachers Giving Pupils Leaflets Attacking Parochial School Aid | By Murray Schumach | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/tiny-computer-can-rate-credit-small-unit-judges-financial-worth.html | Tiny Computer Can Rate Credit Small Unit Judges Financial Worth Gives Opinion Variety of Ideas Covered by Patents Issued in Week | By Stacy V Jones Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/topics-going-it-alone-in-monetary-reform.html | Topics Going It Alone in Monetary Reform | By Robert Triffin | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/us-pilots-down-2-migs-renew-hanoi-area-raids-us-jets-down-2-migs-in.html | US Pilots Down 2 MIGs Renew Hanoi Area Raids US Jets Down 2 MIGs in Attacks in Hanoi Area | By Jonathan Randal Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/us-will-withdraw-yemen-aid-mission-us-to-withdraw-yemen-aid-mission.html | US Will Withdraw Yemen Aid Mission US to Withdraw Yemen Aid Mission | By Hedrick Smith Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/wallace-describes-his-friends-and-his-enemies-on-tour-he-says-he.html | Wallace Describes His Friends and His Enemies On Tour He Says He Likes The Little Folks but Not The Press or Politicians | By Warren Weaver Jr Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/warren-opposes-cuts-at-berkeley-asserts-higher-education-is.html | WARREN OPPOSES CUTS AT BERKELEY Asserts Higher Education Is LongTerm Investment | By Lawrence E Davies Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/westmoreland-tells-congress-us-will-prevail-draws-cheers-from-a.html | WESTMORELAND TELLS CONGRESS US WILL PREVAIL Draws Cheers From a Joint Session With Vow to Quell Aggression in Vietnam FIRM PRESSURE URGED General Foresees Success if Effort Is Supported by Resolve on Home Front WESTMORELAND ASSURES CONGRESS | By Tom Wicker Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/wheeling-steel-may-cut-output-drastic-action-considered-to-reduce.html | WHEELING STEEL MAY CUT OUTPUT Drastic Action Considered to Reduce Big Inventory Wheeling Steel Is Considering Cutbacks to Reduce Inventory | By Robert Walker Special To the New York Times | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/white-plains-set-for-antiques-fair-semiannual-eastern-states-show.html | WHITE PLAINS SET FOR ANTIQUES FAIR Semiannual Eastern States Show to Open Monday | By Sanka Knox | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-29 | https://www.nytimes.com/1967/04/29/archiv es/yankees-rally-to-beat-angels-54-on-run-in-8th-reds-turn-back-mets.html | Yankees Rally to Beat Angels 54 on Run in 8th Reds Turn Back Mets 71 WHITAKER TRESH SWAT HOME RUNS Sacrifice Fly by Howard Snaps Tie After Yanks Wipe Out 41 Deficit | By Gerald Eskenazi | RE0000698859 | 1995-04-10 | B00000340496 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/-but-melina-is-but-melina-is.html | But Melina Is  But Melina Is | By Rex Reed | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/150-sports-cars-in-virginia-event-close-races-are-expected-in.html | 150 SPORTS CARS IN VIRGINIA EVENT Close Races Are Expected in Nationals at Danville | By Frank M Blunk Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2-relay-marks-set-by-mount-vernon-westchester-school-wins-80-and.html | 2 RELAY MARKS SET BY MOUNT VERNON Westchester School Wins 80 and 2Mile Events | By William J Miller | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2-veterans-parades-here-hail-american-soldiers-fighting-in-vietnam.html | 2 Veterans Parades Here Hail American Soldiers Fighting in Vietnam Two Veterans Parades Here Honor American Soldiers Fighting in Vietnam | By Murray Schumach | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2mile-mark-set-rams-win-in-7214-three-other-relay-records-broken.html | 2MILE MARK SET Rams Win in 7214 Three Other Relay Records Broken FORDHAM BREAKS TWOMILE RECORD | By Frank Litsky Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/3-african-nations-plan-a-joint-bank.html | 3 African Nations Plan a Joint Bank | By Lawrence Fellows Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-legal-basis-for-beautification.html | A Legal Basis For Beautification | By Joan Lee Faust | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-passion-to-get-something-said.html | A Passion to Get Something Said | By Bosley Crowther | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-skeleton-in-every-closet-skeleton-in-every-closet.html | A Skeleton in Every Closet Skeleton in Every Closet | By Josh Greenfeld | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-vanished-america-america.html | A Vanished America America | By James Thomas Flexner | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-woman-directs-coop-sales-here-a-woman-directs-coop-sales-here.html | A Woman Directs Coop Sales Here A Woman Directs Coop Sales Here | By Thomas W Ennis | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/abuses-and-abusers.html | Abuses and Abusers | By Robert Coles | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/addiction-linked-to-violent-youth-rowdies-likely-to-become-heroin.html | ADDICTION LINKED TO VIOLENT YOUTH Rowdies Likely to Become Heroin Users Study Finds | By Wallace Turner Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/advertising-the-wives-are-selfsufficient.html | Advertising The Wives Are SelfSufficient | By Philip H Dougherty | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/amerasians-an-entirely-new-group-of-human-beings.html | Amerasians An entirely new group of human beings | By Robert Trumbull | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/amsterdams-new-air-terminal-stands-below-sea-level-in-scheeps-hol.html | Amsterdams New Air Terminal Stands Below Sea Level in Scheeps Hol | By Jules B Farber | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/another-self-with-muscles-another-self.html | Another Self With Muscles Another Self | By Gerald Carson | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/around-the-edge.html | Around The Edge | By Harry J Benda | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/arrigo-standout-exmet-yields-scratch-single-in-first-and-lets-5.html | ARRIGO STANDOUT ExMet Yields Scratch Single in First and Lets 5 Reach Base | By Joseph Durso Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/art-exorcism-in-montreal.html | Art Exorcism in Montreal | By John Canaday | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/art-notes-the-hokiest-show-in-new-york.html | Art Notes The Hokiest Show In New York | By Grace Glueck | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-3-no-title-before-builders-come.html | Article 3  No Title Before Builders Come | By Ira Caplan | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-4-no-title-of-historical-importance.html | Article 4  No Title Of Historical Importance | By Arthur Daley | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-7-no-title-85acre-center-urged-on-coast.html | Article 7  No Title 85ACRE CENTER URGED ON COAST | By Lawrence E Davies Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/assets-of-citybank-fund-grow-but-purchases-lag-purchases-slow-for.html | Assets of CityBank Fund Grow but Purchases Lag PURCHASES SLOW FOR BANKS FUND | By Robert D Hershey Jr | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/attention-called-to-jews-in-soviet-vigil-on-at-un-to-protest.html | ATTENTION CALLED TO JEWS IN SOVIET Vigil On at UN to Protest Suppression of Rights | By Irving Spiegel | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/auto-makers-adjust-hopes-and-production-schedules-as-sales-perk-up.html | Auto Makers Adjust Hopes and Production Schedules as Sales Perk Up Auto Men Adjust Hopes and Plant Schedules as Sales Perk Up PACE OF BUSINESS IS ALMOST GOOD Gains in First 20 Days of April Hearten Industry Trading Up Is Detected | By Jerry M Flint Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/avast-dont-rock-the-status-symbol-dont-rock-the-status-symbol-just.html | Avast Dont Rock the Status Symbol Dont Rock the Status Symbol Just Keep Going Overboard | By Sparse Grey Hackle | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/balanchine-jewel-of-the-jewels.html | Balanchine Jewel Of The Jewels | By Richard F Shepard | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bar-group-scores-patent-proposals-approves-a-bill-to-replace.html | BAR GROUP SCORES PATENT PROPOSALS Approves a Bill to Replace Johnson Reform Plan | By Stacy V Jones Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/birth-curb-gains-in-mexican-study-interest-in-family-planning-found.html | BIRTH CURB GAINS IN MEXICAN STUDY Interest in Family Planning Found Among the Poor | By Henry Giniger Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |

| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boat-can-express-owners-fantasy-psychologist-says-sport-offers-an.html | BOAT CAN EXPRESS OWNERS FANTASY Psychologist Says Sport Offers an Escape From Tensions and Controls BOAT CAN EXPRESS OWNERS FANTASY | By Steve Cady | RE0000698846 | 1995-04-10 | B00000339384 |
|---|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boating-season-brings-new-warnings-coast-guard-advises-remaining.html | Boating Season Brings New Warnings Coast Guard Advises Remaining Near Capsized Craft | By Betsy Wade | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boats-licensed-at-local-level-pioneer-effort-at-regional-office-on.html | BOATS LICENSED AT LOCAL LEVEL Pioneer Effort at Regional Office on Long Island Proves a Success | By James Tuite | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bookviews-2-million-golden-blooms.html | Bookviews 2 Million Golden Blooms | By Nan Ickeringill | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bottled-water-winning-buyers-shall-group-of-companies-tapping-new.html | BOTTLED WATER WINNING BUYERS Shall Group of Companies Tapping New Demand | By James J Nagle | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boxings-new-era-the-gold-rush-is-on-in-boxings-organized-chaos.html | Boxings New Era The Gold Rush Is On In Boxings Organized Chaos Control of a Champion Opens Door to Riches | By Robert Lipsyte | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bridge-playing-the-game-in-vietnam.html | Bridge Playing the Game in Vietnam | By Alan Truscott | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/britain-to-market-to-market.html | Britain To Market To Market | By Anthony Lewis Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/builders-plant-frenchstyle-colony-on-a-maryland-hillside-elevated.html | Builders Plant FrenchStyle Colony on a Maryland Hillside ELEVATED WALKS SPAN COURTYARDS AwardWinning Clusters of Suites Focus on a Pool | By William Robbins | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bundy-will-head-panel-on-schools-mayor-names-6-advisers-on.html | BUNDY WILL HEAD PANEL ON SCHOOLS Mayor Names 6 Advisers on Decentralizing System Board Pledges Aid Bundy Heads Panel of Advisers To Mayor on School Districting | By Seth S King | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/capital-school-boycott-to-fight-track-education.html | Capital School Boycott to Fight Track Education | By Ben A Franklin Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/catholic-u-staff-asks-bigger-voice-faculty-resolution-seeks-to.html | CATHOLIC U STAFF ASKS BIGGER VOICE Faculty Resolution Seeks to Avert a New Strike | By John D Morris Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/central-vietnam-security-improves-us-aides-say.html | Central Vietnam Security Improves US Aides Say | By Jonathan Randal Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/chess-metropolitan-college-open.html | Chess Metropolitan College Open | By Al Horowitz | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/china-mao-purgesbut-legally.html | China Mao PurgesBut Legally | By Tillman Durdin Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/coins-everyone-wants-a-half.html | Coins Everyone Wants A Half | By Herbert G Bardes | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/communism-kerala-style-communism-kerala-style-cont.html | Communism Kerala Style Communism Kerala Style Cont | By Joseph Lelyveld | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/completion-of-150-transient-berths-due-june-8-at-new-fire-island.html | Completion of 150 Transient Berths Due June 8 at New Fire Island Marina AREA IS PLANNED FOR SMALL CRAFT Fee Schedule at Fire Island Is SetBulkheading and Decking Being Installed | By Harry V Forgeron Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/constellation-awaits-intrepids-first-salvo-1964-americas-cup-victor.html | Constellation Awaits Intrepids First Salvo 1964 Americas Cup Victor Set to Test New Contender | By John Rendel | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/contractors-lured-to-jersey-project-jersey-project-lures-builders.html | Contractors Lured To Jersey Project JERSEY PROJECT LURES BUILDERS | By Harry V Forgeron Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/coop-city-blend-of-races-sought-administration-is-cautious-in-north.html | COOP CITY BLEND OF RACES SOUGHT Administration Is Cautious in North Bronx Effort | By Steven V Roberts | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cooperative-marina-hits-18year-goal-huntington-club-has-slip-for.html | Cooperative Marina Hits 18Year Goal Huntington Club Has Slip for Every One of Its 92 Boats | By Jane Sharkey Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cornell-crew-wins-goes-trophy-again-cornells-eight-keeps-goes-cup.html | Cornell Crew Wins Goes Trophy Again CORNELLS EIGHT KEEPS GOES CUP | By Allison Danzig Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/criminals-at-large-criminals.html | Criminals at Large Criminals | By Anthony Boucher | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/crimson-holds-lead-from-start-beats-tigers-by-3-lengths-and-misses.html | CRIMSON HOLDS LEAD FROM START Beats Tigers by 3 Lengths and Misses Charles River Record by Five Seconds | By William N Wallace Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/crowds-surpass-expo-prediction-visitors-in-first-day-almost-3-times.html | CROWDS SURPASS EXPO PREDICTION Visitors in First Day Almost 3 Times Anticipated Total | By Jay Walz Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dance-pioneering-with-the-royal-ballet.html | Dance Pioneering With The Royal Ballet | By Clive Barnes | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dance-royal-ballets-swan-lake-odette-is-portrayed-by-svetlana.html | Dance Royal Ballets Swan Lake Odette Is Portrayed by Svetlana Beriosova | By Clive Barnes | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/demonstration-housing-unfettered-by-tradition-interior-of-habitat.html | Demonstration Housing Unfettered by Tradition Interior of Habitat Is Pleasing Practical and Individual Duplexes Are Noteworthy | By Enid Nemy Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/detroit-the-coming-auto-industry-battle.html | Detroit The Coming Auto Industry Battle | By James Reston | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/diplomatic-disapproval.html | Diplomatic Disapproval | By Patrick Anderson | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/doctors-critical-of-abortion-laws-869-in-a-survey-support-more.html | DOCTORS CRITICAL OF ABORTION LAWS 869 in a Survey Support More Liberal Legislation | By Harold M Schmeck Jr Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dr-isby-is-the-runner-up-in-stepping-stone-purse-ruken-captures.html | Dr Isby Is the Runner Up In Stepping Stone Purse RUKEN CAPTURES STEPPING STONE | By Joe Nichols Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dualschool-idea-found-too-costly-panel-fears-effect-of-state-aid-to.html | DUALSCHOOL IDEA FOUND TOO COSTLY Panel Fears Effect of State Aid to Private Education | By Gene Currivan | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/eastern-easter.html | Eastern Easter | By Craig Claiborne | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/education-problems-for-voced.html | Education Problems for VocEd | By Leonard Buder | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/elegan-egoists.html | Elegan Egoists | By Robertson Davies | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/escape-from-hell.html | Escape From Hell | By Eleanor Dienstag | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ethiopias-army-raids-eritreans-but-terrorists-liberation-front-is.html | ETHIOPIAS ARMY RAIDS ERITREANS But Terrorists Liberation Front Is Expected to Grow | By Eric Pace Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/everyone-got-into-the-act-the-act.html | Everyone Got Into the Act The Act | By Nathaniel Burt | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/farms-a-spring-time-of-discontent.html | Farms A Spring time of Discontent | By Douglas E Kneeland Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/fighters-in-a-lost-cause.html | Fighters in a Lost Cause | By Frank Jellinek | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/finance-change-on-the-exchange.html | Finance Change on the Exchange | By Mj Rossant | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ford-and-mobil-seek-a-fumefree-car-ford-mobil-goal-fumefree-auto.html | Ford and Mobil Seek a FumeFree Car FORD MOBIL GOAL FUMEFREE AUTO | By Jerry M Flint Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/foreign-affairs-another-kind-of-general.html | Foreign Affairs Another Kind of General | By Cl Sulzberger | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/forestry-aid-for-landowners.html | Forestry Aid for Landowners | By Alex Dickson | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/four-corners-usathe-beauty-spot-where-four-states-meet-out-west.html | Four Corners USAThe Beauty Spot Where Four States Meet Out West Beauty at Four Corners | By Jack Goodman | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/galileo-what-kind-of-hero.html | Galileo What Kind of Hero | By Eric Bentley | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/germany-not-so-funny-neonazis.html | Germany Not So Funny NeoNazis | By Philip Shabecoff Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/golden-jubilee-for-g-g.html | Golden Jubilee for G  G | By Raymond Ericson | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/good-times-good-life-good-times.html | Good Times Good Life Good Times | By Elliot Norton | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/gop-women-face-rightwing-test-meet-this-week-to-elect-a-new-head-in.html | GOP WOMEN FACE RIGHTWING TEST Meet This Week to Elect a New Head in Bitter Fight | By Warren Weaver Jr Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/greek-junta-bans-leftwing-party-to-alter-charter-says-constitution.html | GREEK JUNTA BANS LEFTWING PARTY TO ALTER CHARTER Says Constitution Changes Will Strengthen Powers of the Executive Branch KING APPEARS AT MASS End to Bureaucratic Delays DecreedDeadline Set on Answers by Officials Greek Junta Abolishes a Party to Strengthen Executives Role | By Richard Eder Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/greene-thoughts-in-a-greene-shade.html | Greene Thoughts in a Greene Shade | By Walter Allen | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/growing-salad-crops-with-gourmet-flavor.html | Growing Salad Crops with Gourmet Flavor | By Arnold Price | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/habitat-exciting-concept-flawed-execution-landmark-at-expo-breaks.html | Habitat Exciting Concept Flawed Execution Landmark at Expo Breaks All Rules of Construction | By Ada Louise Huxtable Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/harriman-asks-new-east-europe-view.html | Harriman Asks New East Europe View | By Ms Handler Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/he-wants-to-be-speaker-of-the-house-gerald-ford-attacks-a-problem.html | He Wants to Be Speaker of the House Gerald Ford attacks a problem like a football lineman and right now his goal is clear | By Don Oberdorfer | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/health-careers-center-city-university-proposal-could-alleviate.html | Health Careers Center City University Proposal Could Alleviate Acute Shortage of Trained Personnel | By Howard A Rusk Md | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/help-to-farmers-aids-korea-chief-they-back-president-park-for.html | HELP TO FARMERS AIDS KOREA CHIEF They Back President Park for Reelection May 3 | By Robert Trumbull Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/higher-fares-set-for-aldene-link-rail-connection-in-jersey-will.html | HIGHER FARES SET FOR ALDENE LINK Rail Connection in Jersey Will Benefit 12000 | By Edward C Burks | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/home-improvement-light-without-glare.html | Home Improvement Light Without Glare | By Bernard Gladstone | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/how-long-will-it-last-how-long-will-it-last-cont.html | How Long Will It Last How Long Will It Last Cont | By Max Frankel | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/how-maos-words-spur-production-article- says-employes-do-more-work.html | HOW MAOS WORDS SPUR PRODUCTION Article Says Employes Do More Work at Same Pay | By Tillman Durdin Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/how-much-apparel-buying-is-enough.html | How Much Apparel Buying is Enough | By Isador E Barmash | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/huffing-and-puffing-cut-on-britains-rail- lines.html | Huffing and Puffing Cut on Britains Rail Lines | By Marese Murphy | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/ian-and-sylvia-we-are-our-own- message.html | Ian and Sylvia We Are Our Own Message | By Carolyn Gaiser | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/illuminating-a-period.html | Illuminating a Period | By Hilton Kramer | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/illya-isnt-darling-illya-isnt-darling-.html | Illya Isnt Darling  Illya Isnt Darling | By Walter Kerr | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/in-and-out-of-books-mr-potok.html | IN AND OUT OF BOOKS Mr Potok | By Lewis Nichols | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/in-the-nation-the-soul-of-the- elephant.html | In The Nation The Soul of the Elephant | By Tom Wicker | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/is-this-tommorrow.html | Is This Tommorrow | By Gladwin Hill | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/isolated-chinese-in-new-delhi-have-few- visitors-in-embassy.html | Isolated Chinese in New Delhi Have Few Visitors in Embassy | By J Anthony Lukas Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/it-could-happen-hereand-did.html | It Could Happen HereAnd Did | By Arthur Miller | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/ivys-admissions-irk-prep-schools-colleges- hunt-for-diversity.html | IVYS ADMISSIONS IRK PREP SCHOOLS Colleges Hunt for Diversity Protested by Headmasters | By William Borders Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/japan-becomes-creditor-nation-but- exports-show-sharp-drop.html | Japan Becomes Creditor Nation But Exports Show Sharp Drop | By Robert Trumbull Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/jersey-pressing-for-boat-safety-strict- lifepreserver-rule-will.html | JERSEY PRESSING FOR BOAT SAFETY Strict LifePreserver Rule Will Start Tomorrow | By James F Lynch | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/jobs-urged-as-key-to-city-contracts-booth- would-approve-bids-on.html | JOBS URGED AS KEY TO CITY CONTRACTS Booth Would Approve Bids on Basis of Integration | By Thomas P Ronan | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archiv es/johnson-is-asked-to-rush-food-aid-9- senators-cite-mississippi.html | JOHNSON IS ASKED TO RUSH FOOD AID 9 Senators Cite Mississippi Hunger and Malnutrition | By Joseph A Loftus Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/johnson-orders-building-of-model-of-supersonic-jet-contracts-with.html | JOHNSON ORDERS BUILDING OF MODEL OF SUPERSONIC JET Contracts With Boeing and GE Delayed 4 Months to Be Signed This Week FLYING BY 70 IS GOAL US to Pay 1144Billion in Four YearsMakers Will Put Up 10 Risk Capital | By Max Frankel Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jones-beach-gets-set-for-opening-on-may-13.html | Jones Beach Gets Set for Opening on May 13 | By Roy R Silver | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/kennedy-seeking-more-poverty-aid-asks-3million-in-unspent-funds-for.html | KENNEDY SEEKING MORE POVERTY AID Asks 3Million in Unspent Funds for the Summer | By Paul Hofmann | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/kuwait-rich-in-more-than-oil.html | Kuwait Rich in More Than Oil | By Olga Achtenhagen | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/la-fiesta-brava.html | La Fiesta Brava | By Barnaby Conrad | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ladies-day-at-stadiummantle-steals-show-10000-cheer-hero-who.html | Ladies Day at StadiumMantle Steals Show 10000 Cheer Hero Who Responds With Homer | By Judy Klemesrud | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lake-champlain-is-called-the-gateway-to-expo-67-gateway-to-expo.html | Lake Champlain Is Called The Gateway to Expo 67 GATEWAY TO EXPO LAKE CHAMPLAIN | By Michael Strauss Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/language-taught-with-new-device-recorder-helps-un-school-deal-with.html | LANGUAGE TAUGHT WITH NEW DEVICE Recorder Helps UN School Deal With Many Tongues | By Ma Farber | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/law-colorado-pioneers-on-legal-abortions.html | Law Colorado Pioneers on Legal Abortions | By Fred P Graham Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/li-housing-plan-stirs-fear-of-bias-aides-in-huntington-station-to.html | LI HOUSING PLAN STIRS FEAR OF BIAS Aides in Huntington Station to Discuss Towns Project | By Francis X Clines Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/librarian-is-helping-youngsters-sail-by-the-book.html | Librarian Is Helping Youngsters Sail by the Book | By Bill Braddock Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lindsay-seeking-speed-on-codes-old-building-regulations-put-federal.html | LINDSAY SEEKING SPEED ON CODES Old Building Regulations Put Federal Housing Funds in Jeopardy He Warns TRADES ASKED TO ASSIST Mayor in Dispute With City Council Over Handling of the Building Law LINDSAY SEEKING SPEED ON CODES | By Charles G Bennett | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lost-years-lost-loves.html | Lost Years Lost Loves | By Saul Maloff | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/louisville-aides-seek-derby-peace-but-rights-leaders-remain-adamant.html | LOUISVILLE AIDES SEEK DERBY PEACE But Rights Leaders Remain Adamant on Housing Law | By Douglas Robinson Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/love-and-marriage-greek-style.html | Love and Marriage Greek Style | By Ah Weiler | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/man-the-mindmaking-animal-mindmaking-animal.html | Man The MindMaking Animal MindMaking Animal | By Edmund Carpenter | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/manmade-reefs-benefit-anglers-offshore-junkyards-prove-useful-in.html | MANMADE REEFS BENEFIT ANGLERS Offshore Junkyards Prove Useful in Attracting Fish MANMADE REEFS BENEFIT ANGLERS | By Oscar Godbout | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mantle-gets-2run-homer-talbot-gives-angels-2-hits-yankees-triumph.html | Mantle Gets 2Run Homer Talbot Gives Angels 2 Hits YANKEES TRIUMPH OVER ANGELS 52 | By Gerald Eskenazi | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/many-vegetables-in-limited-space.html | Many Vegetables in Limited Space | By B Cory Kilvert Jr | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/marina-chief-wages-oneman-assault-against-silt.html | Marina Chief Wages OneMan Assault Against Silt | By George de Gregorio Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/medicine-tracking-the-footprints-of-a-cancer-virus.html | Medicine Tracking the Footprints of a Cancer Virus | By Harold M Schmeck Jr Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/michigans-pictured-rocks.html | Michigans Pictured Rocks | By William Duchaine | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/minneapolis-group-to-bid-for-trade-with-soviet.html | Minneapolis Group to Bid for Trade With Soviet | By Brendan Jones | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/missed-the-movie-loved-the-ad.html | Missed the Movie Loved the Ad | By Arnold M Auerbach | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/moontrip-43-to-1-wins-at-aqueduct-advocator-is-first-to-wire-but-is.html | MOONTRIP 43 TO 1 WINS AT AQUEDUCT Advocator Is First to Wire but Is Disqualified in 83700 Grey Lag 83700 GREY LAG TO MOONTRIP 431 | By Michael Strauss | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/more-families-are-taking-to-water-for-camping-trips-travelers-seek.html | More Families Are Taking to Water for Camping Trips TRAVELERS SEEK SPEED COMFORT Some Use Boats for Short Trips Others Prefer Long Leisurely Jaunts | By Charles Friedman | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/most-states-act-on-uniform-time-advance-clocks-hour-today-to-comply.html | MOST STATES ACT ON UNIFORM TIME Advance Clocks Hour Today to Comply With US Law | By Douglas E Kneeland Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/music-soviet-new-wave.html | Music Soviet New Wave | By Harold C Schonberg | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/navy-jet-passes-rainstorm-tests-a7a-attack-plane-is-found-stallfree.html | NAVY JET PASSES RAINSTORM TESTS A7A Attack Plane Is Found StallFree Amid Squalls | By Hanson W Baldwin | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-england-steam-excursions-set.html | New England Steam Excursions Set | By Ward Allan Howe | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-ideas-sought-for-city-buildings-architectural-competitions.html | NEW IDEAS SOUGHT FOR CITY BUILDINGS Architectural Competitions Being Planned by Hult | By David Bird | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-york-states-most-valuable-possession.html | New York States Most Valuable Possession | By Cecil E Heacox | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/news-agreement-hailed-by-unions-but-mediator-notes-other-talks-are.html | NEWS AGREEMENT HAILED BY UNIONS But Mediator Notes Other Talks Are Still to Come | By Emanuel Perlmutter | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/news-of-the-rialto-wild-west-in-west-end-wild-west-in-west-end.html | News of the Rialto Wild West in West End Wild West in West End | By Lewis Funke | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/nonred-nations-in-asia-take-hope-us-stand-in-vietnam-and-rift-in.html | NONRED NATIONS IN ASIA TAKE HOPE US Stand in Vietnam and Rift in Peking Encourage Leaders in Southeast NONRED NATIONS IN ASIA TAKE HOPE | By Drew Middleton Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/north-of-the-border.html | North Of the Border | By Barbara Plumb | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/observer-how-to-break-a-lawns-spirit.html | Observer How to Break a Lawns Spirit | By Russell Baker | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/oklahoma-gop-called-stronger-gov-bartlett-says-bellmon-may.html | OKLAHOMA GOP CALLED STRONGER Gov Bartlett Says Bellmon May Challenge Monroney | By Martin Waldron Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/old-salt-sailing-dreamboats-paris-modelmaker-stirs-imagination-of.html | Old Salt Sailing Dreamboats Paris ModelMaker Stirs Imagination of Young Sailors | By Michael Katz Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/on-the-fringe-and-beyond.html | On the Fringe And Beyond | By Thomas Lask | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/opening-of-expo-67-brings-crucial-test-to-logexpo.html | Opening of Expo 67 Brings Crucial Test to Logexpo | By Charles J Lazarus | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/peace-in-vietnam-sought-by-rabbi-he-asks-administration-to-fish-or.html | PEACE IN VIETNAM SOUGHT BY RABBI He Asks Administration to Fish or Cut Bait on Policy | By George Dugan | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/penn-eight-beats-yale-and-columbia-to-retain-blackwell-cup.html | Penn Eight Beats Yale and Columbia to Retain Blackwell Cup | By Lincoln A Werden | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/personality-a-new-coach-for-the-bulldogs-mack-trucks-chief-believes.html | Personality A New Coach for the Bulldogs Mack Trucks Chief Believes in Using the Pep Talk Has Used Companys Symbol in Drive for New Profit | By William D Smith | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/photography-german-japanese-picture-annuals.html | Photography German Japanese Picture Annuals | By Jacob Deschin | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/police-signs-tell-of-legal-rights-spanishenglish-posters-are-put-up.html | POLICE SIGNS TELL OF LEGAL RIGHTS SpanishEnglish Posters Are Put Up in Station Houses | By John P Callahan | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ports-on-great-lakes-losing-freight.html | Ports on Great Lakes Losing Freight | By Tania Long | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/private-lines.html | Private Lines | By Herbert Mitgang | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/privilege-fought-by-peking-regime-children-of-officials-lose.html | PRIVILEGE FOUGHT BY PEKING REGIME Children of Officials Lose Advantaged Position | 1967 by the Globe and Mall | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/pro-basketball-draft-walker-providence-star-is-the-prize-in.html | Pro Basketball Draft Walker Providence Star Is the Prize In Struggle Between NBA and ABA | By Leonard Koppett | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/protestant-group-uses-own-talent-to-design-a-home-protestant-unit.html | Protestant Group Uses Own Talent To Design a Home PROTESTANT UNIT DESIGNS ITS HOME | By Joseph P Fried | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/psychoanalysis-gains-in-india-but-it-has-not-yet-become-a-fad.html | Psychoanalysis Gains in India but It Has Not Yet Become a Fad | By Joseph Lelyveld Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/quetzalcoatl-co.html | Quetzalcoatl  Co | By Irwin R Blacker | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/race-relations-it-may-be-a-long-hot-summer.html | Race Relations It May Be a Long Hot Summer | By Thomas A Johnson | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/railroads-shop-unions-and-johnson-pressing-own-plans-to-end-pay.html | Railroads Shop Unions and Johnson Pressing Own Plans to End Pay Dispute | By David R Jones Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/readers-report.html | Readers Report | By Martin Levin | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/recordings-separating-the-prime-movers-from-the-imitators-the.html | Recordings Separating the Prime Movers from the Imitators The Movers and the Moved | By Howard Klein | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/religion-jews-split-on-dialogue.html | Religion Jews Split On Dialogue | By Edward B Fiske | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rich-but-neglected-iron-deposit-in-australia-will-be-exploited-rich.html | Rich but Neglected Iron Deposit In Australia Will Be Exploited Rich Iron Deposit Will Be Exploited | By Robert Walker | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/richmonds-museum-mews.html | Richmonds Museum Mews | By George Kegley | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rights-coalition-asserts-dispute-on-guidelines-slows-integration.html | Rights Coalition Asserts Dispute On Guidelines Slows Integration | By Robert B Semple Jr Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/saving-money-in-sweden-travel-bargain-there-is-linked-to-large.html | Saving Money in Sweden Travel Bargain There Is Linked to Large Youth Hostel Setup | By Dick Fregulia Jr | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/says-mrs-sullivan-ed-makes-nice-money-after-19-tv-years-only-ed.html | Says Mrs Sullivan Ed Makes Nice Money After 19 TV Years Only Ed Sullivan Survives By JOAN BARTHEL Ed Sullivan Cont | By Joan Barthel | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/science-unraveling-the-mystery-of-the-nucleus.html | Science Unraveling the Mystery of the Nucleus | By Walter Sullivan Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/service-workers-given-new-offer-14-wage-rise-proposed-by-queens.html | SERVICE WORKERS GIVEN NEW OFFER 14 Wage Rise Proposed by Queens Building Operators | By Will Lissner | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ship-lines-favor-terminal-plans-but-10million-annual-cost-is.html | SHIP LINES FAVOR TERMINAL PLANS But 10Million Annual Cost Is Causing Concern | By Werner Bamberger | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sicilian-woman-defies-custom-of-forced-marriage.html | Sicilian Woman Defies Custom of Forced Marriage | By Robert C Doty Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/southampton-is-being-taken-out-of-its-winter-mothballs-by-matrons.html | Southampton Is Being Taken Out of Its Winter Mothballs by Matrons in Levis and Bulky Sweaters | By Enid Nemy Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/soviet-poet-sees-literary-rebirth-world-crises-inspire-new-depth.html | SOVIET POET SEES LITERARY REBIRTH World Crises Inspire New Depth Says Voznesensky | By Ms Handler | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/space-the-risk-is-great-from-countdown-to-orbit.html | Space The Risk Is Great From Countdown to Orbit | By Evert Clark Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/spains-sotogrande-links-lures-famous-rich-and-royal-golfers.html | Spains Sotogrande Links Lures Famous Rich and Royal Golfers | By Tad Szulo Special to the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/speaking-of-books-hellgazers-and-rejoicers.html | SPEAKING OF BOOKS Hellgazers and Rejoicers | By Helen Bevington | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/spotlight-chemical-stocks-show-buoyancy.html | Spotlight Chemical Stocks Show Buoyancy | By John J Abele | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/stamps-europa-issues-due-soon.html | Stamps Europa Issues Due Soon | By David Lidman | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/state-gains-control-on-some-junkyards-under-a-new-law.html | State Gains Control On Some Junkyards Under a New Law | By Richard L Madden Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/studies-of-light-aid-to-research-bursts-of-high-intensity-and-short.html | STUDIES OF LIGHT AID TO RESEARCH Bursts of High Intensity and Short Life Open Field | By Walter Sullivan | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/summer-whites.html | Summer Whites | By Patricia Peterson | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/swiss-push-buttons-to-buy-rail-tickets.html | Swiss Push Buttons To Buy Rail Tickets | By Victor Lusinchi | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tampa-is-seeking-cfl-franchise-city-appears-likely-to-get-pro.html | TAMPA IS SEEKING CFL FRANCHISE City Appears Likely to Get Pro Football Berth | By Gordon S White Jr | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/television-strange-words-that-chill.html | Television Strange Words That Chill | By Jack Gould | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tending-the-borders.html | Tending The Borders | By Olive E Allen | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tension-growing-near-buffer-zone-40000-troops-said-to-be-massed-in.html | TENSION GROWING NEAR BUFFER ZONE 40000 Troops Said to Be Massed in the North | By Rw Apple Jr Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/thai-silk-company-thrives-as-founder-is-sought.html | Thai Silk Company Thrives as Founder Is Sought | By Peter Braestrup Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-couple-next-door.html | The Couple Next Door | By Thomas J Fleming | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-extra-puffs-mean-extra-sales-for-cigarette-makers-extra-puffs.html | The Extra Puffs Mean Extra Sales for Cigarette Makers Extra Puffs Mean Extra Sales For Cigarette Manufacturers | By Alexander R Hammer | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-hands-of-the-blacks.html | The Hands of the Blacks | By Luis Bernando Honwana | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-merchants-view-sales-in-march-and-april-rise-despite-poor.html | The Merchants View Sales in March and April Rise Despite Poor Weather | By Herbert Koshetz | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-most-gifted-and-successful-demagogue-this-country-has-ever.html | The Most Gifted And Successful Demagogue This Country Has Ever Known The Most Gifted Demagogue Cont | By Richard H Rovere | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-president-a-handshake-with-bonn.html | The President A Handshake With Bonn | By Max Frankel Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-women-werent-laughing.html | The Women Werent Laughing | By William K Everson | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/three-apartment-towers-to-rise-on-decaying-boston-waterfront.html | Three Apartment Towers to Rise On Decaying Boston Waterfront APARTMENTS RISE AT BOSTON HARBOR | By John H Fenton Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tourism-parley-in-miami-interamerican-talks-aim-to-spur-travel-in.html | Tourism Parley in Miami InterAmerican Talks Aim to Spur Travel In Hemisphere | By Bill Hofoed | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/trailering-has-dos-donts-industry-offers-hints-to-buyers.html | Trailering Has Dos Donts INDUSTRY OFFERS HINTS TO BUYERS Appropriate Trailer Hitch Should Be Selected for Individual Craft | By Anthony J Despagni | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/travel-abroad-on-the-rise-passport-offices-data-point-up-increases.html | Travel Abroad on the Rise Passport Offices Data Point Up Increases Since End of War | By Brannon Albright | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tugboat-on-sound-offers-all-comforts-of-home-telephone-tv-help.html | Tugboat on Sound Offers All Comforts of Home Telephone TV Help Peter Lind Hayes Cruise in Style | By Wayne Allen Hall Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-again-raids-hanoi-rail-link-and-mig-airfield-no-losses-are.html | US AGAIN RAIDS HANOI RAIL LINK AND MIG AIRFIELD No Losses Are Reported in Dogfights Over Targets Weeks Jet Toll at 11 | By Tom Buckley Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-crime-study-finds-police-bias-charges-widespread-abuse-calls.html | US CRIME STUDY FINDS POLICE BIAS Charges Widespread Abuse Calls Community Amity Law Enforcement Key | By Fred P Graham Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-evacuation-beginning-in-yemen.html | US Evacuation Beginning in Yemen | By Eric Pace Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-warns-of-tough-response-to-an-attack-across-the-border.html | US Warns of Tough Response To an Attack Across the Border | By Hedrick Smith Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/village-patrols-to-be-expanded-but-leary-tells-community-it-has.html | VILLAGE PATROLS TO BE EXPANDED But Leary Tells Community It Has Crime Role Too | By Alfred E Clark | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/voices-three-voices.html | Voices Three Voices | By Joseph Bennett | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wall-st-houses-try-real-estate-financing-and-development-done-by.html | WALL ST HOUSES TRY REAL ESTATE Financing and Development Done by Firms With an Underwriting Scope LAZARD FRERES IN LEAD But Big Publicly Oriented Brokers Typically Shun Such Realty Dealings | By Vartanig G Vartan | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wallace-pushes-presidency-bid-former-alabama-governor-opens-a.html | WALLACE PUSHES PRESIDENCY BID Former Alabama Governor Opens a Campaign Office | By Walter Rugaber Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/war-canoes-circle-manhattan-island.html | War Canoes Circle Manhattan Island | By Stephen Ao Golden | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wealthy-negroes-buoy-rights-drive-by-pledging-funds-wealthy-negroes.html | Wealthy Negroes Buoy Rights Drive By Pledging Funds WEALTHY NEGROES AID RIGHTS DRIVE | By Donald Janson Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/week-in-finance-investors-are-breathing-easier-week-in-finance.html | Week in Finance Investors Are Breathing Easier Week in Finance Investors Breath Is Coming Easier | By Thomas E Mullaney | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wood-field-and-stream-national-parks-make-many-of-facilities.html | Wood Field and Stream National Parks Make Many of Facilities Available to Handicapped Persons | By Oscar Godbout | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/worthy-jimmy-2d-in-class-a1-race-ricks-colt-finishes-in-3d.html | WORTHY JIMMY 2D IN CLASS A1 RACE Ricks Colt Finishes in 3d PlaceFavorite Pays 240 for Mile Victory | By Louis Effrat Special To the New York Times | RE0000698846 | 1995-04-10 | B00000339384 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/yigal-roga-pianist-from-buenos-aires-in-town-hall-debut.html | Yigal Roga Pianist From Buenos Aires In Town Hall Debut | By Howard Klein | RE0000698846 | 1995-04-10 | B00000339384 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/2-officials-score-clean-air-order-oconnor-and-kearing-call-citys.html | 2 OFFICIALS SCORE CLEAN AIR ORDER OConnor and Kearing Call Citys May 20 Deadline on Incinerators Unrealistic 2 OFFICIALS SCORE CLEAN AIR ORDER | By Clayton Knowles | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/a-clinic-in-mexico-marks-first-year-center-stems-from-tests-of.html | A CLINIC IN MEXICO MARKS FIRST YEAR Center Stems From Tests of Psychoanalysis for Monks | By Henry Giniger Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/a-militant-party-burgeons-in-india-martial-appeal-being-made-by.html | A MILITANT PARTY BURGEONS IN INDIA Martial Appeal Being Made by Shiv Senas in Bombay | By Joseph Lelyveld Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/advertising-on-how-to-get-talked-about.html | Advertising On How to Get Talked About | By Philip H Dougherty | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/airline-introducing-a-security-blanket-for-jittery-riders-airline.html | Airline Introducing A Security Blanket For Jittery Riders AIRLINE OFFERING SECURITY BLANKET | By Wallace Turner Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/answering-phones-is-just-a-beginning.html | Answering Phones Is Just a Beginning | By Joan Cook | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/basque-exiles-in-france-still-influential-in-spain-leaders-in-civil.html | Basque Exiles in France Still Influential in Spain Leaders in Civil War Retain a Significant Following But Immigration Threatens to Dilute Special Identify | By Tad Szulc Special to the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/being-a-standby-has-its-compensations-if-you-can-make-hats.html | Being a Standby Has Its Compensations If You Can Make Hats | By Nan Ickeringill | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/books-of-the-times-the-wise-and-the-shrewd.html | Books of the Times The Wise and the Shrewd | By Eliot FremontSmith | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/brain-drain-discounted-us-will-not-restrict-it-us-wont-curb-the.html | Brain Drain Discounted US Will Not Restrict It US WONT CURB THE BRAIN DRAIN | By John W Finney Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/bridge-jacoby-transfer-bid-gains-popularity-with-the-young.html | Bridge Jacoby Transfer Bid Gains Popularity With the Young | By Alan Truscott | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/burmese-urged-to-produce-more-officers-regime-appeals-to-people-to.html | BURMESE URGED TO PRODUCE MORE Officers Regime Appeals to People to Save Economy | By Drew Middleton Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/cardwell-victor-on-a-3hitter-20-then-nolan-18-sets-back-mets-32.html | CARDWELL VICTOR ON A 3HITTER 20 Then Nolan 18 Sets Back Mets 32 Swoboda and Davis Wallop Homers | By Joseph Durso Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/central-park-ban-is-put-on-activists-heckscher-says-they-upset-the.html | CENTRAL PARK BAN IS PUT ON ACTIVISTS Heckscher Says They Upset the Pleasure Seekers CENTRAL PARK BAN IS PUT ON ACTIVISTS | By John Sibley | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/chess-new-york-expert-scores-2-upsets-against-benoni.html | Chess New York Expert Scores 2 Upsets Against Benoni | By Al Horowitz | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/christians-and-marxists-end-their-symposium.html | Christians and Marxists End Their Symposium | By Philip Shabecoff Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/city-plans-to-ask-reserve-to-rate-municipal-bonds-finance.html | CITY PLANS TO ASK RESERVE TO RATE MUNICIPAL BONDS Finance Administrator Says the Present Evaluation by Agencies Is Outdated LOSS OF SERVICES CITED Downgrading of Credit Here Said to Result in an Extra 1MillionaYear Cost CITY ASKS CHANGE ON RATING BONDS | By Seth S King | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/city-will-hire-women-as-bingo-spies-bingo-spy-squad-planned-by-city.html | City Will Hire Women as Bingo Spies BINGO SPY SQUAD PLANNED BY CITY | By Will Lissner | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/companies-display-the-soft-sell-at-expo-67-culture-gets-emphasis-at.html | Companies Display the Soft Sell at Expo 67 Culture Gets Emphasis at Pavilions SOFTSELL MOTIF FOUND AT EXPO 67 | By John M Lee Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/congress-is-urged-to-eliminate-barriers-to-east-europe-trade.html | Congress Is Urged to Eliminate Barriers to East Europe Trade | By Ms Handler Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/crete-yields-to-military-regime-after-protesting-against-coup.html | Crete Yields to Military Regime After Protesting Against Coup | By Henry Kamm Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/dr-king-accuses-johnson-on-war-asserts-westmoreland-was-returned-to.html | DR KING ACCUSES JOHNSON ON WAR Asserts Westmoreland Was Returned to Quiet Dissent  Praises Clay on Draft DR KING ACCUSES JOHNSON ON WAR | By United Press International | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/fire-island-is-outdoorsmanship-classroom.html | Fire Island Is Outdoorsmanship Classroom | By John Kifner Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/ford-profit-off-43-for-quarter-auto-maker-blames-slump-in-sales.html | FORD PROFIT OFF 43 FOR QUARTER Auto Maker Blames Slump in Sales Primarily Along With Increase in Costs REVENUE DECLINE 10 Earnings Drop Softened by a Smaller Calculation for Tax in the 1967 Period COMPANIES ISSUE EARNINGS FIGURES | By Jerry M Flint Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/french-officials-predict-a-success-in-kennedy-round-french-predict.html | French Officials Predict a Success In Kennedy Round FRENCH PREDICT TARIFF SUCCESS | By Richard E Mooney Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/general-electric-plans-to-raise-appliance-prices-by-3-per-cent.html | General Electric Plans to Raise Appliance Prices by 3 Per Cent | By Gene Smith | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/gold-gain-made-by-us-in-march-23million-rise-reported-by-the.html | GOLD GAIN MADE BY US IN MARCH 23Million Rise Reported by the Federal Reserve  First Since September LOSS FOR YEAR IS CUT Total Drain for All of 1967 Could Remain Small  Payments Held Factor | By Edwin L Dale Jr Special to the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/greek-king-joins-soldiers-in-fete-takes-his-traditional-easter-tour.html | GREEK KING JOINS SOLDIERS IN FETE Takes His Traditional Easter Tour of Centers in a Show of Unity With Regime GREEK KING JOINS SOLDIERS IN FETE | By Richard Eder Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/growth-of-a-politician-lindsay-using-flattery-and-courtesy-has-made.html | Growth of a Politician Lindsay Using Flattery and Courtesy Has Made Gains in Albany and the City | By Terence Smith | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/gubelman-victor-in-virginia-race-lowther-and-alderman-also-gain.html | GUBELMAN VICTOR IN VIRGINIA RACE Lowther and Alderman Also Gain Triumphs in National Sports Car Competition | By Frank M Blunk Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/guitars-boom-lords-prayer-at-episcopal-service-st-james-church.html | Guitars Boom Lords Prayer at Episcopal Service St James Church Swings to Folk Rock | By Bernard Weinraub | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/impasse-reached-in-school-parley-garrison-says-two-issues-snag.html | IMPASSE REACHED IN SCHOOL PARLEY Garrison Says Two Issues Snag Harlem Solution | By Sylvan Fox | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/its-grow-grow-grow-everything-but-vegetables-seems-to-sprout-in.html | Its Grow Grow Grow Everything but Vegetables Seems To Sprout in FastPaced Yorktown | By Ralph Blumenthal Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/kennedy-center-a-national-showplace-for-the-arts-framework-soon-to.html | Kennedy Center A National Showplace for the Arts Framework Soon to Rise on 18Acre Site in Capital Planning Committee Ponders Troupes and Directors | By Howard Taubman | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/lindsay-appoints-schools-adviser-seeley-us-official-will-review.html | LINDSAY APPOINTS SCHOOLS ADVISER Seeley US Official Will Review Budgets and Be Human Resources Aide LINDSAY APPOINTS SCHOOLS ADVISER | By Ronald Maiorana | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/major-league-leaders.html | Major League Leaders | By the Associated | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/making-the-next-vietnam-pause-work.html | Making the Next Vietnam Pause Work | By Robert Kleiman | RE0000698857 | 1995-04-10 | B00000340494 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/maoists-keeping-foes-alive-to-use-as-examples-prominent-purge.html | Maoists Keeping Foes Alive to Use as Examples Prominent Purge Victims Are Exhibited as Targets at Struuggle Meetings | 1967 by the Globe and Mall | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mayor-names-12-to-plan-city-aid-to-puerto-ricans-top-officials-will.html | MAYOR NAMES 12 TO PLAN CITY AID TO PUERTO RICANS Top Officials Will Cooperate With Ethnic Leaders to Promote Progress MAYOR PLANS AID TO PUERTO RICANS | By Peter Kihss | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/minister-warns-of-sexual-laxity-tolerating-adultery-bosley-says.html | MINISTER WARNS OF SEXUAL LAXITY Tolerating Adultery Bosley Says Leads to Animalism | By George Dugan | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/missile-site-hit-in-north-vietnam-near-buffer-zone-artillery-planes.html | MISSILE SITE HIT IN NORTH VIETNAM NEAR BUFFER ZONE Artillery Planes and Naval Guns Batter Installation of Antiaircraft Units B52S BELIEVED TARGET Big Bombers on Runs Near Border Would Have Been Within Range of SAMS US Batters Missile Site North of Buffer Zone | By Rw Apple Jr Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mission-is-seeking-to-help-sicilian-slum-dwellers-protestant.html | Mission Is Seeking to Help Sicilian Slum Dwellers Protestant Minister Leader of International Group at Riesi Areas Economy Is Declining as Sulphur Mines Are Closing | By Robert C Doty Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/more-than-one-million-visitors-flock-to-expo-67-in-first-3-days.html | More Than One Million Visitors Flock to Expo 67 in First 3 Days | By Jay Walz Special to the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/navy-and-cornell-lacrosse-victors-middies-win-33d-in-rowbig-red-is.html | NAVY AND CORNELL LACROSSE VICTORS Middies Win 33d in RowBig Red Is Ivy Leader | By John B Forbes | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-bus-design-cited-as-factor-in-accident-fatal-to-two-boys.html | New Bus Design Cited as Factor In Accident Fatal to Two Boys | By David Bird | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-track-helps-to-break-records-rubberized-surface-proves-durable.html | NEW TRACK HELPS TO BREAK RECORDS Rubberized Surface Proves Durable at Penn Relays | By Frank Litsky | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/news-of-realty-park-ave-lease-ad-agency-takes-floor-in-building-at.html | NEWS OF REALTY PARK AVE LEASE Ad Agency Takes Floor in Building at 54th Street | By Franklin Whitehouse | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/nordic-countries-push-trade-ties-4-show-unity-in-negotiating.html | NORDIC COUNTRIES PUSH TRADE TIES 4 Show Unity in Negotiating Together About Tariffs NORDIC COUNTRIES PUSH TRADE TIES | By Clyde Hfarnsworth Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/once-30-houses-ago-she-didnt-like-french-furniture-a-bit.html | Once 30 Houses Ago She Didnt Like French Furniture a Bit | By Rita Reif Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pace-will-slacken-in-capital-market-us-financing-due-pace-due-to.html | Pace Will Slacken In Capital Market US Financing Due PACE DUE TO EASE IN ISSUES MARKET | By John H Allan | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/personal-finance-spring-and-wills-personal-finance-spring-and-wills.html | Personal Finance Spring and Wills Personal Finance Spring and Wills | By Elizabeth M Fowler | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pinch-of-vietnam-being-felt-by-us-forces-in-germany.html | Pinch of Vietnam Being Felt By US Forces in Germany | By William Beecher Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/postal-pressure-for-raise-grows-congress-again-a-battlefield-for.html | POSTAL PRESSURE FOR RAISE GROWS Congress Again a Battlefield for the Money Struggle | By Robert B Semple Jr Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/printers-request-talks-with-times-paper-is-ready-to-negotiate-as.html | PRINTERS REQUEST TALKS WITH TIMES Paper Is Ready to Negotiate as Soon as Possible | By Emanuel Perlmutter | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/providence-paper-drops-column-opposing-the-war.html | Providence Paper Drops Column Opposing the War | By John H Fenton Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rukens-derby-prospects-rise-after-victory-in-stepping-stone.html | Rukens Derby Prospects Rise After Victory in Stepping Stone | By Joe Nichols Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/sec-completes-fund-bill-draft-despairing-of-industry-deal-agency.html | SEC COMPLETES FUND BILL DRAFT Despairing of Industry Deal Agency Turns to Congress SEC COMPLETES FUND BILL DRAFT | By Eileen Shanahan Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/soviet-capital-is-relaxed-and-festive-on-easter-pageantry-of.html | Soviet Capital Is Relaxed and Festive on Easter Pageantry of Orthodox Rites to Be Followed by 2Day Communist Holiday | By Raymond H Anderson Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/soviet-criticized-in-passover-vigil-repression-of-jews-scored-at.html | SOVIET CRITICIZED IN PASSOVER VIGIL Repression of Jews Scored at Overnight Rites Here | By Irving Spiegel | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/spartans-triumph-over-generals-2-to-0-for-third-consecutive-shutout.html | Spartans Triumph Over Generals 2 to 0 for Third Consecutive Shutout NAVARRO EXCELS FOR PHILADELPHIA Spartan Defense Bottles Up New Yorks Attack Garro and Albrecht Score | By Gerald Eskenazi Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/sports-of-the-times-the-500000-bargain.html | Sports of The Times The 500000 Bargain | By Arthur Daley | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-dance-balanchine-and-ashton-mejia-is-oberon-in-city-companys.html | The Dance Balanchine and Ashton Mejia Is Oberon in City Companys Program Royal Troupe Presents New Ugly Sisters | By Clive Barnes | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-expressway-debate-progress-or-destruction-projects-in-baltimore.html | The Expressway Debate Progress or Destruction  Projects in Baltimore and in New Orleans Stir Controversy | By Ada Louise Huxtable | RE0000698857 | 1995-04-10 | B00000340494 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-world-on-display-montreal-fair-outshines-new-yorks-in-some.html | The World on Display Montreal Fair Outshines New Yorks In Some Respects but Not in All | By Robert Alden Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/united-network-makes-debut-tonight.html | United Network Makes Debut Tonight | By Robert E Dallos | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/united-states-rugby-players-put-the-accent-on-the-rugged.html | United States Rugby Players Put the Accent on the Rugged | By Michael Katz Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/us-restricts-yemens-envoy-to-capital-then-lifts-curbs.html | US Restricts Yemens Envoy To Capital Then Lifts Curbs | By Neil Sheehan Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/us-vehicles-set-mileage-record-94-million-traveled-932-billion.html | US VEHICLES SET MILEAGE RECORD 94 Million Traveled 932 Billion Miles in 1966 | By Joseph C Ingraham | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/vote-of-the-week-in-congress.html | Vote of the Week in Congress | Compiled by Congressional Quarterly | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/wallace-tour-indicates-his-1968-presidential-campaign-will-be-small.html | Wallace Tour Indicates His 1968 Presidential Campaign Will Be Small Noisy and AttentionAttracting | By Warren Weaver Jr Special To the New York Times | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/yanks-win-41-on-mantles-homer-then-lose-42-mets-split-with-reds.html | Yanks Win 41 on Mantles Homer Then Lose 42 Mets Split With Reds 3RUN HIT IN 10TH SETS BACK ANGELS Mantle Gets 2215th Safety in 2d Game to Become 3d on Yankee List Mantles Mighty Swing Draws Cheers of Teammates and Little Fans | By Gordon S White Jr | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/yigal-roga-pianist-from-buenos-aires-in-town-hall-debut.html | Yigal Roga Pianist From Buenos Aires In Town Hall Debut | By Howard Klein | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/zanuck-discusses-films-with-youth-panel-questions-seriousness-of.html | ZANUCK DISCUSSES FILMS WITH YOUTH Panel Questions Seriousness of the New Hollywood | By Vincent Canby | RE0000698857 | 1995-04-10 | B00000340494 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/3-coeds-and-man-seized-on-marijuana-charges.html | 3 Coeds and Man Seized On Marijuana Charges | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/9-entered-in-derby-trial-today-cool-reception-is-2to1-favorite.html | 9 Entered in Derby Trial Today Cool Reception Is 2to1 Favorite | By Joe Nichols Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/a-rights-leader-balks-induction-he-and-carmichael-say-us-plans.html | A RIGHTS LEADER BALKS INDUCTION He and Carmichael Say US Plans Negro Genocide | By Gene Roberts Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/active-bond-day-drives-rates-up-price-cutting-hits-several-key.html | ACTIVE BOND DAY DRIVES RATES UP Price Cutting Hits Several Key TaxExempt Issues  Calendar Grows Bigger ACTIVE BOND DAY DRIVES RATES UP | By John H Allan | RE0000698871 | 1995-04-10 | B00000343600 |

| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/advertising-busy-day-for-special-dropout.html | Advertising Busy Day for Special Dropout | By Philip H Dougherty | RE0000698871 | 1995-04-10 | B00000343600 |
|---|---|---|---|---|---|---|
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/agnew-fails-in-bid-to-get-rockefeller-to-enter-1968-race.html | Agnew Fails in Bid To Get Rockefeller To Enter 1968 Race | By Ronald Maiorana | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/aid-for-theaters-is-luncheon-topic-financing-nonprofit-groups.html | AID FOR THEATERS IS LUNCHEON TOPIC Financing Nonprofit Groups Discussed at Sardis | By Louis Calta | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/albee-play-wins-pulitzer-malamud-novel-is-chosen-albee-play-wins-a.html | Albee Play Wins Pulitzer Malamud Novel Is Chosen Albee Play Wins a Pulitzer Prize | By Peter Kihss | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/aldene-rail-plan-gets-off-to-a-confusing-start-jersey-commuters-run.html | Aldene Rail Plan Gets Off to a Confusing Start Jersey Commuters Run Into Overloading and Delays at Newark Station For Jerseys Commuters the Manhattan Transfer Is Now in Newark | By Edward C Burks | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/american-motors-cites-extension-of-loan-pact-with-banks-to-dec-31.html | American Motors Cites Extension of Loan Pact With Banks to Dec 31 GENERAL MOTORS VOTES A DIVIDEND | By Jerry M Flint Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/amex-to-remodel-trading-floor-amex-to-remodel-its-trading-floor.html | Amex to Remodel Trading Floor AMEX TO REMODEL ITS TRADING FLOOR | By Douglas W Cray | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/apollos-builder-shifts-managers-north-americans-top-man-in-space.html | APOLLOS BUILDER SHIFTS MANAGERS North Americans Top Man in Space Unit Is Replaced APOLLOS BUILDER SHIFTS MANAGERS | By Evert Clark Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bigstore-sales-dropped-in-april-several-adverse-factors-contributed.html | BIGSTORE SALES DROPPED IN APRIL Several Adverse Factors Contributed to 2 Dip BIGSTORE SALES DROPPED IN APRIL | By Isadore Barmash | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/books-of-the-times-a-long-look-back.html | Books of the Times A Long Look Back | By Thomas Lask | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/botanical-garden-named-landmark-designation-made-by-us-park-service.html | BOTANICAL GARDEN NAMED LANDMARK Designation Made by US Park Service 40Million Development Plan Detailed BOTANICAL GARDEN NAMED LANDMARK | By John Sibley | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/boutons-hopes-are-dampened-yank-hurler-loses-turn-as-twin-game-is.html | BOUTONS HOPES ARE DAMPENED Yank Hurler Loses Turn as Twin Game Is Postponed | By Leonard Koppett Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/boyd-says-industry-disagreements-frustrate-shipping-plans.html | Boyd Says Industry Disagreements Frustrate Shipping Plans | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bribe-bid-linked-to-teterboro-bill-dismemberment-plan-author.html | BRIBE BID LINKED TO TETERBORO BILL Dismemberment Plan Author Reports 50000 Offer BRIBE BID LINKED TO TETERBORO BILL | By Ronald Sullivan Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bridge-team-captained-by-ulrich-wins-flight-b-title-here.html | Bridge Team Captained by Ulrich Wins Flight B Title Here | By Alan Truscott | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/britain-speeding-withdrawal-of-her-troops-from-far-east-healey.html | Britain Speeding Withdrawal Of Her Troops From Far East Healey Tells Commons of firm Decision to Cut Civilian as Well as Military Forces | By Anthony Lewis Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/burma-avoids-ties-with-area-groups-seeks-to-remain-neutra-even-if.html | BURMA AVOIDS TIES WITH AREA GROUPS Seeks to Remain Neutra Even if Policy Is Costly | By Drew Middleton Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/but-no-1-car-producer-omits-special-payment-for-the-first-quarter.html | But No 1 Car Producer Omits Special Payment for the First Quarter AMERICAN MOTORS CITES WIDER LOSS | By William D Smith | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/champ-mo-goes-big-time-designated-as-us-candidate-for-1971-panam.html | Champ Mo Goes Big Time Designated as US Candidate for 1971 PanAm Games Village of 50 Plans 200Million Racing Sports Complex | By Frank Litsky | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/childcare-area-dedicated-in-park-playground-at-union-square-will.html | CHILDCARE AREA DEDICATED IN PARK Playground at Union Square Will Let Mothers Shop Without Their Children On a Park Occasion He Came He Saw He Seesawed | By Stephen Ao Golden | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/city-refuses-to-renew-leases-to-broad-channel-residents-health.html | City Refuses to Renew Leases To Broad Channel Residents Health Hazards in the Region Called a Serious Threat to Metropolitan Area | By Emanuel Perlmutter | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/clashes-break-out-in-13-spanish-cities-protests-erupt-in-spanish.html | Clashes Break Out In 13 Spanish Cities PROTESTS ERUPT IN SPANISH CITIES | By Tad Szulc Special to the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/commons-slip-bars-vote-on-bill-to-protect-hare-from-hounds.html | Commons Slip Bars Vote on Bill To Protect Hare From Hounds | By Granger Blair Special to the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/congress-delays-rail-strike-again-pushes-deadline-back-47-days-to.html | CONGRESS DELAYS RAIL STRIKE AGAIN Pushes Deadline Back 47 Days to June 19 Awaits Johnson Plan on Dispute CONGRESS DELAYS RAIL STRIKE AGAIN | By David R Jones Special to the New York Time | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/deadline-passes-for-180000-pace-no-supplemental-entries-made-for.html | DEADLINE PASSES FOR 180000 PACE No Supplemental Entries Made for Messenger | By Louis Efferat Special to the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/europeans-called-hazy-on-us-arts-schuman-says-he-defended-culture.html | EUROPEANS CALLED HAZY ON US ARTS Schuman Says He Defended Culture on Recent Trip | By Richard F Shepard | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/food-aid-barred-for-mississippi-administration-bans-extra-aid.html | FOOD AID BARRED FOR MISSISSIPPI Administration Bans Extra Aid Urged by Senators | By Joseph A Loftus Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/greek-primate-gaining.html | Greek Primate Gaining | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/harcourt-will-prepare-materials-for-rca-teaching-equipment.html | Harcourt Will Prepare Materials For RCA Teaching Equipment | By Henry Raymont | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/he-doesnt-really-like-furniture-but.html | He Doesnt Really Like Furniture but | By Rita Reif | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/hearings-due-in-june-mutual-fund-bill-sent-to-congress.html | Hearings Due in June MUTUAL FUND BILL SENT TO CONGRESS | By Eileen Shanahan Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/in-the-nation-muhammad-ali-and-dissent.html | In The Nation Muhammad Ali and Dissent | By Tom Wicker | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/inventory-climb-lagged-in-march-us-reports-300million-gain-was-the.html | INVENTORY CLIMB LAGGED IN MARCH US Reports 300Million Gain Was the Smallest in Almost Two Years DEVELOPMENT IS HAILED Scales Tipped in the Ratio of Manufacturers Sales to Goods in Reserve INVENTORY CLIMB LAGGED IN MARCH | By Edwin L Dale Jr Special to the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/johnson-defends-right-to-dissent-but-in-talk-to-white-house-fellows.html | JOHNSON DEFENDS RIGHT TO DISSENT But in Talk to White House Fellows He Also Upholds Parallel Right to Reply JOHNSON DEFENDS RIGHT TO DISSENT | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/jon-vickers-sings-engagingly-in-canada-week-recital-here.html | Jon Vickers Sings Engagingly In Canada Week Recital Here | By Robert Sherman | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/judge-on-law-says-rights-militants-and-alabamas-leaders-both-seek.html | Judge on Law Says Rights Militants and Alabamas Leaders Both Seek Anarchy | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kennedy-center-plans-repertory-company-seems-certain-but-what-about.html | Kennedy Center Plans Repertory Company Seems Certain But What About Opera and Dance | By Howard Taubman | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kennedy-seeking-to-aid-city-youths-asks-us-for-more-openings-to.html | KENNEDY SEEKING TO AID CITY YOUTHS Asks US for More Openings to Avert Summer Violence | By James F Clarity Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kenyans-seeking-aid-on-guerrillas-will-ask-arabs-to-halt-arms-for.html | KENYANS SEEKING AID ON GUERRILLAS Will Ask Arabs to Halt Arms for Somali Rebels | By Lawrence Fellows Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/laos-army-pushes-a-sweep-in-south-3000-troops-in-drive-to-bar-enemy.html | LAOS ARMY PUSHES A SWEEP IN SOUTH 3000 Troops in Drive to Bar Enemy From Valley | By Peter Braestrup Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/louisville-jails-7-protest-chiefs-collapse-of-plan-to-disrupt-derby.html | LOUISVILLE JAILS 7 PROTEST CHIEFS Collapse of Plan to Disrupt Derby Week Forecast | By Douglas Robinson Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/major-producers-make-reductions-in-us-zinc-price.html | Major Producers Make Reductions In US Zinc Price | By Robert Walker | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/market-follows-indecisive-path-advances-manage-to-hold-narrow.html | MARKET FOLLOWS INDECISIVE PATH Advances Manage to Hold Narrow Margin Over Dips But Key Averages Drop TURNOVER ALSO SLUMPS Days Action Seems to Bear Out Analysts Views of Consolidation Period MARKET FOLLOWS INDECISIVE PATH | By John J Abele | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/market-place-some-brokers-turn-cautious.html | Market Place Some Brokers Turn Cautious | By Robert Metz | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mayor-qualifies-heckscher-order-says-mass-park-meetings-will-be.html | MAYOR QUALIFIES HECKSCHER ORDER Says Mass Park Meetings Will Be Judged Individually MAYOR QUALIFIES HECKSCHER ORDER | By Charles G Bennett | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mets-acquire-kralick-of-indians-an-experienced-losing-pitcher.html | Mets Acquire Kralick of Indians An Experienced Losing Pitcher | By Joseph Durso | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/miss-diane-cecile-bloomquist-fiancee-of-wm-connelly.html | Miss Diane Cecile Bloomquist Fiancee of WM Connelly | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mnamara-scores-news-censorship-criticism-follows-incident-involving.html | MNAMARA SCORES NEWS CENSORSHIP Criticism Follows Incident Involving Service Paper | By Benjamin Welles Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/news-of-realty-suffolk-project-400-homes-in-medford-to-be-erected.html | NEWS OF REALTY SUFFOLK PROJECT 400 Homes in Medford to Be Erected by Futterman | By Thomas W Ennis | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/now-a-cardin-label-is-for-2yearolds.html | Now a Cardin Label Is for 2YearOlds | By Gloria Emerson Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/observer-saturday-night-in-the-affluent-triangle.html | Observer Saturday Night in the Affluent Triangle | By Russell Baker | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/panel-nears-end-of-vietnam-tour-finds-few-civilians-who-need-us.html | PANEL NEARS END OF VIETNAM TOUR Finds Few Civilians Who Need US Treatment | By Rw Apple Jr Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/printers-meeting-with-times-today-seek-contract-terms-equal-to.html | PRINTERS MEETING WITH TIMES TODAY Seek Contract Terms Equal to Those Won at News | By Damon Stetson | RE0000698871 | 1995-04-10 | B00000343600 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/problems-are-cited-in-softloan-policy-softloan-policy-seen-as.html | Problems Are Cited In SoftLoan Policy SOFTLOAN POLICY SEEN AS PROBLEM | By Albert L Kraus Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/record-outlay-planned-companies-hold-annual-meetings.html | Record Outlay Planned COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rift-is-disclosed-in-pulitzer-vote-jury-suggestion-rejected-in.html | RIFT IS DISCLOSED IN PULITZER VOTE Jury Suggestion Rejected in Foreign Reporting Field | By Maurice Carroll | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rise-and-fall-of-destructive-tornadoes-scrutinized-by-team-of.html | Rise and Fall of Destructive Tornadoes Scrutinized by Team of Researchers in Oklahoms | By Martin Waldron Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rockefeller-signs-25billion-bill-to-spur-transit-warns-of-major-tax.html | ROCKEFELLER SIGNS 25BILLION BILL TO SPUR TRANSIT Warns of Major Tax Rise Unless Voters Back Bond Measure in November 3WAY AID ENVISIONED Road Projects Aviation and City Transportation Would Benefit From Funds ROCKEFELLER SIGNS TRANSIT BOND BILL | By Ronald Maiorana | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/romney-cautions-south-on-wallace-third-party-can-be-tragic-he.html | ROMNEY CAUTIONS SOUTH ON WALLACE Third Party Can Be Tragic He Declares in Atlanta | By Warren Weaver Jr Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rusk-lists-28-bids-on-vietnam-peace-spurned-by-hanoi-says-reds.html | RUSK LISTS 28 BIDS ON VIETNAM PEACE SPURNED BY HANOI Says Reds Repeated Noes Show Where Responsibility Lies for Continued War RUSK LISTS 28 BIDS SPURNED BY HANOI | By John W Finney Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/russell-inquiry-will-open-today-to-study-us-war-crimes-in-stockholm.html | RUSSELL INQUIRY WILL OPEN TODAY To Study US War Crimes in Stockholm Sessions Russells Inquiry Opening Today in Stockholm | By Dana Adams Schmidt Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/senate-gop-study-calls-us-war-role-error-by-democrats-gop-study.html | Senate GOP Study Calls US War Role Error by Democrats GOP STUDY CALLS WAR ROLE ERROR | By Neil Sheehan Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/smoking-is-linked-to-loss-of-time-from-work-and-recreation.html | Smoking Is Linked to Loss of Time From Work and Recreation | By Harold M Schmeck Jr Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/soviet-defense-chief-is-mild-on-us-role-in-vietnam-chinese-aides.html | Soviet Defense Chief Is Mild on US Role in Vietnam Chinese Aides Leave May Day Parade in Red Square | By Raymond H Anderson Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sports-of-the-times-big-mike-and-the-papa-bear.html | Sports of The Times Big Mike and the Papa Bear | By Arthur Daley | RE0000698871 | 1995-04-10 | B00000343600 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/strike-settled-ap-queens-coops-union-approves-a-39month-pact.html | STRIKE SETTLED AP QUEENS COOPS Union Approves a 39Month Pact Walkout Vote Set in Manhattan Dispute | By Peter Millones | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/syrian-criticizes-3-arab-countries-zayen-asks-ouster-of-faisal.html | SYRIAN CRITICIZES 3 ARAB COUNTRIES Zayen Asks Ouster of Faisal Hussein and Bourguiba | By Thomas F Brady Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/teams-from-12-cities-to-compete-here-aug-1720-in-first-us-youth.html | Teams From 12 Cities to Compete Here Aug 1720 in First US Youth Games AGE BRACKET SET AT 10TO15 YEARS Girls Boys to Compete in Basketball Bowling Track  2 Companies Sponsors | By Thomas Rogers | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/teenagers-have-fun-learning-about-design.html | TeenAgers Have Fun Learning About Design | By Joan Cook | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/thant-plans-europe-visit.html | Thant Plans Europe Visit | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/to-hear-the-fashion-crowd-tell-it-its-written-in-the-stars.html | To Hear the Fashion Crowd Tell It Its Written in the Stars | By Judy Klemesrud | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/trucking-dispute-hurting-chicago-layoffs-rise-in-industries.html | TRUCKING DISPUTE HURTING CHICAGO Layoffs Rise in Industries Dependent on Drivers | By Donald Janson Special to the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/tv-claire-bloom-a-moving-heloise-channel-13-production-in-showcase.html | TV Claire Bloom a Moving Heloise Channel 13 Production in Showcase Series Steiger Plays Abelard in Dark Lovers | By Jack Gould | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/un-plans-parley-on-bias-in-africa-55-nations-invited-to-july.html | UN PLANS PARLEY ON BIAS IN AFRICA 55 Nations Invited to July Seminar in Tanzania | By Juan de Onis Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-deal-lagging-in-tariff-parley-common-market-maintains-tough-line.html | US DEAL LAGGING IN TARIFF PARLEY Common Market Maintains Tough Line on Grains | By Clyde H Farnsworth Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-steel-head-optimistic-on-dividend-outlook-blough-expects-demand.html | US Steel Head Optimistic on Dividend Outlook Blough Expects Demand for Products to Hold for Balance of Year BLOUGH REPORTS OUTLOOK IS GOOD | By Lawrence E Davies Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/victoria-kohler-research-aide-planning-bridal-geologist-at-harvard.html | Victoria Kohler Research Aide Planning Bridal Geologist at Harvard Is Engaged to William H Webster 3d Lawyer | Special to The New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/wheat-futures-advance-briskly-santa-fe-railroad-reports-a-gloomy.html | WHEAT FUTURES ADVANCE BRISKLY Santa Fe Railroad Reports a Gloomy Crop Outlook | By Elizabeth M Fowler | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/win-or-lose-van-breda-kolff-will-be-heard-from-as-a-pro.html | Win or Lose Van Breda Kolff Will Be Heard From as a Pro | By Gordon S White Jr | RE0000698871 | 1995-04-10 | B00000343600 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/wood-field-and-stream-bonefish-the-fox-of-the-flats-does-estimable.html | Wood Field and Stream Bonefish the Fox of the Flats Does Estimable Job of Deflating an Ego | By Oscar Godbout Special To the New York Times | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/ycaza-plans-to-appea1-15day-suspension-imposed-by-stewards-at.html | Ycaza Plans to Appea1 15Day Suspension Imposed by Stewards at Aqueduct JOCKEY SET DOWN 2D TIME THIS YEAR Penalty Based on His Ride of Advocator in Grey Lag | By William N Wallace | RE0000698871 | 1995-04-10 | B00000343600 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/2-bandy-charges-in-race-to-head-gop-women-goldwater-link-feared.html | 2 Bandy Charges in Race to Head GOP Women Goldwater Link Feared Brings in Paper | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/20c-fare-secure-board-drops-suit-saving-anticipated-assurance-on.html | 20c Fare Secure Board Drops Suit Saving Anticipated Assurance on Fare | By Seth S King | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/3-ships-searched-in-hunt-for-gold-stolen-in-london.html | 3 Ships Searched in Hunt For Gold Stolen in London | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/3-topranking-blind-students-are-honored-at-u-n.html | 3 TopRanking Blind Students Are Honored at U N | The New York Times by Robert Walker | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/5-papers-review-accord-at-news-settlement-with-the-printers-called.html | 5 PAPERS REVIEW ACCORD AT NEWS Settlement With the Printers Called a Fact of Life | By Damon Stetson | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/67-mother-goose-ball-to-be-held-at-columbia-may-13.html | 67 Mother Goose Ball to Be Held at Columbia May 13 | Bela Cseh | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/a-2d-grade-class-on-sex-is-hailed-parents-and-teachers-laud.html | A 2D GRADE CLASS ON SEX IS HAILED Parents and Teachers Laud Evanston Demonstration | By Donald Janson Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/a-couturier-in-the-kitchen-culinary-philosophy.html | A Couturier in the Kitchen Culinary Philosophy | By Judy Klemesrud | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/a-play-on-gandhi-due-next-season-2part-work-in-42-scenes-preminger.html | A PLAY ON GANDHI DUE NEXT SEASON 2Part Work in 42 Scenes Preminger to Produce Pinter Play to Open Oct 3 Johnny NoTrump Due Lyrics by Hammerstein Theater Guild Moving | By Sam Zolotow | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/ackley-declares-wageprice-guides-must-be-rebuilt-ackley-foresees.html | Ackley Declares WagePrice Guides Must Be Rebuilt ACKLEY FORESEES STRONGER GUIDES Benefits Cited Practical Alternative | By Albert L Kraus Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/advertising-the-smoke-is-getting-thicker-fly-killer-introduced.html | Advertising The Smoke Is Getting Thicker Fly Killer Introduced | By Philip H Dougherty | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/albee-criticizes-pulitzer-board-accepts-prize-but-warns-of.html | ALBEE CRITICIZES PULITZER BOARD Accepts Prize but Warns of Downgrading of Honor Recalls Woolf Controversy Appeals to Responsibility Salisbury Reports Hailed | By Dan Sullivan | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/alibrary-in-iowa-bars-kazan-book-in-countermove-publisher-of-the.html | ALIBRARY IN IOWA BARS KAZAN BOOK In Countermove Publisher of The Arrangement Offers Free Copy to Each Family WORK TERMED OBSCENE Head of Stein  Day Scores Action as Censoring2d Novel Is Also Rejected | By Peter Kihss | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/arms-talk-delay-forced-by-soviet-opening-off-to-may-18-after.html | ARMS TALK DELAY FORCED BY SOVIET Opening Off to May 18 After Objections to US Draft on Barring Atomic Spread Article III at Issue ARMS TALK DELAY FORCED BY SOVIET Foster May Visit Tokyo | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/art-and-expo-67-impressive-central-collection-shown-with-an-array.html | Art and Expo 67 Impressive Central Pavilions News Analysis A Lion of Primitive Mien Of Work Play and Love | By John Canaday Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/auto-sales-drop-for-two-makers-gm-and-american-report-dropchrysler.html | AUTO SALES DROP FOR TWO MAKERS GM and American Report DropChrysler Gains Selling Rate Cited AUTO SALES DROP FOR TWO MAKERS Volkswagen Cites Gains | By Jerry M Flint Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/barbs-delight-beats-cool-reception-by-halflength-in-derby-trial.html | Barbs Delight Beats Cool Reception by HalfLength in Derby Trial HARTACK ABOARD LOUISVILLE VICTOR Barbs Delight in Front Most of Way in MileLightning Orphan Finishes Third | By Joe Nichols Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bergen-jury-due-to-hear-albanese-assemblyman-to-testify-on.html | BERGEN JURY DUE TO HEAR ALBANESE Assemblyman to Testify on Teterboro Bribe Charge | By Ronald Sullivan Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bonn-is-seeking-wide-negotiations-with-soviet-but-wont-answer.html | Bonn Is Seeking Wide Negotiations With Soviet But Wont Answer Moscow Note Charging a NeoNazi Policy Brandt Declares | By David Binder Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bonn-pledges-continued-policy-of-avoiding-gold-conversions-general.html | Bonn Pledges Continued Policy Of Avoiding Gold Conversions General Agreement | By Edwin L Dale Jr Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/books-of-the-times-bubbles-sweet-vermouth-puns-spring.html | Books of The Times Bubbles Sweet Vermouth Puns Spring | By Eliot FremontSmith | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bridge-game-in-spades-landed-by-double-throwin-play.html | Bridge Game in Spades Landed By Double ThrowIn Play | By Alan Truscott | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/britain-swelled-april-reserves-advance-is-biggest-in-honest-gains.html | Britain Swelled April Reserves Advance Is Biggest in Honest Gains in 19 Months | By Edward Cowan Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/but-a-lag-is-detected-in-color-tv-confidence-on-economy-rca.html | But a Lag Is Detected in Color TV Confidence on Economy RCA EXPECTING SALES INCREASES Sarnoff as a Viewer Contract Called Fair | By Gene Smiththe New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/c-w-post-teacher-accused-of-forging-a-doctorate-degree.html | C W Post Teacher Accused of Forging A Doctorate Degree | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/canadiens-face-leafs-in-sixth-game-montreal-starts-worsley-in-goal.html | Canadiens Face Leafs in Sixth Game MONTREAL STARTS WORSLEY IN GOAL Shots on Goal by Leafs Fail in Scoreless Opening Period at Toronto | By Dave Anderson Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cancer-benefit-scheduled.html | Cancer Benefit Scheduled | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cbs-to-present-musical-galileo-oratorio-planned-in-1964-will-be.html | CBS TO PRESENT MUSICAL GALILEO Oratorio Planned in 1964 Will Be Heard May 14 Movie Tops Late Shows Sullivan to Expo 67 | By George Gent | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/charles-a-rance-dead-at-60-chemical-bank-vice-president.html | Charles A Rance Dead at 60 Chemical Bank Vice President | Matar | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/charter-group-plans-hearings.html | Charter Group Plans Hearings | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/chrysler-corp-buying-redisco-bulk-of-reported-30million-due-to-go.html | CHRYSLER CORP BUYING REDISCO Bulk of Reported 30Million Due to Go to 24 Banks | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/coast-college-installs-head.html | Coast College Installs Head | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/coast-paper-sued-on-antitrust-act-us-opposes-a-purchase-by-the-los.html | COAST PAPER SUED ON ANTITRUST ACT US Opposes a Purchase by The Los Angeles Times | By Gladwin Hill Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/columbia-charters-homosexual-group-homophile-group-chartered-here.html | Columbia Charters Homosexual Group HOMOPHILE GROUP CHARTERED HERE | By Murray Schumach | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/congress-urged-to-take-ship-lead-3-labor-leaders-call-for-action-on.html | CONGRESS URGED TO TAKE SHIP LEAD 3 Labor Leaders Call for Action on Maritime Policy | By Werner Bamberger | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/consumer-credit-climbs-slightly-installment-level-advances-to.html | CONSUMER CREDIT CLIMBS SLIGHTLY Installment Level Advances to 264Million in March From 216Million CAR SALES MAIN REASON Outstanding Notes for Autos Increase by 6Million Personal Loans Gain | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/copper-concerns-report-earnings-anaconda-and-kennecott-up-cerro.html | COPPER CONCERNS REPORT EARNINGS Anaconda and Kennecott Up Cerro Shows Decline | By Robert A Wright | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/crew-coaches-select-harvard-as-choice-to-win-sprint-title-adams-cup.html | Crew Coaches Select Harvard As Choice to Win Sprint Title Adams Cup Saturday | By Allison Danzig | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dance-the-village-theaters-series-lucas-hoving-company-offers-five.html | Dance The Village Theaters Series Lucas Hoving Company Offers Five Works Chase Robinson Back After Graham Tour | By Clive Barnes | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dartmouth-beats-harvard-nine-50-shaw-hurls-six-hitter-and-bats-in-2.html | DARTMOUTH BEATS HARVARD NINE 50 Shaw Hurls Six Hitter and Bats in 2 Runs on Single | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/deadline-is-firm-on-cleanair-law-mayor-insists-enforcement-will.html | DEADLINE IS FIRM ON CLEANAIR LAW Mayor Insists Enforcement Will Begin on May 20 Despite Difficulties Manpower Lack Cited DEADLINE IS FIRM ON CLEANAIR LAW 75 Inspectors Planned OConnors Position | By Clayton Knowles | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dodd-ally-plans-another-dinner-senators-request-to-cancel.html | DODD ALLY PLANS ANOTHER DINNER Senators Request to Cancel Testimonial Ignored | By William J Borders Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dr-p-o-bersell-lutheran-leader-head-of-augustana-church-until-1951.html | DR P O BERSELL LUTHERAN LEADER Head of Augustana Church Until 1951 Dies at 84 Divinity Degree in 1906 Sparked Vast Aid Prgoram | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/exeden-aide-says-3-nations-plotted-suez-drive-new-book-by-anthony.html | ExEden Aide Says 3 Nations Plotted Suez Drive New Book by Anthony Nutting Says Britain France and Israel Met in Advance Book Adds Detail Action Plan Detailed | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/fallen-chimney-inspected-by-city-mishap-fatal-to-2-laid-to-removal.html | FALLEN CHIMNEY INSPECTED BY CITY Mishap Fatal to 2 Laid to Removal of Steel Brace | By John P Callahan | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/federal-observers-watch-election-in-mississippi-allnegro-slates.html | Federal Observers Watch Election in Mississippi AllNegro Slates Face White Incumbents in 2 Small Towns in the Delta Federal Observers Present Court Move Threatened | By Walter Rugaber Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/firemen-assail-inspection-plan-charge-system-of-rotation-casts.html | FIREMEN ASSAIL INSPECTION PLAN Charge System of Rotation Casts Suspicion on Them Cover 6 Agencies Disappointed in Park | By Charles G Bennett | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/foreign-affairs-prometheus-unbound-to-prevent-a-coup-rumors-of.html | Foreign Affairs Prometheus Unbound To Prevent a Coup Rumors of Plots Chief of Staffs Orders | By C L Sulzberger | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/foss-is-conductor-at-carnegie-hall-buffalo-philharmonic-plays-bach.html | FOSS IS CONDUCTOR AT CARNEGIE HALL Buffalo Philharmonic Plays Bach Webern and Ravel | By Theodore Strongin | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/france-indicates-opposition-to-bid-de-gaulle-reported-still-opposed.html | FRANCE INDICATES OPPOSITION TO BID De Gaulle Reported Still Opposed to Market Entry | By Richard E Mooney Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/gardner-presses-new-5year-delinquency-bill.html | Gardner Presses New 5Year Delinquency Bill | By Ben A Franklin Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/ge-study-lists-host-of-serious-flaws-in-apollo-catastrophic.html | GE Study Lists Host of Serious Flaws in Apollo Catastrophic Implications Noted in Inspecting Craft Due for Unmanned Test GE FINDS FLAWS IN APOLLO CRAFT | By John Noble Wilford | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/governor-signs-2d-transit-bill-unification-measure-names-agency-to.html | GOVERNOR SIGNS 2D TRANSIT BILL Unification Measure Names Agency to Head Operation | By Sidney H Schanberg Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hamburg-group-opens-talks-here-seeks-to-promote-port-and-gain.html | HAMBURG GROUP OPENS TALKS HERE Seeks to Promote Port and Gain Capital Investment | By Tania Long | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hofstra-to-dedicate-new-library.html | Hofstra to Dedicate New Library | The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hotel-occupancy-rose-in-city-in-66-visitors-spent-125billion.html | HOTEL OCCUPANCY ROSE IN CITY IN 66 Visitors Spent 125Billion Convention Bureau Says 100000 Rooms Available | By Val Adams | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/inhibitions-and-movies-unreel-as-a-lovein-turns-itself-on-at-cosmic.html | Inhibitions and Movies Unreel As a LoveIn Turns Itself On At Cosmic LoveIn Bananas Were Peeled and So Were the Inhibitions | By Stephen Ao Golden | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/injury-forces-mets-mcmillan-to-retire-as-a-player.html | Injury Forces Mets McMillan to Retire as a Player | The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/inquiry-is-begun-on-negro-rioting-senators-study-subversive-impact.html | INQUIRY IS BEGUN ON NEGRO RIOTING Senators Study Subversive Impact on City Disorders House Inquiry Averted Testimony Repeated | By John Herbers Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/jersey-city-bond-voted.html | Jersey City Bond Voted | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/jersey-storm-center-vito-a-albanese-man-in-the-news-seeks-4way.html | Jersey Storm Center Vito A Albanese Man in the News Seeks 4Way Split Denied Senate Nomination | Special to The New York TimesThe New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/john-m-degener-and-miss-bergen-engaged-to-wed-a-computer-programer.html | John M Degener And Miss Bergen Engaged to Wed A Computer Programer and Member of Time Staff Are Affianced | Bradford Bachrach | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/johnson-asks-75million-for-poverty-projects-clark-and-javits.html | Johnson Asks 75Million for Poverty Projects Clark and Javits to Press for More Funds for Summer Agency to Make Loans for Purchase of Food Stamps Javits Gives Warning Request Was Approved | By Joseph A Loftus Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/johnson-in-medal-ceremony-warns-that-dissent-has-price-lessons-of.html | Johnson in Medal Ceremony Warns That Dissent Has Price Lessons of Century Firing Mechanism Faulty | By Roy Reed Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/johnsons-draft-lottery-plan-assailed-in-house-rivers-and-hebert.html | Johnsons Draft Lottery Plan Assailed in House Rivers and Hebert Hostile to Defense Aides Testimony at Armed Services Panel Selection Process | By Neil Sheehan Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/kennedy-round-near-final-stage-common-market-aide-gets-latitude-to.html | KENNEDY ROUND NEAR FINAL STAGE Common Market Aide Gets Latitude to End Deadlock | By Clye H Farnsworth Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/kenya-warns-somalia-to-stop-aiding-guerrillas-or-face-war-kenya-war.html | Kenya Warns Somalia to Stop Aiding Guerrillas or Face War Kenya Warns Somalia to Stop Aiding Guerrillas or Face War | By Lawrence Fellows Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/koreans-choose-president-today-election-considered-a-test-of-the.html | KOREANS CHOOSE PRESIDENT TODAY Election Considered a Test of the Souths Stability | By Robert Trumbull Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/lansing-mich-at-home-with-george-romney-the-vietnam-dilemma.html | Lansing Mich At Home With George Romney The Vietnam Dilemma | By James Reston | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/large-movie-chain-to-be-distributor-national-general-subsidiary-to.html | LARGE MOVIE CHAIN TO BE DISTRIBUTOR National General Subsidiary to Release 10 Films Yearly | By Vincent Canby | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/lawyers-protest-use-of-f-b-i-men-as-claim-adjuster.html | Lawyers Protest Use of F B I Men As Claim Adjuster | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/letters-to-the-editor-of-the-times-patriotic-dissent-duty-to-speak.html | Letters to the Editor of The Times Patriotic Dissent Duty to Speak Out Park for Pedestrians Moons Strategic Value Aid to All Schools Andreas Papandreou Constitutional Action | WILLIAM WALLACE FORDJ G L SMITHALEXANDER J SIPOWICZSEYMOUR SIEGALKENNETH J ARROW | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/london-decides-to-request-prompt-entry-into-market-role-initially.html | London Decides to Request Prompt Entry Into Market Role Initially Rejected | By Anthony Lewis Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/louisville-is-shocked-at-the-canceling-of-parade.html | Louisville Is Shocked at the Canceling of Parade | By Douglas Robinson Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/marine-brother-also-killed.html | Marine Brother Also Killed | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/marines-take-hill-after-3day-fight-in-north-vietnam-11-migs-are.html | MARINES TAKE HILL AFTER 3DAY FIGHT In North Vietnam 11 MIGs Are DestroyedChina Charges US Incursion | By Jonathan Randal Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/market-place-utility-stocks-a-tax-shelter-zinc-price-is-cut-rumor.html | Market Place Utility Stocks A Tax Shelter Zinc Price Is Cut Rumor on Alexanders | By Robert Metz | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/market-remains-on-mixed-course-as-on-monday-gains-top-losses-but.html | MARKET REMAINS ON MIXED COURSE As on Monday Gains Top Losses but Key Indexes Drop for Second Day TRADING PACE QUICKENS Brunswick Heads Active List and Rises 38New Highs Are Scored by 200 Issues | By John J Abele | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/mayor-to-run-again-in-san-francisco.html | MAYOR TO RUN AGAIN IN SAN FRANCISCO | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/mets-face-giants-under-shea-stadium-lights-in-opener-of-3game.html | Mets Face Giants Under Shea Stadium Lights in Opener of 3Game Series MAYS IN LINEUP FOR COAST CLUB Clouts a Double Off Fisher in First InningPerry on Mound for Giants Mays Batting 226 Rivals Streaks Stopped Kralick Hurt in Crash | By Joseph Durso | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/military-men-see-risks-in-cutback-some-assert-it-increases-reliance.html | MILITARY MEN SEE RISKS IN CUTBACK Some Assert It Increases Reliance on Atom Arms Views Widely Voiced Crisis Measures Weighed | By William Beecher Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/minnesota-cold-shocks-yankees-houk-cannot-recall-playing-in-severer.html | MINNESOTA COLD SHOCKS YANKEES Houk Cannot Recall Playing in Severer Weather | By Leonard Koppett Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/miss-tina-han-su-prospective-bride.html | Miss Tina Han Su Prospective Bride | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/municipal-bonds-sell-fast-again-demand-greets-new-issues-offered-at.html | MUNICIPAL BONDS SELL FAST AGAIN Demand Greets New Issues Offered at Higher Rates Heavy Volume to Come Hartford Bonds All Sold MUNICIPAL BONDS SELL FAST AGAIN Pipeline Concern Sells 45Million Bond Issue Group That Offered Hawaiian Bonds Disbands Recent Issues | By John H Allan | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/music-devil-in-faust-a-la-kiev-is-unforgettable-character-in-opera.html | Music Devil in Faust a la Kiev Is Unforgettable Character in Opera Slurches on Stage | By Harold C Schonberg Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/news-of-realty-bankers-to-move-investment-concern-shifts-offices-to.html | NEWS OF REALTY BANKERS TO MOVE Investment Concern Shifts Offices to 140 Broadway | By Franklin Whitehouse | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/openwheel-autos-ready-for-a-crack-at-new-race-series-about-motorcar.html | OpenWheel Autos Ready for a Crack At New Race Series About Motorcar Sports | By Frank M Blunk | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/pan-am-sets-record-in-profit-and-revenues-for-first-quarter.html | Pan Am Sets Record in Profit and Revenues for First Quarter Expansion Ahead | By Robert E Edbingfield | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/pekings-leaders-delay-showdown-rally-reflects-no-decision-on-issue.html | PEKINGS LEADERS DELAY SHOWDOWN Rally Reflects No Decision on Issue of Liu Shaochi Support Seen Lacking Other Members Present | By Tillman Durdin Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/polish-writer-wins-top-literary-prize.html | POLISH WRITER WINS TOP LITERARY PRIZE | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/portraits-limn-colonial-gentry-18thcentury-works-by-unknowns-go-on.html | Portraits Limn Colonial Gentry 18thCentury Works by Unknowns Go on Exhibition Today May Be First Art School | By Sanka Knoxalbany Institute of History and Art | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/potomac-favored-in-the-youthful-8-entered-in-seasons-first-juvenile.html | POTOMAC FAVORED IN THE YOUTHFUL 8 Entered in Seasons First Juvenile Stakes Today | By Michael Strauss | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/president-signs-law-delaying-national-rail-strike.html | President Signs Law Delaying National Rail Strike | By David R Jones Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/prices-move-ahead-on-american-board-as-volume-expands.html | Prices Move Ahead On American Board As Volume Expands | By Douglas W Cray | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/priests-arrested-in-spanish-unrest-held-for-giving-workers.html | PRIESTS ARRESTED IN SPANISH UNREST Held for Giving Workers Sanctuary in Churches Priests Become Active Police Enter Church | By Tad Szulc Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/prince-charles-chooses-courses-at-trinity-college.html | Prince Charles Chooses Courses at Trinity College | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/prominent-east-end-ave-tenant-sweeps-and-hoses-the-sidewalk-wife.html | Prominent East End Ave Tenant Sweeps and Hoses the Sidewalk Wife Helps Lindsay in Task to Emphasize Beginning of Cleanup Campaign | The New York Times by Arthur Brower | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/publisher-closes-2-athens-papers-move-is-laid-to-censorship-285.html | PUBLISHER CLOSES 2 ATHENS PAPERS Move Is Laid to Censorship 285 Employes Dismissed Selection of News Hampered | By Henry Kamm Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/publisher-sees-increases-of-10-a-year-open-to-questions.html | Publisher Sees Increases of 10 a Year Open to Questions | By Elizabeth M Fowler | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/reaction-generally-favorable.html | Reaction Generally Favorable | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/restaurant-concern-planning-expansion-restaurant-unit-plans.html | Restaurant Concern Planning Expansion RESTAURANT UNIT PLANS EXPANSION | By Clare M Reckert | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/rockefeller-signs-bill-authorizing-direct-primaries-insurgents-can.html | ROCKEFELLER SIGNS BILL AUTHORIZING DIRECT PRIMARIES Insurgents Can Go to Voters to Challenge Statewide Choice of Party Chiefs ACT EFFECTIVE IN 1968 Former Convention System EndsJavits and Kennedy Express Their Approval | By Richard L Madden Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/round-hill-takes-interclub-match-apawamis-beaten-132-as-womens-golf.html | ROUND HILL TAKES INTERCLUB MATCH Apawamis Beaten 132 as Womens Golf Starts | By Maureen Orcutt | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/sartre-indicates-tribunal-will-score-johnson-says-at-stockholm.html | Sartre Indicates Tribunal Will Score Johnson Says at Stockholm Session That It Will Ask Penalties for Vietnam Criminals | By Dana Adams Schmidt Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/senate-votes-for-3d-time-to-kill-tax-campaign-aid-senate-votes-for.html | Senate Votes for 3d Time To Kill Tax Campaign Aid Senate Votes for Third Time to Repeal Campaign Financing by Tax Checkoff Congress to Get Bill | By John D Morris Special To the New York Timesthe New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/spellman-who-will-be-78-tomorrow-is-given-party.html | Spellman Who Will Be 78 Tomorrow Is Given Party | The New York Times by John Orris | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/sports-of-the-times-in-the-bourbon-belt-success-for-successor-the.html | Sports of The Times In the Bourbon Belt Success for Successor The Favorite | By Arthur Daley | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/statement-by-us-on-nato-troop-cut-use-of-planning-committee.html | Statement by US on NATO Troop Cut Use of Planning Committee | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/strike-is-nearing-in-4000-buildings-apartment-house-employes-see.html | STRIKE IS NEARING IN 4000 BUILDINGS Apartment House Employes See Walkout if No Pact Is Reached by Tonight Vulnerable Buildings | By Peter Millones | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/syndicate-buys-600000-trotter-speedy-rodney-purchased-by-group-led.html | SYNDICATE BUYS 600000 TROTTER Speedy Rodney Purchased by Group Led by Leavitt | By Louis Effrat | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/t-r-schoonmaker-food-executive-76.html | T R SCHOONMAKER FOOD EXECUTIVE 76 | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/the-spoilsports-most-economic-analysts-are-bullish-but-some.html | The Spoilsports Most Economic Analysts Are Bullish But Some Skeptics Are Unconvinced | By Mj Rossant | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/theater-molieres-imaginary-invalid-national-repertory-in-premiere.html | Theater Molieres Imaginary Invalid National Repertory in Premiere at ANTA | By Walter Kerr | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/their-fashion-policy-is-middleoftheroad-a-typically-frantic.html | Their Fashion Policy Is MiddleoftheRoad A Typically Frantic Schedule | By Charlotte Curtis Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/thomas-santulli-jr-to-wed-miss-ann-preston-matheson.html | Thomas Santulli Jr to Wed Miss Ann Preston Matheson | Special to The New York TimesJay Te Winburn Jr | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/to-paco-rabanne-most-fashions-are-a-lie-he-sews-with-pliers-applies.html | To Paco Rabanne Most Fashions Are a Lie He Sews With Pliers Applies Idea to Fur | By Marylin Benderthe New York Times BY BARTON SILVERMAN | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/top-bolivian-red-says-nonreds-aid-guerrillas-in-interview-he-says.html | Top Bolivian Red Says NonReds Aid Guerrillas In Interview He Says Party of the National Left Is Active in Insurgents Movement | By Paul L Montgomery Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/tower-cautioned-collision-plane-official-says-pilot-failed-to.html | TOWER CAUTIONED COLLISION PLANE Official Says Pilot Failed to Respond at La Guardia | By Edward Hudson | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/tv-dana-starts-on-united-network-2hour-variety-show-is-from-las.html | TV Dana Starts on United Network 2Hour Variety Show Is From Las Vegas 125 Stations Linked in New Venture | By Jack Gould | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-aides-sees-johnson.html | US Aides Sees Johnson | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-gets-flood-of-applications-for-model-city-planning-funds.html | US Gets Flood of Applications for Model City Planning Funds | By Robert B Semple Jr Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-opens-hearing-on-a-radio-license.html | US OPENS HEARING ON A RADIO LICENSE | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-refuses-entry-visa-to-trujillos-daughter-need-for-medical.html | US Refuses Entry Visa to Trujillos Daughter Need for Medical Attention Was Given as Reason for Requested New York Trip | By Benjamin Welles Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-will-cut-its-forces-in-germany-by-35000-68-shift-will-involve-2.html | US Will Cut Its Forces In Germany by 35000 68 Shift Will Involve 2 Army Brigades and 9 Squadrons of Air Force First Major Pullout in 16 Years | By John W Finney Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/vietnam-report-finds-gop-split-aiken-criticizes-us-policy-and.html | VIETNAM REPORT FINDS GOP SPLIT Aiken Criticizes US Policy and Dirksen Defends It in Wake of Staff Study | By Ew Kenworthy Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/walker-signs-4year-piston-pact-rival-league-fails-to-bid-for.html | Walker Signs 4Year Piston Pact Rival League Fails to Bid for Services of Providence Star | By William N Wallace | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/westchester-library-head.html | Westchester Library Head | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/westmoreland-reported-seeking-force-of-600000-general-back-in.html | WESTMORELAND REPORTED SEEKING FORCE OF 600000 General Back in Saigon Is Said to Ask Johnson for at Least That Number AS SOON AS POSSIBLE Need Reassessed Because of Foes Pressure in North and Slowdown in Delta | By Rw Apple Jr Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/wood-field-and-stream-more-about-the-uncooperative-bonefish-and-its.html | Wood Field and Stream More About the Uncooperative Bonefish and Its Deflating Effects on Man | By Oscar Godbout Special To the New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/yale-faculty-members-vote-against-student-deferment.html | Yale Faculty Members Vote Against Student Deferment | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/yale-teacher-granted-leave.html | Yale Teacher Granted Leave | Special to The New York Times | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/youth-house-says-city-neglected-it-board-charges-pleas-for-aid-were.html | YOUTH HOUSE SAYS CITY NEGLECTED IT Board Charges Pleas for Aid Were Ignored Charges Criticized | By Kathleen Teltsch | RE0000698862 | 1995-04-10 | B00000343589 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/110story-tower-revamped-for-tv-trade-center-plan-altered-to.html | 110STORY TOWER REVAMPED FOR TV Trade Center Plan Altered to Accommodate Antennas | By Terence Smith | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/2-held-in-yemen-fed-by-us-aides-detained-americans-drink-wine-and.html | 2 HELD IN YEMEN FED BY US AIDES Detained Americans Drink Wine and Play Cribbage | By Eric Pace Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/2-posts-created-by-apollo-maker-top-aides-for-launchings-and.html | 2 POSTS CREATED BY APOLLO MAKER Top Aides for Launchings and Quality Control Picked | By John Noble Wilford | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/4-labor-groups-call-strike-over-de-gaulle-policy.html | 4 Labor Groups Call Strike Over de Gaulle Policy | By Henry Tanner Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/accord-in-chicago-ends-milk-strike-daley-mediates-in-dispute-of.html | ACCORD IN CHICAGO ENDS MILK STRIKE Daley Mediates in Dispute of Dairies and Drivers | By Donald Janson Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/advertising-computers-generating-talk.html | Advertising Computers Generating Talk | By Philip H Dougherty | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/after-months-of-slogging-company-a-meets-foe-bears-brunt-of-attack.html | After Months of Slogging Company A Meets Foe Bears Brunt of Attack in Delta and Helps to Kill 195 Vietcong in a Day | By Tom Buckley Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/antiques-live-happily-with-copies.html | Antiques Live Happily With Copies | By Rita Reif | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/apartheid-victim-in-us-golf-debut-sewsunker-of-south-africa-to-play.html | APARTHEID VICTIM IN US GOLF DEBUT Sewsunker of South Africa to Play at Houston Today | By Lincoln A Werden Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/article-1-no-title-on-the-dawn-patrol.html | Article 1  No Title On the Dawn Patrol | By Arthur Daley | RE0000698863 | 1995-04-10 | B00000343590 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bard-awards-made-for-four-projects.html | Bard Awards Made for Four Projects | By David Bird | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bond-prices-gain-selling-is-brisk-new-issues-move-well-in-response.html | BOND PRICES GAIN SELLING IS BRISK New Issues Move Well in Response to Rate Rises Since Early in April BOND PRICES GAIN SELLING IS BRISK | By John H Allan | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bonds-of-mexico-marketed-abroad-countrys-first-dollar-issue.html | BONDS OF MEXICO MARKETED ABROAD Countrys First Dollar Issue Overseas Is 25Million BONDS OF MEXICO MARKETED ABROAD | By Clyde H Farnsworth Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/books-of-the-times-old-eras-never-die.html | Books of The Times Old Eras Never Die | By Charles Poore | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bridge-wheatcroft-memorial-fund-honors-tournament-pioneer.html | Bridge Wheatcroft Memorial Fund Honors Tournament Pioneer | By Alan Truscott | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/brooklyn-youth-shelter-is-called-modernday-devils-island.html | Brooklyn Youth Shelter Is Called ModernDay Devils Island | By Kathleen Teltsch | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/chess-sacrifice-distracts-petrosian-and-gives-smyslov-the-game.html | Chess Sacrifice Distracts Petrosian And Gives Smyslov the Game | By Al Horowitz | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/city-bank-planning-west-coast-office-city-bank-plans-office-on.html | City Bank Planning West Coast Office CITY BANK PLANS OFFICE ON COAST | By H Erich Heinemann | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/commodities-world-sugar-futures-rocket-ahead-in-response-to-rise-in.html | Commodities World Sugar Futures Rocket Ahead in Response to Rise in London COCOA CONTRACTS WEAKEN AT CLOSE Ghanas Deal With Soviet Seen Factor in Early Rise but Volume Trails | By Elizabeth M Fowler | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/council-bill-stirs-board-of-health-members-call-for-statutory.html | COUNCIL BILL STIRS BOARD OF HEALTH Members Call for Statutory Evidence That City Intends to Maintain Department OMISSION IN TEXT CITED Lindsay Plan to Reorganize Services Said to Lack Provision for Agency | By Martin Tolchin | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/damascus-8-to-5-in-line-for-derby-ruken-rules-second-choice-field.html | DAMASCUS 8 TO 5 IN LINE FOR DERBY Ruken Rules Second Choice Field of 16 Possible Probable Derby Field | By Joe Nicholas Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dance-royal-ballets-shadowplay-tudor-works-premiere-in-us-seen-at.html | Dance Royal Ballets Shadowplay Tudor Works Premiere in US Seen at Met Kiplings Jungle Story Given New Meaning | By Clive Barnes | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/device-to-measure-turbulence-may-guide-airline-pilots-in68.html | Device to Measure Turbulence May Guide Airline Pilots in68 | By Martin Waldron Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/drking-presses-louisville-fight-tells-negroes-fair-housing-battle.html | DRKING PRESSES LOUISVILLE FIGHT Tells Negroes Fair Housing Battle Is at Crucial Stage | By Douglas Robinson Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/foreign-students-see-another-side-after-a-year-in-the-suburbs-they.html | FOREIGN STUDENTS SEE ANOTHER SIDE After a Year in the Suburbs They Are Taken on Walking Tour of East Harlem | By McCandlish Phillips | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/france-says-british-market-bid-needs-exhaustive-examination.html | France Says British Market Bid Needs Exhaustive Examination | By Richard E Mooney Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/from-brussels-to-expo-a-visitor-finds-montreal-is-taking-best.html | From Brussels to Expo A Visitor Finds Montreal Is Taking Best Leaves From Book of 58 Fair | By Howard Taubman Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/garrison-to-quit-as-schools-head-giardino-picked-board-president.html | GARRISON TO QUIT AS SCHOOLS HEAD GIARDINO PICKED Board President Says Duties of Office Are Too Great Will Remain a Member BESET BY CONTROVERSY Successor Has Been the Vice PresidentMrs Shapiro to Get Post in Shift GARRISON TO QUIT AS SCHOOLS HEAD | By Leonard Buder | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/gop-fight-begins-for-new-district-2-friends-of-mayor-oppose-each.html | GOP FIGHT BEGINS FOR NEW DISTRICT 2 Friends of Mayor Oppose Each Other on East Side | By Thomas P Ronan | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/haughton-scores-rules-for-rich-pace.html | Haughton Scores Rules for Rich Pace | By Louis Effrat Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/in-the-nation-lets-finish-it-up.html | In The Nation Lets Finish It Up | By Tom Wicker | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/in-world-of-danger-burmese-show-attitude-of-disengagement.html | In World of Danger Burmese Show Attitude of Disengagement | By Drew Middleton Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/irish-take-over-wide-world-of-sports.html | Irish Take Over Wide World of Sports | By Gordon S White Jr | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/johnson-critical-of-draft-boards-urges-better-representation-for.html | JOHNSON CRITICAL OF DRAFT BOARDS Urges Better Representation for Minority Groups Johnson Hits Draft Boards MakeUp | By Neil Sheehan Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/johnson-says-no-buildup-is-imminent-in-vietnam-johnson-denies-a.html | Johnson Says No Buildup Is Imminent in Vietnam JOHNSON DENIES A BUILDUP PLAN | By Roy Reed Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/johnson-studies-90day-rail-peace-says-he-might-set-up-panel-to.html | JOHNSON STUDIES 90DAY RAIL PEACE Says He Might Set Up Panel to Impose Settlement | By David R Jones Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/kaskaskia-leads-all-the-way-in-taking-youthful-stakes-by-six.html | Kaskaskia Leads All the Way in Taking Youthful Stakes by Six Lengths BAEZA RIDES COLT TO 4TH TRIUMPH Potomac Next in Aqueduct DashWinner Returns 480 as the Favorite | By Michael Strauss | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/kearing-and-heckscher-agree-on-landfill-for-park-in-bronx.html | Kearing and Heckscher Agree On Landfill for Park in Bronx | By Clayton Knowles | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/knicks-select-walt-frazier-of-southern-illinois-as-their-first.html | Knicks Select Walt Frazier of Southern Illinois as Their First Draft Choice DOVE OF ST JOHNS PICKED BY PISTONS Frazier Is Named Although He Has Year of College Eligibility Remaining | By William N Wallace | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/leader-uncertain-if-the-new-greece-needs-a-parliament-greek.html | Leader Uncertain If the New Greece Needs a Parliament GREEK UNCERTAIN ON A PARLIAMENT | By Henry Kamm Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/life-fails-in-bid-to-be-alliluyeva-agent-abroad-russians-lawyers.html | Life Fails in Bid to Be Alliluyeva Agent Abroad Russians Lawyers Weighing Deals Proposed by European Publishers | By Henry Raymont | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/little-big-horn-is-fought-anew-in-pentagon-relative-urges-army-to.html | Little Big Horn Is Fought Anew in Pentagon Relative Urges Army to Clear the Name of Major Reno Plea Made to Return Officer to His Full Rank and Honors | By William M Blair Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/marines-repulse-northern-troops-in-battle-on-hill-kill-78-in.html | MARINES REPULSE NORTHERN TROOPS IN BATTLE ON HILL Kill 78 in Repelling Foe in Vietnam Who Had Pierced US Perimeter LENGTHY FIGHT FEARED A Heavy Air Bombardment Fails to Dislodge Enemy Positions on Height Marines Stop Foes Attack in Fight for Key Hill | By Jonathan Randal Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/market-place-skyward-sales-for-ground-buys.html | Market Place Skyward Sales For Ground Buys | By Robert Metz | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/market-returns-to-upward-trial-after-2-days-of-meandering-stocks.html | MARKET RETURNS TO UPWARD TRIAL After 2 Days of Meandering Stocks Take on Firm Tone Dow Average Up 512 VOLUME IS 115 MILLION Advances Outpace Declines 676 to 547Avco Is Active and Gains 4 38 MARKET RETURNS TO UPWARD TRIAL | By Robert Walker | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/mets-play-giants-under-shea-stadium-lights-before-25000-fans-enehy.html | Mets Play Giants Under Shea Stadium Lights Before 25000 Fans ENEHY IS PICKED TO FACE MARICHAL Mokie Makes Wild Pitch in First Inning but Then He Strikes Out Mays | By Joseph Durso | RE0000698863 | 1995-04-10 | B00000343590 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/negroes-contest-mississippi-vote-suit-to-be-filed-this-week-to.html | NEGROES CONTEST MISSISSIPPI VOTE Suit to Be Filed This Week to Challenge Election Defeat | By Walter Rugaber Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/new-tax-aid-rider-planned-by-long-social-security-card-would-be.html | NEW TAX AID RIDER PLANNED BY LONG Social Security Card Would Be Link to Campaign Fund | By John D Morris Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/news-of-realty-an-old-trouper-a-47th-st-theater-building-is-making.html | NEWS OF REALTY AN OLD TROUPER A 47th St Theater Building Is Making a Comeback | By Joseph P Fried | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/north-vietnam-defector-tells-of-life-on-the-sihanouk-trail.html | North Vietnam Defector Tells Of Life on the Sihanouk Trail | By Peter Braestrup Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/observer-obstacles-to-a-department-of-dissent.html | Observer Obstacles to a Department of Dissent | By Russell Baker | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/park-well-ahead-in-korean-voting-president-holds-32-lead-balloting.html | PARK WELL AHEAD IN KOREAN VOTING President Holds 32 Lead Balloting Is Orderly | By Robert Trumbull Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/personal-finance-when-cars-collide-personal-finance-what-to-do-when.html | Personal Finance When Cars Collide Personal Finance What to Do When Cars Collide | By Robert Metz | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pesticides-held-genetic-peril-for-man.html | Pesticides Held Genetic Peril for Man | By Jane E Brody | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/phone-companies-in-merger-fight-united-utilities-acquisition-fought.html | PHONE COMPANIES IN MERGER FIGHT United Utilities Acquisition Fought by Continental PHONE COMPANIES IN MERGER FIGHT | By Gene Smith | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/prosecutors-told-to-help-defense-jersey-court-body-urges-disclosure.html | PROSECUTORS TOLD TO HELP DEFENSE Jersey Court Body Urges Disclosure of Evidence | By Ronald Sullivan Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/radley-to-open-race-next-week-sees-ila-pension-on-line-in.html | RADLEY TO OPEN RACE NEXT WEEK Sees ILA Pension on Line in Challenging Gleason | By George Horne | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/ridgeback-is-a-speedy-hunter-trainer-says-breed-is-faster-than.html | Ridgeback Is a Speedy Hunter Trainer Says Breed Is Faster Than Foxhound | By John Bendel | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/road-beauty-law-menaced-in-house-key-democrat-cools-on-act-he.html | ROAD BEAUTY LAW MENACED IN HOUSE Key Democrat Cools on Act He Pushed 2 Years Ago and Will Seek Changes ROAD BEAUTY LAW MENACED IN HOUSE | By Marjorie Hunter Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/rockefeller-signs-bill-to-let-police-hold-second-jobs-law-allows-up.html | ROCKEFELLER SIGNS BILL TO LET POLICE HOLD SECOND JOBS Law Allows Up to 20 Hours of Moonlighting a Week Lindsay Disappointed ROCKEFELLER SIGNS MOONLIGHT BILL | By Richard L Madden Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/russell-longs-struggle-his-refusal-to-quit-on-campaign-fund-is-seen.html | Russell Longs Struggle His Refusal to Quit on Campaign Fund Is Seen Hurting Himself and Johnson | By John Herbers Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/saudi-arabia-orders-a-custombuilt-oasis-irrigation-is-set-for-1974.html | Saudi Arabia Orders a CustomBuilt Oasis Irrigation Is Set for 1974 in a Region Now Uninhabited OASIS IS ORDERED FOR SAUDI ARABIA | By Kathleen McLaughlin | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/scovill-merger-set-with-nut-one-brass-producer-to-extend-consumer.html | SCOVILL MERGER SET WITH NUT ONE Brass Producer to Extend Consumer Goods Scope | By Clare M Reckert | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/shriver-outlines-summer-program-75million-earmarked-for-youth-and.html | SHRIVER OUTLINES SUMMER PROGRAM 75Million Earmarked for Youth and Communities | By Joseph A Loftus Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sinatra-to-head-antibias-group-yearold-americanitalian-league-names.html | SINATRA TO HEAD ANTIBIAS GROUP YearOld AmericanItalian League Names Singer SINATRA IS HEAD OF ANTIBIAS GROUP | By Peter Kihss | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/some-things-in-new-york-dont-changelike-ninth-avenue.html | Some Things in New York Dont ChangeLike Ninth Avenue | By Craig Claiborne | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/soviet-air-talks-with-us-advance-but-technical-items-delay-start-of.html | SOVIET AIR TALKS WITH US ADVANCE But Technical Items Delay Start of Direct Service | By Tania Long | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sponsor-drops-nbc-program-on-fun-morality.html | Sponsor Drops NBC Program on Fun Morality | By Robert E Dallos | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/stanley-cup-play-likely-to-run-to-midmay-in-expansion-plan.html | Stanley Cup Play Likely to Run To MidMay in Expansion Plan | By Dave Anderson Special to the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/tainted-meat-found-head-of-2-concerns-seized-in-raid-here-dealer-in.html | Tainted Meat Found Head of 2 Concerns Seized in Raid Here DEALER IN MEAT ARRESTED IN RAID | By John P Callahan | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/theater-touch-of-the-poet-revived-oneill-play-performed-by-national.html | Theater Touch of the Poet Revived ONeill Play Performed by National Repertory Denholm Elliott Jeanne Hepple in the Leads | By Walter Kerr | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/theres-more-to-life-than-blackjack.html | Theres More to Life Than Blackjack | By Enid Nemy | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/trend-is-bullish-on-american-list-volume-up-again.html | Trend Is Bullish On American List Volume Up Again | By Douglas W Cray | RE0000698863 | 1995-04-10 | B00000343590 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archiv es/us-credit-backed-in-soviet-car-bid-house-panel-rejects-a-move-to.html | US CREDIT BACKED IN SOVIET CAR BID House Panel Rejects a Move to Bar Aid in the Sale of Tools for Fiat Plant ISSUE FACES OPPOSITION But Administration Policy of a Detente With Moscow Wins Preliminary Test | By Edwin L Dale Jr Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archiv es/us-joint-chiefs-oppose-nato-cut-house-unit-told-slash-in-american.html | US JOINT CHIEFS OPPOSE NATO CUT House Unit Told Slash in American Forces in Europe Would Be Unjustifiable US JOINT CHIEFS OPPOSE NATO CUT | By John W Finney Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archiv es/violence-termed-negros-only-way-whites-warned-at-parley-on-cool.html | VIOLENCE TERMED NEGROS ONLY WAY Whites Warned at Parley on Cool Summer | By Thomas A Johnson | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archiv es/woman-leads-illya-orchestra-she-and-musicians-say-her-sex-is-no.html | Woman Leads Illya Orchestra She and Musicians Say Her Sex Is No Problem | By Edwin Bolwell | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archiv es/wood-field-and-stream-bonefish-with-nobody-but-itself-to-blame.html | Wood Field and Stream Bonefish With Nobody but Itself to Blame Shows Skill at Getting Off the Hook | By Oscar Godbout Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archiv es/yale-crew-shifts-to-a-german-rig-stroke-bow-row-port-side-4-and-5.html | YALE CREW SHIFTS TO A GERMAN RIG Stroke Bow Row Port Side 4 and 5 on Starboard | By Allison Danzig Special To the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-04 | https://www.nytimes.com/1967/05/04/archiv es/yankees-angered-by-winter-game-permanent-harm-feared-league-ruling.html | YANKEES ANGERED BY WINTER GAME Permanent Harm Feared League Ruling Sought | By Leonard Koppett Special to the New York Times | RE0000698863 | 1995-04-10 | B00000343590 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/2-urban-projects-pass-house-test-2-urban-projects-pass-house-test-a.html | 2 Urban Projects Pass House Test 2 URBAN PROJECTS PASS HOUSE TEST A Stormy Career | By Marjorie Hunter Special to the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/4-latin-universities-join-in-birth-study-4-universities-in-3-latin.html | 4 Latin Universities Join in Birth Study 4 Universities in 3 Latin Nations Join in BirthControl Research | By Barnard L Collier Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/4-youths-survive-a-150foot-tumble-at-niagara-gorge.html | 4 Youths Survive A 150Foot Tumble At Niagara Gorge | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/4th-texas-priest-suspended-after-supporting-3-others.html | 4th Texas Priest Suspended After Supporting 3 Others | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/7day-wait-urged-on-gun-purchases-proposal-at-hearing-of-city.html | 7DAY WAIT URGED ON GUN PURCHASES Proposal at Hearing of City Council Is Given a Good Chance of Passing Licenses Considered Passion Crimes Cited | By Charles G Bennett | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/a-peek-behind-the-georgian-facade-discloses-a-pool-room-piano-chess.html | A Peek Behind the Georgian Facade Discloses a Pool Room Piano Chess Board and Bar Architect Remodeled the Buildings | By Rita Reifthe New York Times By Genemaggio and John Orris | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/administration-unhappy-over-ge-price-action.html | Administration Unhappy Over GE Price Action | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/advertising-general-phone-in-new-home-conflict-seen-matter-of-image.html | Advertising General Phone in New Home Conflict Seen Matter of Image A New Agency Gray Moves Up Who Watches TV New WPIX Unit Accounts People | By Philip H Dougherty | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/archer-beard-and-sikes-share-lead-with-67s-in-115000-houston-golf.html | Archer Beard and Sikes Share Lead With 67s in 115000 Houston Golf PALMER RALLIES TO REGISTER 68 Hogan Finishes First Round on RainSoaked Course at 69Nicklaus Gets 77 | By Lincoln A Werden Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/army-officer-fiance-of-nancy-t-brooks.html | Army Officer Fiance Of Nancy T Brooks | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/arthur-driscoll-lawyer-82-dead-represented-jack-dempsey-and-theater.html | ARTHUR DRISCOLL LAWYER 82 DEAD Represented Jack Dempsey and Theater Personalities Called Dempsey Slave Mayor of Scarsdale | Conway | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/astors-cliveden-plans-an-auction-2068-lots-of-furnishings-to-be.html | ASTORS CLIVEDEN PLANS AN AUCTION 2068 Lots of Furnishings to Be Sold May 1519 | By W Granger Blair Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/atom-ultimatum-to-hanoi-barred-rusk-tells-house-panel-us-is-ready.html | ATOM ULTIMATUM TO HANOI BARRED Rusk Tells House Panel US Is Ready to Take Part in Talks at Any Time | By Benjamin Welles Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/australia-seeks-trade-assurance-holt-bids-britain-heed-her.html | AUSTRALIA SEEKS TRADE ASSURANCE Holt Bids Britain Heed Her Dependence in Market Bid | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bermuda-skippers-regain-amorita-cup.html | BERMUDA SKIPPERS REGAIN AMORITA CUP | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bonn-announces-curb-on-medals-lubke-will-lower-age-and-make-sure.html | BONN ANNOUNCES CURB ON MEDALS Lubke Will Lower Age and Make Sure Merit Is Real | By David Binder Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/books-of-the-times-the-groan-made-gay.html | Books of The Times The Groan Made Gay | By Eliot FremontSmith | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/botein-will-urge-state-to-abolish-surrogate-court-appellate.html | BOTEIN WILL URGE STATE TO ABOLISH SURROGATE COURT Appellate Division Head to Call for Other Reforms at Charter Convention Taking No Position BOTEIN TO URGE COURT REFORMS | By Edith Evans Asbury | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/brazil-investigating-report-of-birth-control-teaching.html | Brazil Investigating Report Of Birth Control Teaching | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bridge-dummy-reversal-provides-extra-trick-for-grand-slam-good-play.html | Bridge Dummy Reversal Provides Extra Trick for Grand Slam Good Play for 7 Spades | By Alan Truscott | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/britain-begins-legal-action-over-torrey-canyon-wrecked-tanker-and-2.html | Britain Begins Legal Action Over Torrey Canyon Wrecked Tanker and 2 Sister Ships Named in Claim Law Puts 3528000 Limit on Damage in Oil Slick Case Oil Spills Into Sea Liberia Convenes Board Report Given | By Edward Cowan Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/british-bank-rate-reduced-to-5-cut-of-half-a-point-is-made-to.html | BRITISH BANK RATE REDUCED TO 5 Cut of Half a Point Is Made to Strengthen Domestic Economy of Country | By Edward Cowan Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/campaign-clicks-for-bryant-park-imagechangers-give-2000-flamingo.html | CAMPAIGN CLICKS FOR BRYANT PARK ImageChangers Give 2000 Flamingo With Lunch | By Edwin Bolwell | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/chief-officer-quits-at-american-metal-top-officer-quits-american.html | Chief Officer Quits At American Metal TOP OFFICER QUITS AMERICAN METAL | By Robert A Wright | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/city-and-state-sign-contract-on-center-for-addicts-here.html | City and State Sign Contract on Center For Addicts Here | The New York Times by Arthur Brower | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/city-bank-warns-against-gold-bid-opposes-plan-to-sever-us-links-to.html | CITY BANK WARNS AGAINST GOLD BID Opposes Plan to Sever US Links to Cornerstone | By Gerd Wilcke | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/commodities-domestic-sugar-futures-dawdle-as-dealers-await.html | Commodities Domestic Sugar Futures Dawdle as Dealers Await Developments PRICES OF COPPER SHOW AN INCREASE Quotations Register Gains of 25 to 40 Points With 151 Contracts Traded COPPER ORANGE JUICE POTATOES WHEAT | By Elizabeth M Fowler | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/competition-stressed-2-nations-renew-trade-bloc-bids.html | Competition Stressed 2 NATIONS RENEW TRADE BLOC BIDS | By Brendan Jones | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/coney-penguins-get-bigger-pool-new-pool-promotes-penguin-population.html | CONEY PENGUINS GET BIGGER POOL New Pool Promotes Penguin Population Explosion | The New York Times by Meyer Liebowitz | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/connecticut-nine-rallies-to-beat-rhode-island-5to3.html | Connecticut Nine Rallies To Beat Rhode Island 5to3 | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/conviction-of-boy-upheld-in-canada-top-court-backs-59-murder.html | CONVICTION OF BOY UPHELD IN CANADA Top Court Backs 59 Murder Verdict for Youth Then 14 Appeal Held Unwarranted Incredibilities Cited | By Jay Walz Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/convoy-sighted-in-north.html | Convoy Sighted in North | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/credit-expansion-is-at-steady-pace-federal-report-puts-free.html | CREDIT EXPANSION IS AT STEADY PACE Federal Report Puts Free Reserves at 4Year High | By John H Allan | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/dance-monotones-by-royal-ballet-ashton-work-presented-first-time-in.html | Dance Monotones by Royal Ballet Ashton Work Presented First Time in US | By Clive Barnes | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/dartmouth-gives-wallace-apology-regrets-attack-by-hecklers.html | DARTMOUTH GIVES WALLACE APOLOGY Regrets Attack by Hecklers Alabamian Flies South | By John H Fenton Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/derby-peace-move-apparently-fails-derby-threatened-were-not-playing.html | Derby Peace Move Apparently Fails Derby Threatened Were Not Playing | By Douglas Robinson Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/draft-bill-voted-by-senate-panel-group-agrees-not-to-block-lottery.html | DRAFT BILL VOTED BY SENATE PANEL Group Agrees Not to Block Lottery for 19YearOlds but Expresses Doubts DRAFT BILL VOTED BY SENATE PANEL Sees Deferments Abused | By Neil Sheehan Special To the New York Timesthe New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/embattled-vietnam-hills-control-a-key-valley.html | Embattled Vietnam Hills Control a Key Valley | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/eviction-fears-lash-an-island-in-the-bay-citys-health-study-of.html | Eviction Fears Lash an Island in the Bay Citys Health Study of Broad Channel Stirs Residents | By Steven V Roberts | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/exercise-boy-draws-incentive-from-negroes-glory-in-derby-real.html | Exercise Boy Draws Incentive From Negroes Glory in Derby Real growing Pains | By Steve Cady Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/foreign-affairs-prometheus-bound-vip-prisoners-taken-by-surprise.html | Foreign Affairs Prometheus Bound VIP Prisoners Taken by Surprise The Dialogue | By C L Sulzberger | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/four-women-tie-for-first-at-89-on-rumson-course.html | Four Women Tie for First At 89 on Rumson Course | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/fourteen-colts-entered-for-tomorrows-162200-kentucky-derby-damascus.html | Fourteen Colts Entered for Tomorrows 162200 Kentucky Derby DAMASCUS CHOICE FROM POST NO 2 Ruken Draws Rail Position Successor Gets No 6 Ussery on Proud Clarion Three Men On a Horse Fires Gets Dawn Glory | By Joe Nichols Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/fungicides-found-to-deform-chicks-tests-hint-a-peril-to-man-in-2.html | FUNGICIDES FOUND TO DEFORM CHICKS Tests Hint a Peril to Man in 2 Widely Used Chemicals | By Jane E Brody | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/gambino-facing-loss-of-his-bail-forfeiture-of-100000-is-ordered-in.html | GAMBINO FACING LOSS OF HIS BAIL Forfeiture of 100000 Is Ordered in Queens | By John Sibley | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/golfers-watch-nonsinking-putts-with-sinking-hearts.html | Golfers Watch Nonsinking Putts With Sinking Hearts | The New York Times by Robert Walker | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/hartford-weighs-testimonial-bill-limit-is-set-on-fundraising.html | HARTFORD WEIGHS TESTIMONIAL BILL Limit Is Set on FundRaising Affairs for Candidate | By William Borders Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/harvards-eight-rated-easts-best-its-time-called-incredible-by.html | HARVARDS EIGHT RATED EASTS BEST Its Time Called Incredible by Princeton Coach Another Year of Success | By Allison Danzig Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/hurok-will-star-in-extravaganza-choreographers-society-to-honor.html | HUROK WILL STAR IN EXTRAVAGANZA Choreographers Society to Honor Impresario May 15 And a Medal Too Changing Times | By Richard F Shepard | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/israeli-fete-puts-us-in-a-quandary-an-invitation-to-jerusalem.html | ISRAELI FETE PUTS US IN A QUANDARY An Invitation to Jerusalem Parade Poses Problem | By John W Finney Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/israelis-rout-arab-raiders.html | Israelis Rout Arab Raiders | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/jack-casavis-dead-aided-greek-cause.html | JACK CASAVIS DEAD AIDED GREEK CAUSE | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/jersey-assembly-panel-opens-teterboro-inquiry-closed-meetings-are.html | Jersey Assembly Panel Opens Teterboro Inquiry Closed Meetings Are Set on Albanese Charge of Bribe to Drop Partition Bill Police Chief Accused Says He Got Bribe Offer | By Ronald Sullivan Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/johnson-proposes-rail-strike-curb-mediators-could-set-terms.html | JOHNSON PROPOSES RAIL STRIKE CURB Mediators Could Set Terms Extending to 69Labor Expresses Opposition JOHNSON PROPOSES RAIL STRIKE CURB Seizure Rejected | By David R Jones Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/judith-anderson-to-star-in-hallmark-tv-drama-elizabeth-the-queen.html | Judith Anderson to Star in Hallmark TV Drama Elizabeth the Queen Play by Maxwell Anderson to Open 196768 Series on NBC 90Minute Robin Hood Horns Joins The Nation | By George Gent | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/korean-election-augurs-stability-presidents-victory-shows-widening.html | KOREAN ELECTION AUGURS STABILITY Presidents Victory Shows Widening of Power Base | By Robert Trumbull Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/leba-b-philipson-betrothed-to-mark-l-price-a-teacher.html | Leba B Philipson Betrothed To Mark L Price a Teacher | Special to The New York TimesBradford Bachrach | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/letters-to-the-editor-of-the-times-us-stand-against-greek-junta.html | Letters to the Editor of The Times US Stand Against Greek Junta Urged Loyal Dissent Good Samaritan Law Quie Bill on School Aid Opposed Damages to Towaways | HOWARD N ROSSDUNCAN M NELSONPETER B MARTINEDGAR P McCARRENPERCIVAL E JACKSON | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/lindsay-assailed-by-fino-on-taxes-bronx-gop-leader-sees-a-national.html | LINDSAY ASSAILED BY FINO ON TAXES Bronx GOP Leader Sees a National Political Link Four Points In Attack School Policy Criticized Answered on Housing | By Thomas P Ronan | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/lister-triumphs-in-hurdle-stakes-returns-1260-at-aqueduct-western.html | LISTER TRIUMPHS IN HURDLE STAKES Returns 1260 at Aqueduct Western Warrior Fifth | By Michael Strauss | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/local-urban-league-honors-3-at-annual-dinner-kennedy-absent.html | Local Urban League Honors 3 at Annual Dinner Kennedy Absent | By Maurice Carroll | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/long-apologizes-to-ethics-panel-retracts-remarks-critical-of-its.html | LONG APOLOGIZES TO ETHICS PANEL Retracts Remarks Critical of Its Inquiry on Dodd Based on Two Findings Called a Scapegoat | By Ew Kenworthy Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/looking-to-a-cold-winter-knickers-are-an-alternative.html | Looking to a Cold Winter Knickers Are an Alternative | By Bernadine Morristhe New York Times BY DON CHARLES | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/los-angeles-assessor-cleared-of-conspiracy-to-receive-bribe-watson.html | Los Angeles Assessor Cleared Of Conspiracy to Receive Bribe Watson ReElected | By Gladwin Hill Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/maintenance-men-at-apartments-may-strike-today-thousands-shout-down.html | MAINTENANCE MEN AT APARTMENTS MAY STRIKE TODAY Thousands Shout Down Efforts at Restraint and Hurl Chairs at Leaders POLICE AID IS NEEDED Stormy Meeting Follows Appeal From Rockefeller and Mayor for Delay Police Carry Man MAINTENANCE MEN MAY STRIKE TODAY | By Peter Millones | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/market-executive-divided.html | Market Executive Divided | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/market-place-bache-colloquy-oneway-affair-fiscal-stimulants.html | Market Place Bache Colloquy OneWay Affair Fiscal Stimulants | By Robert Metz | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/mehta-conducts-cliburn-soloist-los-angeles-philharmonic-is-here-on.html | MEHTA CONDUCTS CLIBURN SOLOIST Los Angeles Philharmonic Is Here on First Tour of East | By Howard Klein | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/mets-face-giants-under-the-lights-in-third-game-of-series-at-shea.html | Mets Face Giants Under the Lights in Third Game of Series at Shea Stadium INJURED HILLER OUT FOR 3 WEEKS Bone in Hand Is Fractured Cardwell Met Starter Against McCormick Hiller a Timely Hitter Bosch a Good Guesser | By Joseph Durso | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/mrs-new-york-state-ive-never-been-west-of-buffalo-not-too-nervous.html | Mrs New York State Ive Never Been West of Buffalo Not Too Nervous | By Judy Klemesrud | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/music-evelyn-lear-presents-a-model-recital-here-wustman-accompanist.html | Music Evelyn Lear Presents a Model Recital Here Wustman Accompanist at Philharmonic Soprano Sings Lieder in 2d Local Concert | By Allen Hughes | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/negro-nominated-for-postmaster-john-r-strachen-is-picked-for-job.html | NEGRO NOMINATED FOR POSTMASTER John R Strachen Is Picked for Job Here by President Son of Postal Worker | The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/negroes-critical-of-aid-to-the-poor-oldline-groups-cant-do-job.html | NEGROES CRITICAL OF AID TO THE POOR OldLine Groups Cant Do Job Parley Is Told Groups Not Identified Militants Complain | By Thomas A Johnson | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/new-campaign-set-by-the-whitney-museum-seeks-2million-for-operating.html | NEW CAMPAIGN SET BY THE WHITNEY Museum Seeks 2Million for Operating Expenses | By Sanka Knox | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/new-traffic-law-allows-not-guilty-plea-by-mail.html | New Traffic Law Allows Not Guilty Plea by Mail | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/new-zealand-buys-3-boeing-airliners.html | NEW ZEALAND BUYS 3 BOEING AIRLINERS | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/news-of-realty-convent-is-sold-helpers-of-holy-souls-sells-property.html | NEWS OF REALTY CONVENT IS SOLD Helpers of Holy Souls Sells Property on East Side | By William Robbins | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/orders-unheeded-in-plane-collision-la-guardia-tapes-disclose-pilot.html | ORDERS UNHEEDED IN PLANE COLLISION La Guardia Tapes Disclose Pilot Ignored Delay Call Receiver Apparently Dead Complies With Order | By McCandlish Philips | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/organized-hippies-emerge-on-coast-san-francisco-haightashbury.html | ORGANIZED HIPPIES EMERGE ON COAST San Francisco HaightAshbury Hippies Have It Made | By Martin Arnold Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/polish-allegory-coming-to-stage-tango-will-be-presented-here-and-in.html | POLISH ALLEGORY COMING TO STAGE Tango Will Be Presented Here and in St Paul | By Sam Zolotow | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archiv es/prices-rise-again-on-american-list-turnover-also-climbs.html | PRICES RISE AGAIN ON AMERICAN LIST Turnover Also Climbs Consolidated Oil Off | By Douglas W Cray | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/printers-at-times-see-a-pact-today-contract-expected-to-follow.html | PRINTERS AT TIMES SEE A PACT TODAY Contract Expected to Follow Pattern of 21 Raise | By Damon Stetson | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/procaccino-terms-lindsay-plan-blueprint-for-a-porkbarrel.html | Procaccino Terms Lindsay Plan Blueprint for a PorkBarrel | By David Bird | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/protestants-seek-a-unity-shortcut-10-groups-agree-to-bypass.html | PROTESTANTS SEEK A UNITY SHORTCUT 10 Groups Agree to Bypass Organization Problems Guidelines Approved Blake Praises Results | By George Dugan Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/quantico-relays-to-start-today-games-draw-2000-athletes-for-2day.html | QUANTICO RELAYS TO START TODAY Games Draw 2000 Athletes for 2Day Competition Patricks Pace Punishing Fordham Team Unchanged | By Frank Litsky Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/raids-on-mig-bases-attacks-on-2-of-the-6-in-north-vietnam-found-to.html | Raids on MIG Bases Attacks on 2 of the 6 in North Vietnam Found to Have Little Effect So Far News Analysis Delay Allowed Buildup If MIGs Were in China | By Hanson W Baldwin | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/rail-tonmileage-rose-04-in-week-truck-volume-off-83-as-result-of.html | RAIL TONMILEAGE ROSE 04 IN WEEK Truck Volume Off 83 as Result of Work Stoppages Loadings in Detail | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/rain-cuts-oil-flow-to-zambia.html | Rain Cuts Oil Flow to Zambia | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/record-purse-set-for-messenger-westbury-stake-on-may-13-to-offer.html | RECORD PURSE SET FOR MESSENGER Westbury Stake on May 13 to Offer 178064 Gross | By Louis Effrat Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/reported-charge-by-fulbright-on-vietnam-brings-an-apology-fulbright.html | Reported Charge by Fulbright On Vietnam Brings an Apology FULBRIGHT LINKS WAR TO PROFITS | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/reproduction-of-cup-schooner-slides-down-the-ways-in-maine-pleasure.html | Reproduction of Cup Schooner Slides Down the Ways in Maine Pleasure Boat News | By John Rendel Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/reserve-board-bars-b-t-chain-from-acquiring-buffalo-bank-additional.html | Reserve Board Bars B T Chain From Acquiring Buffalo Bank Additional Bank Suggested | By Eileen Shanahan Special to the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/sartre-at-the-tribunal-terms-rusk-a-mediocre-functionary-attacks-on.html | Sartre at the Tribunal Terms Rusk a Mediocre Functionary Attacks on Civilians Alleged | By Dana Adams Schmidt Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/scarsdale-to-fete-and-picket-rusk.html | SCARSDALE TO FETE AND PICKET RUSK | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/senators-restrict-debate-on-tax-bill-senators-limit-tax-bill-debate.html | Senators Restrict Debate on Tax Bill SENATORS LIMIT TAX BILL DEBATE | By John D Morris Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/signal-oil-gets-mack-in-merger-boards-vote-180million-share.html | SIGNAL OIL GETS MACK IN MERGER Boards Vote 180Million Share ExchangeOwners Will Meet by July BOTH STOCKS MOVE UP Truck Companys Gain Is 7 Its Chairman Welcomes Help for Expansion | By Clare M Reckert | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/six-newly-discovered-viruses-may-explain-cold-strains-are-similar.html | Six Newly Discovered Viruses May Explain Cold Strains Are Similar to Germ That Causes a Bronchial Infection in Chickens Believed to Be New Group | By Harold M Schmeck Jr Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/smith-delays-extradition-in-shooting-of-3-detectives.html | Smith Delays Extradition In Shooting of 3 Detectives | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/society-whirls-in-a-charitable-rush-hopping-between-seasons.html | Society Whirls in a Charitable Rush Hopping Between Seasons | By Stephen R Conn | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/some-optimism-voiced-last-stage-near-in-kennedy-round.html | Some Optimism Voiced LAST STAGE NEAR IN KENNEDY ROUND | By Clyde H Farnsworth | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/south-vietnams-armed-forces-cut-desertions-rate-half-that-of-last.html | South Vietnams Armed Forces Cut Desertions Rate Half That of Last Year Convicted Men Sentenced to Serve in Labor Units | By Rw Apple Jr Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/soviet-pavilion-at-expo-67-is-overwhelming-czechoslovak-is.html | Soviet Pavilion at Expo 67 Is Overwhelming Czechoslovak Is Imaginative Past Blended With Present New Cinema Technique A Murmur of Voices | By Robert Alden Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/space-panel-told-goal-can-be-met-moon-crafts-manufacturer-tells.html | SPACE PANEL TOLD GOAL CAN BE MET Moon Crafts Manufacturer Tells Senators of Changes Webb to Testify Extremely Difficult | By John Noble Wilford Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/sports-of-the-times-by-the-dawns-early-light.html | Sports of The Times By the Dawns Early Light | By Arthur Daley | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/stock-rise-lifts-dow-above-900-turnover-heavy-trade-in-sperry-rand.html | STOCK RISE LIFTS DOW ABOVE 900 TURNOVER HEAVY Trade in Sperry Rand Sets RecordTape Is Late at Close Sperry Rand Is Active Encouraging Signs STOCK RISE LIFTS DOW ABOVE 900 Aniline on Active List Xerox Soars 12 Points | By Robert Walker | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/stottlemyres-recovery-serves-as-antidote-for-yankees-gloom-houk-is.html | Stottlemyres Recovery Serves As Antidote for Yankees Gloom Houk Is Pleased | By Leonard Koppett Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/taciturn-korean-chung-hee-park.html | Taciturn Korean Chung Hee Park | The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |

| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/temple-emanuel-leaves-association-over-vietnam-emanuel-leaves-union.html | Temple EmanuEl Leaves Association Over Vietnam EMANUEL LEAVES UNION OF TEMPLES Close Vote Reported Bad Faith Charged | By Edward B Fiske | RE0000698869 | 1995-04-10 | B00000343597 |
|---|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/theater-tonight-at-830-the-casts.html | Theater Tonight at 830 The Casts | By Dan Sullivanvan Williams | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/travel-men-wary-of-safeship-ads-new-law-requiring-list-of-standards.html | TRAVEL MEN WARY OF SAFESHIP ADS New Law Requiring List of Standards in Effect Today | By Geroge Horne | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/tv-arthur-millers-highpitched-the-crucible-cbs-presents-play.html | TV Arthur Millers HighPitched The Crucible CBS Presents Play Epilogue Added | By Jack Gould | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/two-share-lead-in-amateur-golf-gilison-and-fairchild-shoot-74s-in.html | TWO SHARE LEAD IN AMATEUR GOLF Gilison and Fairchild Shoot 74s in Richardson Event His Play Surprises Gilison Siderowf Runs Into Trouble Humm Tied for 4th | By Gerald Eskenazi Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/us-marines-drive-for-final-stretch-of-hill-in-vietnam-marines-pound.html | US MARINES DRIVE FOR FINAL STRETCH OF HILL IN VIETNAM Marines Pound Foeand Are Hit in Returnin Fight for High Ground MARINES DRIVING FOR TOP OF HILL Allied Mortars Crushed | By Jonathan Randal Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/us-plywood-glum-over-2dquarter-prospects-slowdown-in-housing-starts.html | US Plywood Glum Over 2dQuarter Prospects Slowdown in Housing Starts and Reduced Construction Pace Blamed for Lag | The New York Times by Allyn Baum | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/visit-to-a-threatened-lake.html | Visit to a Threatened Lake | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/washington-compromise-on-the-military-draft-the-economic-advantage.html | Washington Compromise on the Military Draft The Economic Advantage Johnsons Anxiety The Class of 1967 | By James Reston | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/wirtz-finds-lag-in-hiring-negroes-testifies-before-senate-unit-on.html | WIRTZ FINDS LAG IN HIRING NEGROES Testifies Before Senate Unit on Civil Rights Measure Half End in Failure Government Figures Asked | By Robert B Semple Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/wood-field-and-stream-bonefishing-off-miami-sometimes-has-its.html | Wood Field and Stream Bonefishing Off Miami Sometimes Has Its Moments of Frustration | By Oscar Godbout Special To the New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/wrinkles-ironed-out-of-wool-blend-suits-technology-advance-will.html | Wrinkles Ironed Out of Wool Blend Suits Technology Advance Will Permit Sale by This Fall Difficulties Overcome WRINKLES IRONED FROM WOOL SUITS | By Leonard Sloanethe New York Times | RE0000698869 | 1995-04-10 | B00000343597 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/zarel-c-spears-author-80-dies-managed-wifes-syndicated-newspaper.html | ZAREL C SPEARS AUTHOR 80 DIES Managed Wifes Syndicated Newspaper Articles | Special to The New York Times | RE0000698869 | 1995-04-10 | B00000343597 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-papers-death-evokes-silence-then-banter-staff-members-make.html | A Papers Death Evokes Silence Then Banter Staff Members Make Queries About New Jobs as Crowds Gather Outside Building | By McCandlish Phillips | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-slight-increase-in-gold-and-dollars-is-shown-by-france-french.html | A Slight Increase in Gold and Dollars Is Shown by France FRENCH RESERVES WENT UP IN APRIL | By Richard E Mooney Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-swiss-opposes-us-monetary-bid-manager-of-national-bank-favors.html | A SWISS OPPOSES US MONETARY BID Manager of National Bank Favors Limited Reforms A SWISS OPPOSES US MONETARY BID | By H Erich Heineman | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/advertisers-lose-important-outlet-cite-impact-on-newspaper-closing.html | ADVERTISERS LOSE IMPORTANT OUTLET Cite Impact on Newspaper Closing on City Life | By Will Lissner | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/antiques-ceramics-in-white-plains-simple-items-attract-interest-at.html | Antiques Ceramics in White Plains Simple Items Attract Interest at Show | By Marvin D Schwartz | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/art-circuits-cockpits-keyboards-and-camshafts-lewandowski-lois-has.html | Art Circuits Cockpits Keyboards and Camshafts Lewandowski Lois Has a Show at DArcys Among Other Displays Governors Collection | By John Canaday | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bahamas-account-won-by-interpublic-interpublic-gets-bahamas-billing.html | Bahamas Account Won By Interpublic INTERPUBLIC GETS BAHAMAS BILLING | By Philip H Dougherty | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/besides-samples-salesmans-case-has-a-motor-inventor-receives-patent.html | Besides Samples Salesmans Case Has a Motor Inventor Receives Patent on a Valise Scooter Device Is Designed to Speed Travelers On Way Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/books-of-the-times-the-bitter-and-the-sweet.html | Books of The Times The Bitter and the Sweet | By Thomas Lask | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bridge-trumping-partners-trick-is-right-play-sometimes.html | Bridge Trumping Partners Trick Is Right Play Sometimes | By Alan Truscott | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bunker-reports-gains-in-vietnam-first-message-to-johnson-cites.html | BUNKER REPORTS GAINS IN VIETNAM First Message to Johnson Cites Fight on Inflation | By Roy Reed Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/butter-that-needs-no-refrigeration.html | Butter That Needs No Refrigeration | By Myra MacPherson Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/charge-at-trial-is-denied-by-us-pentagon-again-insists-jets-aim-at.html | CHARGE AT TRIAL IS DENIED BY US Pentagon Again Insists Jets Aim at Military Targets | By Hedrick Smith Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/charles-lloyd-4-in-debut-concert-jazz-ensemble-stops-here-en-route.html | CHARLES LLOYD 4 IN DEBUT CONCERT Jazz Ensemble Stops Here en Route to Soviet Fete | By Theodore Strongin | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/chemicals-block-tariff-accords-washingtons-unwillingness-to-give.html | CHEMICALS BLOCK TARIFF ACCORDS Washingtons Unwillingness To Give Full Cut on Dyes Displeases Europeans MOVEMENT ON WHEAT US and Common Market Are Also at Impasse On Grain Access Kennedy Round Talks Stalled On Chemicals Grain and Steel | By Clyde H Farnsworth Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/damascus-21-favorite-in-field-of-14-for-162200-kentucky-derby-today.html | Damascus 21 Favorite in Field of 14 for 162200 Kentucky Derby Today RUKEN 2D CHOICE IN 1 MILE RACE Successor Also Regarded as Strong Rival in 93d Running of Classic | By Joe Nichols Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/dance-the-emphasis-is-on-creativity-ballet-school-presents-student.html | Dance The Emphasis Is on Creativity Ballet School Presents Student Program Giselle Is Performed by Royal Troupe | By Clive Barnes | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/device-detects-heart-magnetism-physicist-expects-method-to-surpass.html | DEVICE DETECTS HEART MAGNETISM Physicist Expects Method to Surpass Cardiograms in Diagnosing Disease MAY AID IN MENTAL ILLS Coil in Shielded Room Picks Up Small Fields of Force Generated by Muscles | By Richard D Lyons | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/eisendrath-replies-to-temple-charges-rabbi-eisendrath-replies-to.html | Eisendrath Replies To Temple Charges RABBI EISENDRATH REPLIES TO TEMPLE | By Edward B Fiske | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/everything-stops-for-the-lottery-in-south-vietnam-tickets-bring.html | Everything Stops for the Lottery in South Vietnam Tickets Bring Double Price on the Black Market in Saigon | By Tom Buckley Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/fairchild-camera-forecasts-peak-profits-and-sales-in-67-companies.html | Fairchild Camera Forecasts Peak Profits and Sales in 67 COMPANIES HOLD ANNUAL MEETINGS | By Gene Smith | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/fete-for-dodd-canceled-at-his-request.html | Fete for Dodd Canceled at His Request | By William Borders Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/fiedler-returns-for-final-class-narcotics-arrest-disturbing-buffalo.html | FIEDLER RETURNS FOR FINAL CLASS Narcotics Arrest Disturbing Buffalo Author Declares | By Earl Caldwell Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/flickering-war-plaguing-burma-many-religious-ethnic-and-political.html | FLICKERING WAR PLAGUING BURMA Many Religious Ethnic and Political Groups Threaten Authority of Regime Many Flickering Wars Challenge Burmas Regime | By Drew Middleton Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/ford-sees-gop-picking-moderate-predicts-party-in-68-will-be-united.html | FORD SEES GOP PICKING MODERATE Predicts Party in 68 Will Be United as Never Before | By Terence Smith | RE0000698866 | 1995-04-10 | B00000343594 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/forged-antius-documents-reported-in-india-pakistanis-also-said-to.html | Forged AntiUS Documents Reported in India Pakistanis Also Said to Get Them as Part of Suspected Communist Campaign | By J Anthony Lukas Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/french-furniture-shines-at-expo.html | French Furniture Shines at Expo | By Enid Nemy Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/french-join-us-in-fleet-exercise-nato-withdrawal-has-not-affected.html | FRENCH JOIN US IN FLEET EXERCISE NATO Withdrawal Has Not Affected Participation | By William Beecher Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/general-instrument-expanding-hughes-plans-stock-purchase-sets.html | General Instrument Expanding Hughes Plans Stock Purchase Sets Control Merger COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gloom-in-south-arabia-feuds-threaten-major-bloodshed-when-british.html | Gloom in South Arabia Feuds Threaten Major Bloodshed When British Quit Federation in 68 | By Eric Pace Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gop-women-split-as-parley-opens-conservative-faction-loses.html | GOP WOMEN SPLIT AS PARLEY OPENS Conservative Faction Loses Procedural Test Votes | By Warren Weaver Jr Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gov-kirk-agrees-to-give-up-his-private-police-asks-legislature-in.html | Gov Kirk Agrees to Give Up His Private Police Asks Legislature in Florida to Establish a State Force  Hails Fight on Crime GOV KIRK YIELDS ON PRIVATE POLICE | By Martin Waldron Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/governors-panel-urges-state-aid-to-city-hospitals-asserts-system.html | GOVERNORS PANEL URGES STATE AID TO CITY HOSPITALS Asserts System Does Not Meet Minimum Standards and Proposes Changes LEGISLATION IS ASKED In Some Ways Report Says Conditions Are Worse Than 10 Years Ago PANEL CRITICIZES CITYS HOSPITALS | By Richard L Madden Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/greek-leader-urges-us-to-give-aid-to-balk-reds-a-greek-leader-asks.html | Greek Leader Urges US To Give Aid to Balk Reds A GREEK LEADER ASKS US FOR AID | By Henry Kamm Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/in-a-bronx-school-a-merry-spectrum-of-fashion.html | In a Bronx School a Merry Spectrum of Fashion | By Nan Ickeringill | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/jersey-jury-told-of-bribe-attempt-albanese-insists-prosecutor-leave.html | JERSEY JURY TOLD OF BRIBE ATTEMPT Albanese Insists Prosecutor Leave the Room First | By Ronald Sullivan Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/johnson-rail-bill-called-weak-by-2-labor-aides-in-congress.html | Johnson Rail Bill Called Weak By 2 Labor Aides in Congress | By David R Jones Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/jolly-time-in-laos-capitals-dwellers-relieve-dog-days-with-a.html | Jolly Time in Laos Capitals Dwellers Relieve Dog Days With a Holiday and a Bar Mitzvah | By Peter Braestrup Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/kilted-poet-reads-and-proselytizes-macdiarmid-at-y-stumps-for-scots.html | KILTED POET READS AND PROSELYTIZES MacDiarmid at Y Stumps for Scots Nationalism | By Thomas Lask | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/little-hope-seen-for-a-new-paper-publishers-cite-high-costs-but-two.html | LITTLE HOPE SEEN FOR A NEW PAPER Publishers Cite High Costs but Two Study Situation | By Henry Raymont | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/maintenance-men-reach-agreement-with-apartments-strike-averted-but.html | MAINTENANCE MEN REACH AGREEMENT WITH APARTMENTS Strike Averted but Owners of RentControlled Units Are Expected to Resist MAINTENANCE MEN REACH AGREEMENT | By Peter Millones | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/market-finishes-week-in-flourish-stocks-score-3d-successive-sharp.html | MARKET FINISHES WEEK IN FLOURISH Stocks Score 3d Successive Sharp Gain Rails Are Particularly Strong VOLUME DIPS SLIGHTLY Dow Average Climbs 401 to 90596 American Motors Most Active MARKET FINISHES WEEK IN FLOURISH | By Robert Walker | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/market-place-rail-lines-lift-stock-averages.html | Market Place Rail Lines Lift Stock Averages | By Robert Metz | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/mayor-endorses-ending-surrogate-supports-boteins-proposal-to-merge.html | MAYOR ENDORSES ENDING SURROGATE Supports Boteins Proposal to Merge Duties With the State Supreme Court LINDSAY BACKS BID TO END SURROGATE | By Steven V Roberts | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/mayor-plans-cut-in-civil-service-concedes-expense-budget-eliminates.html | MAYOR PLANS CUT IN CIVIL SERVICE Concedes Expense Budget Eliminates Some Jobs  294 Believed Affected | By Charles G Bennett | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/metastro-game-delayed-by-rain.html | METASTRO GAME DELAYED BY RAIN | By Dave Anderson | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/most-stocks-gain-on-american-list-volume-slackens.html | Most Stocks Gain On American List Volume Slackens | By Douglas W Cray | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/music-familiar-works-peter-serkin-is-pianist-with-philharmonic.html | Music Familiar Works Peter Serkin Is Pianist With Philharmonic | By Allen Hughes | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/neighbors-report-nothing-in-killing-man-is-shot-4-times-but-the.html | NEIGHBORS REPORT NOTHING IN KILLING Man Is Shot 4 Times but the Police Find No Witnesses | By Irving Spiegel | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/nicklaus-two-others-penalized-for-slow-play-palmer-66-for-134-leads.html | Nicklaus Two Others Penalized for Slow Play PALMER 66 FOR 134 LEADS AT HOUSTON Middlecoff Geiberger and Nicklaus Are Set Back Two Strokes Each | By Lincoln A Werden Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/paper-got-alarmingly-thin-after-painful-birth-last-fall-evidence-of.html | Paper Got Alarmingly Thin After Painful Birth Last Fall Evidence of Drop in Advertising Led to Rumors of Losses Joy at Appearance Soon Followed by Signs of Trouble | By Sylvan Fox | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/piping-rock-ii-and-round-hill-lead-womens-interclub-golf.html | Piping Rock II and Round Hill Lead Womens Interclub Golf | By Maureen Orcutt | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/post-raises-its-ad-rates-20-foresees-50-circulation-gain.html | Post Raises Its Ad Rates 20 Foresees 50 Circulation Gain | By Sidney E Zion | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/printers-times-reach-an-accord-tentative-pact-calls-for-21-pay-rise.html | PRINTERS TIMES REACH AN ACCORD Tentative Pact Calls for 21 Pay Rise Over 3 Years | By Damon Stetson | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pro-title-games-set-for-same-day-afl-creates-conflict-after-nfl.html | PRO TITLE GAMES SET FOR SAME DAY AFL Creates Conflict After NFL Picks Dec 31 Date | By William N Wallace | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/protest-at-derby-is-reported-off-rights-leaders-said-to-have-ruled.html | PROTEST AT DERBY IS REPORTED OFF Rights Leaders Said to Have Ruled Out Demonstration | By Douglas Robinson Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pucci-and-factual-underclothes.html | Pucci and Factual Underclothes | By Bernadine Morris | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/punishment-of-draft-foes-urged-by-some-in-house-ignore-first.html | Punishment of Draft Foes Urged by Some in House Ignore First Amendment They Say Carmichael and Dr King Scored Punishment of Draft Foes Is Urged in the House | By John Herbers Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/remsen-courville-lead-golf-two-shoot-149s-for-stroke-edge-siderowf.html | Remsen Courville Lead Golf TWO SHOOT 149S FOR STROKE EDGE Siderowf NextFairchild Gilison Drop to 152 in Richardson Tourney | By Gerald Eskenazi Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/reserve-inquiry-made-on-muscat-control-of-chicago-banks-attracts-us.html | RESERVE INQUIRY MADE ON MUSCAT Control of Chicago Banks Attracts US Attention RESERVE INQUIRY MADE ON MUSCAT | By Eileen Shanahan Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/russians-ponder-school-electives-merit-of-independent-study-debated.html | RUSSIANS PONDER SCHOOL ELECTIVES Merit of Independent Study Debated by Educators | By Fred M Hechinger Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/soviet-poet-and-kennedy-find-youth-skeptical-voznesensky-visits.html | Soviet Poet and Kennedy Find Youth Skeptical Voznesensky Visits Senator and Explores Universality of Student Expression | By Ms Handler | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/spanky-and-our-gang-building-clubhouse-at-top-of-pops-tree.html | Spanky and Our Gang Building Clubhouse at Top of Pops Tree | By Robert Shelton | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/teamster-dispute-ends-in-chicago-10-locals-accept-new-pact.html | TEAMSTER DISPUTE ENDS IN CHICAGO 10 Locals Accept New Pact Negotiated Nationwide | By Donald Janson Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/teamsters-curb-oneman-control-power-is-dispersing-since.html | TEAMSTERS CURB ONEMAN CONTROL Power is Dispersing Since Imprisonment of Hoffa | By David R Jones Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/the-poetic-shadowbox-world-of-joseph-cornell-large-exhibit-opens-at.html | The Poetic ShadowBox World of Joseph Cornell Large Exhibit Opens at the Guggenheim | By Hilton Kramer | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/topics-dissent-and-the-vietnam-war.html | Topics Dissent and the Vietnam War | By Arthur Schlesinger | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/trading-flurry-bolsters-silver-reports-of-dip-in-reserves-prompt.html | TRADING FLURRY BOLSTERS SILVER Reports of Dip in Reserves Prompt Surge in Activity  Some Highs Are Set | By Elizabeth M Fowler | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/trainer-to-miss-big-derby-moment-heart-attack-fells-handler-of.html | TRAINER TO MISS BIG DERBY MOMENT Heart Attack Fells Handler of Puerto Rican Horse | By Steve Cady Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/tumiga-is-choice-at-aqueduct-for-67th-running-of-the-carter.html | Tumiga Is Choice at Aqueduct for 67th Running of the Carter | By Michael Strauss | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/tv-another-mark-twain-abc-program-portrays-the-humorist-as-a-dull.html | TV Another Mark Twain ABC Program Portrays the Humorist as a Dull MidVictorian Moralist | By George Gent | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/un-ends-debate-on-african-area-thant-gives-an-estimate-of-southwest.html | UN ENDS DEBATE ON AFRICAN AREA Thant Gives an Estimate of SouthWest Africa Costs | By Raymond Daniell Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/us-marines-seize-3d-hill-in-vietnam-after-12day-push-160-dead-and.html | US MARINES SEIZE 3D HILL IN VIETNAM AFTER 12DAY PUSH 160 Dead and 746 Wounded  Total Is Almost Half of Force at Khesanh NEW FIGHTING FORESEEN Westmoreland Visits Area and Calls Casualties Among the Foe Tremendous US Marines Seize 3d Hill After a 12Day Drive | By Jonathan Randal Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/us-pushes-drive-for-soviet-trade-sponsors-participation-by-business.html | US PUSHES DRIVE FOR SOVIET TRADE Sponsors Participation by Business in Moscow Fair | By Raymond H Anderson Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/validity-of-narcotics-law-challenged-in-court-here-law-on-narcotics.html | Validity of Narcotics Law Challenged in Court Here LAW ON NARCOTICS CHALLENGED HERE | By Murray Schumach | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/villanova-sets-quantico-marks-in-distance-medley-and-fourmile.html | Villanova Sets Quantico Marks in Distance Medley and FourMile Relays MESSENGER HERO FOR THE WILDCATS Runs the Anchor Mile for Medley Quartet and First Leg in FourMile Event | By Frank Litsky Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/weather-cancels-yankeeas-game-ford-to-pitch-against-nash-in-kansas.html | WEATHER CANCELS YANKEEAS GAME Ford to Pitch Against Nash in Kansas City Tonight | By Leonard Koppett Special To the New York Times | RE0000698866 | 1995-04-10 | B00000343594 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/wider-role-urged-for-global-corporations-global-ventures-praised-by.html | Wider Role Urged for Global Corporations GLOBAL VENTURES PRAISED BY BALL | By Brendan Jones | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/winning-streaks-on-line-in-college-rowing-today.html | Winning Streaks On Line in College Rowing Today | By Allison Danzig | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/world-journal-tribune-dies-leaving-3-major-dailies-here-world.html | World Journal Tribune Dies Leaving 3 Major Dailies Here World Journal Tribune The World Journal Tribune Dies Leaving Three Major Daily Newspapers in City CLOSING OF PAPER SHOCKS EMPLOYES Afternoon Publication Cites Losses Averaging 700000 a Month 2600 Idled | By Peter Kihss | RE0000698866 | 1995-04-10 | B00000343594 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/150-fordham-women-petition-for-a-class-on-birth-control.html | 150 Fordham Women Petition For a Class on Birth Control | By Martin Gansberg | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/3-us-yachts-named-to-race-against-british-tram-sailing-set-for-this.html | 3 US Yachts Named to Race Against British TRAM SAILING SET FOR THIS SUMMER Thunderbird Rabbit II and Figaro to Represent US in Races in England | By John Rendel | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/4-ports-seeking-a-container-role-fight-to-gain-growing-trade-along.html | 4 PORTS SEEKING A CONTAINER ROLE Fight to Gain Growing Trade Along With New York | By Werner Bamberger | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-collegium-of-presidents-a-college-president-has-to-be-a-salesman.html | A COLLEGIUM OF PRESIDENTS A college president has to be a Salesman philosopher Riot Preventer College President Cont Its cricket to raid another university The market for boy wonders has shrunk Does the president make any difference | By Andrew Hacker | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-gate-to-a-meadow-a-gate-to-a-meadow.html | A Gate to a Meadow A Gate to a Meadow | By Muriel Rukeyser | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-great-exhibition.html | A Great Exhibition | By John Canaday | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-little-world-of-ones-own-in-the-virgin-islands.html | A Little World of Ones Own in the Virgin Islands | By Daniel B Priest | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-negro-defiance-of-draft-hinted-mississippi-rights-aide-hits.html | A NEGRO DEFIANCE OF DRAFT HINTED Mississippi Rights Aide Hits AllWhite Induction Boards | By Walter Rugaber Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-nostalgia-for-the-future.html | A Nostalgia For the Future | By Hilton Kramer | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-plangonologists-happy-hunting-ground.html | A Plangonologists Happy Hunting Ground | By Marjorie C Houck | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-present-for-victoria.html | A Present for Victoria | By Helen Bevington | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-skeleton-in-every-closet-skeleton-in-every-closet.html | A Skeleton in Every Closet Skeleton in Every Closet | By Josh Greenfeld | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-tasty-treat-canada-is-out-to-show-americans-it-has-its-own.html | A Tasty Treat Canada Is Out to Show Americans It Has Its Own National Cuisine | By Jay Walz | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-vanished-america-america.html | A Vanished America America | By James Thomas Flexner | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/abused-and-abusers.html | Abused and Abusers | By Robert Coles | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/advertising-new-bbdo-chief-talks-shop.html | Advertising New BBDO Chief Talks Shop | By Philip H Dougherty | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/aec-cautioned-on-black-market-panel-foresees-terrorists-diverting.html | AEC CAUTIONED ON BLACK MARKET Panel Foresees Terrorists Diverting Fission Material | By John W Finney Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/along-the-culture-trail-up-in-the-berkshire-hills.html | Along the Culture Trail Up in the Berkshire Hills | By Michael Strauss | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ambitious-tasks-set-by-pearson-he-bids-parliament-better-quality-of.html | AMBITIOUS TASKS SET BY PEARSON He Bids Parliament Better Quality of Canadian Life | By Jay Walz Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/an-ultimate-in-the-lower-48.html | An Ultimate in the Lower 48 | By Susan Marsh | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/another-self-with-muscles-another-self.html | Another Self With Muscles Another Self | By Gerald Carson | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/apartment-law-protects-tenant-selflocking-doors-must-be-installed.html | APARTMENT LAW PROTECTS TENANT SelfLocking Doors Must Be Installed at Main Building Entrances GOVERNOR SIGNS BILL Tenant Majority in Multiple Dwelling May Also Demand an Intercom System APARTMENT LAW PROTECTS TENANTS | By Thomas W Ennis | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/architecture-fair-fairer-fairest-fairest-fair.html | Architecture Fair Fairer Fairest Fair | By Ada Louise Huxtable | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/around-the-edge.html | Around The Edge | By Harry J Benda | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/art-notes-a-colossus-with-class.html | Art Notes A Colossus With Class | By Grace Glueck | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/article-6-no-title.html | Article 6  No Title | By Kent Ruth | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/b-traven-called-son-of-the-kaiser-german-magazine-relates-talk-with.html | B TRAVEN CALLED SON OF THE KAISER German Magazine Relates Talk With Author and Wife | By Philip Shabecoff Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/baby-gets-a-kiss-baby-gets-a-kiss.html | Baby Gets a Kiss Baby Gets A Kiss | By Walter Kerr | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/baby-learned-never-to-cry-baby-learned-not-to.html | Baby Learned Never to Cry Baby Learned Not to Cry | By Rex Reed | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bailey-disputed-on-retrial-basis-umberger-denies-he-called.html | BAILEY DISPUTED ON RETRIAL BASIS Umberger Denies He Called Coppolino Verdict Wrong | By Ronald Maiorana | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/barbs-delight-length-back-and-favored-damascus-3d-93d-derby-taken.html | Barbs Delight Length Back And Favored Damascus 3d 93D DERBY TAKEN BY PROUD CLARION | By Joe Nichols Special to the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/battle-lines-form-for-house-hearing-on-postal-rate-rise-plan.html | Battle Lines Form for House Hearing on Postal Rate Rise Plan | By Robert B Semple Jr Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bill-on-fund-fees-goes-to-congress-fight-expected-over-a-cut-in.html | BILL ON FUND FEES GOES TO CONGRESS Fight Expected Over a Cut in Charges After Failure of Industry Talks Congress Gets MutualFund Bill After Talks With Industry Fail | By Eileen Shanahan Special to the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/birds-nest-king-thrives-in-vietnam-despite-war.html | Birds Nest King Thrives in Vietnam Despite War | By Jonathan Randall Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bishop-of-madrid-bans-hitler-mass-spain-sees-a-small-revival-of.html | BISHOP OF MADRID BANS HITLER MASS Spain Sees a Small Revival of ProNazi Sentiments | By Tad Szulc Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/blazing-a-trail-on-vancouver-isle.html | Blazing a Trail On Vancouver Isle | By Roland Wild | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/block-widening-slum-activities-corps-aim-is-to-stimulate-the-poor.html | BLOCK WIDENING SLUM ACTIVITIES Corps Aim Is to Stimulate the Poor to SelfHelp | By Kathleen Teltsch | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/boy-tells-parley-of-friends-drugs-but-refuses-to-give-names-at.html | BOY TELLS PARLEY OF FRIENDS DRUGS But Refuses to Give Names at Westchester Meeting | By Ralph Bluementhal Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/brabham-cracks-mark-at-monaco-gains-pole-for-grand-prix-with-805mph.html | BRABHAM CRACKS MARK AT MONACO Gains Pole for Grand Prix With 805MPH Clocking | By Michael Katz Special to the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/burma-ne-win-calls-the-tune.html | Burma Ne Win Calls the Tune | By Drew Midddleton | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/cheju-economic-gains-cited-as-a-model-for-south-korea-engineering-a.html | Cheju Economic Gains Cited As a Model for South Korea Engineering and Agriculture of Island Have Made Wide Progress in Five Years | By Robert Trumbull Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/chess-high-school-tournament.html | Chess High School Tournament | By Al Horowitz | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/childrens-books-another-wonderland-wonderland.html | CHILDRENS BOOKS Another Wonderland Wonderland | By Jonathan Miller | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/city-kiwanis-club-is-schools-pta-volunteers-aid-institution-for.html | CITY KIWANIS CLUB IS SCHOOLS PTA Volunteers Aid Institution for Expelled Youths | By McCandlish Phillips | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/citys-tax-assessors-prepare-to-shut-books-and-rest-ears-citys-tax.html | Citys Tax Assessors Prepare To Shut Books and Rest Ears Citys Tax Assessors Prepare To Shut Books and Rest Ears | By Charles Friedman | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/civil-rights-is-also-a-state-of-mind-civil-rights-cont-the-bad.html | Civil Rights Is Also a State of Mind Civil Rights Cont The bad blood will subside when we act How far has the Negro traveled | By Robert Coles | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/civil-rights-kind-sees-a-dual-mission.html | Civil Rights Kind Sees a Dual Mission | By Gene Roberts | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coast-pair-capture-top-honors-in-great-canyon-national-rally.html | Coast Pair Capture Top Honors In Great Canyon National Rally | By Frank M Blunk | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coast-suit-tests-monopoly-view-antitrust-definition-due-in-los.html | COAST SUIT TESTS MONOPOLY VIEW Antitrust Definition Due in Los Angeles Times Case | By Gladwin Hill Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coins-foreign-comes-home.html | Coins Foreign Comes Home | By Herbert C Bardes | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/college-proposed-for-expo-67-site-joint-management-by-mcgill-and-u.html | COLLEGE PROPOSED FOR EXPO 67 SITE Joint Management by McGill and U of Montreal Urged | By John M Lee Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/columbia-oarsmen-end-losing-streak-columbia-crew-beats-rutgers-to.html | Columbia Oarsmen End Losing Streak Columbia Crew Beats Rutgers To End 4Year Losing Streak | By Gordon S White Jr | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/communists-not-so-friendly-comrades.html | Communists Not So Friendly Comrades | By Harry Schwartz | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/computer-helps-to-plan-renewal-architect-also-hired-by-city-to.html | COMPUTER HELPS TO PLAN RENEWAL Architect Also Hired by City to Survey Harlem Area COMPUTER HELPS TO PLAN RENEWAL | By Franklin Whitehouse | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/criminals-at-large-criminals.html | Criminals at Large Criminals | By Anthony Boucher | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dance-nijinskas-les-noces-returns-it-compares-well-with-robbins.html | Dance Nijinskas Les Noces Returns It Compares Well With Robbins Adaptation Royal Ballet Performs the Classic Work | By Clive Barnes | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dance-not-a-plain-song.html | Dance Not A Plain Song | By Clive Barnes | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/democrats-wary-in-north-dakota-farmer-unrest-big-issue-as-68.html | DEMOCRATS WARY IN NORTH DAKOTA Farmer Unrest Big Issue as 68 Election Looms | By Douglas E Kneeland Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/derby-protected-by-2500-guards-no-disturbances-reported-packages.html | DERBY PROTECTED BY 2500 GUARDS No Disturbances Reported  Packages Are Examined as Spectators Enter Track DERBY PROTECTED BY 2500 GUARDS | By Steve Cady Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/detroiters-seek-ouster-of-mayor-effort-based-on-growing-crime-is.html | DETROITERS SEEK OUSTER OF MAYOR Effort Based on Growing Crime Is Linked to Race | By Jerry M Flint Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/diplomatic-disapproval.html | Diplomatic Disapproval | By Patrick Anderson | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/donovan-opposes-plans-to-absorb-vocational-units-in-switch-he-urges.html | DONOVAN OPPOSES PLANS TO ABSORB VOCATIONAL UNITS In Switch He Urges Board to Retain Citys Separate Academic High Schools PUERTO RICANS PICKET Protest at Garrisons Home Charges Failure to Teach Pupils to Read English DONOVAN OPPOSES GENERAL SCHOOLS | By Leonard Buder | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dundee-praises-clay-then-seeks-to-bury-him-former-champions-trainer.html | Dundee Praises Clay Then Seeks to Bury Him Former Champions Trainer Is Working With Hopefuls 6 Years of Memories With Titleholder Called Pleasant | By Dave Anderson | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/easier-than-robbing-a-bank.html | Easier Than Robbing a Bank | By Bill Surface | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/east-side-orientale.html | East Side Orientale | By Barbara Plumb | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/education-report-card-on-the-aid-bill.html | Education Report Card on the Aid Bill | By Leonard Buder | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/elegant-egoists.html | Elegant Egoists | By Robertson Davies | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/en-route-to-expo.html | En Route to Expo | By John H Fenton | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/episcopal-choir-at-philharmonic-canterbury-society-presents-samson.html | EPISCOPAL CHOIR AT PHILHARMONIC Canterbury Society Presents Samson at Anniversary | By Allen Hughes | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/escape-from-hell.html | Escape From Hell | By Eleanor Dienstag | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/europe-there-may-be-some-rude-jolts-if-britain-enters-the-market.html | Europe There May Be Some Rude Jolts if Britain Enters the Market | By Anthony Lewis | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/everyone-got-into-the-act-the-act.html | Everyone Got Into the Act The Act | By Nathaniel Burt | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/exchange-that-brought-fame-to-buttonwood-tree-will-mark-175th.html | Exchange That Brought Fame to Buttonwood Tree Will Mark 175th Anniversary Exchange That Made Buttonwood Famous Marks 175th Year 24 MEN STARTED MEETINGS IN 1792 Today 3800 Branch Offices of Members Buy and Sell for 579Million a Day | By Alexander R Hammer | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/familystyle-conventions-for-miami-beach.html | FamilyStyle Conventions for Miami Beach | By Clarke Ash | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/fighters-in-a-lost-cause.html | Fighters in a Lost Cause | By Frank Jellinek | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/finance-all-you-need-is-one-share.html | Finance All You Need Is One Share | By Mj Rossant | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/first-steps-in-science.html | First Steps in Science | By Alice Fleming | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/fordham-wins-2mile-relay-at-quantico-villanova-is-second-as-fath.html | Fordham Wins 2Mile Relay at Quantico Villanova Is Second as Fath Rallies to Catch Patrick Roberts Triumphs in Dash Hurdles Is Won by Flowers QUANTICO RELAY WON BY FORDHAM | By Frank Litsky Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/foreign-affairs-three-against-the-gods.html | Foreign Affairs Three Against the Gods | By Cl Sulzberger | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/france-hour-real-is-crisis.html | France Hour Real Is Crisis | By Richard E Mooney | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/gamblers-here-operate-numbers-came-in-open-business-cards-detailing.html | Gamblers Here Operate Numbers Came in Open Business Cards Detailing Payoffs Are Issued  Arrests Decrease Thriving Gamblers in City Take Bets in Open and Issue Business Cards | By Jack Roth | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/garden-fencing-can-be-neighborly.html | Garden Fencing Can Be Neighborly | By Alice Upham Smith | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/gardens-birds-will-come-to-the-yard-if-invited-plant-to-attract.html | Gardens Birds Will Come to the Yard If Invited Plant to Attract Hummingbirds | By Edwin A Mason | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/garrisons-home-is-picketed-by-100-puerto-ricans-hold-march-to.html | GARRISONS HOME IS PICKETED BY 100 Puerto Ricans Hold March to Protest Education Here | By Will Lissner | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archiv es/georgia-wheres-the-real-maddox.html | Georgia Wheres the Real Maddox | By Walter Rugaber | RE0000698868 | 1995-04-10 | B00000343596 |

| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/good-times-good-life-good-times.html | Good Times Good Life Good Times | By Elliot Norton | RE0000698868 | 1995-04-10 | B00000343596 |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gop-women-bar-goldwater-ally-defeated-faction-considers-forming.html | GOP WOMEN BAR GOLDWATER ALLY Defeated Faction Considers Forming Separate Group | By Warren Weaver Jr Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gothic-village-tower-goes-modern-jefferson-market-courthouse-will.html | Gothic Village Tower Goes Modern Jefferson Market Courthouse Will Open as Library in Fall | By Barbara A Campbell | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/governor-scored-on-adoption-veto-but-he-denies-succumbing-to.html | GOVERNOR SCORED ON ADOPTION VETO But He Denies Succumbing to Agencies Pressures | By Edith Evans Asbury | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/greece-the-junta-has-power-but-no-clear-program.html | Greece The Junta Has Power But No Clear Program | By Henry Kamm | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/greek-junta-bars-municipal-elections-greek-junta-bars-municipal-and.html | Greek Junta Bars Municipal Elections Greek Junta Bars Municipal and Local Elections | By Henry Kamm Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/greene-thoughts-in-a-greene-shade.html | Greene Thoughts in a Greene Shade | By Walter Allen | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/growing-baggage-complaints-plaguing-the-airline-industry-rising.html | Growing Baggage Complaints Plaguing the Airline Industry Rising Complaints on Baggage Mishandling Plaguing Airlines | By Edward Hudson | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hamlet-opera-presented-here-manhattan-school-revives-1868-thomas.html | HAMLET OPERA PRESENTED HERE Manhattan School Revives 1868 Thomas Work | By Howard Klein | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/harvards-crew-wins-adams-cup-harvards-crew-downs-penn-for-4th.html | Harvards Crew Wins Adams Cup Harvards Crew Downs Penn For 4th Straight Adams Cup | By Allison Danzig Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hats-are-coming-back-once-again-hats-are-found-coming-back-now.html | Hats Are Coming Back Once Again HATS ARE FOUND COMING BACK NOW | By Isadore Barmash | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hebrew-director-to-leave-nyu-dr-katsh-to-be-president-of-dropsie.html | HEBREW DIRECTOR TO LEAVE NYU Dr Katsh to Be President of Dropsie College | By Gene Currivan | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/home-improvement-for-pure-water.html | Home Improvement For Pure Water | By Bernard Gladstone | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/how-to-play-a-lottery-frenchmen-have-long-had-a-national-lottery.html | How to Play a Lottery Frenchmen have long had a national lottery They can give New Yorkers lessons in  How to play a Lottery Cont A corpse was once exhumed to recover a winning ticket | By Sanche de Gramont | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/in-and-out-of-books-mr-potok.html | IN AND OUT OF BOOKS Mr Potok | By Lewis Nichols | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/in-the-nation-the-rockefeller-rumble.html | In The Nation The Rockefeller Rumble | By Tom Wicker | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/india-asks-shift-in-credit-terms-seeks-to-lighten-debt-load-on.html | INDIA ASKS SHIFT IN CREDIT TERMS Seeks to Lighten Debt Load on Consortiums Loans | By Joseph Lelyveld Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/indian-fetes-focus-on-dance.html | Indian Fetes Focus On Dance | By W Thetford Leviness | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/indonesian-army-seeks-popularity-plans-drive-to-build-roads-and-to.html | INDONESIAN ARMY SEEKS POPULARITY Plans Drive to Build Roads and to Stop Smuggling | By Charles Mohr Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/is-this-tomorrow.html | Is This Tomorrow | By Gladwin Hill | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/israel-charges-shelling-from-lebanon-by-syrians.html | Israel Charges Shelling From Lebanon by Syrians | By James Feron Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/italys-monza-is-more-than-a-track.html | Italys Monza Is More Than a Track | By Daniel M Madden | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/its-westward-ho-to-the-parks-by-bus.html | Its Westward Ho to the Parks by Bus | By Jack Goodman | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/jury-to-get-case-on-obesity-pills-calories-dont-count-trial.html | JURY TO GET CASE ON OBESITY PILLS Calories Dont Count Trial Involves Fraud Charge | By F David Anderson | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/just-up-the-coast-from-acapulco.html | Just Up the Coast From Acapulco | By Sally Reston | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kennedy-falls-out-of-kayak-shooting-hudson-rapids-kennedy-shoots.html | Kennedy Falls Out of Kayak Shooting Hudson Rapids KENNEDY SHOOTS HUDSONS RAPIDS | By James F Clarity Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/korea-returns-on-an-investment.html | Korea Returns on an Investment | By Robert Trumbull | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/la-fiesta-brava.html | La Fiesta Brava | By Barnaby Conrad | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lambard-predicts-major-gains-in-state-drive-to-control-crime.html | Lambard Predicts Major Gains in State Drive to Control Crime LUMBARD EXPECTS NEW CRIME CURBS | By Peter Kihss | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/legal-steps-aid-investing-abroad-law-professor-summarizes-ways-to.html | LEGAL STEPS AID INVESTING ABROAD Law Professor Summarizes Ways to Protect Capital in Underdeveloped Lands Legal Moves Aid Investment Abroad | By Kathleen McLaughlin | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/levitt-builds-townhouse-colony-near-philadelphia-levitt-building.html | Levitt Builds Townhouse Colony Near Philadelphia LEVITT BUILDING ATTACHED HOUSES | By William Robbins Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/li-beauty-drive-proves-sincerity-backer-promises-to-take-signs-off.html | LI BEAUTY DRIVE PROVES SINCERITY Backer Promises to Take Signs Off Own Bank LI BEAUTY DRIVE PROVES SINCERITY | By Harry V Forgeron Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/london-terrace-enters-middle-age-gracefully-37yearold-chelsea.html | London Terrace Enters Middle Age Gracefully 37YearOld Chelsea Project Retains Its Charm London Terrace Apartments Are Entering Middle Age With Grace | By Neil Leonard | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/long-delay-on-ship-repair-is-found-to-hamper-navy-long-delays-on.html | Long Delay on Ship Repair Is Found to Hamper Navy Long Delays on Ship Repairs Are Reported to Impair Efficiency of Navy | By Hanson W Baldwin | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/looking-at-buildings.html | Looking At Buildings | By Wayne Andrews | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lost-years-lost-loves.html | Lost Years Lost Loves | By Saul Maloff | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/louisvile-march-stays-downtown-avoids-derby-and-gets-few-jeers-in.html | LOUISVILE MARCH STAYS DOWNTOWN Avoids Derby and Gets Few Jeers in Empty Streets | By Douglas Robinson Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/luckily-not-all-of-them-are-geniuses.html | Luckily Not All of Them Are Geniuses | By Harold C Schonberg | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lunar-soil-found-to-resemble-sand-surveyor-claw-also-detects-soft.html | LUNAR SOIL FOUND TO RESEMBLE SAND Surveyor Claw Also Detects Soft and Hard Pebbles | By John Noble Wilford | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/making-carousel-whirl.html | Making Carousel Whirl | By George Gent | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/man-the-mindmaking-animal-mindmaking-animal.html | Man The MindMaking Animal MindMaking Animal | By Edmund Carpenter | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mcmillan-is-dogged-by-freakish-accidents-exshortstop-looks-ahead-to.html | McMillan Is Dogged by Freakish Accidents ExShortstop Looks Ahead to Job as a Coach for Mets | By Joseph Durso | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mediation-effort-is-set-by-ginsberg-welfare-chief-will-enter.html | MEDIATION EFFORT IS SET BY GINSBERG Welfare Chief Will Enter Homemakers Dispute | By Maurice Carroll | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/medicine-the-lethal-spring.html | Medicine The Lethal Spring | By Jane E Brody | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mens-clothier-to-open-a-private-club.html | Mens Clothier to Open a Private Club | By Leonard Sloane | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/morals-on-the-third-sex.html | Morals On the Third Sex | By Murray Schumach | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/movies-sometimes-she-felt-just-like-lassie.html | Movies Sometimes She Felt Just Like Lassie | By Judy Stone | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/nato-compromise-on-troops.html | NATO Compromise on Troops | By John W Finney | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/negroes-get-help-at-church-school-minister-cites-discontent-over.html | NEGROES GET HELP AT CHURCH SCHOOL Minister Cites Discontent Over Public System | By Steven V Roberts | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/new-dump-sought-for-westchester-county-considering-sending-its.html | NEW DUMP SOUGHT FOR WESTCHESTER County Considering Sending Its Garbage Upstate | By Merrill Folsom Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/news-of-the-rialto-older-and-wiser-news-of-the-rialto-older-and.html | News of the Rialto Older and Wiser News of the Rialto Older and Wiser In Massachusetts | By Lewis Funke | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/notre-dame-is-shifted-to-lay-control.html | Notre Dame Is Shifted to Lay Control | By Donald Janson Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/nurses-spurn-nm-overture-prefer-bargaining-by-own-unit.html | Nurses Spurn NM Overture Prefer Bargaining by Own Unit | By Tania Long | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/observer-taking-the-antiwar-cure.html | Observer Taking the Antiwar Cure | By Russell Baker | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/off-the-beaten-path.html | Off the Beaten Path | By Craig Claiborne | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/oklahoma-seeks-us-aid-to-train-skilled-labor.html | Oklahoma Seeks US Aid to Train Skilled Labor | By Martin Waldron Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/on-location-with-richard-and-elizabeth-145-friends.html | On Location With Richard And Elizabeth 145 Friends | By Lloyd Garrison | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/one-fourth-of-mankind-one-fourth-of-mankind.html | One Fourth of Mankind One Fourth of Mankind | By Hans Koningsberger | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/optimism-rules-on-the-jersey-shore.html | Optimism Rules on the Jersey Shore | By George B Howard | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/other-than-expo-canada-filling-centennial-summer-with-variety-of.html | Other Than Expo Canada Filling Centennial Summer With Variety of Special Events | By John M Lee | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/palmer-with-204-leads-by-2-shots-casper-cards-record-65-to-take-2d.html | PALMER WITH 204 LEADS BY 2 SHOTS Casper Cards Record 65 to Take 2d at Houston  Beard Registers 207 PALMER WITH 204 LEADS BY 2 SHOTS | By Lincoln A Werden Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/paving-the-way-to-the-pinnacles-of-california.html | Paving the Way to the Pinnacles of California | By John V Young | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/personality-head-of-the-team-at-stauffer-gunder-called-tough-but.html | Personality Head of the Team at Stauffer Gunder Called Tough but Very Fair by Associate Salesman at Heart Sets Sights High in Next Decade | By Gerd Wilcke | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/photography-three-from-abroad.html | Photography Three From Abroad | By Jacob Deschin | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/picture-books.html | Picture Books | By George A Woods | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pill-seeds-used-to-cure-crop-ills-insecticides-and-fertilizers-are.html | PILL SEEDS USED TO CURE CROP ILLS Insecticides and Fertilizers Are Coatings for Kernels | By Richard D Lyons | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/police-take-flier-on-aristophanes-put-on-the-birds-at-college-and.html | POLICE TAKE FLIER ON ARISTOPHANES Put On The Birds at College and Have a High Time | By Edward C Burks | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/poplar-evalynda-6-takes-38716-lady-maud-pace-at-roosevelt-raceway.html | Poplar Evalynda 6 Takes 38716 Lady Maud Pace at Roosevelt Raceway RAVINA HANOVER FINISHES SECOND Favored Meadow Elva Is 3d as Sholty Guides Victor Home by Two Lengths | By Louis Effrat Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/port-is-passing-up-its-maritime-day-divisions-in-industry-and-lack.html | PORT IS PASSING UP ITS MARITIME DAY Divisions in Industry and Lack of Speaker Cited | By George Horne | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/princeton-is-last-in-1-mile-race-cornell-wins-after-trailing-by-2.html | PRINCETON IS LAST IN 1 MILE RACE Cornell Wins After Trailing by 2 Lengths in 3d Place at the Halfway Mark | By William N Wallace Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/private-flying-mite-to-mightier-mooney-aircraft-adds-new-executive.html | PRIVATE FLYING MITE TO MIGHTIER Mooney Aircraft Adds New Executive Plane a First to Its Growing Line | By Richard Haitch | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/private-lines.html | Private Lines | By Herbert Mitgang | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/prologue-to-an-era.html | Prologue to an Era | By Ralph E Lapp | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/quetzalcoatl-co.html | Quetzalcoatl  Co | By Irwin R Blacker | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/quixote-with-a-pas-de-deux-or-two.html | Quixote with a Pas de Deux or Two | By Ah Weiler | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rail-dispute-foes-present-positions-roads-and-unions-disclose-plans.html | RAIL DISPUTE FOES PRESENT POSITIONS Roads and Unions Disclose Plans for Congress Fight | By David R Jones Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ravi-shankar-and-george-beatles-ravi-shankar-cont-the-beatles-put.html | Ravi Shankar And George Beatles Ravi Shankar Cont The Beatles put the sitar on the pop map overnight | By Charles Reid | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/readers-report.html | Readers Report | By Martin Levin | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/reagan-kuchel-nearing-entente-move-could-aid-california-at-the-gop.html | REAGAN KUCHEL NEARING ENTENTE Move Could Aid California at the GOP Convention | By Lawrence E Davies Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/recordings-looking-into-bargains.html | Recordings Looking Into Bargains | By Theodore Strongin | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/red-china-reported-to-maintain-military-pressure-against-india.html | Red China Reported to Maintain Military Pressure Against India | By Drew Middleton Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/red-guards-score-press-reformer-tao-chu-assailed-for-plan-to.html | RED GUARDS SCORE PRESS REFORMER Tao Chu Assailed for Plan to Brighten Newspaper | By Tillman Durdin Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/religion-merger-troubles.html | Religion Merger Troubles | By Edward B Fiske | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/repeat-performances.html | Repeat Performances | By Carolyn Heilbrun | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ribicoff-on-spot-in-the-dodd-case-no-matter-how-he-votes-on-censure.html | RIBICOFF ON SPOT IN THE DODD CASE No Matter How He Votes on Censure He May Suffer | By William Borders Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rifle-club-sees-guns-as-riot-curb-says-armed-citizens-could-be.html | RIFLE CLUB SEES GUNS AS RIOT CURB Says Armed Citizens Could Be Vital for Dealing With Actions by Urban Mobs RIFLE CLUB SEES GUNS AS RIOT CURB | By Ben A Franklin Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/russell-tribunal-is-astonished-by-denial-of-attack-on-civilians.html | Russell Tribunal Is Astonished By Denial of Attack on Civilians | By Dana Adams Schmidt Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/science-challenge-of-the-city.html | Science Challenge of the City | By Walter Sullivan | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/scientists-study-sclerosis-clues-find-pattern-of-geography-measles.html | SCIENTISTS STUDY SCLEROSIS CLUES Find Pattern of Geography Measles and Education | By Harold M Schmeck Jr Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/siderowf-shoots-a-73-for-223-to-win-richardson-golf-title.html | Siderowf Shoots a 73 for 223 To Win Richardson Golf Title | By Gerald Eskenazi Special to the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/small-talk-in-the-small-hours.html | Small Talk In the Small Hours | By Jack Gould | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/some-social-butterflies-are-turning-into-industrious-moths.html | Some Social Butterflies Are Turning Into Industrious Moths | By Marylin Bender | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sources-for-hardtofind-seed.html | Sources for HardtoFind Seed | By Victor H Ries | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/soviet-blamed-in-peacekeeping-snag.html | Soviet Blamed in PeaceKeeping Snag | By Sam Pope Brewer Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/soviet-writer-takes-oneworld-view-on-problems.html | Soviet Writer Takes OneWorld View on Problems | By Ms Handler | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/speaking-of-books-hellgazers-and-rejoicers.html | SPEAKING OF BOOKS Hellgazers and Rejoicers | By Helen Bevington | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/spellman-is-given-west-point-honor-cardinal-is-first-clergyman.html | SPELLMAN IS GIVEN WEST POINT HONOR Cardinal Is First Clergyman Cited by Graduates | By Val Adams Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sports-of-the-times-a-clarion-call.html | Sports of The Times A Clarion Call | By Arthur Daley | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/spotlight-its-like-61-but-what-month.html | Spotlight Its Like 61 but What Month | By John J Abele | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/stamps-amphilex-to-open-thursday.html | Stamps Amphilex To Open Thursday | By David Lidman | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/steel-producers-spring-surprise-sales-mostly-up-but-profit-is-off.html | STEEL PRODUCERS SPRING SURPRISE Sales Mostly Up but Profit Is Off as Auto Volume Dips  Other Metals Strong Steel Makers Spring Surprise Sales Advance but Profit Slips | By Robert Walker | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/still-room-in-college.html | Still Room In College | By Olive Evans | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/stories-ages-6-to-9.html | Stories Ages 6 to 9 | By Margaret F OConnell | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sunny-sites-suit-showy-window-boxes.html | Sunny Sites Suit Showy Window Boxes | By Nancy Ruzicka Smith | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sunset-sunshine-me-are-towns-not-solar-activities.html | Sunset Sunshine Me Are Towns Not Solar Activities | By Philip Brady | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/swiss-financing-a-big-un-conference-center-15million-annex-in.html | Swiss Financing a Big UN Conference Center 15Million Annex in Geneva Sets Off a Labor Influx Irking Some Residents | By Thomas J Hamilton Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tabletennis-returns-herewith-a-new-bounce-foreign-stars-show-speed.html | TableTennis Returns Herewith a New Bounce Foreign Stars Show Speed Acrobatics as Fans Cheer | By Parton Keese | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tall-timber-in-sunshine-state.html | Tall Timber in Sunshine State | By Ce Wright | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tate-gains-in-bid-for-renomination-philadelphia-mayor-likely-to.html | TATE GAINS IN BID FOR RENOMINATION Philadelphia Mayor Likely to Beat Party Candidate | By Homer Bigart Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tell-it-as-it-is-tell-it-as-it-is.html | Tell It as It Is Tell It as It Is | By Nat Hentoff | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/that-man-in-the-white-house-that-man.html | That Man in the White House That Man | By Russell Baker | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-business-of-crossover-books.html | The Business of Crossover Books | By Lewis Nichols | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-couple-next-door.html | The Couple Next Door | By Thomas J Fleming | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-education-of-hans-hans.html | The Education of Hans Hans | By Lore Segal | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-merchants-view-business-community-relaxes-a-little-as-recession.html | The Merchants View Business Community Relaxes a Little as Recession Fades | By Herbert Koshetz | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-new-left-turns-to-mood-of-violence-in-place-of-protest-todays.html | The New Left Turns To Mood of Violence In Place of Protest Todays New Left Amid Frustration and Factionalism Turns Toward Radicalism and Direct Action | By Paul Hofmann | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-reentry-problem-of-the-vietvets-vietvets-reentry-problem-cont-i.html | The ReEntry Problem Of the Vietvets Vietvets Reentry Problem Cont I got to thinking that there were a lot of people back home who were no better off | By William Barry Furlong | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-truth-in-fact.html | The Truth in Fact | By Peter Gay | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-watering-places-of-puerto-ricos-desert.html | The Watering Places of Puerto Ricos Desert | By Carter Harman | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-week-in-finance-speculative-activity-spurs-optimism-propelling.html | The Week in Finance Speculative Activity Spurs Optimism Propelling Stock Averages Upward Week in Finance Stocks Rise As Speculation Stirs Optimism | By Thomas E Mullaney | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/theater-in-san-francisco-the-right-to-fail-and-to-succeed.html | Theater in San Francisco The Right to Fail And to Succeed | By Judy Stone | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/those-neoromantic-britishers.html | Those NeoRomantic Britishers | By Bosley Crowther | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tubs-of-flowers-trim-patios-and-dooryards.html | Tubs of Flowers Trim Patios and Dooryards | By Olive E Allen | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/twin-bill-with-as-yanks-rained-out-play-twice-today.html | Twin Bill With As YANKS RAINED OUT PLAY TWICE TODAY | By Leonard Koppett Special To the New York Times | RE0000698868 | | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/udall-proposes-code-for-leasing-oil-shale-lands-rules-for-first.html | UDALL PROPOSES CODE FOR LEASING OIL SHALE LANDS Rules for First Such Move Are Expected to Lead to New Debate in Congress UDALL PROPOSES OIL SHALE RULES | By William M Blair Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unbeaten-tumiga-480-victor-in-56600-carter-at-aqueduct-tumiga-is.html | Unbeaten Tumiga 480 Victor In 56600 Carter at Aqueduct TUMIGA IS VICTOR IN AQUEDUCT DASH | By Michael Strauss | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unlisted-stocks-exihbit-strength-amex-issues-also-climb-in-week-of.html | UNLISTED STOCKS EXIHBIT STRENGTH Amex Issues Also Climb in Week of Robust Trading | By Douglas W Cray | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/up-from-slavery.html | Up From Slavery | By John A Williams | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/us-river-fleet-joins-delta-war-armored-vessels-will-shift-troops-in.html | US RIVER FLEET JOINS DELTA WAR Armored Vessels Will Shift Troops in Mekong Region | By Tom Buckley Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vietnam-casualties-few-are-found-to-require-care-in-us-but-a-plea.html | Vietnam Casualties Few Are Found to Require Care in US But a Plea for Hospital Help Is Made | By Howard A Rusk Md | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vietnam-protests-assailed-by-rabbi-returning-chaplain-cites-effect.html | VIETNAM PROTESTS ASSAILED BY RABBI Returning Chaplain Cites Effect on Hanois Stand | By Irving Spiegel | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/visit-to-lebanon-by-fleet-opposed-leftists-antius-campaign-focusing.html | VISIT TO LEBANON BY FLEET OPPOSED Leftists AntiUS Campaign Focusing on a Luncheon | By Thomas F Brady Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/voices-three-voices.html | Voices Three Voices | By Joseph Bennett | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/washington-richard-nixons-campaign.html | Washington Richard Nixons Campaign | By James Reston | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/well-they-rhyme-well-they-rhyme.html | Well They Rhyme Well They Rhyme | By Eve Merriam | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/what-shiny-convertible-cuts-grass-that-shiny-new-oneseat.html | What Shiny Convertible Cuts Grass That Shiny New OneSeat Convertible Cuts Grass | By David Dworsky | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/what-the-soviet-spock-taught.html | What the Soviet Spock Taught | By Tobia Frankel | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/where-huck-finn-was-born.html | Where Huck Finn Was Born | By Ed van Dyne | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/where-is-the-action-dial-the-jazz-line.html | Where Is the Action Dial the Jazz Line | By John S Wilson | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/white-house-is-said-to-shelve-report-on-easing-mexican-border.html | White House Is Said to Shelve Report on Easing Mexican Border Tension | By Benjamin Welles Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/win-lose-or-draw.html | Win Lose Or Draw | By Allen Hughes | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/woman-school-board-member-is-seeking-mayoralty-in-boston-mrs-louise.html | Woman School Board Member Is Seeking Mayoralty in Boston Mrs Louise Day Hicks Noted as Foe of Integration to Wage Vigorous Campaign | By John H Fenton Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/wood-field-and-stream-bonefish-tarpon-and-permit-flourish-off.html | Wood Field and Stream Bonefish Tarpon and Permit Flourish Off Florida and Bait Is Acceptable | By Oscar Godbout Special To the New York Times | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/you-can-stay-home-and-still-hear-the-music-of-canada.html | You Can Stay Home and Still Hear the Music of Canada | By Howard Klein | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/young-swingers-touted-as-market-for-apartments-swingers-touted-as.html | Young Swingers Touted as Market For Apartments SWINGERS TOUTED AS SUITE TENANT | By Joseph P Fried | RE0000698868 | 1995-04-10 | B00000343596 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/100-rally-at-doomed-pond-in-rain-nature-lovers-ask-jersey-to-block.html | 100 Rally at Doomed Pond in Rain Nature Lovers Ask Jersey to Block Power Project | By Walter H Waggoner Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/3-concerns-here-call-off-moves-survey-by-city-consultants-helps.html | 3 CONCERNS HERE CALL OFF MOVES Survey by City Consultants Helps Show Desirability of Local Facilities | By Emanuel Perlmutter | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/a-2d-reformation-seen-by-minister-jarman-looks-for-church-at-work-a.html | A 2D REFORMATION SEEN BY MINISTER Jarman Looks for Church at Work and Play Sites | By George Dugan | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/advertising-classified-agency-diversifying.html | Advertising Classified Agency Diversifying | By Philip H Dougherty | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/article-3-no-title-still-shrouded-by-mist.html | Article 3  No Title Still Shrouded by Mist | By Arthur Daley | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/attack-of-cramps-sends-eisenhower-to-capital-hospital-eisenhower-is.html | Attack of Cramps Sends Eisenhower To Capital Hospital Eisenhower Is Taken to Hospital After Abdominal Cramp Attack | By Joseph A Loftus Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/beard-shoots-67-for-274-and-defeats-palmer-by-a-stroke-in-houston.html | Beard Shoots 67 for 274 and Defeats Palmer by a Stroke in Houston Golf HOGANS 68 TIES FOR THIRD PLACE Beards 20Foot Birdie Putt on Last Hole Caps Rally as Palmer Ends With 71 | By Lincoln A Werden Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bonanno-regains-power-in-mafia-gang-bonanno-returns-to-power-in-the.html | Bonanno Regains Power in Mafia Gang Bonanno Returns to Power in the Mafia and Proves an Exception to the Rule BANISHED LEADER WAS AIDED BY SON Underworld Chief Emerged From Exile After Attempt to Kill Him Last Year | By Charles Grutzner | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/books-of-the-times-combat-report.html | Books of The Times Combat Report | By Eliot FremontSmith | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bridge-negative-double-is-a-new-bid-but-the-name-is-an-old-one.html | Bridge Negative Double Is a New Bid But the Name Is an Old One | By Alan Truscott | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/britain-may-slow-her-aden-pullout-arab-violence-said-to-cause-a.html | BRITAIN MAY SLOW HER ADEN PULLOUT Arab Violence Said to Cause a Change in Timetable BRITAIN MAY SLOW HER ADEN PULLOUT | By Hedrick Smith Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/brown-says-laws-hurt-city-hospitals.html | Brown Says Laws Hurt City Hospitals | By David Bird | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/canadian-business-opens-drive-against-carter-taxation-report.html | Canadian Business Opens Drive Against Carter Taxation Report BUSINESS FIGHTS CANADIAN REPORT | By John M Lee Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/central-park-is-lighting-up-and-renovating-to-bring-in-the-people.html | Central Park Is Lighting Up and Renovating to Bring In the People NIGHT IS BRIGHTER IN CENTRAL PARK New Lights and Color Bring More and More Strollers | By Bernard Weinrub | RE0000698867 | 1995-04-10 | B00000343595 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/charlie-winter-architect-gets-a-traveling-surprise-party.html | Charlie Winter Architect Gets a Traveling Surprise Party | By Lisa Hammel Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/chess-sharp-tactics-bring-victory-in-3d-annual-forum-open.html | Chess Sharp Tactics Bring Victory In 3d Annual Forum Open | By Al Horowitz | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/city-develops-a-plan-to-speed-funds-to-antipoverty-agencies.html | City Develops a Plan to Speed Funds to Antipoverty Agencies | By John Kifner | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/coal-group-urges-clean-air-delay-industry-opposes-report-on.html | COAL GROUP URGES CLEAN AIR DELAY Industry Opposes Report on Reducing Sulphur Oxides | By Robert H Phelps Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/college-lacrosse-title-hinges-on-johns-hopkinsnavy-game.html | College Lacrosse Title Hinges On Johns HopkinsNavy Game | By John B Forbes | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/con-ed-considers-atom-plant-here-con-ed-considers-atom-plant-here.html | CON ED CONSIDERS ATOM PLANT HERE CON ED CONSIDERS ATOM PLANT HERE | By Ronald Maiorana | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/copper-workers-ready-for-talks-two-unions-aggressively-seek-gains.html | COPPER WORKERS READY FOR TALKS Two Unions Aggressively Seek Gains This Week | By David R Jones Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/dance-swan-lake-twice-and-doubly-memorable-fonteyn-and-nureyev.html | Dance Swan Lake Twice and Doubly Memorable Fonteyn and Nureyev Triumph in Return Miss Sibley Also Wins Royal Ballet Laurels | By Clive Barnes | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/donovan-opposed-by-district-board-on-choice-of-aide-downtown-panel.html | DONOVAN OPPOSED BY DISTRICT BOARD ON CHOICE OF AIDE Downtown Panel Is Seeking Shapiro Harlem Principal as Area Superintendent LOCAL POWER AT ISSUE Reading Scores at PS 92 Cited by Chief of Schools as Reason for Rejection DONOVAN OPPOSED BY DISTRICT BOARD | By Ma Farber | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/dual-drug-prices-held-misleading-author-contends-consumer-wastes.html | DUAL DRUG PRICES HELD MISLEADING Author Contends Consumer Wastes Money on Brands That Are Overpriced | By Richard D Lyons | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/eastern-ski-unit-picks-title-sites-alpine-events-scheduled-for.html | EASTERN SKI UNIT PICKS TITLE SITES Alpine Events Scheduled for Sugarloaf Slopes | By Michael Strauss Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/edward-kennedy-finds-vietnam-toll-of-civilians-high-edward-kennedy.html | Edward Kennedy Finds Vietnam Toll Of Civilians High EDWARD KENNEDY CITES WAR TOLL | By Neil Sheehan Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/everglades-water-crisis-a-water-crisis-in-everglades-wildlife-is-in.html | Everglades Water Crisis A Water Crisis in Everglades Wildlife Is in Desperate Need | By Martin Waldron Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/exofficial-of-cia-lists-big-grants-to-labor-aides-tells-of-secret.html | ExOfficial of CIA Lists Big Grants to Labor Aides Tells of Secret Subsidies to AFLCIO to Fight Red Union Abroad EXCIA Aide Lists Big Grants to Unions SAYS AFLCIO GOT SECRET CASH Federation Official Denies Receiving Any Funds for Foreign Operations | By Max Frankel Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/fumbling-the-new-economics.html | Fumbling the New Economics | By M J Rossant | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/government-economists-hold-to-profile-forecast-for-1967-us.html | Government Economists Hold To Profile Forecast for 1967 US ECONOMISTS HOLD TO FORECAST | By Edwin L Dale Jr Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/hulme-takes-monaco-race-bandini-seriously-hurt-italian-operated-on.html | Hulme Takes Monaco Race Bandini Seriously Hurt Italian Operated On for Wound in Side and Severe Burns | By Michael Katz Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/inquiry-into-amex-trading-may-lead-to-tighter-controls-brokers.html | Inquiry Into Amex Trading May Lead to Tighter Controls Brokers Concerned Amid Rising Volume INQUIRY ON AMEX AS VOLUME RISES | By Vartanig G Vartan | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/johnson-to-appeal-to-save-jailed-son-of-papandreou-johnson-will.html | Johnson to Appeal to Save Jailed Son of Papandreou Johnson Will Appeal to Save Papandreous Son | By Martin Gansberg | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/junta-is-warned-of-split.html | Junta Is Warned of Split | By Henry Kamm Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/kennedy-races-in-canoe-derby-senator-finishes-strong-in-hudson.html | KENNEDY RACES IN CANOE DERBY Senator Finishes Strong in Hudson Competition | By James F Clarity Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/maddox-opposes-democrats-of-left.html | Maddox Opposes Democrats of Left | By Robert B Semple Jr Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/maltese-is-best-in-trenton-show-poona-dancer-chosen-from-entry-of.html | MALTESE IS BEST IN TRENTON SHOW Poona Dancer Chosen From Entry of 3455 Dogs | By John Rendel Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/maoists-say-foes-force-wide-fight-to-control-china-maoists-foresee.html | Maoists Say Foes Force Wide Fight To Control China MAOISTS FORESEE A LONG STRUGGLE | By Tillman Durdin Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/memorial-honors-dachaus-victims-services-of-3-faiths-held-at-site.html | MEMORIAL HONORS DACHAUS VICTIMS Services of 3 Faiths Held at Site of Nazi Camp | By Philip Shabecoff Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/metropolitan-population-of-30-million-in-33-years-is-forecast.html | Metropolitan Population of 30 Million in 33 Years Is Forecast | By Will Lissner | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mississippi-candidates-are-shunning-racial-issue.html | Mississippi Candidates Are Shunning Racial Issue | By Walter Rugaber Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mothers-day-stirs-a-retailing-debate-retailers-talk-of-mothers-day.html | Mothers Day Stirs A Retailing Debate RETAILERS TALK OF MOTHERS DAY | By Isadore Barmash | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/new-oneill-play-booked-for-fall-more-stately-mansions-to-come-from.html | NEW ONEILL PLAY BOOKED FOR FALL More Stately Mansions to Come From Coast Oct 31 | By Sam Zolotow | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/new-un-aid-unit-deflects-red-bid-eastern-europe-attempts-to-obtain.html | NEW UN AID UNIT DEFLECTS RED BID Eastern Europe Attempts to Obtain Industrial Help From Western Sources GUIDELINES TAKE SHAPE African and Asian Delegates Vote With US to Focus on Developing Countries NEW UN AID UNIT DEFLECTS RED BID | By Jim de Onis Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/occidental-bids-for-kern-county-petroleum-company-making-tender.html | OCCIDENTAL BIDS FOR KERN COUNTY Petroleum Company Making Tender Offer for 500000 Shares at 8350 Each JUNE 8 DEADLINE IS SET WouldBe Purchaser Says It Believes Land Concern Has Great Potential | By Hj Maidenberg | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/on-the-day-after-proud-clarion-looms-like-colt-20-hands-high.html | On the Day After Proud Clarion Looms Like Colt 20 Hands High | By Joe Nichols Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/opus-dei-movement-arouses-controversy-in-spain.html | Opus Dei Movement Arouses Controversy in Spain | By Tad Szulc Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/orthodox-jews-defy-a-boycott-individuals-attend-interfaith.html | ORTHODOX JEWS DEFY A BOYCOTT Individuals Attend Interfaith Conference on Conscience | By Edward B Fiske Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/outlook-brighter-in-kennedy-round-negotiators-make-progress-on.html | OUTLOOK BRIGHTER IN KENNEDY ROUND Negotiators Make Progress on Compromise Formulas OUTLOOK BRIGHTER IN KENNEDY ROUND | By Clyde H Farnsworth Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/personal-finance-when-the-customer-gets-mad-personal-finance.html | Personal Finance When the Customer Gets Mad Personal Finance | By Elizabeth M Fowler | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/post-gets-lippmann-and-buchwald-columns-and-a-news-service.html | Post Gets Lippmann and Buchwald Columns and a News Service | By Peter Kihss | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/poulet-a-la-chicken-sadie.html | Poulet a la Chicken Sadie | By Joan Cook | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/proposals-pile-up-on-state-charter-constitutional-convention-will.html | PROPOSALS PILE UP ON STATE CHARTER Constitutional Convention Will Reconvene Today | By Richard L Madden Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/pulitzer-board-vetoed-2d-prize-pearsonanderson-column-was-also.html | PULITZER BOARD VETOED 2D PRIZE PearsonAnderson Column Was Also Rejected | By Sydney H Schanberg | RE0000698867 | 1995-04-10 | B00000343595 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/reformers-list-5-steps-for-peace-say-johnsons-asia-policy-alienates.html | REFORMERS LIST 5 STEPS FOR PEACE Say Johnsons Asia Policy Alienates Democrats | By Clayton Knowles | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/reuther-concedes-union-on-one-occasion-took-50000-from-agency.html | Reuther Concedes Union on One Occasion Took 50000 From Agency REUTHER REVEALS UNION TIE TO CIA | By Jerry M Flint Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/romney-tax-bill-gaining-support-balky-legislature-indicates-it-will.html | ROMNEY TAX BILL GAINING SUPPORT Balky Legislature Indicates It Will End Opposition | By Jerry M Flint Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/russell-aide-accuses-us-of-genocide-in-vietnam.html | Russell Aide Accuses US of Genocide in Vietnam | By Dana Adams Schmidt Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/seedtime-for-the-arts-expo-67-promises-to-provide-montreal-with-a.html | Seedtime for the Arts Expo 67 Promises to Provide Montreal With Permanent Base for Good Theater | By Howard Taubman Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/shafer-pressing-charter-parley-pennsylvania-votes-may-16-on-state.html | SHAFER PRESSING CHARTER PARLEY Pennsylvania Votes May 16 on State Convention | By Homer Bigart Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/sierra-club-maps-an-active-future-pledges-conservation-plans.html | SIERRA CLUB MAPS AN ACTIVE FUTURE Pledges Conservation Plans Regardless of Tax Status | By Lawrence E Davies Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/stephen-spender-quits-encounter-british-poet-says-finding-of-cia.html | STEPHEN SPENDER QUITS ENCOUNTER British Poet Says Finding of CIA Financing Led to His Leaving Magazine Encounter Editor Quits His Post Over Disclosure of CIAs Role | By Sylvan Fox | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/the-value-of-the-hills-in-a-war-without-lines-infiltration.html | The Value of the Hills In a War Without Lines Infiltration Compelled the Marines to Draw One | By Rw Apple Jr Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/transport-body-gets-wide-duties-brochure-lists-executives-and.html | TRANSPORT BODY GETS WIDE DUTIES Brochure Lists Executives and Agencys Structure | By Joseph C Ingraham | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/trends-of-the-new-left-alarm-intellectuals-of-old-left-at.html | Trends of the New Left Alarm Intellectuals of Old Left at Conference Here | By John Leo | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/tv-youths-search-for-new-morality-pursuit-of-fresh-values-depicted.html | TV Youths Search for New Morality Pursuit of Fresh Values Depicted in Report Provocative Program Cuts Through Trivia | By Jack Gould | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/us-aides-endorse-bondrate-study-plan-of-citys-finance-chief.html | US AIDES ENDORSE BONDRATE STUDY Plan of Citys Finance Chief Supported at 3 Agencies | By Seth S King | RE0000698867 | 1995-04-10 | B00000343595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/us-crime-panel-finds-inequities-in-lower-courts-presidential-study.html | US CRIME PANEL FINDS INEQUITIES IN LOWER COURTS Presidential Study Asserts Overloading of Judges Is Hindering Justice Fight RECOMMENDS OVERHAUL Some Abuses Said to Result From Criminal Laws That Are Largely Unenforced US PANEL FINDS JUSTICE UNEQUAL | By Fred P Graham Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/warsaw-uprising-of-1943-is-commemorated-here.html | Warsaw Uprising of 1943 Is Commemorated Here | By Irving Spiegel | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/yankees-defeat-athletics-83-after-ford-loses-in-opening-game-41.html | Yankees Defeat Athletics 83 After Ford Loses in Opening Game 41 DOWNING SCORES HIS THIRD VICTORY Hunter Beaten in 2d Game  3 Unearned Runs Help Nash to Win Opener | By Leonard Koppett Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/yemeni-chief-sets-terms-for-accepting-us-aid.html | Yemeni Chief Sets Terms for Accepting US Aid | By Eric Pace Special To the New York Times | RE0000698867 | 1995-04-10 | B00000343595 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/4point-ethnic-plan-for-queens-school.html | 4Point Ethnic Plan For Queens School | By Ma Farber | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-coach-remains-untrue-to-form-wallack-of-rutgers-turns-gloomy-on.html | A COACH REMAINS UNTRUE TO FORM Wallack of Rutgers Turns Gloomy on Track Outlook | By Frank Litsky | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-generative-force-elmer-rice-took-theater-seriously-and-he.html | A Generative Force Elmer Rice Took Theater Seriously And He Believed in Being Partisan | By Brooks Atkinson | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-royal-sleeping-beauty-beriosova-and-macleary-star-in-what-may-be.html | A Royal Sleeping Beauty Beriosova and MacLeary Star in What May Be Last Time for Present Version | By Clive Barnes | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/action-by-cunard-is-a-surprise-here.html | Action by Cunard Is a Surprise Here | By Wearner Bamberger | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/alaskan-indians-turn-to-politics-bartlett-says-leases-for-oil-spur.html | ALASKAN INDIANS TURN TO POLITICS Bartlett Says Leases for Oil Spur Activity on Claims | By Edward C Burks | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/allnight-session-seeks-trade-pact-us-and-common-market-race-the.html | ALLNIGHT SESSION SEEKS TRADE PACT US and Common Market Race the Clock to Beat Tommorrows Deadline ODDS FAVOR AGREEMENT Grain and Chemicals Are Key Items Standing in Way of a Solution | By Clyde H Farnsworth Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/amex-prices-mixed-in-an-active-session-after-a-strong-start.html | Amex Prices Mixed In an Active Session After a Strong Start | By Douglas W Cray | RE0000698865 | 1995-04-10 | B00000343593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/argentine-favors-soccer-sanction-fasolino-sees-benefits-in-helping.html | ARGENTINE FAVORS SOCCER SANCTION Fasolino Sees Benefits in Helping Outlaw League | By Gerald Eskanazi | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-4-no-title-man-with-a-halo.html | Article 4  No Title Man With a Halo | By Arthur Daley | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-6-no-title.html | Article 6  No Title | By Philip H Dougherty | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bandinis-condition-unchanged-as-doctors-work-to-save-him.html | Bandinis Condition Unchanged As Doctors Work to Save Him | By Michael Katz Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/books-of-the-times-a-world-in-upheaval.html | Books of The Times A World in Upheaval | By Thomas Lask | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bowker-attacks-trims-in-budget-asserts-city-cut-university-finds.html | BOWKER ATTACKS TRIMS IN BUDGET Asserts City Cut University Finds Without Consultation | By Leonard Buder | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bridge-rubens-and-bride-may-join-husbandandwife-experts.html | Bridge Rubens and Bride May Join HusbandandWife Experts | By Alan Truscott | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/budget-hearings-opened-by-mayor-little-city-halls-plan-again.html | BUDGET HEARINGS OPENED BY MAYOR Little City Halls Plan Again Assailed by Democrats | By Charles G Bennett | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/canada-to-press-effort-for-peace-speech-from-throne-opens-session.html | CANADA TO PRESS EFFORT FOR PEACE Speech From Throne Opens Session of Parliament | By Jay Walz Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/catholic-priests-get-action-plan-chicago-unit-studies-work-in-peace.html | CATHOLIC PRIESTS GET ACTION PLAN Chicago Unit Studies Work in Peace and Racial Fields | By Donald Janson Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/city-to-emphasize-trained-inspectors-eye-ball-surveillance-in.html | City to Emphasize Trained Inspectors Eye ball Surveillance in AntiPollution Fight | By David Bird | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cliburn-returns-with-angelenos-pianist-plays-work-by-grieg-as-zubin.html | CLIBURN RETURNS WITH ANGELENOS Pianist Plays Work by Grieg as Zubin Mehta Conducts | By Robert Sherman | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cunards-queens-to-make-their-last-runs-within-18-months-cunard-to.html | Cunards Queens to Make Their Last Runs Within 18 Months Cunard to Withdraw the Queens From Service Within 18 Months | By Edward Cowan Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/desmond-asks-charter-assembly-to-back-botein-proposals-on-court.html | Desmond Asks Charter Assembly to Back Botein Proposals on Court Reform | By Richard L Madden Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/din-sets-a-new-high-on-bombay-exchange-bombay-trading-is-a-noisy.html | Din Sets a New High on Bombay Exchange BOMBAY TRADING IS A NOISY AFFAIR | By Joseph Lelyveld Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/display-of-pows-protested-by-us-flagrant-violation-by-hanoi-of.html | DISPLAY OF POWS PROTESTED BY US Flagrant Violation by Hanoi of Geneva Rules Charged | By John W Finney Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/dual-90-tire-fails-road-safety-test-company-backs-its-product-but.html | DUAL 90 TIRE FAILS ROAD SAFETY TEST Company Backs Its Product but Makes Modifications | By Jerry M Flint Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/economic-strains-beset-korea-reds-morale-in-north-said-to-sag-as.html | ECONOMIC STRAINS BESET KOREA REDS Morale in North Said to Sag as Goals Remain Unrealized | By Robert Trumbull | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/fatha-hines-gets-a-lifetime-pact-coast-spot-signs-contract-for.html | FATHA HINES GETS A LIFETIME PACT Coast Spot Signs Contract for 20000 a Year | By Louis Calta | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/from-new-jersey-come-staples-for-group-a-and-group-b.html | From New Jersey Come Staples for Group A and Group B | By Nan Ickeringill Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/gop-loser-asks-inquiry-on-vote-mrs-schafly-wants-bliss-to-study.html | GOP LOSER ASKS INQUIRY ON VOTE Mrs Schafly Wants Bliss to Study Rigged Ballot | By Warren Weaver Jr Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/harriet-de-onis-gets-book-prize-translator-of-40-works-is-honored.html | HARRIET DE ONIS GETS BOOK PRIZE Translator of 40 Works Is Honored by PEN Club | By Henry Raymont | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/high-court-voids-obscenity-charge-in-3-test-cases-rules-10-girlie.html | HIGH COURT VOIDS OBSCENITY CHARGE IN 3 TEST CASES Rules 10 Girlie Magazines Are Not LewdDecision Includes Two Books CONVICTIONS ARE UPSET Justices Indicate an Easing of Their View on Standard to Curb Publications | By Fred P Graham | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/in-the-nation-one-man-one-vote-for-president.html | In The Nation One Man One Vote for President | By Tom Wicker | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jean-arthur-due-on-stage-in-fall-actress-last-seen-here-in-1950-to.html | JEAN ARTHUR DUE ON STAGE IN FALL Actress Last Seen Here in 1950 to Do Comedy Role | By Sam Zolotow | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jersey-conservationists-fight-for-2-islets-wildlife-threatened-by.html | Jersey Conservationists Fight for 2 Islets Wildlife Threatened by Plans to Build 700 Cottages | By Walter H Waggoner Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jersey-senate-approves-a-record-budget-of-9927million.html | Jersey Senate Approves a Record Budget of 9927Million | By Ronald Sullivan Special to the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jury-never-saw-pulitzer-winner-panelist-decries-rejection-of.html | JURY NEVER SAW PULITZER WINNER Panelist Decries Rejection of Pearson Columns | By Maurice Carroll | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/kennedy-assails-welfare-system-says-it-is-threat-to-family-life.html | KENNEDY ASSAILS WELFARE SYSTEM Says It Is Threat to Family Life Because It Fails to Meet Basic Needs | By John Kifner | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ky-moves-for-an-accord-with-general-he-exiled-thi-now-in-the-us.html | Ky Moves for an Accord With General He Exiled Thi Now in the US Backed Buddhist Dissidents in 66 | By Rw Apple Jr Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |

| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/li-library-official-seizes-a-magazine.html | LI Library Official Seizes a Magazine | By Roy R Silver | RE0000698865 | 1995-04-10 | B00000343593 |
|---|---|---|---|---|---|---|
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/li-paper-offers-printers-32-rise-but-starjournal-requests.html | LI PAPER OFFERS PRINTERS 32 RISE But StarJournal Requests Automation Concessions | By Damon Stetson | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/mafia-families-active-in-canada-narcotics-shipppd-here-by-bonanno.html | MAFIA FAMILIES ACTIVE IN CANADA Narcotics Shipppd Here by Bonanno GroupOther Interests Include Pizza | By Charles Grutzner | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/market-extends-rally-to-4-days-rails-steels-airlines-and-oils-are.html | MARKET EXTENDS RALLY TO 4 DAYS Rails Steels Airlines and Oils Are Strong as Gains Top Losses 675 to 586 VOLUME IS 1033 MILLION Price Levels Climb Steadily All Day and Close at or Near Their Highs | By Robert Walker | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/market-place-suit-on-grinnell-called-a-benefit.html | Market Place Suit on Grinnell Called a Benefit | By Robert Metz | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/meany-calls-charge-of-aides-tie-to-cia-damn-lie-meany-says-lie-to.html | Meany Calls Charge of Aides Tie to CIA Damn Lie MEANY SAYS LIE TO CIA TIE STORY | By David R Jones Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/mets-hand-army-customary-defeat-at-west-point-40.html | Mets Hand Army Customary Defeat At West Point 40 | By Gordon S White Jr Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/miss-streisand-to-be-film-dolly-20th-centuryfox-plans-to-shoot.html | MISS STREISAND TO BE FILM DOLLY 20th CenturyFox Plans to Shoot Movie Next Year | By Ah Weiler | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/nationalism-hit-as-curbing-trade-arthur-k-watson-of-council-says.html | NATIONALISM HIT AS CURBING TRADE Arthur K Watson of Council Says Many Nations Suffer | By Brendan Jones | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-barbarian-called-a-threat-interfaith-conference-told.html | NEW BARBARIAN CALLED A THREAT Interfaith Conference Told Technicians Lack Wisdom | By Edward B Fiske Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-court-league-signs-player-from-nba-bulls-mueller-joins-new.html | New Court League Signs Player From NBA Bulls Mueller Joins New YorkBid for Chamberlain Off | By Dave Anderson | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/not-all-women-are-built-like-twiggy.html | Not All Women Are Built Like Twiggy | By Enid Nemy | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/observer-the-ultimate-threat-of-the-play-world.html | Observer The Ultimate Threat of the Play World | By Russell Baker | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ombudsman-plan-submitted-by-bar-draft-bill-with-safeguards-sent-to.html | OMBUDSMAN PLAN SUBMITTED BY BAR Draft Bill With Safeguards Sent to City Council | By Clayton Knowles | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/on-the-sweet-front-candy-and-strudel.html | On the Sweet Front Candy and Strudel | By Jean Hewitt | RE0000698865 | 1995-04-10 | B00000343593 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pairings-set-for-planned-heavyweight-championship-elimination.html | Pairings Set For Planned Heavyweight Championship Elimination Fights PATERSON BOUT SLATED JULY 15 He Is to Battle Bonavena in HoustonNew Company to Promote Tournament | By Robert Lipsyte | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pennsy-asks-freight-rate-rise-hearing-on-rail-merger-denied.html | Pennsy Asks Freight Rate Rise Hearing on Rail Merger Denied Saunders Links Roads Plea to Wages and Other Costs | By Robert E Bedingfield | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/president-denies-retreat-on-antipoverty-campaign-johnson-denies-ba.html | President Denies Retreat On Antipoverty Campaign Johnson Denies Ba king Off From Poverty Drive | By Max Frankel | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pro-tennis-obtains-fiveyear-contract-for-tournaments-at-garden.html | Pro Tennis Obtains FiveYear Contract for Tournaments at Garden FIRST OF SERIES WILL OPEN JUNE 7 Laver Ralston in Field for 25000 EventGarden to Help Develop Tour | BY Thomas Rogers | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/rate-of-suicides-high-for-doctors-figure-for-psychiatrists-is-put.html | RATE OF SUICIDES HIGH FOR DOCTORS Figure for Psychiatrists Is Put at 4 Times Average | By Jane E Brody Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/regional-leader-called-mao-foe-li-southwest-chief-is-said-to-lead.html | REGIONAL LEADER CALLED MAO FOE Li Southwest Chief Is Said to Lead Opposition | By Tillman Durdin Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/russell-court-hears-hanoi-aide-he-tells-of-norths-attitude-of.html | RUSSELL COURT HEARS HANOI AIDE He Tells of Norths Attitude of Goodwill on Settlement | By Dana Adams Schmidt Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/screen-films-blossom-at-expo-67-one-provides-allegory-of-mans.html | Screen Films Blossom at Expo 67 One Provides Allegory of Mans Existence | By Bosley Crowther Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/signal-oil-seeking-holding-company-for-arizona-bank-companies-plan.html | Signal Oil Seeking Holding Company For Arizona Bank COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/silver-futures-make-sharp-gain-shortage-is-spur-to-distant.html | SILVER FUTURES MAKE SHARP GAIN Shortage Is Spur to Distant Deliveries of the Metal | By Elizabeth M Fowler | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/socialists-fear-submergence-in-the-bonn-coalition.html | Socialists Fear Submergence in the Bonn Coalition | By David Binder Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/spad-quits-to-aid-romney-campaign-spad-quits-to-aid-romney-campaign.html | Spad Quits to Aid Romney Campaign SPAD QUITS TO AID ROMNEY CAMPAIGN | By Sydney H Schanberg Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/state-gives-gilbert-2to4year-term-gilbert-is-given-prison-sentence.html | State Gives Gilbert 2to4Year Term GILBERT IS GIVEN PRISON SENTENCE | By Jack Roth | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/suffolk-to-hire-16-police-doctors-plan-is-approved-to-speed.html | SUFFOLK TO HIRE 16 POLICE DOCTORS Plan Is Approved to Speed Verification of Deaths | By Francis X Clines Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/syrians-using-force-to-break-a-protest-strike-by-merchants.html | Syrians Using Force to Break A Protest Strike by Merchants | By Thomas F Brady Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/the-informer-and-the-law-making-a-deal-with-a-cooperative-defendant.html | The Informer and the Law Making a Deal With a Cooperative Defendant Has Widespread Benefits | By Sidney E Zion | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/tomorrow-no-cash-or-checks-cash-and-checks-gone-in-future.html | Tomorrow No Cash or Checks CASH AND CHECKS GONE IN FUTURE | By William D Smith | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/top-yankee-officials-join-team-for-3game-series-with-angels.html | Top Yankee Officials Join Team For 3Game Series With Angels | By Leonard Koppett Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/tv-a-gentle-and-affectionate-story-about-colette-colleen-dewhurst.html | TV A Gentle and Affectionate Story About Colette Colleen Dewhurst Stars in Bert Greene Play | By Jack Gould | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/us-penalty-asked-for-flag-abusers-house-hearing-even-gets-a-plea.html | US PENALTY ASKED FOR FLAG ABUSERS House Hearing Even Gets a Plea for Death Sentence | By John Herbers Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ussery-answers-applause-with-two-winners-derby-victor-scores-with.html | Ussery Answers Applause With Two Winners Derby Victor Scores With Gay Matelda Chapeau at Big A | By Michael Strauss | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/vote-in-greece-is-pledged-on-constitutional-change-greek-tells-plan.html | Vote in Greece Is Pledged On Constitutional Change GREEK TELLS PLAN FOR REFERENDUM | By Richard Eder Special to the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wilson-indicates-britain-wont-buy-poseidon-missiles-step-would.html | WILSON INDICATES BRITAIN WONT BUY POSEIDON MISSILES Step Would Loosen Reliance on US ArmsLink to Market Bid Is Seen | By Anthony Lewis Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wood-field-and-stream-trout-reared-in-state-fish-hatcheries-seem-to.html | Wood Field and Stream Trout Reared in State Fish Hatcheries Seem to Be Marvelously Stupid | By William N Wallace Special To the New York Times | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/youve-got-to-believe-in-turtles-or-they-wont-work.html | Youve Got to Believe in Turtles or They Wont Work | By Angela Taylor | RE0000698865 | 1995-04-10 | B00000343593 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/10-lottery-fee-is-asked-by-banks-tax-commissioner-asserts.html | 10 LOTTERY FEE IS ASKED BY BANKS Tax Commissioner Asserts TicketHandling Charge Sounds a Little High PUBLIC HEARINGS HELD Speakers Insist That Fair Pay for Their Expenses Is All They Want | By Sydney H Schanberg Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/100-parents-mock-donovan-effigy-plans-to-bus-white-pupils-protested.html | 100 PARENTS MOCK DONOVAN EFFIGY Plans to Bus White Pupils Protested in Queens | By Edward C Burks | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/16mm-film-fete-opens-here-today-public-invited-to-showings-and.html | 16MM FILM FETE OPENS HERE TODAY Public Invited to Showings and Talks at the Biltmore | By Howard Thompson | RE0000698864 | 1995-04-10 | B00000343591 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/1million-art-swindle-reported-44-of-58-works-acquired-by-texan.html | 1Million Art Swindle Reported 44 of 58 Works Acquired By Texan Termed Fakes | By Milton Esterow | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/3-city-unions-plan-fund-for-strikes-1million-to-be-raised-by.html | 3 CITY UNIONS PLAN FUND FOR STRIKES 1Million to Be Raised by PublicEmploye Groups | By Peter Millones | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/545-sign-protest-to-lisbon-primate-catholics-decry-closing-of.html | 545 SIGN PROTEST TO LISBON PRIMATE Catholics Decry Closing of Cultural Group by Police | By Tad Szulc Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/a-woman-mayor-chosen-in-jersey-new-brunswick-upsets-5-26-other.html | A WOMAN MAYOR CHOSEN IN JERSEY New Brunswick Upsets 5 26 Other Areas Ballot | By Walter H Waggoner | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/advertising-new-command-at-macmanus.html | Advertising New Command at MacManus | By Philip H Dougherty | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/air-safety-experts-to-meet-visit-fans-who-are-never-taken-out-to.html | Air Safety Experts to Meet Visit Fans Who Are Never Taken Out to the Ball Game | By McCandlish Phillips Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/amex-issues-drop-on-a-broad-front-in-active-trading.html | Amex Issues Drop On a Broad Front In Active Trading | By Douglas W Cray | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/baeza-will-ride-dr-fager-in-92d-withers-mile-at-aqueduct-on.html | Baeza Will Ride Dr Fager in 92d Withers Mile at Aqueduct on Saturday JOCKY ACCEPTS FREELANCE PACT Baeza Chooses Tartan Colt Tumiga Among Rivals Sette Bello Is Victor | By Michael Strauss | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bitter-controversy-persists-in-the-state-two-years-after-partial.html | Bitter Controversy Persists in the State Two Years After Partial Abolishment of Capital Punishment | By Kathleen Teltsch | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/books-of-the-times-man-with-a-chisel.html | Books of The Times Man With a Chisel | By Thomas Lask | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bridge-doubledummy-book-presents-300-problems.html | Bridge DoubleDummy Book Presents 300 Problems | By Alan Truscott | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/britain-to-repay-her-debts-early-surprise-move-is-viewed-as.html | BRITAIN TO REPAY HER DEBTS EARLY Surprise Move Is Viewed as Assertion That Sterling Is a Vigorous Currency | By Edward Cowan Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cabaret-and-homecoming-honored.html | Cabaret and Homecoming Honored | By Sam Zolotow | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/captain-adamant-against-war-duty-still-refuses-on-eve-of-trial-to.html | CAPTAIN ADAMANT AGAINST WAR DUTY Still Refuses on Eve of Trial to Train Medical Aids | By Homer Bigart Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/carolyn-reyer-sings-new-songs-mezzo-presents-3-cycles-she.html | CAROLYN REYER SINGS NEW SONGS Mezzo Presents 3 Cycles She Commissioned | By Howard Klein | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/charges-rejected-in-raid-on-mafia-judge-in-buffalo-dismisses.html | CHARGES REJECTED IN RAID ON MAFIA Judge in Buffalo Dismisses Allegations Against 37 | By Sidney E Zion Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/city-schools-plan-record-program-of-summer-help-board-adopts-wide.html | CITY SCHOOLS PLAN RECORD PROGRAM OF SUMMER HELP Board Adopts Wide Range of ProjectsTotal Cost Put at 18Million YOUTH JOBS STRESSED New Citizens Group Obtains Places for 1000Head Start Work Expanded | By Gene Currivan | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/clashes-with-congress-unit-on-uranium-mine-safety.html | Clashes With Congress Unit on Uranium Mine Safety | By Harold M Schmeck Jr Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/clays-shadow-lurks-everywhere-dooley-returns-fire-of-liberties.html | Clays Shadow Lurks Everywhere Dooley Returns Fire of Liberties Union Terrell Spars Here | By Robert Lipsyte | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/commodities-sugar-futures-dip-after-mondays-surge-in-an-active.html | Commodities Sugar Futures Dip After Mondays Surge in an Active Trading Day | By Elizabeth M Fowler | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/comsat-held-up-by-lag-on-earth-annual-meeting-told-world-net-waits.html | COMSAT HELD UP BY LAG ON EARTH Annual Meeting Told World Net Waits on Stations | By Gene Smith Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/court-may-spare-papandreou-son-execution-unlikely-even-if-he-is.html | COURT MAY SPARE PAPANDREOU SON Execution Unlikely Even if He Is Judged a Traitor Junta Leader Says | By Richard Eder Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/creditors-favor-an-express-plan-reorganization-move-gains-in-wake.html | CREDITORS FAVOR AN EXPRESS PLAN Reorganization Move Gains in Wake of FoodOil Case | By Hj Maidenberg | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/damascus-expels-two-saudi-envoys-aid-to-plotters-is-charged-critics.html | DAMASCUS EXPELS TWO SAUDI ENVOYS Aid to Plotters Is Charged Critics Assets Seized | By Thomas F Brady Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/dance-ballet-theater-does-a-native-swan-lake-american-troupe-gives.html | Dance Ballet Theater Does a Native Swan Lake American Troupe Gives Its Premiere Here | By Clive Barnes | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/doomed-ships-crew-stunned-by-news.html | Doomed Ships Crew Stunned by News | By George Horne | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/edward-morgan-joins-net-lab-newsman-engaged-as-fall-program-takes.html | EDWARD MORGAN JOINS NET LAB Newsman Engaged as Fall Program Takes Shape | By Robert E Dallos | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/episcopal-diocese-calls-for-voice-for-the-vietcong.html | Episcopal Diocese Calls for Voice for the Vietcong | By John Leo | RE0000698864 | 1995-04-10 | B00000343591 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/essex-is-leading-in-womens-golf-piping-rock-and-round-hill-also.html | ESSEX IS LEADING IN WOMENS GOLF Piping Rock and Round Hill Also Pace Divisions | By Maureen Orcutt | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/eventual-cutting-of-tariffs-seen-swede-regards-a-solution-essential.html | EVENTUAL CUTTING OF TARIFFS SEEN Swede Regards a Solution Essential for Traders | By Brendan Jones | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/flexible-tax-policy-is-urged-by-maisel-of-reserve-board-flexible.html | Flexible Tax Policy Is Urged by Maisel Of Reserve Board FLEXIBLE POLICY URGED FOR TAXES | By John H Allan | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/foreign-affairs-crown-and-revolution.html | Foreign Affairs Crown and Revolution | By Cl Sulzberger | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/from-gernreich-the-belted-neckline.html | From Gernreich the Belted Neckline | By Bernadine Morris | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/garrison-charges-cia-and-fbi-conceal-evidence-on-oswald.html | Garrison Charges CIA and FBI Conceal Evidence on Oswald | By Martin Waldron Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/generals-will-use-family-plan-in-soccer-at-stadium-tonight.html | Generals Will Use Family Plan In Soccer at Stadium Tonight | By Gerald Eskenazi | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/harvards-eights-sprint-favorites-get-top-rating-for-eastern-regatta.html | HARVARDS EIGHTS SPRINT FAVORITES Get Top Rating for Eastern Regatta on Saturday | By Allison Danzig | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/heath-urges-britain-to-move-closer-to-europe-in-continents-rifts.html | Heath Urges Britain to Move Closer to Europe in Continents Rifts With US | By Anthony Lewis Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hobbyist-79-eclipses-the-eclipse-steals-empire-state-audience-from.html | Hobbyist 79 Eclipses the Eclipse Steals Empire State Audience From a Dim Solar Show | By Richard D Lyons | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hoffas-motion-for-a-new-trial-halted-as-defense-seeks-delays-judge.html | Hoffas Motion for a New Trial Halted as Defense Seeks Delays Judge Withholds Decision on US Move to Dismiss Case With Prejudice | By Ben A Franklin Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/houses-that-look-like-gigantic-clams.html | Houses That Look Like Gigantic Clams | By Gloria Emerson Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hughes-calls-jersey-legislatures-session-greatest-ever-as-it.html | Hughes Calls Jersey Legislatures Session Greatest Ever As It Adjourns | By Ronald Sullivan Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/johnson-exhorts-democrats-on-68-urges-party-to-persevere-when-going.html | JOHNSON EXHORTS DEMOCRATS ON 68 Urges Party to Persevere When Going Is Tough | By Max Frankel Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/kennedy-round-negotiators-set-sunday-night-deadline-on-pact.html | Kennedy Round Negotiators Set Sunday Night Deadline on Pact NEGOTIATORS SET NEW TRADE TALKS | By Clyde H Farnsworth Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/kern-stock-soars-following-offer-trading-opens-first-time-since.html | KERN STOCK SOARS FOLLOWING OFFER Trading Opens First Time Since Occidental Tender | By Alexander R Hammer | RE0000698864 | 1995-04-10 | B00000343591 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/key-antimaoist-reported-ousted-southwest-chief-said-to-be-replaced.html | KEY ANTIMAOIST REPORTED OUSTED Southwest Chief Said to Be Replaced by Tibet ExHead | By Charles Mohr Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/kys-political-plans-saigon-maneuvers-indicate-premier-is-preparing.html | Kys Political Plans Saigon Maneuvers Indicate Premier Is Preparing to Seek Presidency | By Rw Apple Jr Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/marketplace-new-barometer-of-speculation.html | MarketPlace New Barometer of Speculation | By Robert Metz | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mazur-triumphs-in-long-island-open-with-216-unemployed-pro-wins.html | Mazur Triumphs in Long Island Open With 216 UNEMPLOYED PRO WINS WITH BIRDIE Mazur Sinks 10Foot Putt to Triumph by Stroke Two Card 217s | By Dave Anderson Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mets-down-leagueleading-reds-32-on-tommy-daviss-home-run-in-11th.html | Mets Down LeagueLeading Reds 32 on Tommy Daviss Home Run in 11th QUEEN IS BEATEN FOR FIRST TIME Davis Connects Off Reds Relief PitcherFisher Gains Second Victory | By Joseph Durso | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/midtown-towaway-zone-to-be-extended-monday.html | Midtown Towaway Zone to Be Extended Monday | By Charles G Bennett | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/more-home-rule-is-urged-for-city-changes-in-borrowing-power-and.html | MORE HOME RULE IS URGED FOR CITY Changes in Borrowing Power and Taxing Proposed by Charter Panel | By Clayton Knowles | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/moslem-is-elected-president-of-india-moslem-elected-indian.html | Moslem Is Elected President of India MOSLEM ELECTED INDIAN PRESIDENT | By Joseph Lelyveld Special to the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/music-welldrilled-unit-hartford-symphony-makes-debut-here.html | Music WellDrilled Unit Hartford Symphony Makes Debut Here | By Theodore Strongin | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mutual-fund-champion-embattled-industry-finds-a-defender-in-former.html | Mutual Fund Champion Embattled Industry Finds a Defender In Former Economist for the SEC | By Mj Rossant | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/new-school-board-president-will-emphasize-the-early-years.html | New School Board President Will Emphasize the Early Years | By Ma Farber | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/north-american-gets-lesser-role-in-moon-project-other-contractors.html | NORTH AMERICAN GETS LESSER ROLE IN MOON PROJECT Other Contractors to Handle Some Jobs on Spacecraft First Flight in 1968 | By John Noble Wilford Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/philippa-schuyler-pianist-dies-in-crash-of-a-copter-in-vietnam-us.html | Philippa Schuyler Pianist Dies In Crash of a Copter in Vietnam US Pianist Killed in Vietnam Crash | By United Press International | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/pigeons-bring-the-word-to-messengers-flock-jackavin-gets-rail-and.html | Pigeons Bring the Word to Messengers Flock Jackavin Gets Rail and Is 95 to Win 178064 Pace | By Louis Effart Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/police-official-quits-to-direct-brooklyn-rehabilitation-project.html | Police Official Quits to Direct Brooklyn Rehabilitation Project | By Earl Caldwell | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/pollution-report-issues-a-warning-mayor-is-told-city-could-be.html | POLLUTION REPORT ISSUES A WARNING Mayor Is Told City Could Be Uninhabitable in 10 Years | By David Bird | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/pressmen-talk-with-two-papers-resume-at-news-and-times-a-new-daily.html | PRESSMEN TALK WITH TWO PAPERS Resume at News and Times A New Daily Discussed | By Damon Stetson | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/riklis-calls-credit-key-to-his-success-riklis-describes-road-to.html | Riklis Calls Credit Key to His Success RIKLIS DESCRIBES ROAD TO SUCCESS | By Isadore Barmash | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/spending-details-urged-in-budget-many-at-hearings-call-for-public.html | SPENDING DETAILS URGED IN BUDGET Many at Hearings Call for Public Accountability | By Seth S King | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/sports-car-racing-is-slated-saturday-in-lime-rock-conn.html | Sports Car Racing Is Slated Saturday In Lime Rock Conn | By Frank M Blunk | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/sports-of-the-times-quick-getaway.html | Sports of The Times Quick Getaway | By Arthur Daley | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/stock-fall-back-below-900-mark-dowjones-industrials-dip-by-974.html | STOCK FALL BACK BELOW 900 MARK DowJones Industrials Dip by 974 Points to 89989 as Trading Quickens VOLUME IS 1083 MILLION Declines Exceed Gains by 889375 but Highs Are Set by 138 Issues | By Robert Walker | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/tax-campaign-aid-curbed-in-senate-incentives-voted-presidential.html | TAX CAMPAIGN AID CURBED IN SENATE INCENTIVES VOTED Presidential Financing Law Kept but Made Inoperative Until Guides Are Set HOUSE CONFERENCE DUE Restoration of Investment Credit Is Approved 93 to 1 Floor Debate Bitter | By John D Morris Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/terrorists-strike-deep-into-israel-blast-set-off-under-truck-5.html | TERRORISTS STRIKE DEEP INTO ISRAEL Blast Set Off Under Truck 5 Miles From Border | By James Feron Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/the-worst-block-is-no-longer-that-first-rehabilitated-home-is.html | THE WORST BLOCK IS NO LONGER THAT First Rehabilitated Home Is Occupied in Harlem Area | By Steven V Roberts | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/theater-double-bill-at-provincetown-harold-and-sondra-by-feirstein.html | Theater Double Bill at Provincetown Harold and Sondra by Feirstein Presented | By Dan Sullivan | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/topless-cellist-is-convicted-here-judge-finds-nothing-of-cultural.html | Topless Cellist Is Convicted Here Judge Finds Nothing of Cultural Value in Performance | By Jack Roth | RE0000698864 | 1995-04-10 | B00000343591 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/tv-the-old-college-try-cbs-program-takes-sympathetic-look-at.html | TV The Old College Try CBS Program Takes Sympathetic Look at Youngsters Admission Problems | By George Gent | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/unemployment-steady-at-37-per-cent-in-april-despite-slowing-of.html | Unemployment Steady at 37 Per Cent in April Despite Slowing of Economy | By Edwin L Dale Jr Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/us-plans-xray-defense-against-missile-warheads-pentagon-aide.html | US Plans XRay Defense Against Missile Warheads Pentagon Aide Confirms New Strategy to Destroy Targets With Bursts From HighAltitude Thermonuclear Blasts | By John W Finney Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/washington-the-crisis-in-geneva.html | Washington The Crisis in Geneva | By James Reston | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/welfare-in-nation-is-bankrupt-ginsberg-tells-senators-here-ginsberg.html | Welfare in Nation Is Bankrupt Ginsberg Tells Senators Here Ginsberg Condemns Welfare System | By John Kifner | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/yankee-minirally-successful-as-stottlemyre-beats-angels-21.html | Yankee MiniRally Successful As Stottlemyre Beats Angels 21 | By Leonard Koppett Special To the New York Times | RE0000698864 | 1995-04-10 | B00000343591 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-slight-recovery-shown-by-stocks-on-american-list.html | A Slight Recovery Shown by Stocks On American List | By Douglas W Cray | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-us-destroyer-in-far-east-bumped-by-soviet-warship-soviet.html | A US Destroyer In Far East Bumped By Soviet Warship SOVIET DESTROYER SCRAPES US SHIP | By John W Finney Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/advertising-a-restless-industry-jobwise.html | Advertising A Restless Industry Jobwise | By Philip H Dougherty | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/aid-agency-processing-requests-for-birth-control-assistance.html | Aid Agency Processing Requests for Birth Control Assistance | By Juan de Onis Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/although-in-the-red-trenton-club-finds-reasons-for-cheers.html | Although in the Red Trenton Club Finds Reasons for Cheers | By John Rendel | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/americans-held-misusing-leisure-psychiatrists-urge-enjoying-it.html | AMERICANS HELD MISUSING LEISURE Psychiatrists Urge Enjoying It Instead of Working at It | By Jane E Brody Special to the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/angels-triumph-over-yankees-on-reichardts-hit-in-9th-32.html | Angels Triumph Over Yankees On Reichardts Hit in 9th 32 | By Leonard Koppett Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/apollo-astronauts-are-confident-changes-in-capsule-regarded-as-key.html | Apollo Astronauts Are Confident Changes in Capsule Regarded as Key to Moon Flight | By Gladwin Hill Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/army-opens-trial-of-war-opponent-captain-a-doctor-charged-with-not.html | ARMY OPENS TRIAL OF WAR OPPONENT Captain a Doctor Charged With Not Teaching Medics | By Homer Bigart Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/author-of-calories-dont-count-found-guilty-of-fraud-on-pills.html | Author of Calories Dont Count Found Guilty of Fraud on Pills | By F David Anderson | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/baeza-wins-comely-on-251-shot-one-of-his-four-big-a-victors-jockey.html | Baeza Wins Comely on 251 Shot One of His Four Big A Victors JOCKEY CAPTURES 5TH THROUGH 8TH Gala Honors 5240 Beats Just Kidding in the Final Strides of Filly Feature | By Steve Cady | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/best-of-all-paces-fast-027-45-quarter-in-drill-colt-is-impressive.html | Best of All Paces Fast 027 45 Quarter in Drill Colt Is Impressive in Final Workout for Messenger | By Louis Effrat Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/books-of-the-times-bierce-had-the-courage-of-his-maledictions.html | Books of The Times Bierce Had the Courage of His Maledictions | By Charles Poore | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/bridge-unusual-playing-of-a-hand-proves-to-be-unsuccessful.html | Bridge Unusual Playing of a Hand Proves to Be Unsuccessful | By Alan Truscott | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/britain-appoints-new-chief-in-aden-trevelyan-to-make-effort-for.html | BRITAIN APPOINTS NEW CHIEF IN ADEN Trevelyan to Make Effort for Peaceful Transition | By W Granger Blair Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/british-stake-big-in-south-africa-us-investment-in-economy-also.html | BRITISH STAKE BIG IN SOUTH AFRICA US Investment in Economy Also Large UN Finds | By Raymond Daniell Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/bunker-transfers-pacification-drive-to-westmoreland-westmoreland.html | Bunker Transfers Pacification Drive To Westmoreland WESTMORELAND GETS ADDED ROLE | By Rw Apple Jr Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/case-backlog-up-in-the-civil-court-judicial-conference-notes-6month.html | CASE BACKLOG UP IN THE CIVIL COURT Judicial Conference Notes 6Month Rise to 150570 | By Peter Kihss | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/changes-in-johnsons-rail-plan-are-suggested-by-congressmen.html | Changes in Johnsons Rail Plan Are Suggested by Congressmen | By David R Jones Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/chess-tricky-but-patent-opening-offered-by-a-black-gambit.html | Chess Tricky but Patent Opening Offered by a Black Gambit | By Al Horowitz | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/city-u-is-assured-of-budget-power-bowker-granted-flexibility-in.html | CITY U IS ASSURED OF BUDGET POWER Bowker Granted Flexibility in Allocation of Funds | By Ma Farber | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/clark-backs-law-on-flag-burning-attorney-general-opposes-a-federal.html | CLARK BACKS LAW ON FLAG BURNING Attorney General Opposes a Federal Statute | By John Herbers Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/collegians-test-in-draft-halted-hershey-tells-house-panel-move-is.html | COLLEGIANS TEST IN DRAFT HALTED Hershey Tells House Panel Move Is Ordered Pending Decision on Deferments COLLEGIANS TEST IN DRAFT HALTED | By John D Morris Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/commodities-trading-in-may-potato-futures-halts-as-prices-make-good.html | Commodities Trading in May Potato Futures Halts as Prices Make Good Recovery | By Elizabeth M Fowler | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/common-market-accepts-us-bid-on-grain-tariffs-american-negotiator.html | COMMON MARKET ACCEPTS US BID ON GRAIN TARIFFS American Negotiator Trims Differences to a Smaller Area of Discussion CHEMICALS NEXT TOPIC European Countries Also Give Ground on Cereal Supports and Prices COMMON MARKET ACCEPTS US BID | By Clyde H Farnsworth Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/commons-backs-entry-in-market-wilson-supported-48862-british-envoy.html | COMMONS BACKS ENTRY IN MARKET Wilson Supported 48862 British Envoy to Deliver the Application Today COMMONS BACKS ENTRY IN MARKET | By Anthony Lewis Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/criticism-by-two-officials-at-columbia-angers-leaders-of-student.html | Criticism by Two Officials at Columbia Angers Leaders of Student Homophile League | By Murray Schumach | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/crooners-525000-to-give-pro-golfer-tune-to-swing-by.html | Crooners 525000 To Give Pro Golfer Tune to Swing By | By Lincoln A Werden Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dance-paradise-lost-is-given-at-met-royal-ballet-performs-roland.html | Dance Paradise Lost Is Given at Met Royal Ballet Performs Roland Petit Work FonteynNureyev Team Cheered at Premiere | By Clive Barnes | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/debates-planned-on-aid-to-schools-opposing-groups-will-argue-use-of.html | DEBATES PLANNED ON AID TO SCHOOLS Opposing Groups Will Argue Use of State Funds | By Gene Currivan | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/democrats-laud-district-decision-burns-sees-further-gains-kupferman.html | DEMOCRATS LAUD DISTRICT DECISION Burns Sees Further Gains Kupferman Critical | By Sidney E Zion | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/eban-deplores-any-boycott-of-parade.html | Eban Deplores Any Boycott of Parade | By James Feron Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/fordham-to-give-seminars-on-sex-full-and-candid-talks-will-include.html | FORDHAM TO GIVE SEMINARS ON SEX Full and Candid Talks Will Include Birth Control Fordham Planning Seminars on Sex | By Martin Gansberg | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/french-welcome-british-approach-but-cite-difficult-problems-raised.html | FRENCH WELCOME BRITISH APPROACH But Cite Difficult Problems Raised by Market Bid | By Henry Tanner Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/gardner-strips-five-aides-of-power-in-rights-policy-gardner-strips.html | Gardner Strips Five Aides Of Power in Rights Policy Gardner Strips Five Aides of Civil Rights Enforcement Powers | By Marjorie Hunter Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/garrison-subpoenas-helms-to-testify-on-the-cia-investigation-of.html | Garrison Subpoenas Helms to Testify on the CIA Investigation of Oswald | By Martin Waldron Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/general-dynamics-gets-f111-award-worth-18billion-contract-to-build.html | General Dynamics Gets F111 Award Worth 18Billion CONTRACT TO BUILD F111 JETS SIGNED | By Neil Sheehan Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/governors-make-brotherhood-bid-rockefellers-share-platform-at-an.html | GOVERNORS MAKE BROTHERHOOD BID Rockefellers Share Platform at an Awards Dinner | By Terence Smith | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/greek-junta-acts-to-purge-bishops-and-rule-church-new-law-will-oust.html | GREEK JUNTA ACTS TO PURGE BISHOPS AND RULE CHURCH New Law Will Oust Primate Treason Plot Charged to Andreas Papandreou GREEK JUNTA ACTS TO PURGE BISHOPS | By Richard Eder Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/guild-asks-study-of-papers-death-seeks-reasons-for-closing-of-world.html | GUILD ASKS STUDY OF PAPERS DEATH Seeks Reasons for Closing of World Journal Tribune | By Damon Stetson | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/henry-haller-a-chef-with-two-toques-blanches.html | Henry Haller A Chef With Two Toques Blanches | By Myra MacPherson Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/hotels-ask-state-for-a-lottery-fee-of-12-per-cent.html | Hotels Ask State for a Lottery Fee of 12 Per Cent | By Sydney H Schanberg Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/i-do-is-closed-while-star-is-ill-mary-martin-has-virus-but-may-be.html | I DO IS CLOSED WHILE STAR IS ILL Mary Martin Has Virus but May Be Back Tomorrow | By Sam Zolotow | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/in-the-nation-the-real-questions-about-welfare.html | In The Nation The Real Questions About Welfare | By Tom Wicker | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/johnson-strategists-bank-on-south-in-68-johnson-strategists-plan.html | Johnson Strategists Bank on South in 68 Johnson Strategists Plan for 68 Banks on Winning Hostile South | By Warren Weaver Jr Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/legislators-hear-an-exinmate-denounce-a-brooklyn-shelter.html | Legislators Hear an ExInmate Denounce a Brooklyn Shelter | By Kathleen Teltsch | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mailorder-fight-for-sales-looms-stiffer-competition-seen-as-a.html | MAILORDER FIGHT FOR SALES LOOMS Stiffer Competition Seen as a Result of Tax Ruling MAILORDER FIGHT FOR SALES LOOMS | By Isadore Barmash | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/market-place-plumbing-maker-may-add-a-unit.html | Market Place Plumbing Maker May Add a Unit | By Robert Metz | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/more-power-seen-for-wife-of-mao-she-is-saluted-as-initiator-of-the.html | MORE POWER SEEN FOR WIFE OF MAO She Is Saluted as Initiator of the Cultural Revolution | By Charles Mohr Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/music-canadian-pianist-ronald-turini-balances-poetry-and-power.html | Music Canadian Pianist Ronald Turini Balances Poetry and Power | By Howard Klein | RE0000698870 | 1995-04-10 | B00000343599 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nasa-assailed-for-secrecy-on-apollo-problems.html | NASA Assailed for Secrecy on Apollo Problems | By John Noble Wilford Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/navy-to-recommission-world-war-ii-battleship-for-use-off-vietnam.html | Navy to Recommission World War II Battleship for Use Off Vietnam NAVY TO ACTIVATE BATTLESHIP SOON | By Hanson W Baldwin Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nbc-official-wants-europe-to-exchange-news-programs.html | NBC Official Wants Europe To Exchange News Programs | By Robert E Dallos | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/new-poverty-aide-asks-unity-in-bedfordstuyvesant-program.html | New Poverty Aide Asks Unity in BedfordStuyvesant Program | By Thomas A Johnson | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/news-of-realty-center-for-boys-settlement-house-to-occupy-space-in.html | NEWS OF REALTY CENTER FOR BOYS Settlement House to Occupy Space in Housing Project | By Joseph P Fried | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nuremberg-bars-rightist-meeting-hitler-citadel-bans-national.html | NUREMBERG BARS RIGHTIST MEETING Hitler Citadel Bans National Democrats Congress | By David Binder Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/observer-dr-leary-endangers-the-copout.html | Observer Dr Leary Endangers the CopOut | By Russell Baker | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/parts-of-babys-heart-rearranged-4-defects-corrected-in-two.html | Parts of Babys Heart Rearranged 4 Defects Corrected in Two Operations Soon After Birth | By Richard D Lyons | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/peace-teachins-held-across-us-group-says-80-schools-take-part-some.html | PEACE TEACHINS HELD ACROSS US Group Says 80 Schools Take Part Some by Radio | By John H Fenton Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/personal-finance-retarded-children-personal-finance-retarded.html | Personal Finance Retarded Children Personal Finance Retarded Children | By Hj Maidenberg | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/plan-is-submitted-for-slocum-site-consultants-urge-offices-homes.html | PLAN IS SUBMITTED FOR SLOCUM SITE Consultants Urge Offices Homes and New Parks for Davids Island TAX GAIN IS EXPECTED Study Group Reports New Rochelle Could Increase Rolls by 6Million CONVERSION DUE FOR SLOCUM SITE | By Merrill Folsom Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/propeller-holds-its-own-in-a-jetage-war-pilots-of-skyraiders.html | Propeller Holds Its Own in a JetAge War Pilots of Skyraiders 20YearOld Craft Proud of Skill | By Tom Buckley Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/protection-urged-for-uranium-miners.html | Protection Urged for Uranium Miners | By Harold M Schmeck Jr Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rash-of-art-fakes-being-investigated-inquiries-begin-on-art.html | Rash of Art Fakes Being Investigated INQUIRIES BEGIN ON ART FORGERIES | By Milton Esterow | RE0000698870 | 1995-04-10 | B00000343599 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/reforms-advised-in-city-hospitals-independent-study-charges-rule-by.html | REFORMS ADVISED IN CITY HOSPITALS Independent Study Charges Rule by Private Sources | By Edward C Burks | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/religious-groups-join-to-help-poor-catholics-protestants-and-jews.html | RELIGIOUS GROUPS JOIN TO HELP POOR Catholics Protestants and Jews Form Foundation | By Steven V Roberts | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rods-win-74-despite-mets-2-homers-and-boyers-2000th-career-hit.html | Rods Win 74 Despite Mets 2 Homers and Boyers 2000th Career Hit CINCINNATI GETS 3 TALLIES IN FIRST Cardwell Is Routed in Third Kranepool and Luplow Connect for Losers | By Dave Anderson | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sales-and-profit-of-itt-set-highs-geneen-voices-confidence-on-abc.html | SALES AND PROFIT OF ITT SET HIGHS Geneen Voices Confidence on ABC Merger Plan Companies Hold Annual Stockholder Meetings | By Gene Smith Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/senators-visit-west-coast-riot-area.html | Senators Visit West Coast Riot Area | By Lawrence E Davies Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/soviet-trade-shift-indicates-pressure-on-eastern-europe-soviet.html | Soviet Trade Shift Indicates Pressure On Eastern Europe SOVIET PRESSURE EVIDENT IN TRADE | By Harry Schwartz | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/spark-plug-maker-seeking-de-vilbiss-companies-plan.html | Spark Plug Maker Seeking De Vilbiss COMPANIES PLAN | By Clare M Reckert | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sports-of-the-times-the-tiger-hunter.html | Sports of The Times The Tiger Hunter | By Arthur Daley | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/stock-prices-dip-for-2d-day-in-row-leading-averages-close-at-lowest.html | STOCK PRICES DIP FOR 2D DAY IN ROW Leading Averages Close at Lowest Levels of Session Dow Drops 579 to 89410 TRADING PACE EASES Gains of Issues on Active List However Lend One Bright Note to Wall St STOCK PRICES DIP FOR 2D DAY IN ROW | By Robert Walker | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/the-house-that-scarves-built.html | The House That Scarves Built | By Bernadette Carey | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/theater-a-mad-mod-life-the-partyon-greenwich-avenue-is-staged.html | Theater A Mad Mod Life The Partyon Greenwich Avenue Is Staged | By Dan Sullivan | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/theater-prometheus-bound-performed-at-yale-aeschyluss-play-given-in.html | Theater Prometheus Bound Performed at Yale Aeschyluss Play Given In Lowells Version Irene Worth Portrays Persecuted Heroine | By Walter Kerr Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/toros-turn-back-generals-20-in-soccer-before-4830-at-yankee-stadium.html | Toros Turn Back Generals 20 in Soccer Before 4830 at Yankee Stadium NEW YORK TEAM SUFFERS 4TH LOSS Vidinic Excels in Goal for Los AngelesDurante and Coskun Score | By Gerald Eskenazi | RE0000698870 | 1995-04-10 | B00000343599 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/training-of-episcopal-clergy-scored.html | Training of Episcopal Clergy Scored | By Donald Janson Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/tribunal-finds-us-guilty-in-war-russell-group-asserts-allies-share.html | TRIBUNAL FINDS US GUILTY IN WAR Russell Group Asserts Allies Share Crime of Aggression | By Dana Adams Schmidt Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/twoway-wall-st-factors-in-market-stir-optimism-but-overall-economy.html | TWOWay Wall St Factors in Market Stir Optimism but OverAll Economy Lends Bearishness MARKET OUTLOOK TWOWAY STREET | By Vartanig G Vartan | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-backs-plan-for-barge-ships-2-shipping-lines-to-order.html | US BACKS PLAN FOR BARGE SHIPS 2 Shipping Lines to Order Construction of 11 Vessels | By Werner Bamberger | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-court-voids-states-1961-law-on-redistricting-oneman-onevote.html | US COURT VOIDS STATES 1961 LAW ON REDISTRICTING OneMan OneVote Ruling Is Said to Be Violated in Elections for Congress LINES CALLED BIZARRE Judges Tell Legislature to Enact a New Plan in Time for Next Years Contests Court Voids States Congressional Reapportionment Law and Calls for a New One | By Thomas P Ronan | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-links-5-banks-here-to-the-mafia.html | US Links 5 Banks Here to the Mafia | Byedward Ranzal | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-retail-sales-steady-for-april-volume-almost-unchanged-from-the.html | US RETAIL SALES STEADY FOR APRIL Volume Almost Unchanged From the March Level Which Was Revised INVENTORIES SHOW RISE But the Advance in Supplies Is Smallest Increase in More Than 2 Years | By Edwin L Dale Jr Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/wallace-carries-drive-to-virginia-supporters-greet-alabamian-at.html | WALLACE CARRIES DRIVE TO VIRGINIA Supporters Greet Alabamian at Richmond Airport | By Walter Rugaber Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/who-else-would-think-of-a-safety-pin-with-diamonds.html | Who Else Would Think of a Safety Pin With Diamonds | By Marylin Bender | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/wood-field-and-stream-connecticut-imports-pennsylvania-trout-to.html | Wood Field and Stream Connecticut Imports Pennsylvania Trout To Keep Its Legions of Anglers Happy | By William N Wallace Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/young-leningrad-educator-presses-reform-for-more-flexible.html | Young Leningrad Educator Presses Reform for More Flexible Curriculum at the University Level | By Fred M Hechinger Special To the New York Times | RE0000698870 | 1995-04-10 | B00000343599 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/2-amateurs-will-meet-for-title-in-court-tennis-for-first-time-knox.html | 2 Amateurs Will Meet for Title In Court Tennis for First Time Knox Agrees to Defend Open Crown Next February Against Pete Bostwick | By Allison Danzig | RE0000698881 | 1995-04-10 | B00000346033 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/23-hurt-in-leftist-riots-in-hong-kong-23-hurt-in-leftist-riots-in.html | 23 Hurt in Leftist Riots in Hong Kong 23 Hurt in Leftist Riots in Hong Kong | By Charles Mohr Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/24houraday-dredging-for-the-birds.html | 24HouraDay Dredging for the Birds | By Steve Cady | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/3-senators-tour-migrant-housing-kennedy-clark-and-murphy-continue.html | 3 SENATORS TOUR MIGRANT HOUSING Kennedy Clark and Murphy Continue Coast Inquiry | By Lawrence E Davies Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-directory-to-dining-in-the-city-is-offered.html | A Directory to Dining in the City Is Offered | By Craig Claiborne | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-simple-dance-at-the-plaza-aids-visiting-nurses-oldline-east.html | A Simple Dance At the Plaza Aids Visiting Nurses OldLine East Siders Turn Out for Quietly Elegant Benefit | By Stephen R Conn | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-soviet-warship-bumps-us-vessel-2d-time-in-2-days-new-washington.html | A SOVIET WARSHIP BUMPS US VESSEL 2D TIME IN 2 DAYS New Washington Protest Demands Moscow Halt Harassments at Sea DAMAGE TERMED LIGHT Johnson Concerned About Incidents Congressmen Call for Strong Action Soviet Ship Bumps US Vessel 2d Time in 2 Days | By John W Finney Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-surprise-offer-made-for-glidden-greatamerica-bank-holding-concern.html | A SURPRISE OFFER MADE FOR GLIDDEN Greatamerica Bank Holding Concern Seeks Tenders in 107Million Deal STOCK RISES 5 18 POINTS Trading Is Halted Briefly  Head of Paint Company Attacks the Motives A SURPRISE OFFER MADE FOR GLIDDEN | By Clare M Reckert | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/advertising-the-fat-campaign-for-nocal-drinks-the-saver.html | Advertising The Fat Campaign for NoCal Drinks the Saver | By Philip H Dougherty | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/army-denounced-at-captains-trial-defense-says-military-code-bars.html | ARMY DENOUNCED AT CAPTAINS TRIAL Defense Says Military Code Bars Right to Free Speech | By Homer Bigart Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/beard-and-dickinson-pace-new-orleans-open-with-68s-pott-among-four.html | Beard and Dickinson Pace New Orleans Open With 68s POTT AMONG FOUR ONE STROKE BACK Allan Henning Aaron and Stewart Also Get 69s  Nicklaus Shoots 70 | By Lincoln A Werden Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/books-of-the-times-a-crafty-craft-the-murder-is-the-massage.html | Books of The Times A Crafty Craft The Murder Is the Massage | By Eliot FremontSmith | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/bridge-onein10000-hand-requires-declarers-cautious-approach.html | Bridge Onein10000 Hand Requires Declarers Cautious Approach | By Alan Truscott | RE0000698881 | 1995-04-10 | B00000346033 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/britains-trade-deficit-widens-as-exports-fall-imports-rise-board-of.html | Britains Trade Deficit Widens As Exports Fall Imports Rise Board of Trade Explains Decline Is Pause in Growth Pound Sags BRITAINS DEFICIT IN TRADE WIDENS | By Edward Cowan Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/bronx-democrats-declare-truce-in-party-war.html | Bronx Democrats Declare Truce in Party War | By Clayton Knowles | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | 1967 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/chris-time-triumphs-as-rain-spoils-monticello-opening-night.html | Chris Time Triumphs as Rain Spoils Monticello Opening Night | By Louis Effrat Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/city-facing-suit-by-landlords-over-incineratorrepair-edict.html | City Facing Suit by Landlords Over IncineratorRepair Edict | By David Bird | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/commodities-wheat-traders-buy-heavily-sending-futures-prices.html | Commodities Wheat Traders Buy Heavily Sending Futures Prices Sharply Higher SOVIET OUTLOOK A FURTHER SPUR Crop There Falls Behind  World Sugar Is Active but Bids Decline | By Elizabeth M Fowler | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/common-market-maps-hard-stand-at-tariff-talks-but-trade-bloc-is.html | COMMON MARKET MAPS HARD STAND AT TARIFF TALKS But Trade Bloc Is Hopeful of Winding Up Sessions by Sunday Deadline NEW BATTLES EXPECTED Stance Taken on Chemicals Falls Short of American Delegations Hopes COMMON MARKET MAPS HARD STAND | By Clyde H Farnsworth Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/coop-in-alabama-wins-poverty-aid-grant-to-negro-farm-unit-opposed.html | COOP IN ALABAMA WINS POVERTY AID Grant to Negro Farm Unit Opposed by Congressmen | By Joseph A Loftus Special to the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/council-panel-acts-on-housing-code.html | Council Panel Acts on Housing Code | By Steven V Roberts | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/credit-expansion-remains-steady-reserves-in-banking-system-slightly.html | CREDIT EXPANSION REMAINS STEADY Reserves in Banking System Slightly Off in Week CREDIT EXPANSION REMAINS STEADY | By John H Allan | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/daily-double-returns-119280-highest-at-aqueduct-in-2-years-ginnygem.html | Daily Double Returns 119280 Highest at Aqueduct in 2 Years GINNYGEM 212 WINS SECOND RACE Combines With Buen Tiro 780 in First for Big Payoff Tails Is Victor | By Joe Nichols | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/dan-river-mills-planning-merger-directors-conclude-deal-with.html | DAN RIVER MILLS PLANNING MERGER Directors Conclude Deal With Fieldcrest Mills | By Herbert Koshetz | RE0000698881 | 1995-04-10 | B00000346033 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/dance-confection-offered-at-met-the-royal-ballet-performs-la-eille.html | DANCE CONFECTION OFFERED AT MET The Royal Ballet Performs La Eille Mal Gardee | By Don McDonagh | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ddt-levels-held-wildlife-threat-study-in-long-island-finds-tissue.html | DDT LEVELS HELD WILDLIFE THREAT Study in Long Island Finds Tissue Residues Lethal | By Richard D Lyons | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/designers-and-politicians-gather-on-the-mall-to-explore-city-ills.html | Designers and Politicians Gather On the Mall to Explore City Ills | By Murray Schumach | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/domestic-issues-engross-indians-less-attention-being-paid-to.html | DOMESTIC ISSUES ENGROSS INDIANS Less Attention Being Paid to Problems of World | By Drew Middleton Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/failing-where-others-succeed-woody-allen-a-hit-at-royal-box-club.html | Failing Where Others Succeed Woody Allen a Hit at Royal Box Club Patrons Eager to Hear Busy 9000aWeek Comic Tell Doleful Life Story | By Vincent Canby | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/foreign-affairs-corpse-on-horseback.html | Foreign Affairs Corpse on Horseback | By Cl Sulzberger | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/government-study-proposes-reforms-for-pension-plans-pension-reforms.html | Government Study Proposes Reforms For Pension Plans PENSION REFORMS PROPOSED BY US | By Edwin L Dale Jr Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/governor-stumps-by-jet-to-push-25billion-transit-bond-issue.html | Governor Stumps by Jet to Push 25Billion Transit Bond Issue | By Terence Smith Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/harlem-core-leader-gets-research-fellowship-innis-to-study-problems.html | Harlem CORE Leader Gets Research Fellowship Innis to Study Problems of City Under Ford Grant King and Aide to Take Part in Programs of Center | By Earl Caldwell | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/harpers-shifting-its-top-personnel-fischer-and-lynes-leaving-key.html | HARPERS SHIFTING ITS TOP PERSONNEL Fischer and Lynes Leaving Key Posts on Magazine | By Henry Raymont | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/hoving-will-offer-seminar-on-fakes-educational-drive-planned-for.html | HOVING WILL OFFER SEMINAR ON FAKES Educational Drive Planned for Metropolitan Members | By Milton Esterow | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/in-philadelphia-artists-cast-a-pop-eye-on-furniture-and-fashions.html | In Philadelphia Artists Cast a Pop Eye on Furniture and Fashions | By Rita Reif | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/javits-assesses-the-68-campaign-sees-nixon-ploy-in-noting.html | JAVITS ASSESSES THE 68 CAMPAIGN Sees Nixon Ploy in Noting Rockefellers Chances | By James F Clarity Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/jobs-offered-to-750-made-idle-by-papers-death-but-age-is-barrier-to.html | Jobs Offered to 750 Made Idle by Papers Death But Age Is Barrier to Many Seeking Work Time Is Studying Afternoon Field | By Peter Millones | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/kennecott-claim-in-forest-fought-wilderness-agency-seeking-law-to.html | KENNECOTT CLAIM IN FOREST FOUGHT Wilderness Agency Seeking Law to Prevent Mining | By William M Blair Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/ky-says-hell-run-for-presidency-final-and-unequivocal-plan-reported.html | KY SAYS HELL RUN FOR PRESIDENCY Final and Unequivocal Plan Reported to Cabinet  Thieu May Oppose Him KY SAYS HELL RUN FOR PRESIDENCY | By Rw Apple Jr Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/liberals-ask-special-legislature-session-on-redistricting.html | Liberals Ask Special Legislature Session on Redistricting | By Thomas P Ronan | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/magazines-seeking-store-ads-since-afternoon-daily-closed-magazines.html | Magazines Seeking Store Ads Since Afternoon Daily Closed MAGAZINES SEEK BIG STORES ADS | By Isadore Barmash | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/manhattan-catv-proceeds-slowly-full-coverage-for-perfect-reception.html | MANHATTAN CATV PROCEEDS SLOWLY Full Coverage for Perfect Reception Is Months Away | By George Gent | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/market-place-buyers-snapup-issue-of-eg-g.html | Market Place Buyers SnapUp Issue of EG  G | By Robert Metz | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/merrick-to-put-on-victoria-musical-show-set-for-next-season-to.html | MERRICK TO PUT ON VICTORIA MUSICAL Show Set for Next Season to Trace Life of Queen | By Louis Calta | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/met-lineup-shift-puts-charles-at-third-against-cards-tonight.html | Met Lineup Shift Puts Charles At Third Against Cards Tonight | By Joseph Durso | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/mexican-union-joins-strike-of-texas-farmhands-picket-line-south-of.html | Mexican Union Joins Strike of Texas Farmhands Picket Line South of Border Keeps Workers From US Field Teams Met at Bridge Crossing the Rio Grande | By Douglas E Kneeland Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/mississippi-guard-stems-negro-riot-troops-take-over-campus-of.html | MISSISSIPPI GUARD STEMS NEGRO RIOT Troops Take Over Campus of Jackson College After Two Persons Are Shot Mississippi Guard Quells Rioting Negro Students | By Gene Roberts Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/modern-museum-names-director-lowry-of-brown-to-follow-dharnoncourt.html | MODERN MUSEUM NAMES DIRECTOR Lowry of Brown to Follow dHarnoncourt in 1968 | By Sanka Knox | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/music-a-stern-workout-violinists-pace-torrid-with-philharmonic.html | Music A Stern Workout Violinists Pace Torrid With Philharmonic | By Theodore Strongin | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/n-w-says-there-is-no-accord-on-petition-for-a-rate-increase-n-w.html | N W Says There Is No Accord On Petition for a Rate Increase N  W Denies There Is Accord on Rate Petition | By Robert E Bedingfeild Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archiv es/news-us-brigade-will-be-formed-for-vietnam-dury-but-pentagon-sees.html | NEWS US BRIGADE WILL BE FORMED FOR VIETNAM DURY But Pentagon Sees No Rise in Present Troop Ceiling  2 US Posts Shelled NEW US BRIGADE TO GO TO VIETNAM | By Neil Sheehan Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ombudsman-bill-filed-by-oconnor-council-president-calls-for-public.html | OMBUDSMAN BILL FILED BY OCONNOR Council President Calls for Public Complaints Office | By Seth S King | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/over-pricing-laid-to-food-markets-deceitful-practices-hit-in.html | OVER PRICING LAID TO FOOD MARKETS Deceitful Practices Hit in Consumer Report Here | By Edith Evans Asbury | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/planning-commission-finishes-world-trade-center-hearings.html | Planning Commission Finishes World Trade Center Hearings | By Charles G Bennett | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/prices-up-briskly-on-american-list-as-volume-swells.html | Prices Up Briskly On American List As Volume Swells | By Douglas W Cray | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/princess-nezha-lands-in-capital-in-time-for-ball-the-wife-of.html | Princess Nezha Lands in Capital In Time for Ball The Wife of Moroccos New Envoy Expects to Like It Here | By Myra MacPherson Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/princeton-meets-a-cool-wallace-former-governor-quips-as-students.html | PRINCETON MEETS A COOL WALLACE Former Governor Quips as Students Boo and Cheer | By Walter Rugaber Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/printers-suggest-automation-plan-proposal-for-industry-study-falls.html | PRINTERS SUGGEST AUTOMATION PLAN Proposal for Industry Study Falls to Satisfy LI Paper | By Damon Stetson | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/reservoir-given-a-fivemonth-scrubbing-jerome-park-basin-refills-as.html | Reservoir Given a FiveMonth Scrubbing Jerome Park Basin Refills as Lindsay Lifts Sluice Gate | By Douglas Robinson | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/schoeneck-picked-as-gop-chairman-spad-resignation-accepted-by-state.html | SCHOENECK PICKED AS GOP CHAIRMAN Spad Resignation Accepted by State Policy Group | By Richard L Madden Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/seaboards-route-may-be-expanded-plan-would-allow-airline-to-stop-in.html | SEABOARDS ROUTE MAY BE EXPANDED Plan Would Allow Airline to Stop in US Cities | By George Horne | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/senate-moves-to-extend-draft-law-almost-intact-senate-votes-bill-to.html | Senate Moves to Extend Draft Law Almost Intact SENATE VOTES BILL TO EXTEND DRAFT | By John D Morris Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sinatra-assailed-as-ethnic-leader-mafia-expert-notes-singer-has.html | SINATRA ASSAILED AS ETHNIC LEADER Mafia Expert Notes Singer Has Underworld Ties | By Charles Grutzner | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/soviet-students-avoid-big-issues-discussions-show-concern-with.html | SOVIET STUDENTS AVOID BIG ISSUES Discussions Show Concern With Studies and Jobs | By Fred M Hechinger Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sports-of-the-times-two-of-a-kind.html | Sports of The Times Two of a Kind | By Arthur Daley | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/stamp-show-open-in-netherlands-4200-frames-on-display-as-amphilex.html | STAMP SHOW OPEN IN NETHERLANDS 4200 Frames on Display as Amphilex 67 Begins | By David Lidman Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/staying-after-school-isnt-always-a-punishment.html | Staying After School Isnt Always a Punishment | By Jean Hewitt | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/stocks-resume-upward-course-glamour-issues-lead-broad-list-of.html | STOCKS RESUME UPWARD COURSE Glamour Issues Lead Broad List of Moderate Gains in Slightly Lower Volume DOW AVERAGE RISES 211 Advances Top Declines 755 to 445 as 110 New Highs and 8 Lows Are Made STOCKS RESUME UPWARD COURSE | By Robert Walker | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tax-repayments-for-tuition-urged-yale-head-asks-us-to-help-students.html | TAX REPAYMENTS FOR TUITION URGED Yale Head Asks US to Help Students in Return for Surcharge on Earnings | By William Borders Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/thant-is-fearful-of-wider-conflict-says-initial-phase-of-third.html | THANT IS FEARFUL OF WIDER CONFLICT Says Initial Phase of Third World War May Be Taking Place in Vietnam THANT IS FEARFUL OF WIDENING WAR | By Raymond Daniell Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/the-dance-harbinger-ballet-theater-introduces-eliot-feld-and-a-new.html | The Dance Harbinger Ballet Theater Introduces Eliot Feld and a New Phase in Choreography | By Clive Barnes | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/theater-coach-with-the-six-insides-returns-here-version-of.html | Theater Coach With the Six Insides Returns Here Version of Finnegans Wake Off Broadway Jean Erdman Appears in 196263 Success | By Dan Sullivan | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tom-lehrer-song-barred-at-school-record-satirizing-religion-and.html | TOM LEHRER SONG BARRED AT SCHOOL Record Satirizing Religion and Brotherhood Sets Off an Inquiry in Putnam | By Merrill Folsom Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-girl-lectures-athens-on-skirts-tarrytown-pupil-asks-junta-about.html | US GIRL LECTURES ATHENS ON SKIRTS Tarrytown Pupil Asks Junta About Goddesses Garb | By Richard Eder Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-proposes-two-plans-to-bolster-atlantic-alliances-flanks.html | US Proposes Two Plans to Bolster Atlantic Alliances Flanks | By William Beecher Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-secret-files-an-issue-in-yemen-americans-refuse-to-allow-them-to.html | US SECRET FILES AN ISSUE IN YEMEN Americans Refuse to Allow Them to Be Examined | By Hedrick Smith Special To the New York Times | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/washington-two-cheers-for-uncle-sam.html | Washington Two Cheers for Uncle Sam | By James Reston | RE0000698881 | 1995-04-10 | B00000346033 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/waterbill-fraud-laid-to-big-plant-reichhold-chemicals-named-by-city.html | WATERBILL FRAUD LAID TO BIG PLANT Reichhold Chemicals Named by City in Apparent Bribes Over Last Four Years THE NEW YORK TIMES FRIDAY MAY 12 1967 City Accuses Company of Apparent Bribery to Cut Water Bill | By Peter Kihss | RE0000698881 | 1995-04-10 | B00000346033 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/100-get-notices-at-closed-paper-most-executives-dismissed-by-world.html | 100 GET NOTICES AT CLOSED PAPER Most Executives Dismissed by World Journal Tribune | By Damon Stetson | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/4-shot-in-bronx-in-fray-over-soup-3-complained-of-service-and-the.html | 4 SHOT IN BRONX IN FRAY OVER SOUP 3 Complained of Service and the Brawl Was On | By Ronald Maiorana | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/7-schools-salute-art-historian-69-krautheimer-of-nyu-gets-60.html | 7 SCHOOLS SALUTE ART HISTORIAN 69 Krautheimer of NYU Gets 60 Special Tributes | By Sanka Knox | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/accord-in-kennedy-round-appears-almost-certain-negotiators-narrow.html | Accord in Kennedy Round Appears Almost Certain Negotiators Narrow Their Differences  Less Developed Nations Are Unhappy Over Aims Not Being Realized Tariff Accord Seems Almost Certain | By Clyde H Farnsworth Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/air-safety-steps-for-rising-traffic-ordered-by-faa-mandatory.html | AIR SAFETY STEPS FOR RISING TRAFFIC ORDERED BY FAA Mandatory Actions Aimed at Reducing Work Load of Airport Controllers AIR SAFETY STEPS ORDERED BY FAA | By Evert Clark Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/aniline-reopens-glidden-talks-merger-discussions-held-to-block.html | ANILINE REOPENS GLIDDEN TALKS Merger Discussions Held to Block Another Offer COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/antiques-the-art-of-carl-faberge-parkebernet-displays-works-by.html | Antiques The Art of Carl Faberge ParkeBernet Displays Works by Russians | By Marvin D Schwartz | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/art-snapshots-by-robert-harvey-painter-displays-recent-works-at.html | Art Snapshots by Robert Harvey Painter Displays Recent Works at Krasners Among Other Shows Marin at Knoedlers | By John Canaday | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/battle-of-the-sign-fino-vs-lindsay-and-fun-city-battle-of-sign-fino.html | Battle of the Sign Fino vs Lindsay and Fun City BATTLE OF SIGN FINO VS LINDSAY | By Thomas P Ronan | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bird-lovers-found-too-triggerhappy-by-audubon-official-triggerhappy.html | Bird Lovers Found Too TriggerHappy By Audubon Official TriggerHappy Bird Watchers Chided by Audubon Society Aide | By John C Devlin | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/black-power-linked-to-sex-conflicts.html | Black Power Linked to Sex Conflicts | By Jane E Brody Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/blowup-winner-at-cannes-fete-antonionis-movie-receives-golden-palm.html | BLOWUP WINNER AT CANNES FETE Antonionis Movie Receives Golden Palm Award | By Thomas Quinn Curtiss Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bonn-will-reply-to-east-german-kiesinger-to-answer-letter-from.html | BONN WILL REPLY TO EAST GERMAN Kiesinger to Answer Letter From Premier on Talks | By Philip Shabecoff Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/book-of-hours-wins-an-award-careythomas-prize-given-to-george.html | BOOK OF HOURS WINS AN AWARD CareyThomas Prize Given to George Braziller | By Harry Gilroy | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/books-of-the-times-hooked.html | Books of The Times Hooked | By Thomas Lask | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bridge-wellexecuted-trump-coup-helps-declarer-at-duplicate.html | Bridge WellExecuted Trump Coup Helps Declarer at Duplicate | By Alan Truscott | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/captains-past-scored-by-his-accuser.html | Captains Past Scored by His Accuser | By Homer Bigart Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/car-sales-up-17-spurred-by-gm-chrysler-also-improves-rate-of-sales.html | CAR SALES UP 17 SPURRED BY GM Chrysler Also Improves Rate of Sales for First Third of May but Ford Declines | By Jerry M Flint Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/citys-right-to-save-historic-buildings-imperiled-by-court-ruling.html | Citys Right to Save Historic Buildings Imperiled by Court RULING IMPERILS LANDMARKS PLAN | By Robert E Tomasson | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/clogged-port-troubles-thailand-us-military-ships-constitute-15-of.html | Clogged Port Troubles Thailand US Military Ships Constitute 15 of Its Traffic Bangkok Bank Asks Fast Improvement of the Facility | By Peter Braestrup Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/commodities-prices-of-sugar-futures-continue-decline-with-open.html | Commodities Prices of Sugar Futures Continue Decline With Open Interest High WHEAT IS MIXED IN QUIET TRADING Pork Bellies Make Advances in a Busy Day Orange Juice Contracts Firm | By Elizabeth M Fowler | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/demonstration-by-a-blind-cook.html | Demonstration by a Blind Cook | By Jean Hewitt | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/dr-fager-85-in-92d-withers-today-jackavin-95-in-messenger-unbeaten.html | Dr Fager 85 in 92d Withers Today Jackavin 95 in Messenger UNBEATEN TUMIGA IS 2D CHOICE AT 21 Baeza to Ride Dr Fager at Aqueduct Robbs Star Will Seek 7th Victory | By Joe Nichols | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/economists-find-68-war-budget-5billion-short-report-to-business.html | ECONOMISTS FIND 68 WAR BUDGET 5BILLION SHORT Report to Business Council Foresees Vietnam Costs Reaching 269Billion TAX INCREASE FAVORED A 15Billion Federal Deficit and Decline in Corporate Profits Are Predicted Economists Say 68 War Costs Will Top Budget by 5Billion | By Eileen Shanahan Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/edwards-gets-72-leads-by-3-shots-bisconti-next-as-56-survive.html | EDWARDS GETS 72 LEADS BY 3 SHOTS Bisconti Next as 56 Survive Torgerson Golf Cutoff | By Michael Strauss Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/exnazi-confides-to-a-stranger-that-he-killed-2-dozen-jews-exnazi.html | ExNazi Confides to a Stranger That He Killed 2 Dozen Jews EXNAZI CONFIDES HE KILLED JEWS | By David Binder Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/factory-output-resumes-decline-industrial-production-lags-for-april.html | FACTORY OUTPUT RESUMES DECLINE Industrial Production Lags for April Showing a Drop of Half a Point on Index EARLIER FIGURE REVISED Business Investment Policy Assessed by US Aides at MachineTool Meeting | By Edwin L Dale Jr Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/farm-strike-aide-is-seized-in-texas-labor-organizer-accused-of.html | FARM STRIKE AIDE IS SEIZED IN TEXAS Labor Organizer Accused of Threatening Rangers | By Douglas E Kneeland Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/found-muse-in-yonkers.html | Found Muse in Yonkers | By Alden Whitman | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/gaelic-footballs-world-series-will-start-tomorrow-in-bronx.html | Gaelic Footballs World Series Will Start Tomorrow in Bronx | By Thomas Rogers | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/galbraith-suggests-britons-judge-us-by-acts-not-words.html | Galbraith Suggests Britons Judge US By Acts Not Words | By W Granger Blair Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/gills-for-use-by-man-physicist-develops-a-new-breathing-apparatus.html | Gills for Use by Man Physicist Develops a New Breathing Apparatus for Underwater Swimming Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/governor-plans-welfare-parley-invites-business-industry-and-labor.html | GOVERNOR PLANS WELFARE PARLEY Invites Business Industry and Labor Leaders to Help Solve Problems ARDEN HOUSE SESSIONS Kennedy and Javits Asked to Attend Meany and Reuther Accept Bids | By Richard L Madden Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/guidelines-at-stake-mechanism-for-integrating-schools-faces-a.html | Guidelines at Stake Mechanism for Integrating Schools Faces a Serious Test in Congress | By Robert B Semple Jr Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/harvard-is-choice-over-15-colleges-in-rowing-today.html | Harvard Is Choice Over 15 Colleges In Rowing Today | By Allison Danzig Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/he-roiled-poetic-seas-laureates-early-realism-assures-him-of-secure.html | He Roiled Poetic Seas Laureates Early Realism Assures Him of Secure Niche in Literature | By Thomas Lask | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hiho-hippic-montreal-expo-67-is-preparing-a-festival-involving.html | HiHo Hippic Montreal Expo 67 Is Preparing a Festival Involving Horses From Five Lands | By Howard Taubman Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/house-panel-cuts-model-cities-aid-rent-supplement-fund-also-slashed.html | HOUSE PANEL CUTS MODEL CITIES AID Rent Supplement Fund Also Slashed Far Under Total Requested by Johnson HOUSE PANEL CUTS MODEL CITIES AID | By Marjorie Hunter Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hunt-for-3-boys-missing-in-cave-is-expanded-by-rescue-parties.html | Hunt for 3 Boys Missing in Cave Is Expanded by Rescue Parties | By Donald Janson Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/israelis-ponder-blow-at-syrians-some-leaders-decide-that-force-is.html | ISRAELIS PONDER BLOW AT SYRIANS Some Leaders Decide That Force Is the Only Way to Curtail Terrorism Some Israeli Leaders See Need for Force to Curb Syrians | By James Feron Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/jackson-negroes-march-in-protest-rights-workers-lead-300-in-scoring.html | JACKSON NEGROES MARCH IN PROTEST Rights Workers Lead 300 in Scoring Fatal Shooting | By Gene Roberts Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/knudson-takes-new-orleans-open-lead-with-66-for-137-canadian-is.html | Knudson Takes New Orleans Open Lead With 66 for 137 CANADIAN IS AHEAD OF TRIO BY STROKE Nicklaus Pott Charles at 138 Knudson Uses Glove for First Time in Years | By Lincoln A Werden Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/lindsay-on-1968-gop-moderate-tells-syracuse-students-johnson-has.html | LINDSAY ON 1968 GOP MODERATE Tells Syracuse Students Johnson Has Edge | By Seth S King Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/lodgerdodgers-stump-waldorf-collegians-arrive-in-hearse-and-get.html | LODGERDODGERS STUMP WALDORF Collegians Arrive in Hearse and Get Free Ride at Hotel | By Murray Schumach | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/market-is-swept-by-late-selling-steep-decline-in-afternoon-more.html | MARKET IS SWEPT BY LATE SELLING Steep Decline in Afternoon More Than Erases Gains Made in Early Trading BLUECHIP SECTOR WEAK Rail Group is Exception and Climbs Slightly  Dow Slumps to 89003 MARKET IS SWEPT BY LATE SELLING | By Robert Walker | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/market-place-ready-market-in-new-issues.html | Market Place Ready Market In New Issues | By Vartanig G Vartan | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/masakela-african-trumpeter-leads-quintet-at-lincoln-center.html | Masakela African Trumpeter Leads Quintet at Lincoln Center | By John S Wilson | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/mayor-allows-a-film-company-of-200-to-go-shoot-city-hall.html | Mayor Allows a Film Company Of 200 to Go Shoot City Hall | By Vincent Canby | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/new-yorks-restaurants-as-rated-by-two-frenchmens-palates.html | New Yorks Restaurants as Rated by Two Frenchmens Palates | By Craig Claiborne | RE0000698875 | 1995-04-10 | B00000346026 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/orioles-rout-yanks-140-on-palmers-onehitter-card-rally-tops-mets-75.html | Orioles Rout Yanks 140 on Palmers OneHitter Card Rally Tops Mets 75 CLARKE SINGLES TO LEAD OFF 7TH Runner Erased by Double Play A Strained Elbow Sidelines Ford After 3d | By Leonard Koppett | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/pact-still-snagged-as-atom-talks-near.html | Pact Still Snagged as Atom Talks Near | By Thomas J Hamilton Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/parade-to-back-vietnam-gis-will-be-held-on-5th-ave-today.html | Parade to Back Vietnam GIs Will Be Held on 5th Ave Today | By Val Adams | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/parleys-planned-on-church-design-world-congress-to-discuss-religion.html | PARLEYS PLANNED ON CHURCH DESIGN World Congress to Discuss Religion and the Arts | By George Dugan | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/peking-acclaims-dominican-reds-says-maos-ideas-help-them-make-giant.html | PEKING ACCLAIMS DOMINICAN REDS Says Maos Ideas Help Them Make Giant Strides | By Tillman Durdin Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/piping-rock-leads-long-island-series-in-interclub-golf.html | Piping Rock Leads Long Island Series In Interclub Golf | By Maureen Orcutt | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/presidents-evening-of-prayer-for-pilots-in-1966-disclosed-johnsons.html | Presidents Evening Of Prayer for Pilots in 1966 Disclosed JOHNSONS PRAYER ON PILOTS IS TOLD | By Max Frankel Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/prices-rise-again-on-american-list-in-active-trading.html | Prices Rise Again On American List In Active Trading | By Douglas W Cray | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/purcell-offered-by-dessoff-choirs-town-hall-concert-blends-vocal.html | PURCELL OFFERED BY DESSOFF CHOIRS Town Hall Concert Blends Vocal and Instrumental | By Allen Hughes | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/rutgers-is-picked-in-college-track-scarlet-is-slight-choice-for.html | RUTGERS IS PICKED IN COLLEGE TRACK Scarlet Is Slight Choice for Metropolitan Title Army Favored in Heptagonals | By Frank Litsky | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/st-louis-scores-5-runs-in-eighth-shannons-single-with-the-bases.html | ST LOUIS SCORES 5 RUNS IN EIGHTH Shannons Single With the Bases Loaded and Score Tied Proves Decisive | By Joseph Durso Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/state-ad-campaign-to-promote-lottery-state-plans-to-promote-lottery.html | State Ad Campaign To Promote Lottery State Plans to Promote Lottery With 15Million Ad Campaign | By Philip H Dougherty | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-dance-bejart-troupe-in-montreal-belgian-company-joins-expos.html | The Dance Bejart Troupe in Montreal Belgian Company Joins Expos Arts Section Door and a Sigh Most Successful Number | By Clive Barnes Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-fashions-shock-even-the-models-who-show-them.html | The Fashions Shock Even the Models Who Show Them | By Nan Ickeringill | RE0000698875 | 1995-04-10 | B00000346026 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-shakeup-in-saigon-shift-of-pacification-to-the-military.html | The Shakeup in Saigon Shift of Pacification to the Military Reflects Security Woes in Countryside | By Jonathan Randal Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/thousands-expected-at-the-shrine-for-talk-by-pope-attendance-viewed.html | Thousands Expected at the Shrine for Talk by Pope Attendance Viewed as Move to Support Marian Devotion | By Tad Szulc Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/topics-a-passion-for-place-names.html | Topics A Passion for Place Names | By Richard F Shepard | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/tv-review-bounty-courtmartial-drama-on-channel-13.html | TV Review Bounty CourtMartial Drama on Channel 13 | By George Gent | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/upward-with-bombay-skyscrapers-are-rising-to-give-india-her-first.html | Upward With Bombay Skyscrapers Are Rising to Give India Her First BigCity Skyline | By Joseph Lelyveld Special To the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-plays-down-sea-harassment-by-russians.html | US Plays Down Sea Harassment by Russians | By John W Finney Special to the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/walkin-sculpture-at-finch-museum-at-boninos-a-working-show-by-gyula.html | WalkIn Sculpture at Finch Museum At Boninos a Working Show by Gyula Kosice 7 Artists Join in Display in Contemporary Wing | By Grace Glueck | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/westbury-pace-worth-178064-best-of-all-haughton-entry-loom-as-top.html | WESTBURY PACE WORTH 178064 Best of All Haughton Entry Loom as Top Foes Tonight  Crowd Bet Marks Seen | By Louis Effrat Special to the New York Times | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/when-an-executive-goes-to-a-barbershop-a-haircut-is-only-the.html | When an Executive Goes to a Barbershop a Haircut Is Only the Beginning | By Angela Taylor | RE0000698875 | 1995-04-10 | B00000346026 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/12-records-fall-in-yonkers-meet-pottetti-sets-us-schoolboy-mark-in.html | 12 RECORDS FALL IN YONKERS MEET Pottetti Sets US Schoolboy Mark in Steeplechase | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/193billion-lost-on-missile-work-programs-never-completed-or-systems.html | 193BILLION LOST ON MISSILE WORK Programs Never Completed or Systems Were Obsolete | By Neil Sheehan Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2-boys-11-drown-playing-in-suffolk-drainage-sump.html | 2 Boys 11 Drown Playing In Suffolk Drainage Sump | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2-daylight-runs-barred-by-crise-critics-told-powerboat-race-of-512.html | 2 DAYLIGHT RUNS BARRED BY CRISE Critics Told Powerboat Race of 512 Miles Is No Picnic | By Steve Cady | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2year-photographic-search-for-loch-ness-monster-set-picture-is.html | 2Year Photographic Search For Loch Ness Monster Set Picture Is Hoped For | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/3-towns-in-nassau-approve-cable-tv-communitysetup-to-serve-175000.html | 3 TOWNS IN NASSAU APPROVE CABLE TV CommunitySetup to Serve 175000 Homes in Area | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/3d-class-fading-in-north-atlantic-only-one-liner-to-offer-it-when.html | 3D CLASS FADING IN NORTH ATLANTIC Only One Liner to Offer It When Queens Depart Steerage Disappeared Air Travel a Factor | By Werner Bamberger | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/4-jumpers-share-horse-show-lead-three-owned-by-chapots-in-open.html | 4 JUMPERS SHARE HORSE SHOW LEAD Three Owned by Chapots in Open Class at Farmington | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/50233-at-aqueduct-watch-victor-run-mile-in-133-45-dr-fager-takes.html | 50233 at Aqueduct Watch Victor Run Mile in 133 45 DR FAGER TAKES WITHERS STAKES | By Joe Nichols | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/70000-turn-out-to-back-us-men-in-vietnam-war-crowds-on-5th-ave-3.html | 70000 TURN OUT TO BACK US MEN IN VIETNAM WAR Crowds on 5th Ave 3 Deep Man Is Smeared With Tar and Feathers March Generally Orderly 70000 Turn Out to Back US Men in Vietnam War Third in a Month A Moving Sight | By Murray Schumachthe New York Times BY EDWARD HAUSNER | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/8-city-clinic-fee-challenged-here-civic-groups-question-aim-of-prod.html | 8 CITY CLINIC FEE CHALLENGED HERE Civic Groups Question Aim of Prod for Medicaid | By Martin Gansberg | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-corner-of-medieval-charm-on-the-rhine-in-switzerland-meandering.html | A Corner of Medieval Charm On the Rhine in Switzerland Meandering Border | Swiss National Tourist Office | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-few-ground-rules-for-weekend-gardeners-start-with-plants.html | A Few Ground Rules for Weekend Gardeners Start With Plants | By Marjorie J Dietz | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-long-way-from-rome.html | A Long Way From Rome | By William F Buckley Jr | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-longtime-foe-of-bigots-retires-dr-john-slawson-leaving-post-with.html | A LONGTIME FOE OF BIGOTS RETIRES Dr John Slawson Leaving Post With Jewish Group No Longer the Norm Scientific Method | By Irving Spiegel | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-looser-rein-on-students.html | A Looser Rein on Students | By Olive Evans | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/abere-advances-to-tennis-final-stockton-upsets-mangan-at-armonk-61.html | ABERE ADVANCES TO TENNIS FINAL Stockton Upsets Mangan at Armonk 61 46 62 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/accent-on-troubled-youth-junior-league-debut-switch.html | Accent On Troubled Youth JUNIOR LEAGUE DEBUT SWITCH | By Ah Weiler | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/adelphi-tops-hofstra-31.html | Adelphi Tops Hofstra 31 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/advertising-magazines-that-nobody-buys-theyre-given-away-by-many.html | Advertising Magazines That Nobody Buys Theyre Given Away by Many Business Publishers | By Philip H Dougherty | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/air-cargo-rates-will-be-cut-oct-1-world-airlines-also-agree-to.html | AIR CARGO RATES WILL BE CUT OCT 1 World Airlines Also Agree to Discount on Containers Other Decreases New Classification | By Tania Long | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/air-force-planes-destroy-7-migs-matching-record-2-probable-kills.html | AIR FORCE PLANES DESTROY 7 MIGS MATCHING RECORD 2 Probable Kills Reported Aerial Clashes Follow Bombings Near Hanoi GROUND FIRE IS INTENSE 3 American Aircraft Lost in Earlier ActionUS Missile Site Raided 2 Targets Attacked Gunfire Downs MIGs US PLANES DOWN 7 MIGS IN NORTH | By Rw Apple Jr Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/alice-d-du-pont-is-future-bride-of-john-riegel-bennett-graduate-and.html | Alice D du Pont Is Future Bride Of John Riegel Bennett Graduate and Student at Delaware to Wed in September | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/american-classic-philadelphia-pepper-pot.html | American Classic PHILADELPHIA PEPPER POT | By Craig Claiborne | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/amherst-routs-williams-and-wins-lacrosse-title.html | Amherst Routs Williams And Wins Lacrosse Title | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/andretti-sets-mark-in-speedway-trials-andretti-cracks-qualifying.html | Andretti Sets Mark In Speedway Trials ANDRETTI CRACKS QUALIFYING MARK | By Frank M Blunk Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ann-cedar-financee-of-richard-s-travis.html | Ann Cedar Financee Of Richard S Travis | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/another-canary.html | Another Canary | By John Wakeman | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/architect-named-to-planning-body-mcquade-is-mayors-choice-to-add.html | ARCHITECT NAMED TO PLANNING BODY McQuade Is Mayors Choice to Add Professional Skill | By John Kifner | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/architects-explode-boxes-into-houses-with-a-variety-of-rectangular.html | Architects Explode Boxes Into Houses With a Variety of Rectangular Forms Variety of Roof Designs BOXES EXPLODED IN HOME DESIGNS | By Glenn Fowlerjoseph W Molitorjoseph W Molitorrobert Damoraezra Stroller | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/arizonas-leisureluxury-belt-a-calculated-appeal.html | Arizonas LeisureLuxury Belt A Calculated Appeal | By Bill Becker | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/army-gains-crown-in-heptagonal-meet-2d-year-in-a-row-army-trackmen.html | Army Gains Crown In Heptagonal Meet 2d Year in a Row ARMY TRACKMEN WIN HEPTAGONALS | By Gordon S White Jr Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/army-lacrosse-men-rout-syracuse-234.html | ARMY LACROSSE MEN ROUT SYRACUSE 234 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/around-the-garden-mum-time.html | AROUND THE GARDEN MUM TIME | By Joan Lee Faust | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/art-notes-has-kaplan-gone-too-fur-mixed-company-nice-try-collage.html | Art Notes Has Kaplan Gone Too Fur MIXED COMPANY NICE TRY COLLAGE | By Grace Gluecksteve Schapiro | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/art-old-masters-painted-yesterday.html | Art Old Masters Painted Yesterday | By Milton Esterow | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/article-1-no-title.html | Article 1  No Title | Bob Greene | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/ashton-fights-sir-frederick.html | Ashton Fights Sir Frederick | By Clive Barnes | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/barbara-karol-gary-wed-to-paul-stayskal.html | Barbara Karol Gary Wed to Paul Stayskal | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/barbara-l-baiter-prospective-bride.html | Barbara L Baiter Prospective Bride | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/barefoot-punter-from-miami-seeks-to-step-into-irish-job-exposure-on.html | Barefoot Punter From Miami Seeks to Step Into Irish Job Exposure on Television | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/belgian-museum-village-a-gateway-to-history-journey-to-the-past-at.html | Belgian Museum Village A Gateway to History Journey to the Past at Bokrijk | By Robert Deardorff | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/best-of-all-is-2d-in-178064-pace-haughton-guides-romulus-hanover-to.html | BEST OF ALL IS 2D IN 178064 PACE Haughton Guides Romulus Hanover to 2 Length Victory in Record 159 16 SECOND CHOICE WINS MESSENGER Haughton Makes Move | By Louis Effrat Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/bigger-questions-at-issue.html | Bigger Questions at Issue | By Peter Grose Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/boston-getting-new-home-for-cod-walking-down-and-around.html | Boston Getting New Home for Cod Walking Down and Around | By John Fenton | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/bridge-five-teams-to-play-in-florida.html | Bridge Five Teams to Play in Florida | By Alan Truscott | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/britain-her-arms-may-say-made-in-europe-against-poseidon-immense.html | Britain Her Arms May Say Made in Europe Against Poseidon Immense Cost What Heath Meant | By Anthony Lewis | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/britain-may-defy-a-gibraltar-curb-violation-of-restriction-on.html | BRITAIN MAY DEFY A GIBRALTAR CURB Violation of Restriction on Flight Is Possible | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/can-we-be-strictly-american-can-we-be-strictly-american.html | Can We Be Strictly American Can We Be Strictly American | By Walter Kerr | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/capt-james-ford-and-linda-lee-planning-bridal-graduate-of-louisiana.html | Capt James Ford And Linda Lee Planning Bridal Graduate of Louisiana State Is Fiance of Hollins Alumna | Special to The New York TimesFA De Christopher | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carl-schmitz-66-sculptor-is-dead-winner-of-many-awards-restored.html | CARL SCHMITZ 66 SCULPTOR IS DEAD Winner of Many Awards Restored Figures on Capitol | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carol-schroeder-is-wed.html | Carol Schroeder Is Wed | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carole-a-nelson-plans-marriage-to-army-officer-she-is-fiancee-of.html | Carole A Nelson Plans Marriage To Army Officer She Is Fiancee of Lieut James T McCormack Nuptials July l | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carolina-university-negro-named-outstanding-senior.html | Carolina University Negro Named Outstanding Senior | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/caroline-dixwell-knauth-is-married-wed-here-to-robert-cabot.html | Caroline Dixwell Knauth Is Married Wed Here to Robert Cabot Publisher in Natick Mass | The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carolyn-s-tallman-a-prospective-bride.html | Carolyn S Tallman A Prospective Bride | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/caution-tempers-greek-cafe-talk-official-junta-line-echoed-over.html | CAUTION TEMPERS GREEK CAFE TALK Official Junta Line Echoed Over Sips of Liqueur | By Henry Kamm Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/changes-in-rentcontrol-rules-to-aid-landlords-are-studied-other-for.html | Changes in RentControl Rules To Aid Landlords Are Studied Other Formulas Studied Loophole Is Closed AID FOR LANDLORD Decontrol Provision | By Steven V Roberts | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/chappaqua-fights-state-road-plan-modernizing-of-route-117-starts-a.html | CHAPPAQUA FIGHTS STATE ROAD PLAN Modernizing of Route 117 Starts a New Dispute Contract Awarded | By Merrill Folsom Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/chess-he-plays-to-win.html | Chess He Plays to Win | By Al Horowitz | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/chicago-negroes-form-new-group-politicians-will-work-with-civil.html | CHICAGO NEGROES FORM NEW GROUP Politicians Will Work With Civil Rights Movement | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/christie-jones-is-future-bride-of-psychiatrist-art-therapist.html | Christie Jones Is Future Bride Of Psychiatrist Art Therapist Fiancee of Dr FJ Phillips Harvard Teacher | Special to The New York TimesBradford Bachrach | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/church-of-greece-names-new-head-kotsonis-chaplain-to-king-and.html | CHURCH OF GREECE NAMES NEW HEAD Kotsonis Chaplain to King and Choice of Junta Is Selected as Primate | By Richard Eder Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cia-in-the-end-it-may-have-outsmarted-itself.html | CIA In the End It May Have Outsmarted Itself | By Max Frankel | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/citizens-agency-for-poor-is-urged-state-labor-chief-wants.html | CITIZENS AGENCY FOR POOR IS URGED State Labor Chief Wants BusinessLabor Group to Stress Productivity | By Richard L Madden Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/city-u-weighing-mt-sinai-school-hospital-would-run-college-as-part.html | CITY U WEIGHING MT SINAI SCHOOL Hospital Would Run College as Part of University | By Edith Evans Asbury | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/civil-service-employe-unit-abandons-nostrike-pledge.html | Civil Service Employe Unit Abandons NoStrike Pledge | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/coins-action-on-the-potomac-tasks-ahead-on-down-under-sopmc-growth.html | Coins Action On the Potomac Tasks Ahead ON DOWN UNDER SOPMC GROWTH THURSDAY AUCTION MAIL BIDS | By Herbert C Bardes | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/college-jazz-toward-2000-college-jazz.html | College Jazz Toward 2000 College Jazz | By John S Wilson | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/consumer-buying-is-limping-along-bearish-outlook-is-forecast-for.html | CONSUMER BUYING IS LIMPING ALONG Bearish Outlook Is Forecast for Apparel With Vietnam and Weather as Factors | By Isadore Barmash | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/convention-aides-put-on-2-payrolls-some-on-legislative-staff-will.html | CONVENTION AIDES PUT ON 2 PAYROLLS Some on Legislative Staff Will Make 30000 in 67 Extra Pay Defended Assembly Staff Aides Senate Staff Aides | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cornelia-e-sullivan-married-in-suburbs.html | Cornelia E Sullivan Married in Suburbs | Special to The New York TimesChapleauOsborne | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/council-proposes-veto-power-on-new-lindsaycreated-jobs-a-check-on.html | Council Proposes Veto Power On New LindsayCreated Jobs A Check on Mayor | By Charles G Bennett | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/covert-cia-acts-called-overused-but-hilsman-sees-the-tactic-as-a.html | COVERT CIA ACTS CALLED OVERUSED But Hilsman Sees the Tactic as a Justifiable Option Iran and Cuba Blames Top Officials Solution Offered | By Ew Kenworthy Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/criminals-at-large-criminals.html | Criminals at Large Criminals | By Anthony Boucher | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/czechs-negotiate-for-jets-in-west-reported-ready-to-expand.html | CZECHS NEGOTIATE FOR JETS IN WEST Reported Ready to Expand TransAtlantic Service | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dance-is-planned-for-june-5-to-aid-childrens-home-supporters-of.html | Dance Is Planned For June 5 to Aid Childrens Home Supporters of Leake and Watts Institution Pick TavernonGreen | Harry Hess | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/decline-and-fall-of-the-gossip-columnist-readers-lose-interest-in.html | Decline and Fall of the Gossip Columnist Readers Lose Interest in Backstairs News of Broadway Great Glamorous Street A Case in Point The Elegant Dig Lyons Explains Success | By Bernard Weinraub | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/delinquents-get-kitchen-training-horn-hardart-helps-boys-prepare.html | DELINQUENTS GET KITCHEN TRAINING Horn Hardart Helps Boys Prepare for a Career | By John M Taylor | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/desalting-studied-at-athens-parley.html | DESALTING STUDIED AT ATHENS PARLEY | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/did-the-vikings-really-visit-oklahoma-runes-on-a-slab-to-the-great.html | Did the Vikings Really Visit Oklahoma Runes on a Slab To the Great Lakes A Swedish Captain Cherokee Country | By Larry Simonbergoklahoma Historical Society | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/do-the-young-really-like-danger.html | Do the Young Really Like Danger | By George Heinemann Winner of the 1966 Peabody Award For ChildrenS Programing | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/doctors-plan-boycott-of-clinic-in-parking-protest.html | Doctors Plan Boycott of Clinic in Parking Protest | By Ronald Maiorana | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dont-publish-dont-perish.html | Dont Publish Dont Perish | By Gene Currivan | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/drama-mailbag-baby-and-feiffer-praise-and-pans-toolate-baby.html | Drama Mailbag Baby and Feiffer Praise and Pans TOOLATE BABY PRODUCERS FAULT COMIC STRIP CREATURES | RALPH J BUNCHELINDSAY PATTERSONPAUL LEARYMAX L JACOBSON | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/editor-and-3-scholars-disagree-on-merit-of-popularized-history.html | Editor and 3 Scholars Disagree On Merit of Popularized History BuildingBlock Approach | By McCandlish Phillips | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/education-wanted-parttime-man-for-fulltime-job-functions-delegated.html | Education Wanted PartTime Man for FullTime Job Functions Delegated Priority Needs | By Leonard Buderthe New York Times BY ALLYN BAUM | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/edwards-is-victor-in-torgerson-golf-by-3-shots-at-224-torgerson.html | Edwards Is Victor In Torgerson Golf By 3 Shots at 224 TORGERSON GOLF WON BY EDWARDS | By Michael Strauss Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/egyptians-agree-to-economic-reforms-pound-virtually-devalued.html | Egyptians Agree to Economic Reforms Pound Virtually Devalued Arrears Payment Due | By John W Finney Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/election-splits-ps-125-parents-associations-vote-disputed-by-some.html | ELECTION SPLITS PS 125 PARENTS Associations Vote Disputed by Some in Harlem Rigged Vote Charged Letters to Candidates Involvement Urged | By Kathleen Teltsch | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/especially-when-prices-are-down-pigs-are-not-a-funny-business.html | Especially when prices are down Pigs Are Not A Funny Business | By Douglas E Kneeland | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/execution-light-departure-point-first-distance-competition-for.html | EXECUTION LIGHT DEPARTURE POINT First Distance Competition for Cruising Craft Begins in Stratford Shoal Race | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/experts-seek-mss-of-john-marshall-scholars-plan-to-publish-justices.html | EXPERTS SEEK MSS OF JOHN MARSHALL Scholars Plan to Publish Justices Papers by 1974 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/expo-67-puts-you-in-the-picture-in-the-picture.html | Expo 67 Puts You in the Picture In the Picture | By Bosley Crowther | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/exus-aide-links-police-to-perjury-says-recent-court-ruling-almost.html | EXUS AIDE LINKS POLICE TO PERJURY Says Recent Court Ruling Almost Guarantees It Decided to Write Article A Genielike Informer The Great Discovery | By Sidney E Zion | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fairfield-nine-loses-105.html | Fairfield Nine Loses 105 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fee-rise-weighed-by-new-orleans-port-is-expected-to-increase.html | FEE RISE WEIGHED BY NEW ORLEANS Port Is Expected to Increase Charges for Services | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/foreign-affairs-there-oughta-be-a-law-an-earlier-era-the-right-to.html | Foreign Affairs There Oughta Be a Law An Earlier Era The Right to Know For Further Specialization No Trouble in France | By Cl Sulzberger | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/former-patients-in-zoning-dispute-men-living-together-on-li-after.html | FORMER PATIENTS IN ZONING DISPUTE Men Living Together on LI After Mental Treatment | BY Francis X Clines Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/four-years-after-governor-wallace-stood-in-the-door-there-are-300.html | Four Years After Governor Wallace stood in the Door There Are 300 Negroes At the University of Alabama Negroes at Alabama Cont | By Gertrude Samuels | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fowler-abandons-july-1-as-target-for-surtax-of-6-head-of-treasury.html | FOWLER ABANDONS JULY 1 AS TARGET FOR SURTAX OF 6 Head of Treasury Indicates Decision on Timing May Be Left to Congress SEES HIGHER WAR COSTS Will Disclose Tomorrow His Estimates of Revenues Under Proposed Levy Administration Plans No Hearings Held Yet FOWLER EXPECTS TAX LEVY DELAY Calls Increase Likely War Cost Clarification | By Eileen Shanahan Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fox-terrier-wins-springfield-best-farrells-4yearold-gains-his-6th.html | FOX TERRIER WINS SPRINGFIELD BEST Farrells 4YearOld Gains His 6th Top Award | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fragile-frontier.html | Fragile Frontier | By Thomas Stobart | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/francis-daniel-plans-to-marry-margaret-carr-harvard-graduate-and.html | Francis Daniel Plans to Marry Margaret Carr Harvard Graduate and Aide of WNDT Here to Wed in September | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/frank-kenyon-jr-dies-business-consultant-73.html | Frank Kenyon Jr Dies Business Consultant 73 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/from-days-of-sail-to-the-nuclear-age-film-about-submarines.html | FROM DAYS OF SAIL TO THE NUCLEAR AGE Film About Submarines | By Richard Walton | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/funding-detailed-at-the-un-plaza-315million-was-raised-in-complex.html | FUNDING DETAILED AT THE UN PLAZA 315Million Was Raised in Complex Financing | By William Robbins | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/german-reds-get-new-youth-chief-jahn-37-expected-to-spur-stagnant.html | GERMAN REDS GET NEW YOUTH CHIEF Jahn 37 Expected to Spur Stagnant Movement | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/gop-leaders-oppose-a-wider-role-in-vietnams-other-war.html | GOP Leaders Oppose a Wider Role in Vietnams Other War | By John Herbers Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/great-dane-takes-dogshow-award-reggens-madasl-judged-best-at.html | GREAT DANE TAKES DOGSHOW AWARD Reggens MadasL Judged Best at Ludwigs Corner | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/greece-andreas-many-friends-many-enemies-target-of-coup-another.html | Greece Andreas Many Friends Many Enemies Target of Coup Another View Two Styles The Hair Splitters | By Richard Eder | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-freshman-seconds-score-2-rowing-victories.html | Harvard Freshman Seconds Score 2 Rowing Victories | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-protest-scores-racist-war.html | HARVARD PROTEST SCORES RACIST WAR | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-subdues-yale-nine-by-21-peters-limits-losers-to-5-hits-as.html | HARVARD SUBDUES YALE NINE BY 21 Peters Limits Losers to 5 Hits as Lord Stars at Bat Dartmouth Routs Navy 112 Army Beats Cornell 93 Princeton Tops Brown 21 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-varsity-wins-earc-race-heavyweights-triumph-4th-year-in.html | HARVARD VARSITY WINS EARC RACE Heavyweights Triumph 4th Year in RowFreshman in Penn Shell Is Thrown HARVARD VARSITY WINS IN REGATTA | By Allison Danzig Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hilton-backed-by-court-reoccupies-tokyo-hotel.html | Hilton Backed by Court Reoccupies Tokyo Hotel | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hofstras-late-goals-beat-loyola-in-lacrosse-9-to-7.html | Hofstras Late Goals Beat Loyola in Lacrosse 9 to 7 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/holiday-on-horsebackacross-wales-by-pony-easily-accessible-two.html | Holiday on HorsebackAcross Wales by Pony Easily Accessible Two Different Kinds Tender Muscles Unspoiled Hills Moderate Rates | By Owen Edwardsthe British Travel Association | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/home-improvement-guide-to-lamp-repairs.html | Home Improvement Guide to Lamp Repairs | By Bernard Gladstone | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hong-kong-riots-ebb-on-3d-day-british-expected-to-stand-firm.html | Hong Kong Riots Ebb on 3d Day British Expected to Stand Firm Million Live in Area | By Charles Mohr Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hopes-are-fading-for-3-missouri-boys.html | Hopes Are Fading for 3 Missouri Boys | By Donald Janson Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/house-gop-asks-action-on-reform-prods-democrats-over-bill-to.html | HOUSE GOP ASKS ACTION ON REFORM Prods Democrats Over Bill to Modernize Congress | By Marjorie Hunter Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/how-to-talk-childrenese-talk-childrenese-cont.html | How to Talk Childrenese Talk Childrenese Cont | By Katharine Davis Fishman | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hudson-valley-showcase-historical-societys-home-wide-range-of.html | Hudson Valley Showcase Historical Societys Home Wide Range of Appeal Accuracy Improved Other Exhibits Lecture Series | By Philip Weinerphilip Welner | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/huge-guidebook-on-red-china-is-published-by-french-concern-mongolia.html | Huge Guidebook on Red China Is Published by French Concern Mongolia and Tibet Covered No 67 Trips Planned by It | By Gloria Emerson Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/huks-gains-cited-as-grave-threat-philippines-report-tells-of.html | HUKS GAINS CITED AS GRAVE THREAT Philippines Report Tells of Invisible Regime in Luzon Highlights Listed Tells of Recovery Most Are Young | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/husain-assumes-office-as-president-of-india.html | Husain Assumes Office As President of India | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/in-the-nation-building-program-at-shaw-a-new-vitality-some-white.html | In The Nation Building Program at Shaw A New Vitality Some White Students | By Tom Wicker | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/innovations-in-aboveground-pools-new-shapes.html | Innovations in AboveGround Pools New Shapes | By Anthony J Despagni | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/institute-plans-supercold-study-stevens-in-hoboken-to-open-a-center.html | INSTITUTE PLANS SUPERCOLD STUDY Stevens in Hoboken to Open a Center for Cryogenics Superfluid Helium Electronics Potential | By David Bird | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/investigations-some-say-its-garrison-whos-in-wonderland.html | Investigations Some Say Its Garrison Whos in Wonderland | By Martin Waldron | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/israel-to-mark-19th-birthday-in-a-mood-of-sober-optimism-an.html | Israel to Mark 19th Birthday In a Mood of Sober Optimism An Experimental Decade Increase in Forces Planned | By James Feron Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/its-263-years-oldand-as-good-as-new-buried-under-additions.html | Its 263 Years OldAnd as Good as New Buried Under Additions | By John Milton | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jagans-surrender.html | Jagans Surrender | By Robin Whiterk Narayan | RE0000698873 | 1995-04-10 | B00000343779 |

| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jeffrey-fuglestad-will-marry-miss-simmons-63-debutante.html | Jeffrey Fuglestad Will Marry Miss Simmons 63 Debutante | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jersey-couple-die-in-fire.html | Jersey Couple Die in Fire | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/johnson-asks-aid-of-bar-on-crime-safe-streets-bill-urgent-he-tells.html | JOHNSON ASKS AID OF BAR ON CRIME Safe Streets Bill Urgent He Tells Lawyers Parley Bill Termed Urgent | By John D Morris Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/judith-evelyn-remembered.html | Judith Evelyn Remembered | By Jose Ferrer | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/judith-wernick-engaged-to-wed-richard-gilmore-wellesley-alumna-and.html | Judith Wernick Engaged to Wed Richard Gilmore Wellesley Alumna and Columbia Graduate to Marry on Aug 20 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/karen-j-lindholm-prospective-bride.html | Karen J Lindholm Prospective Bride | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/key-to-innovation-loosening-reins-on-the-backyard-inventor-problems.html | Key to Innovation Loosening Reins on the Backyard Inventor Problems Studied | By Robert A Wright | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/letters-student-of-ploys-letters-answering-back-the-model-and-the.html | Letters STUDENT OF PLOYS Letters ANSWERING BACK THE MODEL AND THE MOROCCAN | ARTHUR J PHILLIPSMYRON P GORDONALICE F PORTER | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/letters-to-the-editor-of-the-times-draft-inequities.html | Letters to the Editor of The Times Draft Inequities | CHRIS HOHENEMSER | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/letters-to-the-editor-vietnam.html | Letters To the Editor Vietnam | JONATHAN MIRSKY | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lighting-the-landscape.html | Lighting the Landscape | General Electric | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/liquor-industry-recovers-spirits-affirmation-law-brings-wideranging.html | LIQUOR INDUSTRY RECOVERS SPIRITS Affirmation Law Brings WideRanging Changes Lower Prices Law Amended Numerous Suits Mixed Experiences Profits Sales Rise | By James J Nagle | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/los-angeles-dog-show-in-june-bids-for-largestentry-honors-news-of.html | Los Angeles Dog Show in June Bids for LargestEntry Honors News of Dogs | By John Rendel | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lost-art-is-uncovered-in-florence.html | Lost Art Is Uncovered in Florence | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lowerincome-mother-found-to-show-child-less-affection-avoid.html | LowerIncome Mother Found To Show Child Less Affection Avoid Spoiling Children | By Will Lissner | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/macpherson-yacht-is-victor-brachtels-star-among-winners-greenberg.html | MacPherson Yacht Is Victor BRACHTELS STAR AMONG WINNERS Greenberg Takes Shields Class Race in Debut at Larchmont Regatta Escutcheon Leads Talisman | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mail-tips-for-the-tippers-practice-not-followed-in-iceland-finland.html | Mail Tips for the Tippers Practice Not Followed In Iceland Finland Expo Room Rates | ALBERT J FRANCK | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mantle-a-superstar-to-teammates-but-he-is-reticent-and-impatient-of.html | Mantle a Superstar to Teammates But He Is Reticent and Impatient Off the Field Humor and Modesty Are a Few Traits of Yankee Ace | By Leonard Koppett | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/maoists-concede-reliance-on-army-strong-backing-by-military-cited.html | MAOISTS CONCEDE RELIANCE ON ARMY Strong Backing by Military Cited in Peking Editorial | By Tillman Durdin Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marianne-moore-and-voznesensky-meet-on-the-mayors-lawn-inscriptions.html | Marianne Moore and Voznesensky Meet on the Mayors Lawn Inscriptions All Around | By Alden Whitmanthe New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marie-haven-young-is-prospective-bride.html | Marie Haven Young Is Prospective Bride | Charles Leon | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marietta-takes-dad-vail-trophy-wins-smallcollege-rowing-second-time.html | MARIETTA TAKES DAD VAIL TROPHY Wins SmallCollege Rowing Second Time in Row | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/martha-ramsing-married-to-charles-louis-zoubek-smith-graduate-and.html | Martha Ramsing Married To Charles Louis Zoubek Smith Graduate and Broker Are Wed in Greenwich | Special to The New York TimesBradford Bachrach | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/martin-of-ccny-first-in-eastern-college-cycling.html | Martin of CCNY First In Eastern College Cycling | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/math-innovation-aids-coast-pupils-stockton-project-aimed-at.html | MATH INNOVATION AIDS COAST PUPILS Stockton Project Aimed at 9thGrade LowAchievers Described as Promising Practical Problems | By Lawrence E Davies Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/medicine-a-drug-by-any-other-name-costs-plenty.html | Medicine A Drug by Any Other Name Costs Plenty | By Richard D Lyons | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mets-rained-out-in-st-louis-game-play-halted-with-cardinals-leading.html | METS RAINED OUT IN ST LOUIS GAME Play Halted With Cardinals Leading 10 in First | By Joseph Durso Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/middies-streak-ends-at-33-games-bluejays-gain-11th-straight-triumph.html | MIDDIES STREAK ENDS AT 33 GAMES Bluejays Gain 11th Straight Triumph and Prominence in National Competition | By John B Forbes Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/military-banquet-set-for-saturday-at-the-waldorf-admiral-moorer-to.html | Military Banquet Set for Saturday At the Waldorf Admiral Moorer to Be Honored at Armed Forces Day Event | Wagner | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/million-at-fatima-hear-pope-plead-for-peace-at-portugal-shrine-he.html | Million at Fatima Hear Pope Plead for Peace At Portugal Shrine He Cautions World on Peril of Arms Million Pilgrims at Shrine of Fatima Hear Pope Pauls Appeal for World Peace PORTUGUESE VISIT LASTS NINE HOURS Pontiff Meets With Salazar Briefly and Gives Greeting to NonCatholic Leaders Many Sleep in Rain Pontiff Appears Relaxed Visit No State Occasion Gesture to Other Faiths | By Tad Szulc Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/milwaukee-police-target-of-protest.html | MILWAUKEE POLICE TARGET OF PROTEST | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/minehan-sisters-in-double-wedding.html | Minehan Sisters In Double Wedding | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/miss-cynthia-du-p-reynolds-is-the-bride-of-david-hillegas.html | Miss Cynthia du P Reynolds Is the Bride of David Hillegas | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/miss-fisher-fiancee-of-john-chrysler.html | Miss Fisher Fiancee of John Chrysler | Special to The New York TimesPaul Gach | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/miss-janet-smith-becomes-fiancee-of-frank-aleman-alumna-of-smith.html | Miss Janet Smith Becomes Fiancee Of Frank Aleman Alumna of Smith Plans September Bridal to Union Carbide Aide | Special to The New York TimesBradford Bachrach | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/miss-jones-fiancee-of-larry-d-mingle.html | Miss Jones Fiancee Of Larry D Mingle | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/miss-kathleen-diane-johnsen-affianced-to-henry-cannon-3d.html | Miss Kathleen Diane Johnsen Affianced to Henry Cannon 3d | Special to The New York TimesJay Te Winburn Jr | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/miss-veronica-clark-will-be-bride-aug-26.html | Miss Veronica Clark Will Be Bride Aug 26 | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/missiles-a-burst-of-xrays-for-nuclear-defense-how-xrays-work.html | Missiles A Burst of XRays for Nuclear Defense How XRays Work | By John W Finney | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/mrs-schlein-has-son.html | Mrs Schlein Has Son | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/ms-mathews-and-cecilia-aall-marry-in-jersey-princeton-is-scene-of.html | MS Mathews And Cecilia Aall Marry in Jersey Princeton Is Scene of Nuptials for Lawyer and Smith Alumna | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/much-ado-about-mulches-a-choice-of-chips.html | Much Ado About Mulches A Choice of Chips | By B Cory Kilvert Jr | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/nancy-burt-ely-smith-graduate-becomes-a-bride-married-in-new-haven.html | Nancy Burt Ely Smith Graduate Becomes a Bride Married in New Haven to William Kales 2d Princeton Alumnus | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/articles/nancy-confer-is-affianced.html | Nancy Confer Is Affianced | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nancy-hertz-engaged-to-douglas-jay-good.html | Nancy Hertz Engaged To Douglas Jay Good | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/negro-college-calm-as-national-guard-pulls-out-in-jackson.html | Negro College Calm As National Guard Pulls Out in Jackson | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/negro-youths-briefed-about-college-puerto-rican-session.html | Negro Youths Briefed About College Puerto Rican Session | By Emanuel Perlmutter | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-haven-arts-festival-set.html | New Haven Arts Festival Set | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-immigration-to-san-franciscos-chinatown-feeding-labor.html | New Immigration to San Franciscos Chinatown Feeding Labor Exploitation in Sewing Shops There Smiled and Nodded | By Wallace Turner Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/news-executives-deplore-bombing-but-us-position-in-vietnam-is.html | NEWS EXECUTIVES DEPLORE BOMBING But US Position in Vietnam Is Backed at Talks in Japan | By Robert Trumbull Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/news-from-the-field-of-travel-queens-to-be-retired-open-house-visit.html | News From the Field of Travel QUEENS TO BE RETIRED OPEN HOUSE VISIT USA TOUR CAMBRIDGE CONFERENCE HOSTELING BROCHURE HERE AND THERE | TACA International Airlines | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/news-of-the-rialto-impeach-art-buchwald.html | News of the Rialto Impeach Art Buchwald | By Lewis Funke | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nicaragua-in-hemisfair.html | Nicaragua in HemisFair | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nicklaus-cards-207-shares-lead-with-knudson-charles-trails-by.html | NICKLAUS CARDS 207 SHARES LEAD WITH KNUDSON Charles Trails by Stroke in 100000 New Orleans OpenBeard at 209 | By Lincoln A Werden Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nixon-and-rios-slumdwellers-discuss-their-economic-needs.html | Nixon and Rios Slumdwellers Discuss Their Economic Needs | By Paul L Montgomery Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nuptials-for-mary-mullestein-and-harry-l-shuford-of-yale.html | Nuptials for Mary Mullestein And Harry L Shuford of Yale | Special to The New York TimesCharles J Boutwell | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nursing-education-new-independent-commission-set-up-to-make.html | Nursing Education New Independent Commission Set Up To Make Comprehensive Study of Needs | By Howard A Rusk Md | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/observer-seated-one-day-at-the-cello-dress-is-irrelevant-at-a-cello.html | Observer Seated One Day at the Cello Dress Is Irrelevant At a Cello Concert In the Same Boat | By Russell Baker | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/oklahoma-backs-artificial-births-gov-bartlett-signs-measure.html | OKLAHOMA BACKS ARTIFICIAL BIRTHS Gov Bartlett Signs Measure Legalizing the Operation Relied on Court Opinions | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/orioles-win-53-misplays-by-bombers-help-baltimore-get-4-runs-in.html | ORIOLES WIN 53 Misplays by Bombers Help Baltimore Get 4 Runs in Third | By Dave Anderson | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pace-college-victor-in-golf.html | Pace College Victor in Golf | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/palisades-veterinarian-held-in-murder-of-suffern-man.html | Palisades Veterinarian Held In Murder of Suffern Man | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/palm-beach-is-at-peace-uncrowded-beaches.html | Palm Beach Is at Peace Uncrowded Beaches | By Lawrence Dame | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/panel-of-mps-questions-a-minister-the-difference-in-the-us.html | Panel of MPs Questions a Minister The Difference in the US | By Anthony Lewis Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/patricia-c-moser-bride-in-short-hills.html | Patricia C Moser Bride in Short Hills | Special to The New York TimesBradford Bachrach | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/personality-sweets-offered-but-no-meat-albert-thornbrough-restores.html | Personality Sweets Offered but No Meat Albert Thornbrough Restores Cake for MeetingNet Off | By John M Lee | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/philadelphia-bid-by-tate-is-strong-democratic-split-is-wider-before.html | PHILADELPHIA BID BY TATE IS STRONG Democratic Split Is Wider Before Primary Tuesday | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/photography-pictures-dominate-photographers-biographies-horans.html | Photography Pictures Dominate Photographers Biographies Horans OSullivan Duncans Saga WEEKEND FESTIVAL CAREER COURSE COLOR CONTEST AWARD TO MAGAZINE TRAVELING SHOW | By Jacob Deschin | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/phyllis-calderon-engaged.html | Phyllis Calderon Engaged | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pilots-body-and-his-plane-found-near-bear-mountain.html | Pilots Body and His Plane Found Near Bear Mountain | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pilots-end-service-on-cape-cod-canal-as-business-lags.html | Pilots End Service On Cape Cod Canal As Business Lags | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pilots-eye-still-a-prime-factor-as-drive-for-air-safety-widens.html | Pilots Eye Still a Prime Factor As Drive for Air Safety Widens Pilots Eye Still Prime Factor as Flight Technicians Widen Drive for Air Safety | By Evert Clark Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/plan-for-weekly-for-poor-dropped-press-and-politics-defeat-north.html | PLAN FOR WEEKLY FOR POOR DROPPED Press and Politics Defeat North Carolina Project | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/planting-by-the-sea-improve-the-soil.html | Planting By the Sea Improve the Soil | By Nancy Ruzicka Smith | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/pope-back-in-rome.html | Pope Back in Rome | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/powells-exclusion-related-to-racism-high-court-is-told-powell-brief.html | Powells Exclusion Related to Racism High Court Is Told Powell Brief in Supreme Court Links His Exclusion to Racism | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/primary-races-in-kentucky-near-colorful-but-predictable-end-how-you.html | Primary Races in Kentucky Near Colorful but Predictable End How You Podner | By Ben A Franklin Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/program-of-jobs-not-jail-to-get-test-in-court-here-job-not-jail-due.html | Program of Jobs Not Jail To Get Test in Court Here JOB NOT JAIL DUE UNDER PLAN HERE Cooperation Earlier Earlier Program Cited | By Seth S King | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/purcell-offered-by-dessoff-choirs-town-hall-concert-blends-vocal.html | PURCELL OFFERED BY DESSOFF CHOIRS Town Hall Concert Blends Vocal and Instrumental | By Allen Hughes | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/quebec-city-prepares-for-influx-from-expo docks-refurbished-rates.html | Quebec City Prepares for Influx From Expo Docks Refurbished Rates Policed Special Events | By Jacques Coulonprovince of Quebec Film Bureau | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/queens-crushes-stony-brook.html | Queens Crushes Stony Brook | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/receiver-of-funds-from-cia-quits-head-of-freedom-congress-to-leave.html | RECEIVER OF FUNDS FROM CIA QUITS Head of Freedom Congress to Leave Group in Paris Burden of Secrecy Cites War Background How It Operated | By Gloria Emerson Special to the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/recordings-happy-birthday-cm.html | Recordings Happy Birthday CM | By Howard Klein | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/reducing-injuries-by-cutting-corners-an-8sided-boxing-ring.html | Reducing Injuries by Cutting Corners An 8Sided Boxing Ring | By Gerald Eskenazi Special to the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/reluctant-vogue-reluctant-vogue.html | Reluctant Vogue Reluctant Vogue | By Jacques Cabau | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/renewal-project-fought-in-salem-citizens-group-tries-to-save-100.html | RENEWAL PROJECT FOUGHT IN SALEM Citizens Group Tries to Save 100 Historic Buildings | By William Robbins Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archiv es/rent-is-soaring-in-skyscrapers-office-space-seen-scarce-for-18.html | RENT IS SOARING IN SKYSCRAPERS Office Space Seen Scarce for 18 Months at Least | By Thomas W Ennis | RE0000698873 | 1995-04-10 | B00000343779 |

| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rep-rooney-backs-usbuilt-ships.html | Rep Rooney Backs USBuilt Ships | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/representing-a-troubled-bronx-area-is-an-uphill-battle-problems.html | Representing a Troubled Bronx Area Is an Uphill Battle Problems Exacerbated | By Steven V Roberts | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/richard-stewart-and-alice-fales-marry-in-capital-harvard-law.html | Richard Stewart And Alice Fales Marry in Capital Harvard Law Graduate Weds Sweet Briar College Alumna | Special to The New York TimesHessler | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/robert-green-jr-and-paula-stone-wed-in-suburbs-bridal-in-harrison.html | Robert Green Jr And Paula Stone Wed in Suburbs Bridal in Harrison for Graduate of Amherst and 66 Debutante | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/roberta-sue-peck-becomes-affianced.html | Roberta Sue Peck Becomes Affianced | Special to The New York TimesJay Te Winburn Jr | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rudolf-bing-interviews-rudolf-bing.html | Rudolf Bing Interviews Rudolf Bing | By Rudolf Bing | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rule-on-sealing-buildings-urged-use-of-masonry-proposed-for-vacant.html | RULE ON SEALING BUILDINGS URGED Use of Masonry Proposed for Vacant Structures | By Charles G Bennett | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rumanian-mixes-youth-cocktail-biochemist-develops-potion-said-to.html | RUMANIAN MIXES YOUTH COCKTAIL Biochemist Develops Potion Said to Reverse Aging Amino Acid Cysteine Used Cystine Conversion Cited | By Walter Sullivan Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/russell-trial-flogging-a-dead-horse.html | Russell Trial Flogging a Dead Horse | By Henry Tanner | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rutgers-captures-track-title-here-field-events-the-faces-of-stress.html | RUTGERS CAPTURES TRACK TITLE HERE Field Events The Faces of Stress MET TRACK CROWN GOES TO RUTGERS 6 Events to Scarlet | By Frank Litskythe New York Times BY JOHN ORRIS | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rye-garden-club-to-open-8-homes-for-benefit-tour-port-chester.html | Rye Garden Club To Open 8 Homes For Benefit Tour Port Chester Hospital Will Receive Proceeds of Wednesday Event | Special to The New York TimesAlfred Porto | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/safety-seat-for-children-to-be-offered-by-gm.html | Safety Seat for Children To Be Offered by GM | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/san-antonio-sets-a-vote-on-minimum-wage-law.html | San Antonio Sets a Vote On Minimum Wage Law | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sarah-k-robinson-to-be-wed-in-june.html | Sarah K Robinson To Be Wed in June | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sea-probe-is-set-in-lake-michigan-small-submarine-to-conduct.html | SEA PROBE IS SET IN LAKE MICHIGAN Small Submarine to Conduct Research at the Bottom | By Paul Hofmann Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sheila-cochran-1962-debutante-becomes-bride-she-is-wed-to-thomas.html | Sheila Cochran 1962 Debutante Becomes Bride She Is Wed to Thomas Harcourt Urmston Jr a Yale Alumnus | Special to The New York TimesThe New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/shipbuilding-concern-wins-legions-maritime-award.html | Shipbuilding Concern Wins Legions Maritime Award | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ships-rough-seas-for-the-ocean-queens-a-way-of-life-cheaper-by-air.html | Ships Rough Seas for the Ocean Queens A Way of Life Cheaper by Air The Jet Set | By George Horne | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/smuggling-cigarettes-are-the-new-hot-cargo.html | Smuggling Cigarettes Are the New Hot Cargo | By Sylvan Fox | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-mrs-sonnenberg.html | Son to Mrs Sonnenberg | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-mrs-zuckerman.html | Son to Mrs Zuckerman | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/space-for-tourists-in-brazils-space-capital-limpid-waters.html | Space for Tourists in Brazils Space Capital Limpid Waters | By Allen Young | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/speaking-of-books-the-horgan-file-the-horgan-file.html | SPEAKING OF BOOKS The Horgan File The Horgan File | By Lawrence Clark Powell | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/specials-abelard-to-zero.html | Specials Abelard To Zero | By Jack Gould | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sports-of-the-times-youth-movement.html | Sports of The Times Youth Movement | By Arthur Daley | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/spotlight-shared-by-a-smiling-nun-pontiff-greets-sister-lucia-who.html | SPOTLIGHT SHARED BY A SMILING NUN Pontiff Greets Sister Lucia Who Had Vision in 17 Seven Nieces Look On Lucia Was Spokesman A Miracle A Marvel One Part Still Secret | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/spotlight-sperry-rand-still-traded-heavily-leader-in-volume-reasons.html | Spotlight Sperry Rand Still Traded Heavily Leader in Volume Reasons Listed A Favorite Subject Price Range Narrow | By Vartanig G Vartan | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/stamps-tourism-issue-due-from-un.html | Stamps Tourism Issue Due From UN | By David Lidman | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/stephanie-morhard-wed.html | Stephanie Morhard Wed | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/stony-brooks-track-team-wins-ivy-prep-league-title.html | Stony Brooks Track Team Wins Ivy Prep League Title | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/surcease-from-noia-surcease-from-noia.html | Surcease From Noia Surcease From Noia | By Carlo Beuf | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/susan-bieber-fiancee-of-eric-m-schwartz.html | Susan Bieber Fiancee Of Eric M Schwartz | Louelle | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/suzanne-hutton-to-be-the-bride-of-cw-hellar-graduate-of-wheelock.html | Suzanne Hutton To be the Bride Of CW Hellar Graduate of Wheelock and Bank Aide Here to Wed in August | Special to The New York TimesBradford Bachrach | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/suzanne-steck-married-in-ohio-to-byron-foster-nine-attend-alumna-of.html | Suzanne Steck Married in Ohio To Byron Foster Nine Attend Alumna of Smith at Wedding to Amherst Graduate | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/syria-complains-at-un-on-israel-thant-gets-her-protest-on-alleged.html | SYRIA COMPLAINS AT UN ON ISRAEL Thant Gets Her Protest on Alleged Threat of Attack Situation Deteriorating | By Sam Pope Brewer Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/taking-ted-seriosly.html | Taking Ted Seriosly | By Hj Eysenck | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/talk-with-andrei-voznesensky.html | Talk With Andrei Voznesensky | By Anthony Austin | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/talks-at-geneva-like-rug-dealing-secrecy-among-negotiators-is-an.html | TALKS AT GENEVA LIKE RUG DEALING Secrecy Among Negotiators is an Important Factor | By Clyde H Farnsworth Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tareyton-maker-tries-switching-american-adds-operations-outside.html | TAREYTON MAKER TRIES SWITCHING American Adds Operations Outside Tobacco Industry TAREYTON MAKER TRIES SWITCHING Importer of Cutty Sark Walker Is Pleased Changes at Sunshine | By Alexander R Hammer | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/television-this-week.html | Television This Week | Irv Haberman | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-battle-over-riverdales-wooded-slope-accord-reached-the-paper.html | The Battle Over Riverdales Wooded Slope Accord Reached The Paper Street AN ACCORD ENDS RIVERDALE FIGHT | By Joseph P Fried | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-black-woman-she-does-exist.html | The Black Woman She Does Exist | By Barbara Ann Teerbob Greene | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-case-for-abolishing-the-draftand-substituting-for-it-an.html | The case for abolishing the draftand substituting for it An Allvolunteer Army An AllVolunteer Army Cont THE ADVANTAGES OF A VOLUNTARY ARMY IS A VOLUNTARY ARMY FEASIBLE A VOLUNTEER ARMY WOULD COST LESS THE RACIAL COMPOSITION OF VOLUNTEER FORCES THE FLEXIBILITY OF VOLUNTARY FORCES ARE VOLUNTARY FORCES A POLITICAL DANGER | By Milton Friedman | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-dance-bejart-troupe-in-montreal-belgian-company-joins-expos.html | The Dance Bejart Troupe in Montreal Belgian Company Joins Expos Arts Section | By Clive Barnes Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-hashbury-is-the-capital-of-the-hippies-the-hashbury-is-the.html | The Hashbury Is the Capital Of the Hippies The Hashbury Is the Capital of the Hippies Cont | By Hunter S Thompson | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-innovations-of-archipenko.html | The Innovations of Archipenko | By Hilton Kramer | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-law-still-no-clear-rule-on-obscenity.html | The Law Still No Clear Rule on obscenity | By Fred P Graham | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-menace-of-the-new-the-menace.html | The Menace Of the New The Menace | By Karl W Deutsch | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-merchants-view-retailers-hard-put-to-tell-economys-next.html | The Merchants View Retailers Hard Put to Tell Economys Next Direction | By Herbert Koshetz | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-new-york-that-was-the-new-york-that-was.html | The New York That Was The New York That Was | By Ada Louise Huxtable | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-once-and-former-king.html | The Once and Former King | By Vincent Canby | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-sound-of-money-is-music-to-their-ears-even-doing-closets-a.html | The Sound of Money Is Music to Their Ears Even Doing Closets A Glamorous Chairman Music Benefits Young | By Charlotte Curtisthe New York Times BY LARRY MORRIS | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-struggle-of-apresde-gaulle-has-begun-after-de-gaulle-cont-he.html | The Struggle of Apresde Gaulle Has Begun After de Gaulle Cont He will be remembered as a man not a movement in history | By Flora Lewis | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-technics-of-slaughter-technics-of-slaughter.html | The Technics of Slaughter Technics of Slaughter | By Saul Maloff | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-varieties-of-jamesian-experience-jamesian-experience.html | The Varieties of Jamesian Experience Jamesian Experience | By Rwb Lewis | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-week-in-finance-while-debate-rages-over-economy-analysts.html | The Week in Finance While Debate Rages Over Economy Analysts Conduct Dialogue on Stocks | By Thomas E Mullaney | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/togetherness-to-a-point.html | Togetherness To a Point | By Barbara Plumb | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/torres-a-boxer-in-search-of-title-and-a-literary-cut-man-prowess-as.html | Torres a Boxer in Search of Title and a Literary Cut Man Prowess as a Critic a Major Concern for ExChampion Culture Is in the Air as Fighter Trains for Tiger Bout | By Robert Lipsyte Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/toure-expounds-views-to-katzenbach-threeweek-african-tour-soviet.html | Toure Expounds Views to Katzenbach ThreeWeek African Tour Soviet Plane on Airfield | By Benjamin Welles Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/town-enacts-law-to-save-streams-wayland-mass-bans-any-interference.html | TOWN ENACTS LAW TO SAVE STREAMS Wayland Mass Bans Any Interference With Flow Two Farms Left Two Plants in Community Wanted to Save Open Spaces | By John H Fenton Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/track-title-won-by-trenton-state-montclair-state-is-second-in.html | TRACK TITLE WON BY TRENTON STATE Montclair State Is Second in Collegiate Conference | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tv-papal-pilgrimage-100-million-viewers-get-a-front-seat-at-a.html | TV Papal Pilgrimage 100 Million Viewers Get a Front Seat at a Historic Moment in Fatima | By George Gent | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-airlines-urge-new-pacific-runs-say-they-have-been-losing-trade.html | TWO AIRLINES URGE NEW PACIFIC RUNS Say They Have Been Losing Trade to Foreign Carriers Flies to Hong Kong Two Presidents Heard | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-chutists-land-in-park-with-flags.html | Two Chutists Land in Park With Flags | By Irving Spiegel | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-kinds-of-tankers-clean-and-dirty.html | Two Kinds of Tankers Clean and Dirty | By Calvin Kentfield | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-shows-and-no-connection.html | Two Shows and No Connection | By John Canaday | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-sides-of-our-side-two-sides-of-our-side.html | Two Sides of Our Side Two Sides of Our Side | By Neil Sheehan | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/university-in-tokyo-crippled-by-strike.html | UNIVERSITY IN TOKYO CRIPPLED BY STRIKE | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/unlisted-stocks-decline-in-week-but-amex-issues-manage-to-advance.html | UNLISTED STOCKS DECLINE IN WEEK But Amex Issues Manage to Advance Modestly Index Drops Glidden Gains Beer Stocks Strong | By Douglas W Cray | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/upstate-show-set-for-stage-objects.html | UPSTATE SHOW SET FOR STAGE OBJECTS | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-business-new-england-capital-outlays-lag-gains-fail-to-match.html | US Business New England Capital Outlays Lag Gains Fail to Match Levels of 1966 RICHMOND Packaging Display Center Opened by Reynolds CHICAGO Foreign Companies Using City for US Offices PHILADELPHIA Work Is Begun on Tunnel Linking Rail Stations CLEVELAND New Coal Mine to Create 400 Jobs Next Year | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-inquiry-under-way.html | US Inquiry Under Way | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |

| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-lists-5-points-hanoi-must-clarify-before-a-bomb-halt.html | US Lists 5 Points Hanoi Must Clarify Before a Bomb Halt | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
|---|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-says-incident-with-soviet-ships-is-a-closed-issue-collisions.html | US Says Incident With Soviet Ships Is a Closed Issue Collisions With Soviet Vessels Called Closed Incidents by US | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-set-to-allow-a-sequoia-resort-park-service-approves-road-for.html | US SET TO ALLOW A SEQUOIA RESORT Park Service Approves Road For Disney Enterprise | By William M Blair Special to the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-student-gets-new-taipei-trial-sedition-conviction-of-phd.html | US STUDENT GETS NEW TAIPEI TRIAL Sedition Conviction of PhD Candidate Is Set Aside | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ussoviet-pledge-on-atom-suggested.html | USSOVIET PLEDGE ON ATOM SUGGESTED | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/vacant-as-the-moon.html | Vacant As the Moon | By Philip Toynbee | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/venezuela-seeks-cuban-sanctions-capture-of-guerrillas-spurs-drive.html | VENEZUELA SEEKS CUBAN SANCTIONS Capture of Guerrillas Spurs Drive for OAS Penalties First Reactions Cautious Request for Trade Restriction Soviet Rifle Found | By Juan de Onis Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wall-st-profile-securities-giant-thats-only-no-2-an-important-gauge.html | Wall St Profile Securities Giant Thats Only No 2 An Important Gauge Portrait of a Securities Giant That Is Only No 2 Founded in 1930 SoftSpoken Chairman And in New York | By John H Allanthe New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wallace-greeted-mildly-in-boston-says-it-is-difficult-to-talk-to.html | WALLACE GREETED MILDLY IN BOSTON Says It Is Difficult to Talk to Orderly Audience Orderly Audience Tough | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/war-issue-stirs-u-of-wisconsin-regents-bar-promotions-to-2-critics.html | WAR ISSUE STIRS U OF WISCONSIN Regents Bar Promotions to 2 Critics of US Policies War Called A Crime | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/washington-horror-on-the-installment-plan-the-american-force.html | Washington Horror on the Installment Plan The American Force | By James Reston | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/washington-seesaw-washington-seesaw.html | Washington Seesaw Washington Seesaw | By Helen Hill Miller | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/welfare-to-save-money-or-people.html | Welfare To Save Money or People | By John Kifner | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/well-is-it-so-improbable-well-is-it-so-improbable.html | Well Is It So Improbable Well Is It So Improbable | By Dan Isaac A Rabbi and A Teacher of English At Queens Collegeflip Schulkebert Andrews | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/whats-in-bloom.html | Whats In Bloom | Nan Tucker | RE0000698873 | 1995-04-10 | B00000343779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/who-runs-the-tokyo-hilton-building-owners-move-in-when-twa-buys.html | Who Runs the Tokyo Hilton Building Owners Move In When TWA Buys International Chain | By Junnosuke Ofusa | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wilfrid-m-blunt-78-army-colonel-dies.html | WILFRID M BLUNT 78 ARMY COLONEL DIES | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/willemstad-makes-splash-with-its-first-water-festival-carnival-air.html | Willemstad Makes Splash With Its First Water Festival Carnival Air Focus on Water Island Changed Hands | By Carter HarmanhartS Camera | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/william-sebek-donnell-to-wed-miss-courtney-ann-graham.html | William Sebek Donnell to Wed Miss Courtney Ann Graham | Special to The New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/women-consider-detroit-club-bias-negro-guests-cannot-even-eat-in.html | WOMEN CONSIDER DETROIT CLUB BIAS Negro Guests Cannot Even Eat in Dining Room Issue May Come Up Embarrassment Debated Always Voted Down | By Jerry M Flint Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/women-did-so-like-stan-and-ollie.html | Women Did So Like Stan and Ollie | FRANCES SHINE | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wood-field-and-stream-radioactive-shad-on-way-upstream-transmits.html | Wood Field and Stream RadioActive Shad on Way Upstream Transmits His Traveling Habits | By William N Wallace Special To the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/world-chamber-to-toughen-stand-efficiency-cited.html | World Chamber to Toughen Stand Efficiency Cited | By Brendan Jones | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/yachtsmen-on-a-budget-crowd-seas-yachtsmen-no-longer-ask-price.html | Yachtsmen on a Budget Crowd Seas Yachtsmen No Longer Ask Price Charters Offer Budget Cruises Joint Program Set Up Communications Important | By Cornelia K Wyatt | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/yemenis-report-2-us-aid-officials-will-be-tried.html | Yemenis Report 2 US Aid Officials Will Be Tried | By Eric Pace Special to the New York Times | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/youth-assaulted-by-30-paraders-tar-and-feathers-smeared-on.html | YOUTH ASSAULTED BY 30 PARADERS Tar and Feathers Smeared on LongHaired Victim Aided by Patrolman | The New York Times by Carl T Gossett Jr | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/zinc-producers-face-problems-drop-in-auto-sales-termed-major-reason.html | ZINC PRODUCERS FACE PROBLEMS Drop in Auto Sales Termed Major Reason for Excess SuppliesOutput Cut | By Robert Walker | RE0000698873 | 1995-04-10 | B00000343779 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/53-nations-near-pact-on-tariffs-in-kennedy-round-progress-is-made.html | 53 NATIONS NEAR PACT ON TARIFFS IN KENNEDY ROUND Progress Is Made on Grains Chemicals and Steel Final Talks Due Today | By Clyde H Farnsworth Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/800-write-in-for-kazan-novel-banned-by-their-iowa-library.html | 800 Write In for Kazan Novel Banned by Their Iowa Library | By Harry Gilroy | RE0000698874 | 1995-04-10 | B00000343780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/a-garment-union-threatens-strike-coat-and-suit-local-says-it-will.html | A GARMENT UNION THREATENS STRIKE Coat and Suit Local Says It Will Walk Out May 31 | By Damon Stetson | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/a-picture-of-reading-a-reformed-pennsylvania-city-with-racketeers.html | A Picture of Reading A Reformed Pennsylvania City With Racketeers Just Waiting in the Wings | By Maurice Carroll Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/advertising-clios-for-the-tv-commercials.html | Advertising Clios for the TV Commercials | By Philip H Dougherty | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/air-charter-plan-stirs-opposition-us-and-europe-disagree-on-extent.html | AIR CHARTER PLAN STIRS OPPOSITION US and Europe Disagree on Extent of Service | By Tania Long | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/assessing-a-year-of-chinas-cultural-revolution.html | Assessing a Year of Chinas Cultural Revolution | By Harry Schwartz | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/blue-jays-near-lacrosse-crown-triumph-over-navy-raises-johns.html | BLUE JAYS NEAR LACROSSE CROWN Triumph Over Navy Raises Johns Hopkins to Top | By John B Forbes | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/bonded-fabrics-gaining-markets-qualities-of-wearability-win.html | BONDED FABRICS GAINING MARKETS Qualities of Wearability Win GarmentTrade Following | By Leonard Sloane | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/books-of-the-times.html | Books of The Times | Baby Food By Eliot FremontSmith | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/bridge-international-match-point-is-tonic-for-jaded-experts.html | Bridge International Match Point Is Tonic for Jaded Experts | By Alan Truscott | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/canadian-views-split-on-economy-observers-forecasts-vary-on-outlook.html | CANADIAN VIEWS SPLIT ON ECONOMY Observers Forecasts Vary on Outlook for Year | By John M Lee Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/celler-suggests-gop-name-group-to-investigate-romneys-eligibility.html | Celler Suggests GOP Name Group to Investigate Romneys Eligibility | By Earl Caldwell | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/chess-tournament-in-england-ends-in-3way-tie-for-first-place.html | Chess Tournament in England Ends In 3Way Tie for First Place | By Al Horowitz | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/city-acts-to-ease-a-rule-on-hiring-petit-larceny-cases-would-not-be.html | CITY ACTS TO EASE A RULE ON HIRING Petit Larceny Cases Would Not Be Bar to 2 Forces | By Morris Kaplan | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/city-of-300000-is-urged-for-meadows-city-in-meadows-for-300000.html | City of 300000 Is Urged for Meadows CITY IN MEADOWS FOR 300000 URGED | By Ronald Sullivan Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/college-seminar-honors-thoreau-nassau-community-campus-host-to-many.html | COLLEGE SEMINAR HONORS THOREAU Nassau Community Campus Host to Many Speakers | By Thomas Lask | RE0000698874 | 1995-04-10 | B00000343780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/conglomerate-merger-spreads-its-diversified-wings-trend-unites.html | Conglomerate Merger Spreads Its Diversified Wings Trend Unites Companies in Varied Lines | By John J Abele | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/cultural-group-to-keep-director-resignation-rejected-after.html | CULTURAL GROUP TO KEEP DIRECTOR Resignation Rejected After Disclosure of CIA Aid | By Gloria Emerson Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/dockers-ask-limit-on-container-use.html | Dockers Ask Limit on Container Use | By George Horne | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/drugprice-inquiry-before-senate-unit-set-to-begin-today-drugprice.html | DrugPrice Inquiry Before Senate Unit Set to Begin Today DRUGPRICE STUDY WILL BEGIN TODAY | By Douglas W Cray | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/ford-fund-aids-negro-theater-grant-of-434000-to-set-up-ensemble.html | Ford Fund Aids Negro Theater Grant of 434000 to Set Up Ensemble Company Here | By Sam Zolotow | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/free-met-operas-in-parks-planned-la-boheme-butterfly-and-tosca-due.html | FREE MET OPERAS IN PARKS PLANNED La Boheme Butterfly and Tosca Due This Summer | By Dan Sullivan | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/from-old-gravestones-an-art-for-the-young.html | From Old Gravestones an Art for the Young | By Lisa Hammel | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/giardino-backs-donovan-in-district-board-dispute-says-the-naming-of.html | Giardino Backs Donovan In District Board Dispute Says the Naming of Area Superintendent Isnt a Popularity Contest | By Will Lissner | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/giving-new-zest-to-massproduced-modern-furniture.html | Giving New Zest to MassProduced Modern Furniture | By Rita Reif | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/greek-education-facing-revisions-junta-plans-to-put-stress-on.html | GREEK EDUCATION FACING REVISIONS Junta Plans to Put Stress on Christian Civilization | By Henry Kamm Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/house-gop-cutting-ties-with-southern-democrats-gop-cutting-tie-to.html | House GOP Cutting Ties With Southern Democrats GOP CUTTING TIE TO SOUTH IN HOUSE | By John Herbers Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/jewish-forward-marks-its-70th-year.html | Jewish Forward Marks Its 70th Year | By Irving Spiegel | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/johnsons-double-defeats-st-louis-mets-beat-gibson-after-nine.html | JOHNSONS DOUBLE DEFEATS ST LOUIS Mets Beat Gibson After Nine Straight Losses to Cards AceFisher Is Victor | By Joseph Durso Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/kheel-urges-newspaper-industry-to-get-expert-advice-in-planning.html | Kheel Urges Newspaper Industry To Get Expert Advice in Planning | By Emanuel Perlmutter | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/knudson-cards-70-to-win-new-orleans-golf-by-a-stroke-with-277.html | Knudson Cards 70 to Win New Orleans Golf by a Stroke With 277 CANADIAN RALLIES TO TOP NICKLAUS Knudson Earns 20000 for VictoryBirdie4 on 15th Proves Decisive | By Lincoln A Werden Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/liturgies-embracing-more-pop-art-forms-churches-now-embracing-more.html | Liturgies Embracing More Pop Art Forms Churches Now Embracing More Art Forms in Liturgies | By Edward B Fiske | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/liverpool-gets-new-cathedral-modern-catholic-structure-consecrated.html | LIVERPOOL GETS NEW CATHEDRAL Modern Catholic Structure Consecrated in Pageantry | By W Granger Blair Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mcdonagh-takes-marathon-race-in-yonkers-runner-is-clocked-in.html | McDonagh Takes Marathon Race in Yonkers Runner Is Clocked in 230068Osler Finishes Second | By Gerald Eskenazi Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/merriweather-campus-dedicated-by-liu-in-honor-of-mrs-post.html | Merriweather Campus Dedicated By LIU in Honor of Mrs Post | By Roy R Silver Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mild-chill-found-in-kremlin-mood-but-us-officials-doubt-aim-is-to.html | MILD CHILL FOUND IN KREMLIN MOOD But US Officials Doubt Aim Is to Undermine Relations | By Joan W Finney Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/new-effort-set-on-ocean-tower-repair-planned-on-legs-of-ambrose.html | NEW EFFORT SET ON OCEAN TOWER Repair Planned on Legs of Ambrose Replacement | By Werner Bamberger | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/newissue-slate-heavy-for-week-total-of-657million-in-corporate-and.html | NEWISSUE SLATE HEAVY FOR WEEK Total of 657Million in Corporate and LongTerm US Securities Set BOND SCHEDULES FULL Investment Circles Seem Optimistic That Huge List Can Be Sold Profitably | By John H Allan | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/news-of-realty-storage-squeeze-need-for-warehouse-space-exceeds.html | NEWS OF REALTY STORAGE SQUEEZE Need for Warehouse Space Exceeds Manhattan Supply | By Glenn Fowler | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/odwyer-assails-districting-bill-kennedy-asked-to-oppose-betrayal-of.html | ODWYER ASSAILS DISTRICTING BILL Kennedy Asked to Oppose Betrayal of Civil Rights | By Clayton Knowles | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/papers-in-south-expanding-negro-news-coverage.html | Papers in South Expanding Negro News Coverage | By Walter Rugaber Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/peace-vow-given-by-montagnards-legal-recognition-by-saigon-is.html | PEACE VOW GIVEN BY MONTAGNARDS Legal Recognition by Saigon Is Promised in Return | By Jonathan Randal Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/personal-finance-some-insurance-companies-try-a-plan-to-speed.html | Personal Finance Some Insurance Companies Try a Plan To Speed Payment of Accident Claims | By Hj Maidenberg | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/rain-washes-out-trials-for-500-second-day-of-qualifying-is-put-off.html | RAIN WASHES OUT TRIALS FOR 500 Second Day of Qualifying Is Put Off at Indianapolis | By Frank M Blunk Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/religion-displays-popular-at-expo-but-controversial-christian.html | RELIGION DISPLAYS POPULAR AT EXPO But Controversial Christian Pavilion Shocks Many | By Jay Walz Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/ruling-party-accused-of-rigging-kashmir-election.html | Ruling Party Accused of Rigging Kashmir Election | By Joseph Lelyveld Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/saudis-say-egypt-bombed-port-city-one-killed-and-12-hurt-at-qizan.html | SAUDIS SAY EGYPT BOMBED PORT CITY One Killed and 12 Hurt at Qizan Mecca Reports | By Thomas F Brady Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/seaport-museum-urged-down-town-waterfront-at-south-street-would-be.html | SEAPORT MUSEUM URGED DOWN TOWN Waterfront at South Street Would Be Restored to Era of the SquareRiggers | By McCandlish Phillips | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/soviet-to-drill-deep-into-earth-russians-developing-large-rig-to-go.html | SOVIET TO DRILL DEEP INTO EARTH Russians Developing Large Rig to Go as Far Down as 10 Miles Below Surface JOB MAY TAKE 4 YEARS Will Check Possibility of Oil and Gas at a Number of Points Now Unreachable | By Walter Sullivan Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/spellman-dedicates-rebuilt-church.html | Spellman Dedicates Rebuilt Church | By George Dugan | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/sports-of-the-times-the-impossible-dream.html | Sports of The Times The Impossible Dream | By Arthur Daley | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/the-ballet-an-overture-and-a-finale-ann-jenner-has-first-major-role.html | The Ballet An Overture and a Finale Ann Jenner Has First Major Role Here | By Clive Barnes | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/thieu-sees-allied-troop-role-long-after-war-chief-of-state-expects.html | Thieu Sees Allied Troop Role Long After War Chief of State Expects Need to Last 10 to 16 Years | By Rw Apple Jr Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/tv-diverting-jack-paar-monologues-and-interviews-on-the-movie.html | TV Diverting Jack Paar Monologues and Interviews on the Movie Industry Fill Entertaining Hour | By Jack Gould | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/tv-plea-is-issued-for-missing-boys-parents-broadcast-hopeful-call.html | TV PLEA IS ISSUED FOR MISSING BOYS Parents Broadcast Hopeful Call to Missouri Youths | By Donald Janson Special to the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/us-crime-study-sees-cosa-nostra-as-growing-peril-report-finds.html | US CRIME STUDY SEES COSA NOSTRA AS GROWING PERIL Report Finds Syndicate Is Increasingly Penetrating Legitimate Businesses CORRUPTION IS FEARED New York Is Headquarters of Broad Organization Sample City Surveyed | By Fred P Graham Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/us-sets-parley-in-june-on-rising-medical-costs.html | US Sets Parley in June on Rising Medical Costs | By Harold M Schmeck Jr Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/uslatin-discord-over-trade-arises-at-regional-conference-uslatin.html | USLatin Discord Over Trade Arises at Regional Conference USLATIN DISCORD ARISES ON TRADE | By Juan de Onis Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/warmth-day-cool-happening-with-group-image.html | Warmth Day Cool Happening With Group Image | By Stephen A O Golden | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/when-in-russia-dine-with-the-russians.html | When in Russia Dine With the Russians | By Fred M Hechinger Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/white-pastor-resists-ouster-from-a-largely-negro-church.html | White Pastor Resists Ouster From a Largely Negro Church | By Ralph Blumenthal Special To the New York Times | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/yankee-connects-off-miller-in-7th-mantle-nervous-after-feat-and.html | YANKEE CONNECTS OFF MILLER IN 7TH Mantle Nervous After Feat and Fans Ovation Makes Error in Next Inning | By Leonard Koppett | RE0000698874 | 1995-04-10 | B00000343780 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/365billion-limit-on-us-debt-asked-fowler-foreseeing-higher-deficits.html | 365BILLION LIMIT ON US DEBT ASKED Fowler Foreseeing Higher Deficits Than Estimated Seeks 29Billion Rise | By Edwin L Dale Jr Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/5day-sale-of-astor-effects-starts.html | 5Day Sale of Astor Effects Starts | By W Granger Blair Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/6-senators-warn-president-on-war-say-escalation-may-bring-in.html | 6 SENATORS WARN PRESIDENT ON WAR Say Escalation May Bring In Chinese and Russians Cooper Leads Group | By John Herbers Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/advertising-on-casting-about-for-talent.html | Advertising On Casting About for Talent | By Philip H Dougherty | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/alliluyeva-book-acquired-by-club-bookofthemonth-paying-record.html | ALLILUYEVA BOOK ACQUIRED BY CLUB BookoftheMonth Paying Record 325OOO for it | By Henry Raymont | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/army-doctor-backs-capt-levy-on-not-teaching-combat-gis.html | Army Doctor Backs Capt Levy On Not Teaching Combat GIs | By Homer Bigart Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/article-5-no-title-the-500-club.html | Article 5  No Title The 500 Club | By Arthur Daley | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/ballot-box-rule-seen-by-ghanaian-police-chief-pledges-early-return.html | BALLOT BOX RULE SEEN BY GHANAIAN Police Chief Pledges Early Return to Civil Regime | By Benjamin Welles Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/books-of-the-times-pioneer-in-cambridge.html | Books of The Times Pioneer in Cambridge | By Thomas Lask | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/bridge-skill-can-be-expected-to-prevail-at-duplicate.html | Bridge Skill Can Be Expected To Prevail at Duplicate | By Alan Truscott | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/britains-dilemma-climbing-unemployment-and-surge-of-imports-face.html | Britains Dilemma Climbing Unemployment and Surge Of Imports Face the Policy Mappers | By Edward Cowan Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/challenger-gets-edge-on-his-size-puerto-rican-taller-heavier-than.html | CHALLENGER GETS EDGE ON HIS SIZE Puerto Rican Taller Heavier Than His Nigerian Foe in Bout at the Garden | By Robert Lipsyte | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/chinese-demands-weighed.html | Chinese Demands Weighed | By Charles Mohr Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/city-labor-plan-gains-in-council-mayors-bill-for-bargaining-agency.html | CITY LABOR PLAN GAINS IN COUNCIL Mayors Bill for Bargaining Agency Passes Committee | By Clayton Knowles | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/city-may-temper-incinerator-rule-studies-plan-for-landlords-to-post.html | CITY MAY TEMPER INCINERATOR RULE Studies Plan for Landlords to Post Bond as Promise to Comply With Law HELLER IS OPTIMISTIC Believes More Owners Are Arranging to Upgrade by Saturday Deadline | By David Bird | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/commodities-coffee-industry-is-urged-to-work-for-a-better-trade.html | Commodities Coffee Industry Is Urged to Work for a Better Trade Agreement | By Elizabeth M Fowler | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/con-edison-maps-financing-needs-capital-market-visit-set-before-end.html | CON EDISON MAPS FINANCING NEEDS Capital Market Visit Set Before End of Summer | By Gene Smith | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/convention-gets-districting-plan-harrington-proposes-draft-by.html | CONVENTION GETS DISTRICTING PLAN Harrington Proposes Draft by Nonpartisan Unit | By Richard L Madden Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/coop-group-got-cia-conduit-aid-but-aide-says-its-program-abroad-was.html | COOP GROUP GOT CIA CONDUIT AID But Aide Says Its Program Abroad Was Unfettered | By Neil Sheehan Special to the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/council-requests-budget-details-14-agencies-told-to-break-down.html | COUNCIL REQUESTS BUDGET DETAILS 14 Agencies Told to Break Down LumpSum Items | By Charles G Bennett | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/democratic-factions-open-battle-over-east-side-court-seat.html | Democratic Factions Open Battle Over East Side Court Seat | By Terence Smith | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/design-show-nuts-bolts-and-much-more-600-companies-and-30000-people.html | Design Show Nuts Bolts and Much More 600 Companies and 30000 People at Coliseum Display | By William M Freeman | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/drug-cost-spread-scored-in-senate-hearing-is-told-some-cities-pay.html | DRUG COST SPREAD SCORED IN SENATE Hearing Is Told Some Cities Pay 40 Times More Than Others for Same Product | By Harold M Schmeck Jr Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/duties-down-33-program-of-food-aid-for-hungry-lands-also-provided.html | DUTIES DOWN 33 Program of Food Aid for Hungry Lands Also Provided | By Clyde H Farnsworth Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/entertainment-stars-gather-to-pay-tribute-to-sol-hurok.html | Entertainment Stars Gather To Pay Tribute to Sol Hurok | By Edwin Bolwell | RE0000698872 | 1995-04-10 | B00000343778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/favorite-scores-by-3-lengths-over-gay-matelda.html | Favorite Scores by 3 Lengths Over Gay Matelda | By Joe Nichols | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/fcc-joins-fight-on-trade-center-hyde-warns-of-interference-with-tv.html | FCC JOINS FIGHT ON TRADE CENTER Hyde Warns of Interference With TV Reception | By James F Clarity Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/for-some-7th-avenue-houses-the-aim-of-the-game-is-to-clothe-not-to.html | For Some 7th Avenue Houses the Aim of the Game Is to Clothe Not to Startle | By Bernadine Morris | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/gi-leading-beachcombers-life-on-vietnam-isle-has-it-made.html | GI Leading Beachcombers Life on Vietnam Isle Has It Made | By Rw Apple Jr Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/greece-drops-ban-on-visiting-beards-greece-rescinds-ban-on-the.html | Greece Drops Ban On Visiting Beards GREECE RESCINDS BAN ON THE BEARD | By Henry Kamm Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/greece-ends-yugoslav-accord-that-eased-border-crossings.html | Greece Ends Yugoslav Accord That Eased Border Crossings | By Richard Eder Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/harvard-crew-caught-in-shell-game.html | Harvard Crew Caught in Shell Game | By Gordon S White Jr | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/high-court-rules-adult-code-holds-in-juvenile-trials-finds-children.html | HIGH COURT RULES ADULT CODE HOLDS IN JUVENILE TRIALS Finds Children Are Entitled to the Basic Protections Given in Bill of Rights ONLY STEWART DISSENTS Ruling Expected to Require Major Changes in Most of Nations Youth Tribunals | By Fred P Graham Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/history-of-natural-childbirth-from-mysticism-to-practicality.html | History of Natural Childbirth From Mysticism to Practicality | By Marylin Bender | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/in-the-nation-casting-off-the-albatross.html | In The Nation Casting Off the Albatross | By Tom Wicker | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/indians-in-santa-fei-students-in-federally-run-school-analyze-their.html | Indians in Santa FeI Students in Federally Run School Analyze Their Burning Problems | By Howard Taubman Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/isolated-american-unit-near-buffer-zone-awaits-attack-as-north.html | Isolated American Unit Near Buffer Zone Awaits Attack as North Vietnamese Close In | By Tom Buckley Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/johnson-gives-governors-a-pledge-of-cooperation-johnson-pledges.html | Johnson Gives Governors A Pledge of Cooperation Johnson Pledges Cooperation To 6 New England Governors | By Max Frankel Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/judge-sarisohn-of-suffolk-barred-from-holding-any-post-on-bench.html | Judge Sarisohn of Suffolk Barred From Holding Any Post on Bench Appellate Division Finds Him Guilty on 6 of 10 Counts of Misconduct in Office | By F David Anderson | RE0000698872 | 1995-04-10 | B00000343778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/juveniles-here-family-court-judges-say-laws-go-beyond-ruling.html | JUVENILES HERE Family Court Judges Say Laws Go Beyond Ruling | By Martin Gansberg | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/lead-is-dropped-by-miss-leighton-actress-takes-smaller-part-in.html | LEAD IS DROPPED BY MISS LEIGHTON Actress Takes Smaller Part in Little Foxes Here | By Louis Calta | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/levy-takes-over-as-head-of-track-policy-disagreement-cited-but.html | LEVY TAKES OVER AS HEAD OF TRACK Policy Disagreement Cited but Principals Decline to Describe Conflict | By Gerald Eskenazi Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/li-press-seeking-printers-terms-paper-wants-concessions-to-improve.html | LI PRESS SEEKING PRINTERS TERMS Paper Wants Concessions to Improve Its Operations | By Damon Stetson | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/london-studying-chinese-protest-parallel-to-dispute-in-macao-raises.html | LONDON STUDYING CHINESE PROTEST Parallel to Dispute in Macao Raises Fears of Officials | By Anthony Lewis Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/market-place-at-t-stock-a-closer-look.html | Market Place AT  T Stock A Closer Look | By Robert Metz | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mets-still-shopping-for-lefthander.html | Mets Still Shopping for LeftHander | By Joseph Durso Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/music-in-our-time-completes-series-short-compositions-mark-a.html | MUSIC IN OUR TIME COMPLETES SERIES Short Compositions Mark a Diffuse Program | By Theodore Strongin | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/music-yoshiko-ito-sings-japanese-soprano-who-won-town-hall-recital.html | Music Yoshiko Ito Sings Japanese Soprano Who Won Town Hall Recital Award Offers Smooth Webern | By Allen Hughes | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/nato-is-building-new-data-center-brussels-agency-to-collate.html | NATO IS BUILDING NEW DATA CENTER Brussels Agency to Collate Intelligence Information | By William Beecher Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/new-hospital-contracts-widen-citys-supervision-of-affiliation.html | New Hospital Contracts Widen Citys Supervision of Affiliation | By Martin Tolchin | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/observer-not-everyone-consumes-consummately.html | Observer Not Everyone Consumes Consummately | By Russell Baker | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/parade-in-israel-omits-heavy-arms-scaleddown-troop-march-in.html | PARADE IN ISRAEL OMITS HEAVY ARMS ScaledDown Troop March in Jerusalem Marks Birthday | By James Feron Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/price-cuts-widen-for-dacron-fiber-du-pont-cuts-its-quotations-after.html | PRICE CUTS WIDEN FOR DACRON FIBER Du Pont Cuts Its Quotations After Two Others Act | By Herbert Koshetz | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/prices-drift-off-on-american-list-in-active-session.html | Prices Drift Off On American List In Active Session | By Alexander R Hammer | RE0000698872 | 1995-04-10 | B00000343778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/priests-polled-on-celibacy-vow-catholic-group-asks-views-of-7000-in.html | PRIESTS POLLED ON CELIBACY VOW Catholic Group Asks Views of 7000 in This Area | By Edward B Fiske | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/producers-plan-imports-battle-protectionists-wage-fight-against.html | PRODUCERS PLAN IMPORTS BATTLE Protectionists Wage Fight Against Some Goods | By Gerd Wilcke | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/quaker-church-on-li-defaced-with-slogans-on-vietnam-war.html | Quaker Church on LI Defaced With Slogans on Vietnam War | By Francis X Clines Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sato-asks-return-of-some-islands-seeks-tokyo-rule-in-ryukyus-where.html | SATO ASKS RETURN OF SOME ISLANDS Seeks Tokyo Rule in Ryukyus Where US Has No Bases | By Robert Trumbull Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/shuttle-service-on-atlantic-seen-chief-of-boac-predicts-nylondon.html | SHUTTLE SERVICE ON ATLANTIC SEEN Chief of BOAC Predicts NYLondon Link by 70s | By John H Fenton Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/skidmore-owings-is-presented-with-5-of-architects-20-awards.html | Skidmore Owings Is Presented With 5 of Architects 20 Awards ARCHITECTS GIVE ANNUAL AWARDS | By John Leo | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/state-park-urged-at-site-on-hudson-aldrich-suggests-25-acres.html | STATE PARK URGED AT SITE ON HUDSON Aldrich Suggests 25 Acres Opposite Storm King | By Merrill Folsom Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/stock-prices-drop-in-gloomy-market-stock-prices-drop-in-gloomy.html | STOCK PRICES DROP IN GLOOMY MARKET STOCK PRICES DROP IN GLOOMY MARKET | By John J Abele | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/study-links-lsd-to-cell-damage-oregon-scientists-findings-back.html | STUDY LINKS LSD TO CELL DAMAGE Oregon Scientists Findings Back Earlier Research | By Jane E Brody | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/study-sees-a-loss-for-fund-sellers-under-reform-bid-loss-for.html | Study Sees a Loss For Fund Sellers Under Reform Bid LOSS FOR SELLERS OF FUNDS IS SEEN | By Eileen Shanahan Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/the-blintz-prince-and-his-automated-pancake.html | The Blintz Prince and His Automated Pancake | By Nan Ickeringill | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/theater-murderous-passions-of-men-farriss-death-of-the-wellloved.html | Theater Murderous Passions of Men Farriss Death of the WellLoved Boy Opens | By Dan Sullivan | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/towaway-drive-shifts-into-high-parking-ban-put-into-effect-from-23d.html | TOWAWAY DRIVE SHIFTS INTO HIGH Parking Ban Put Into Effect From 23d Street to 72d | By Bernard Weinraub | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/tv-dialogue-with-london-students-kennedy-and-reagan-on-answering.html | TV Dialogue With London Students Kennedy and Reagan on Answering End | By Jack Gould | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/two-jet-streams-collide-and-the-citys-all-wet.html | Two Jet Streams Collide and the Citys All Wet | By McCandlish Phillips | RE0000698872 | 1995-04-10 | B00000343778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/up-the-down-staircase-entered-by-us-in-moscow-film-festival.html | Up the Down Staircase Entered By US in Moscow Film Festival | By Vincent Canby | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/us-prosperity-is-called-durable-but-blemished-bank-of-america.html | US Prosperity Is Called Durable but Blemished Bank of America Economist Notes Stock Speculation | By Robert A Wright Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/wiping-out-tariffs-accord-practically-eliminates-levies-as-trade.html | Wiping Out Tariffs Accord Practically Eliminates Levies As Trade Barrier but Others Remain | By Richard E Mooney Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/woman-dies-as-bus-skids-off-mountain-in-jersey.html | Woman Dies as Bus Skids Off Mountain in Jersey | By J Anthony Lukas Special To the New York Times | RE0000698872 | 1995-04-10 | B00000343778 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/2-violinists-win-leventritt-prize-korean-and-israeli-will-get-1000.html | 2 VIOLINISTS WIN LEVENTRITT PRIZE Korean and Israeli Will Get 1000 Each and Bookings | By Theodore Strongin | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/a-designers-label-for-her-legs.html | A Designers Label for Her Legs | By Bernadine Morris | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/a-run-off-election-barred-in-saigon-plurality-will-decide-vote-sept.html | A RUN OFF ELECTION BARRED IN SAIGON Plurality Will Decide Vote Sept 3 Assembly Says | By Jonathan Randal Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/advertising-the-prize-game-with-slides.html | Advertising The Prize Game With Slides | By Philip H Dougherty | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/architectural-happening-at-columbia-university-to-blow-a-bubble.html | Architectural Happening at Columbia University To Blow a Bubble That Wont Burst Make It of Concrete CONCRETE SHELL INFLATED IN TEST DomeShaped Building Here Was Developed in Italy | By Franklin Whitehouse | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/blackmail-paid-by-congressman-victim-among-thousands-of-homosexuals.html | BLACKMAIL PAID BY CONGRESSMAN Victim Among Thousands of Homosexuals Preyed Upon by Ring of Extortionists | By Jack Roth | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/book-publishers-hold-talks-here-vietnam-protest-ruled-out-of-order.html | BOOK PUBLISHERS HOLD TALKS HERE Vietnam Protest Ruled Out of Order by Scribner | By Harry Gilroy | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/books-of-the-times-theyd-rather-be-right.html | Books of The Times Theyd Rather Be Right | By Lawrence M Bensky | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/braves-triumph-as-ritchie-stars-relief-hurler-retires-the-16-men-he.html | BRAVES TRIUMPH AS RITCHIE STARS Relief Hurler Retires the 16 Men He FacesBuchek Connects for Mets | By Joseph Durso Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bridge-pair-from-rensselaer-wins-the-intercollegiate-final.html | Bridge Pair From Rensselaer Wins The Intercollegiate Final | By Alan Truscott | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/business-leaders-hail-trade-unity-chamber-of-commerce-men-cite.html | BUSINESS LEADERS HAIL TRADE UNITY Chamber of Commerce Men Cite Success at Geneva | By Brendan Jones Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/caracas-to-ask-oas-meeting-to-accuse-cuba-of-intervention.html | Caracas to Ask OAS Meeting To Accuse Cuba of Intervention | By Juan de Onis Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/caution-on-fiscal67-penneys-profits-decline-slightly.html | Caution on Fiscal67 PENNEYS PROFITS DECLINE SLIGHTLY | By David Dworsky | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/charter-backed-in-pennsylvania-philadelphia-renominates-tate.html | Charter Backed in Pennsylvania Philadelphia Renominates Tate | By Ben A Franklin Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/city-on-meadows-gaining-support-regional-plan-group-gives.html | CITY ON MEADOWS GAINING SUPPORT Regional Plan Group Gives Enthusiastic Backing to Jersey Proposal HOME RULE IS STRESSED Commissioner Meets With Mayors to Allay Fears of Possible Conflicts | By Ronald Sullivan Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/court-ruling-on-juveniles-is-hailed-as-ending-unfair-treatment.html | Court Ruling on Juveniles Is Hailed as Ending Unfair Treatment | By Sidney E Zion | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/creece-replies-to-denmark.html | Creece Replies to Denmark | By Richard Eder Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/de-gaulle-gives-britain-a-rebuff-on-market-entry-says-she-must.html | DE GAULLE GIVES BRITAIN A REBUFF ON MARKET ENTRY Says She Must Overcome Formidable Obstacles to Join the Trade Group LONDON BADLY SHAKEN French Leader Lists Close US Ties and Insularity as Major Barriers | By Henry Tanner Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/dealer-is-indicted-in-41-art-forgeries-art-dealer-indicted-in-41.html | Dealer Is Indicted In 41 Art Forgeries Art Dealer Indicted in 41 Fakes Sold for 165800 | By Milton Esterow | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/donovan-orders-students-to-shift-rezoning-pan-for-queens-protested.html | DONOVAN ORDERS STUDENTS TO SHIFT Rezoning Pan for Queens Protested in Jamaica | By Ma Farber | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/egyptian-attacks-deplored-by-us-reaction-to-raids-on-2-saudi-towns.html | EGYPTIAN ATTACKS DEPLORED BY US Reaction to Raids on 2 Saudi Towns Reflects Misgivings | By Hedrick Smith Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/exconvict-makes-plea-to-job-panel-commission-urged-to-hire-past.html | EXCONVICT MAKES PLEA TO JOB PANEL Commission Urged to Hire Past Offenders for Police | By Terence Smith | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/fee-gouge-seen-in-credit-surety-a-100million-overpayment-by.html | FEE GOUGE SEEN IN CREDIT SURETY A 100Million Overpayment by Consumers Is Charged | By Eileen Shanahan Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/foreign-affairs-de-gaulles-pocket-veto.html | Foreign Affairs De Gaulles Pocket Veto | By Cl Sulzberger | RE0000698880 | 1995-04-10 | B00000346032 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/former-medic-testifies-captain-compared-johnson-with-hitler.html | Former Medic Testifies Captain Compared Johnson With Hitler | By Homer Bigart Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/funds-stock-speculation-worries-martin-reserve-chairman-warns.html | Funds Stock Speculation Worries Martin Reserve Chairman Warns Against Institutional Role | By John H Allan | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/funston-sees-wide-gains-funston-predicts-investor-growth.html | Funston Sees Wide Gains FUNSTON PREDICTS INVESTOR GROWTH | By Vartanig G Vartan | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/governor-shuns-finomayor-feud-declines-to-be-a-mediator-calls-fight.html | GOVERNOR SHUNS FINOMAYOR FEUD Declines to Be a Mediator Calls Fight Unproductive | By Thomas P Ronan | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/governor-urges-transport-votes-he-says-bond-issue-would-generate.html | GOVERNOR URGES TRANSPORT VOTES He Says Bond Issue Would Generate 184000 Jobs | By John Sibley | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/griffin-shifting-into-prime-time-wnew-says-popular-show-deserves.html | GRIFFIN SHIFTING INTO PRIME TIME WNEW Says Popular Show Deserves Bigger Audience | By Robert E Dallos | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/hill-1966-winner-and-stewart-find-qualifying-tough-for-500.html | Hill 1966 Winner and Stewart Find Qualifying Tough for 500 | By Frank M Blunk | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/home-that-is-treasuretrove-of-colonial-historyand-secrets.html | Home That Is TreasureTrove of Colonial Historyand Secrets | By Ralph Blumenthal Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/house-given-plea-on-aid-to-schools-rights-leaders-fight-move-to.html | HOUSE GIVEN PLEA ON AID TO SCHOOLS Rights Leaders Fight Move to Curb Desegregation | By Marjorie Hunter Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/how-fat-betsy-got-slim-and-slender.html | How Fat Betsy Got Slim and Slender | By Judy Klemesrud | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/i-like-ike-party-finds-him-absent-wife-and-800-others-there-to.html | I LIKE IKE PARTY FINDS HIM ABSENT Wife and 800 Others There to Honor ExPresident | By Grace Glueck | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/ibm-tract-to-get-a-new-building-white-plains-structure-to-house.html | IBM TRACT TO GET A NEW BUILDING White Plains Structure to House 2000 Employes | By Merrill Folsom Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/industries-in-us-assail-tariff-cut-kennedy-round-pact-leaves-some.html | INDUSTRIES IN US ASSAIL TARIFF CUT Kennedy Round Pact Leaves Some NonDuty Barriers Producers Groups Say | By Gerd Wilcke | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/international-edition-of-times-merges-with-paris-competitor.html | International Edition of Times Merges With Paris Competitor | By Alden Whitman | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/israelis-report-border-incidents-explosions-rip-empty-house-and.html | ISRAELIS REPORT BORDER INCIDENTS Explosions Rip Empty House and Fell Telegraph Pole | By James Feron Special to the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/johnson-cautions-on-tariff-accord-much-hard-work-remains-he.html | JOHNSON CAUTIONS ON TARIFF ACCORD Much Hard Work Remains He SaysAgreement on Major Issues Greeted | By Edwin L Dale Jr Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/kashmir-awaits-abdullahs-wife-indian-authorities-bracing-for.html | KASHMIR AWAITS ABDULLAHS WIFE Indian Authorities Bracing for Enthusiastic Outburst | By Joseph Lelyveld Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/landlords-to-get-tax-and-rent-aid-for-incinerators-city-abatements.html | LANDLORDS TO GET TAX AND RENT AID FOR INCINERATORS City Abatements to Be Made for Controlled Apartments Upgrading Equipment COST TO CITY UNCERTAIN Tenants to Be Charged on Sliding ScaleNew Law Affects 3500 Buildings | By David Bird | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/liability-snags-soviet-air-talks-us-rules-out-exemption-from.html | LIABILITY SNAGS SOVIET AIR TALKS US Rules Out Exemption From Negligence Rule | By Tania Long | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/london-is-stunned-but-firm-on-goal.html | London Is Stunned but Firm on Goal | By Anthony Lewis Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mantles-single-defeats-indians-hit-with-bases-full-gives-tillotson.html | MANTLES SINGLE DEFEATS INDIANS Hit With Bases Full Gives Tillotson First Triumph as Major Leaguer | By Leonard Koppett | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/market-place-rumors-fly-amc-soars.html | Market Place Rumors Fly AMC Soars | By Robert Metz | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/market-stages-slight-recovery-glamour-issues-and-the-blue-chips.html | MARKET STAGES SLIGHT RECOVERY Glamour Issues and the Blue Chips Recover Some of Mondays Decline DOW UP 339 TO 88580 Success of Kennedy Round Lends Bright Note to Day Turnover Also Climbs | By John J Abele | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/more-ghetto-homes-getting-insurance.html | More Ghetto Homes Getting Insurance | By Sydney H Schanberg Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/new-simon-work-due-next-winter-4-oneact-comedies-will-be-staged-by.html | NEW SIMON WORK DUE NEXT WINTER 4 OneAct Comedies Will Be Staged by Mike Nichols | By Louis Calta | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/nigerian-is-given-majority-verdict-retains-lightheavyweight-title.html | NIGERIAN IS GIVEN MAJORITY VERDICT Retains LightHeavyweight Title in Very Close Fight Before 12674 Fans | By Robert Lipsyte | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/optimism-on-86th-st-gimbel-profits-remain-steady-chain-optimistic.html | Optimism on 86th St Gimbel Profits Remain Steady Chain Optimistic on New Store | By Isadore Barmash | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/panel-hears-aged-face-choice-between-buying-food-or-drugs-senators.html | Panel Hears Aged Face Choice Between Buying Food or Drugs Senators Are Told the Rising Prices of Medicines Are a Gigantic Problem | By Harold M Schmeck Jr Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/peking-warns-of-disaster.html | Peking Warns of Disaster | By Charles Mohr Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/planners-bring-trade-center-closer.html | Planners Bring Trade Center Closer | By Charles G Bennett | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/president-urges-broad-tribal-aid-bill-proposes-500million-loan-fund.html | PRESIDENT URGES BROAD TRIBAL AID Bill Proposes 500Million Loan Fund for Indians | By William M Blair Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/pretense-8-to-5-heads-field-of-7-in-roseben-at-aqueduct-today-colt.html | Pretense 8 to 5 Heads Field of 7 in Roseben at Aqueduct Today COLT IS ENTERED IN DASH AS TEST Pretense Is Being Primed to Meet Buckpasser in Metropolitan Mile | By Michael Strauss | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/principal-under-fire-of-parents-in-brooklyn-requests-transfer.html | Principal Under Fire of Parents In Brooklyn Requests Transfer | By Thomas A Johnson | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/red-china-denies-inter-view-report-asserts-writer-who-quoted-chou.html | RED CHINA DENIES INTER VIEW REPORT Asserts Writer Who Quoted Chou Never Saw Him | By Martin Gansberg | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/romeo-hanover-draws-no2-post-sholty-to-drive-favorite-in.html | ROMEO HANOVER DRAWS NO2 POST Sholty to Drive Favorite in Realization on Saturday | By Louis Effrat Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/round-hill-team-gains-crown-in-westchester-interclub-golf.html | Round Hill Team Gains Crown In Westchester Interclub Golf | By Maureen Orcutt | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/school-board-urged-to-reduce-role-in-prekindergarten-setup.html | School Board Urged to Reduce Role in PreKindergarten Setup | By Leonard Buder | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/scm-and-glidden-agree-on-merger-latter-acts-to-bar-offer-by.html | SCM AND GLIDDEN AGREE ON MERGER Latter Acts to Bar Offer by Greatamerica and Ends Its Talks With Aniline INJUNCTION IS SOUGHT Cleveland Concern Asserts Dallas Holding Company Violates SEC Act | By Clare M Reckert | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/senate-approves-deputy-aid-chief-poats-is-confirmed-despite.html | SENATE APPROVES DEPUTY AID CHIEF Poats Is Confirmed Despite Opposition by Bayh | By John D Morris Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/silver-futures-have-a-busy-day-trading-at-recordsugar-is-quiet-but.html | SILVER FUTURES HAVE A BUSY DAY Trading at RecordSugar Is Quiet but Strong | By Elizabeth M Fowler | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sound-of-profits-resounds-at-fox-film-still-helping-to-amplify.html | SOUND OF PROFITS RESOUNDS AT FOX Film Still Helping to Amplify Earnings of Corporation | By Vincent Canby | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sports-of-the-times-happy-hunting-grounds.html | Sports of The Times Happy Hunting Grounds | BY Arthur Daley | RE0000698880 | 1995-04-10 | B00000346032 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/states-high-court-finds-2-tied-in-bronx-race-for-charter-convention.html | States High Court Finds 2 Tied in Bronx Race for Charter Convention Seat | By Richard L Madden Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/stocks-advance-on-american-list-volume-also-rises-as-prices-rebound.html | STOCKS ADVANCE ON AMERICAN LIST Volume Also Rises as Prices Rebound From Monday | By Douglas W Cray | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tartan-the-word-at-panam-games-allweather-surface-going.html | Tartan the Word at PanAm Games AllWeather Surface Going International in Summer Meet | By Frank Litsky Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tempers-aroused-at-coned-hearing-cityhired-expert-clashes-with.html | TEMPERS AROUSED AT CONED HEARING CityHired Expert Clashes With Utilitys Lawyer | By Peter Millones | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/thaler-to-seek-unified-hospital-regulation-code.html | Thaler to Seek Unified Hospital Regulation Code | By Douglas Robinson | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-dance-visitors-at-radio-city-offer-hail-canada.html | The Dance Visitors at Radio City Offer Hail Canada | By Clive Barnes | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-origin-of-a-fabulous-species-the-origin-of-a-most-fabulous.html | The Origin of a Fabulous Species The Origin of a Most Fabulous Species the Snouter | By Richard D Lyons | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-us-tax-battle-administration-is-on-verge-of-winning-one-fight.html | The US Tax Battle Administration Is on Verge of Winning One Fight While It Is Losing Another | By Mj Rossant | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/theater-weills-to-bury-a-cousin-play-has-premiere-at-the-bouwerie.html | Theater Weills To Bury a Cousin Play Has Premiere at the Bouwerie Lane | By Dan Sullivan | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/torres-planning-to-quit-ring-in-favor-of-career-in-writing.html | Torres Planning to Quit Ring In Favor of Career in Writing | By Dave Anderson | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/trade-accord-pleases-delegates-painful-compromise-accepted-by-both.html | Trade Accord Pleases Delegates Painful Compromise Accepted by Both Sides at Geneva | By Clyde H Farnsworth Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/u-s-limits-arms-going-to-greece-some-major-items-held-up-to.html | U S LIMITS ARMS GOING TO GREECE Some Major Items Held Up to Encourage Restoration of Constitutional Rule | By John W Finney Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/urban-league-plans-harlem-prep-school-harlem-getting-new-prep.html | Urban League Plans Harlem Prep School HARLEM GETTING NEW PREP SCHOOL | By Earl Caldwell | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/us-is-expected-to-limit-buildup-but-generals-say-at-least-4-more.html | US IS EXPECTED TO LIMIT BUILDUP But Generals Say at Least 4 More Divisions Will Be Needed in Vietnam | By Hanson W Baldwin | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/us-speeds-disaster-warnings-new-radar-network-will-be-set-up-for.html | US Speeds Disaster Warnings New Radar Network Will Be Set Up for Storm Forecasts | By Evert Clark Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archiv es/utilities-watchdog.html | Utilities Watchdog | Arnold Harry Hirsch | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archiv es/washington-note-sold-for-20000-generals-brief-letter-was-written.html | WASHINGTON NOTE SOLD FOR 20000 Generals Brief Letter Was Written July 4 1776 | By Sanka Knox | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archiv es/washington-on-losing-control-of-the-war.html | Washington On Losing Control of the War | By James Reston | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archiv es/wirtz-says-riots-are-encouraged-assails-senators-who-aver-that-us.html | WIRTZ SAYS RIOTS ARE ENCOURAGED Assails Senators Who Aver That US Does Nothing | By Robert B Semple Jr Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archiv es/wood-field-and-stream-canadas-bush-planes-make-travel-for-hunters.html | Wood Field and Stream Canadas Bush Planes Make Travel for Hunters and Anglers Easy | By Oscar Godbout Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archiv es/yevtushenko-practices-poetic-tourism-through-spain-and-portugal.html | Yevtushenko Practices Poetic Tourism Through Spain and Portugal | By Tad Szulc Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-17 | https://www.nytimes.com/1967/05/17/archiv es/young-buddhist-says-war-perils-her-countrys-human-values.html | Young Buddhist Says War Perils Her Countrys Human Values | By Rw Apple Jr Special To the New York Times | RE0000698880 | 1995-04-10 | B00000346032 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/10-health-groups-shut-to-medicaid-hip-centers-say-they-are-loaded.html | 10 HEALTH GROUPS SHUT TO MEDICAID HIP Centers Say They Are Loaded Down With Poor | By Martin Tolchin | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/16-senators-warn-hanoi-on-the-war-say-far-more-in-us-back-conflict.html | 16 SENATORS WARN HANOI ON THE WAR Say Far More in US Back Conflict Than Criticize It | By John Herbers Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/a-producer-of-tv-commercialsand-threecourse-luncheons.html | A Producer of TV Commercialsand ThreeCourse Luncheons | By Craig Claiborne | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/adventure-in-trees-and-on-hills-ends-with-a-message.html | Adventure in Trees and on Hills Ends With a Message | By Murray Schumach | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/advertising-a-look-at-a-magazine-survey.html | Advertising A Look at a Magazine Survey | By Philip H Dougherty | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/apartments-here-warned-of-strike-building-service-employes-threaten.html | APARTMENTS HERE WARNED OF STRIKE Building Service Employes Threaten to Go Out Sunday Unless Owners Sign Pact | By Emanuel Perlmutter | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/art-italian-heritage-at-wildensteins-benefit-for-area-hit-by-1966.html | Art Italian Heritage at Wildensteins Benefit for Area Hit by 1966 Floods Opens | By Hilton Kramer | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archiv es/article-1-no-title.html | Article 1  No Title | By Thomas A Johnson | RE0000698913 | 1995-04-10 | B00000347106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/at-t-issue-set-for-250million-debenture-sale-in-august-100million.html | AT T ISSUE SET FOR 250MILLION Debenture Sale in August 100Million California Offering Moving Fast | By John H Allan | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/atlanta-victor-on-homer-in-9th-torres-belt-beats-seaver-who-had-hit.html | ATLANTA VICTOR ON HOMER IN 9TH Torres Belt Beats Seaver Who Had Hit 2 Doubles and Hurled 7Hitter | By Joseph Durso Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/attack-on-mayor-renewed-by-fino-bronx-leader-appeals-for-aid-from.html | ATTACK ON MAYOR RENEWED BY FINO Bronx Leader Appeals for Aid From Other Republicans | By Thomas P Ronan | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bank-to-help-rate-students-chances.html | Bank to Help Rate Students Chances | By Gene Currivan | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/barrett-will-head-policy-board-of-net-public-broadcast-lab-12member.html | Barrett Will Head Policy Board Of NET Public Broadcast Lab 12Member Editorial Panel NamedWeekly TV Series on News Starts in Fall | By Robert E Dallos | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bnai-brith-antidefamation-league-threatens-suit-over-a-similar-name.html | Bnai Brith AntiDefamation League Threatens Suit Over a Similar Name | By Charles Grutzner | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bonn-picks-board-on-east-germany-special-group-will-handle-letters.html | BONN PICKS BOARD ON EAST GERMANY Special Group Will Handle Letters From Red Regime | By David Binder Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/books-of-the-times-it-wasnt-won-in-an-airconditioned-cadillac.html | Books of The Times It Wasnt Won in an AirConditioned Cadillac | By Charles Poore | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bridge-book-by-reese-on-scandal-in-1965-is-published-today.html | Bridge Book by Reese on Scandal In 1965 Is Published Today | By Alan Truscott | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/british-government-support-checks-heavy-selling-of-sterling-and.html | British Government Support Checks Heavy Selling of Sterling and Securities POUND RESPONDS TO PARIS GLOOM Burst of Buying Follows Early WeaknessReversal Seen in Downtrend | By Edward Cowan Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/brown-due-to-ask-soviet-troop-cut-briton-said-to-seek-partial.html | BROWN DUE TO ASK SOVIET TROOP CUT Briton Said to Seek Partial Pullback in East Germany | By William Beecher Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/captains-trial-opened-to-war-crime-evidence-father-of-defendant.html | Captains Trial Opened to War Crime Evidence Father of Defendant Terms Him a Loyal American | By Homer Bigart Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/capture-of-cubans-in-venezuela-causes-friction-between-2-communist.html | Capture of Cubans in Venezuela Causes Friction Between 2 Communist Groups | By Juan de Onis Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/chess-two-lapses-prove-again-a-won-game-must-be-won.html | Chess Two Lapses Prove Again A Won Game Must Be Won | By Al Horowitz | RE0000698913 | 1995-04-10 | B00000347106 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/citysuburb-link-of-schools-urged-allen-asks-eased-tax-and-debt.html | CITYSUBURB LINK OF SCHOOLS URGED Allen Asks Eased Tax and Debt Limits in Charter to Allow for Mergers | By Richard L Madden Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/clintons-alumni-reflect-on-past-742-recall-high-schools-heritage-at.html | CLINTONS ALUMNI REFLECT ON PAST 742 Recall High Sohools Heritage at Reunion | By Val Adams | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/cole-porters-cigarette-cases-draw-eager-throng-to-auction.html | Cole Porters Cigarette Cases Draw Eager Throng to Auction | By Sanka Knox | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/commodities-sugar-prices-drift-downward-in-a-fairly-active-trading.html | Commodities Sugar Prices Drift Downward in a Fairly Active Trading Session QUOTA SUPPLIES ARE REALLOCATED Puerto Rico Falling Behind Orange Juice Futures Advance the Limit | By Elizabeth M Fowler | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/companies-decline-in-three-months-is-45billion-company-profits-drop.html | Companies Decline in Three Months Is 45Billion COMPANY PROFITS DROP FOR QUARTER | By Eileen Shanahan Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/con-ed-rate-held-nations-highest-housing-aide-urges-psc-to.html | CON ED RATE HELD NATIONS HIGHEST Housing Aide Urges PSC to Ascertain Reason | By Peter Millones | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/dance-bach-by-cranko-brandenburg-nos-2-4-falls-victim-to-the.html | Dance Bach by Cranko Brandenburg Nos 2-4 Falls Victim to the Density of Musical Structure | By Clive Barnes | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/developing-nations-press-for-10-years-of-tariff-immunity.html | Developing Nations Press for 10 Years Of Tariff Immunity | By Thomas J Hamilton Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/dr-brown-urges-wider-health-aid-also-asks-more-freedom-in-running.html | DR BROWN URGES WIDER HEALTH AID Also Asks More Freedom in Running City Hospitals | By Martin Gansberg | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/eastern-air-lines-is-giving-met-500000-to-stage-ring-cycle-eastern.html | Eastern Air Lines Is Giving Met 500000 to Stage Ring Cycle EASTERN AIR GIVES 500000 TO MET | By Theodore Strongin | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/faculty-meeting-disrupts-a-school-in-brooklyn.html | Faculty Meeting Disrupts a School in Brooklyn | By Ma Farber | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/fort-worth-golf-gets-a-new-look-hogan-scoreboard-used-baby-sitters.html | FORT WORTH GOLF GETS A NEW LOOK Hogan Scoreboard Used Baby Sitters Offered | By Lincoln A Werden Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/france-is-tied-up-by-general-strike.html | France Is Tied Up by General Strike | By Henry Tanner Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/fulla-napoleon-wins-pacing-heat-meadow-gaffer-also-takes-trial-for.html | FULLA NAPOLEON WINS PACING HEAT Meadow Gaffer Also Takes Trial for Dan Patch | By Louis Effrat Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/handler-urges-code-of-ethics-in-appraising-dogs-for-clients.html | Handler Urges Code of Ethics In Appraising Dogs for Clients | By John Rendel | RE0000698913 | 1995-04-10 | B00000347106 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/house-232-to-171-bars-expansion-of-rent-subsidies-republicans-win.html | HOUSE 232 TO 171 BARS EXPANSION OF RENT SUBSIDIES Republicans Win Elimination of NewProject Funds Hopes Lie in Senate MODEL CITIES RESCUED Administration Bloc Rallies to Defeat a 237Million Cut in Slum Program | By Robert B Semple Jr Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/howell-leads-dodge-open-by-2-shots-green-brook-pro-sets-pace-on-67.html | Howell Leads Dodge Open by 2 Shots GREEN BROOK PRO SETS PACE ON 67 Howell Cards 31 on Second NineGilbert Is Next at 69 in Jersey Tourney | By Maureen Orcutt Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/humphrey-greets-big-board-on-its-birthday-humphrey-visits-stock.html | Humphrey Greets Big Board on Its Birthday HUMPHREY VISITS STOCK EXCHANGE | By Vartanig G Vartan | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/hungarian-envoy-defects-in-washington-since-1962-radvanyi-played.html | Hungarian Envoy Defects In Washington Since 1962 Radvanyi Played Role in Improving Relations US to Give Refuge | By John W Finney Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/ii-rabi-teaches-last-class-after-40-years-at-columbia.html | II Rabi Teaches Last Class After 40 Years at Columbia | By John Leo | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/in-the-nation-a-guide-to-the-guidelines.html | In The Nation A Guide to the Guidelines | By Tom Wicker | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/indians-in-santa-feii-youths-find-unexpected-freedom-in-arts.html | Indians in Santa FeII Youths Find Unexpected Freedom In Arts Workshop in US School | By Howard Taubman Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/indulto-1820-takes-roseben-as-favored-pretense-finishes-last-sports.html | Indulto 1820 Takes Roseben as Favored Pretense Finishes Last Sports of The Times | By Arthur Daley | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/interfaith-ties-urged-in-athens-new-archbishop-invested-shifts.html | INTERFAITH TIES URGED IN ATHENS New Archbishop Invested Shifts Churchs Stand | By Richard Eder Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/israel-watching-moves-by-arabs-but-she-gives-no-evidence-of-being.html | ISRAEL WATCHING MOVES BY ARABS But She Gives No Evidence of Being Disturbed | By James Feron Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/javits-would-let-poor-aid-welfare-suggests-they-get-a-voice-in.html | JAVITS WOULD LET POOR AID WELFARE Suggests They Get a Voice in Planning Programs | By Earl Caldwell | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/jean-rey-is-reported-winning-chief-post-at-common-market-kennedy.html | Jean Rey Is Reported Winning Chief Post at Common Market Kennedy Round of Talks Said to Increase His Chance of Replacing Hallstein | By Clyde H Farnsworth Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/julie-andrews-starts-film-here-she-plays-the-late-gertrude-lawrence.html | JULIE ANDREWS STARTS FILM HERE She Plays the Late Gertrude Lawrence in Star | By Howard Thompson | RE0000698913 | 1995-04-10 | B00000347106 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/karth-defends-apollo-inquiry-urges-a-balanced-view-of-tests.html | Karth Defends Apollo Inquiry Urges a Balanced View of Tests | By Evert Clark Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/ky-opening-race-plans-cash-bonus-politics-seen-in-step-to-aid.html | KY OPENING RACE PLANS CASH BONUS Politics Seen in Step to Aid Troops and Civil Servants | By Jonathan Randal Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/leg-cuffs-used-at-addict-center-suspects-lawyer-assails-state.html | LEG CUFFS USED AT ADDICT CENTER Suspects Lawyer Assails State Confinement Law | By Sidney E Zion | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/livability-urged-as-city-planning-goal.html | Livability Urged as City Planning Goal | By Steven V Roberts Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/lowell-at-voznesensky-recital-criticizes-both-us-and-soviet.html | Lowell at Voznesensky Recital Criticizes Both US and Soviet | By Ms Handler | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/market-place-martins-talk-nettles-funds.html | Market Place Martins Talk Nettles Funds | By Robert Metz | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/market-retreats-on-late-selling-indexes-close-at-lowest-levels-of.html | MARKET RETREATS ON LATE SELLING Indexes Close at Lowest Levels of the DayBlue Chips Are Weak TURNOVER TAPERS OFF Declines Top Advances by 632 to 559Large Share Blocks Traded Again | By John J Abele | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mobutu-discloses-plans-for-reform-congo-would-use-computer-to.html | MOBUTU DISCLOSES PLANS FOR REFORM Congo Would Use Computer to Enforce Fiscal Control | by Benjamin Welles Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/more-than-living-happily-ever-after.html | More Than Living Happily Ever After | By Lisa Hammel | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/news-of-realty-east-side-growth-details-of-2-bankers-trust.html | NEWS OF REALTY EAST SIDE GROWTH Details of 2 Bankers Trust Additions Are Disclosed | By Joseph P Fried | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/next-question-on-britains-bid-can-de-gaulle-prevent-entry.html | Next Question on Britains Bid Can de Gaulle Prevent Entry | By Richard E Mooney Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/notables-living-in-un-plaza-compound-finally-get-acquainted.html | Notables Living in UN Plaza Compound Finally Get Acquainted Affluent Neighbors Meet Socially at a Block Party | By Charlotte Curtis | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/observer-keep-your-eye-on-clyde-clark.html | Observer Keep Your Eye on Clyde Clark | By Russell Baker | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/our-michael-2d-in-27750-race-rotz-rides-lasker-gelding-to.html | OUR MICHAEL 2D IN 27750 RACE Rotz Rides Lasker Gelding to ThreeQuarterLength VictoryImpressive 3d | By Michael Strauss | RE0000698913 | 1995-04-10 | B00000347106 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/pennsylvania-gop-hails-charter-reform-vote.html | Pennsylvania GOP Hails Charter Reform Vote | By Ben A Franklin Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/personal-finance-analysis-of-lowcost-life-insurance-offered-at.html | Personal Finance Analysis of LowCost Life Insurance Offered at Savings Banks in This Area | By Hj Maidenberg | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/proud-patient-touts-proud-clarion-gentry-directs-colts-preakness.html | Proud Patient Touts Proud Clarion Gentry Directs Colts Preakness Training From Hospital Bed | By Steve Cady | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/recital-is-given-by-rostropovich-he-plays-benefit-concert-at-hunter.html | RECITAL IS GIVEN BY ROSTROPOVICH He Plays Benefit Concert at Hunter for Cello Group | By Allen Hughes | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/reforms-sought-in-military-code-senators-push-for-further.html | REFORMS SOUGHT IN MILITARY CODE Senators Push for Further Safeguards at Trials | By Fred P Graham Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/schools-extend-vd-instruction-board-expands-program-as-teenage.html | SCHOOLS EXTEND VD INSTRUCTION Board Expands Program as TeenAge Cases Rise | By Morris Kaplan | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/shot-kills-texas-policeman-in-riot-at-a-negro-college-policeman.html | Shot Kills Texas Policeman In Riot at a Negro College POLICEMAN KILLED IN A HOUSTON RIOT | By Martin Waldron Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/southern-pacific-backs-rate-plea-southern-pacific-backs-rate-plea.html | Southern Pacific Backs Rate Plea SOUTHERN PACIFIC BACKS RATE PLEA | By Robert E Bedingfield Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/stocks-turn-mixed-on-american-list-in-active-trading.html | Stocks Turn Mixed On American List In Active Trading | By Douglas W Cray | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/students-in-madrid-rip-franco-photos-in-a-3hour-melee-madrid.html | Students in Madrid Rip Franco Photos In a 3Hour Melee MADRID STUDENTS RIP FRANCO PHOTOS | By Tad Szulc Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/syria-reinforces-troops-near-israel.html | Syria Reinforces Troops Near Israel | By Eric Pace Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/thant-sees-peril-in-mideast-unrest-he-cancels-a-trip-and-holds.html | THANT SEES PERIL IN MIDEAST UNREST He Cancels a Trip and Holds Emergency Meetings on Warning From Cairo | By Sam Pope Brewer Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/the-ring-of-violence-encouragement-of-sports-partisanship-is-seen.html | The Ring of Violence Encouragement of Sports Partisanship Is Seen as Reaching Peak in Boxing | By Robert Lipsyte | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/theater-a-brecht-drama-drums-in-the-night-is-at-circle-in-the.html | Theater A Brecht Drama Drums in the Night Is at Circle in the Square | By Dan Sullivan | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/theater-wonderful-town-is-back-city-center-presents-bernstein.html | Theater Wonderful Town Is Back City Center Presents Bernstein Musical | By Vincent Canby | RE0000698913 | 1995-04-10 | B00000347106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-payments-lag-profits-slip-539million-deficit-in-quarter-tops.html | US Payments Lag Profits Slip 539Million Deficit in Quarter Tops 1966 Average | By Edwin L Dale Jr Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-seeks-causes-of-auto-crashes-87million-program-will-conduct.html | US SEEKS CAUSES OF AUTO CRASHES 87Million Program Will Conduct Safety Research to Reduce Accidents | By B Drummond Ayres Jr Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-skipper-views-bumpings-as-error-but-criticizes-soviet-us-skipper.html | US Skipper Views Bumpings as Error But Criticizes Soviet US SKIPPER SEES BUMPING AS ERROR | By Robert Trumbull Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-urges-expansion.html | US Urges Expansion | By Hedrick Smith Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/wagners-grand-slam-helps-indians-beat-yanks-87-braves-top-mets-43.html | Wagners Grand Slam Helps Indians Beat Yanks 87 Braves Top Mets 43 UNEARNED TALLY PROVES DECISIVE Indians FirstInning Score on Howsers Bad Throw Is Key in Homer Battle | By Leonard Koppett | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/whitmore-found-guilty-in-attack-jury-convicts-him-for-third-time-in.html | WHITMORE FOUND GUILTY IN ATTACK Jury Convicts Him for Third Time in 1964 Case | By F David Anderson | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/wilson-will-press-market-bid-despite-de-gaulle.html | Wilson Will Press Market Bid Despite de Gaulle | By Anthony Lewis Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/wood-field-and-stream-sometimes-but-rarely-everything-jells-for-a.html | Wood Field and Stream Sometimes but Rarely Everything Jells for a Perfect Fishing Experience | By Oscar Godbout Special To the New York Times | RE0000698913 | 1995-04-10 | B00000347106 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/109million-rise-for-construction-asked-by-schools-2898million-total.html | 109MILLION RISE FOR CONSTRUCTION ASKED BY SCHOOLS 2898Million Total Called a Must by Donovan to Achieve Education Goals FIREPROOFING IS URGED 45 Major Building Projects Planned for Expansion 82 Future Jobs Listed | By Leonard Buder | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/2-theater-groups-get-ford-grants-474000-to-american-place-870000-to.html | 2 THEATER GROUPS GET FORD GRANTS 474000 to American Place 870000 to Minnesota | By Lewis Funke | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/2d-delegate-vote-in-bronx-favored-special-charter-election-is.html | 2D DELEGATE VOTE IN BRONX FAVORED Special Charter Election Is Needed Lomenzo Holds | By Richard L Madden Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/3-tied-for-lead-at-141-in-jersey-ellis-ezinicki-and-gilbert-pace.html | 3 TIED FOR LEAD AT 141 IN JERSEY Ellis Ezinicki and Gilbert Pace Dodge Open Field | By Maureen Orcutt Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/7-in-mafia-raid-face-new-charge-queens-jury-indicts-leaders-at.html | 7 IN MAFIA RAID FACE NEW CHARGE Queens Jury Indicts Leaders at Luncheon Meeting | By Sylvan Fox | RE0000698911 | 1995-04-10 | B00000347103 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | By Craig Claiborne | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-major-effort-to-oust-morse-is-expected-in-primary-in-1968.html | A Major Effort to Oust Morse Is Expected in Primary in 1968 | By Warren Weaver Jr Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-park-bike-night-set-for-tuesday-ban-on-cars-may-continue.html | A PARK BIKE NIGHT SET FOR TUESDAY Ban on Cars May Continue Throughout Summer | By Val Adams | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-spanish-contract-let-on-phosphates-spanish-approve-phosphates.html | A Spanish Contract Let on Phosphates SPANISH APPROVE PHOSPHATES DEAL | By Tad Szulc Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-vaccine-stems-recruits-virus-flulike-illness-off-sharply-in.html | A VACCINE STEMS RECRUITS VIRUS FluLike Illness Off Sharply in Trials at US Bases | By Harold M Schmeck Jr Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/advertising-advice-for-the-traveling-man.html | Advertising Advice for the Traveling Man | By Philip H Dougherty | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ashe-graebner-richey-and-riessen-named-to-davis-cup-team-series.html | Ashe Graebner Richey and Riessen Named to Davis Cup Team SERIES WILL OPEN IN MEXICO MAY 27 Ailing Pasarell Not Chosen Winner to Play in June in American Zone Final | By Allison Danzig | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/atom-pact-change-sought-by-brazil-provision-asked-for-blasts-in.html | ATOM PACT CHANGE SOUGHT BY BRAZIL Provision Asked for Blasts in EarthMoving Projects | By Thomas J Hamilton Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/banker-proposes-prompt-action-on-reforming-monetary-system-banker.html | Banker Proposes Prompt Action On Reforming Monetary System BANKER PRESSES MONETARY ACTION | By Brendan Jones Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bernstein-leads-russian-program-barillan-the-piano-soloist-in.html | BERNSTEIN LEADS RUSSIAN PROGRAM BarIllan the Piano Soloist in Prokofiev Concerto | By Theodore Strongin | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/books-of-the-times-behind-the-lines.html | Books of The Times Behind the Lines | By Lawrence M Bensky | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bronx-boy-8-held-in-childs-death-tossed-4yearold-off-roof.html | BRONX BOY 8 HELD IN CHILDS DEATH Tossed 4YearOld Off Roof the Police Charge | By Albin Krebs | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/california-regent-scores-salary-lag-at-state-university.html | California Regent Scores Salary Lag At State University | By Lawrence E Davies Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/captain-seeking-war-crime-data-defense-at-trial-appeals-for.html | CAPTAIN SEEKING WAR CRIME DATA Defense at Trial Appeals for Supporting Testimony | By Homer Bigart Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/chancellor-to-leave-voice-of-america.html | Chancellor to Leave Voice of America | By Robert E Dallos | RE0000698911 | 1995-04-10 | B00000347103 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/chief-of-kirks-private-anticrime-drive-denies-use-of-wiretaps.html | Chief of Kirks Private Anticrime Drive Denies Use of Wiretaps | By Nan Robertson Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/chinese-a-factor-in-missile-accord-mcnamara-sees-possibility-of.html | CHINESE A FACTOR IN MISSILE ACCORD McNamara Sees Possibility of Agreement With Soviet on a Light Defense | By Robert H Phelps Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/choice-in-big-race-is-taking-it-easy-in-reality-works-leisurely.html | CHOICE IN BIG RACE IS TAKING IT EASY In Reality Works Leisurely After 7Week Vacation | By Steve Cady Special to the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-plans-clinics-in-neighborhoods-30-to-give-treatment-as-well-as.html | CITY PLANS CLINICS IN NEIGHBORHOODS 30 to Give Treatment as Well as Preventive Care | By Morris Kaplan | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-plans-study-for-new-subway-best-design-for-an-east-side-route.html | CITY PLANS STUDY FOR NEW SUBWAY Best Design for an East Side Route Will Be Sought | By Charles G Bennett | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-seeks-funds-for-incinerators-head-of-housing-authority-says-he.html | CITY SEEKS FUNDS FOR INCINERATORS Head of Housing Authority Says He Does Not Want Tenants to Pay Bill COST PUT AT 23MILLION Agency Reserve Fund Held InsufficentClean Air Called Public Charge | By David Bird | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/clark-says-rise-in-crime-is-small-attorney-general-declares-there.html | CLARK SAYS RISE IN CRIME IS SMALL Attorney General Declares There is No Wave | By Sidney E Zion | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/clerk-in-california-may-be-next-in-line-for-essex-earldom.html | Clerk in California May be Next in Line For Essex Earldom | By Edward Cowan Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/court-order-halts-greatamerica-offer-for-glidden-stock-glidden.html | Court Order Halts Greatamerica Offer For Glidden Stock GLIDDEN TENDERS HALTED BY COURT | By Clare M Reckert | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/dance-rentaballet-kenneth-macmillans-concerto-is-given-local.html | Dance RentaBallet Kenneth MacMillans Concerto Is Given Local Premiere at State Theater | By Clive Barnes | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/de-gaulles-foes-ask-censure-as-pompidou-requests-powers.html | De Gaulles Foes Ask Censure As Pompidou Requests Powers | By Henry Tanner Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/donovan-eases-stand-on-post-he-agrees-to-reconsider-naming-dr.html | DONOVAN EASES STAND ON POST He Agrees to Reconsider Naming Dr Shapiro | By Ma Farber | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/durable-goods-orders-edge-up-income-gain-smallest-since-65.html | Durable Goods Orders Edge Up Income Gain Smallest Since 65 Manufacturing Payrolls Dip Machinery and Transport Equipment Show Rise | By Eileen Shanahan Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/equity-sees-signs-of-discrimination-casting-policies-assailed-in.html | EQUITY SEES SIGNS OF DISCRIMINATION Casting Policies Assailed in Actors Group Statement | By Louis Calta | RE0000698911 | 1995-04-10 | B00000347103 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/european-backers-of-britain-call-de-gaulle-stand-tactical.html | European Backers of Britain Call De Gaulle Stand Tactical | By Clyde H Farnsworth Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/farm-strike-stirs-a-county-in-texas-tension-mounts-in-texas-melon.html | FARM STRIKE STIRS A COUNTY IN TEXAS Tension Mounts in Texas Melon Country as Striking Field Hands Press for Union Recognition More Pay | By Douglas E Kneeland Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ford-sees-a-rise-in-car-prices-chairmans-warning-linked-to-the-cost.html | Ford Sees a Rise in Car Prices Chairmans Warning Linked to the Cost of Safety Devices | By Jerry M Flint Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/foreign-affairs-the-usa-and-greece.html | Foreign Affairs The USA and Greece | By Cl Sulzberger | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/general-electric-will-modify-90000-large-color-television-sets.html | General Electric Will Modify 90000 Large Color Television Sets Against Possible XRadiation Leaks | By Gene Smith | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/hong-kongs-reds-keep-up-pressure-peking-also-sees-serious.html | HONG KONGS REDS KEEP UP PRESSURE Peking Also Sees Serious Consequences in Unrest | By Charles Mohr Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/house-group-backs-curb-on-johnson-draft-lottery-house-unit-backs.html | House Group Backs Curb On Johnson Draft Lottery House Unit Backs Curb on Draft Plan | By Neil Sheehan Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/in-reality-is-rated-52-favorite-in-10colt-preakness-tomorrow-at.html | In Reality Is Rated 52 Favorite in 10Colt Preakness Tomorrow at Pimlico DAMASCUS ENTRY PROUD CLARION 31 Winner to Get 141500 of Record 194000 Purse If All 10 Go to Post | By Joe Nichols Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/javits-and-kennedy-clash-at-antipoverty-hearing-chicago-tiff-ends.html | Javits and Kennedy Clash at Antipoverty Hearing Chicago Tiff Ends Cordially Ghetto Leaders Testify Program Is Ineffective | By Donald Janson Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/katzenbach-tour-assailed-in-kenya-ruling-party-also-scores-us.html | KATZENBACH TOUR ASSAILED IN KENYA Ruling Party Also Scores US Policies as Naive | By Lawrence Fellows Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lamp-designers-are-aglow-over-naked-bulbs.html | Lamp Designers Are Aglow Over Naked Bulbs | By Rita Reif | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/long-seeks-6week-delay-on-dodd-censure-move.html | Long Seeks 6Week Delay on Dodd Censure Move | By Ew Kenworthy Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lottery-outlets-will-get-5-fee-commission-to-be-reviewed-after-a.html | LOTTERY OUTLETS WILL GET 5 FEE Commission to Be Reviewed After a SixMonth Trial Says States Tax Chief UP TO 12 OF 1 ASKED Some Banks Reluctant to Take PartGovernment Offices May Be Used | By Sydney H Scranberg Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/mako-with-obrien-up-takes-aqueduct-chase-32-shot-first-by-8-lengths.html | Mako With OBrien Up Takes Aqueduct Chase 32 Shot First by 8 Lengths in 22800 Meadow Brook | By Michael Strauss | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/market-place-control-datas-icing-on-cake.html | Market Place Control Datas Icing on Cake | By Robert Metz | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/museum-displays-its-outdoorsman-hoving-in-natural-habitat-describes.html | MUSEUM DISPLAYS ITS OUTDOORSMAN Hoving in Natural Habitat Describes 1970 Centennial | By Richard F Shepard | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/nab-may-curb-tv-interruptions-directors-to-act-next-month-on.html | NAB MAY CURB TV INTERRUPTIONS Directors to Act Next Month on Proposed Code Revisions | By George Gent | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/news-of-realty-hotel-purchase-carter-to-buy-statler-hilton-in.html | NEWS OF REALTY HOTEL PURCHASE Carter to Buy Statler Hilton in Buffalo for 4Million | By Thomas W Ennis | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/phone-workers-accept-plan-to-arbitrate-protection-issue.html | Phone Workers Accept Plan To Arbitrate Protection Issue | By Will Lissner | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/powers-says-li-press-seeks-to-rescind-agreedon-items.html | Powers Says LI Press Seeks To Rescind AgreedOn Items | By Damon Stetson | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/president-resigned-to-prolonged-struggles-in-both-the-congress-and.html | President Resigned to Prolonged Struggles in Both the Congress and Vietnam | By Max Frankel Special the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/prosaigon-troops-said-to-terrorize-a-province-irregulars-equipped.html | ProSaigon Troops Said to Terrorize a Province Irregulars Equipped by US Are Accused of Brutality and Thefts in Delta | By Rw Apple Jr Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/railroads-seek-3-rate-incrase-carriers-in-west-and-east-file-with.html | RAILROADS SEEK 3 RATE INCRASE Carriers in West and East File With ICCSouthern Lines May Act Today FIRST PLEA SINCE 1960 Increases in Costs Cited Irreparable Damage in Delayed Aid Feared | By Robert E Bedingfield | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/reform-union-assails-emanuel-in-messages-to-jewish-leaders-emanuel.html | Reform Union Assails EmanuEl In Messages to Jewish Leaders EMANUEL SCORED BY REFORM UNION | By Peter Kihss | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/reserve-steady-in-easing-credit-commercial-and-industrial-loans.html | RESERVE STEADY IN EASING CREDIT Commercial and Industrial Loans Advance Slightly | By John H Allan | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/rough-spring-not-fit-for-work-on-boats-marina-records-show.html | Rough Spring Not Fit For Work On Boats Marina Records Show | By William N Wallace | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/school-aid-issue-divides-liberals-costello-supports-parochial-help.html | SCHOOL AID ISSUE DIVIDES LIBERALS Costello Supports Parochial Help Despite Party Stand | By Kathleen Teltsch | RE0000698911 | 1995-04-10 | B00000347103 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/short-interest-at-36year-high-glen-alden-and-mcdonnell-show-large.html | SHORT INTEREST AT 36YEAR HIGH Glen Alden and McDonnell Show Large Positions | By David Dworsky | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/silver-futures-all-set-records-yearaway-contracts-rise-quickly-to.html | SILVER FUTURES ALL SET RECORDS YearAway Contracts Rise Quickly to 145 Limit | By Elizabeth M Fowler | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/sports-of-the-times-the-missing-horseman.html | Sports of The Times The Missing Horseman | By Arthur Daley | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/stocks-continue-downward-drift-a-slight-recovery-in-late-afternoon.html | STOCKS CONTINUE DOWNWARD DRIFT A Slight Recovery in Late Afternoon Lacks Strength and the Close Is Off RECORD TRADE IS MADE One Million Share Block in Pacific Petroleums Is Largest in History | By John J Abele | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/stockton-cards-a-5underpar-65-to-pace-colonial-golf-hogan-2-others.html | Stockton Cards a 5UnderPar 65 to Pace Colonial Golf HOGAN 2 OTHERS 2 STROKES BACK ExChampions 6 at 17th Hole Costs Him a Tie for Fort Worth Lead | By Lincoln A Werden Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/student-links-riot-on-negro-campus-to-frustration-and-hatred.html | Student Links Riot on Negro Campus to Frustration and Hatred | By Martin Waldron Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/syria-reiterating-hostility-to-israel-ready-to-struggle-syrians.html | Syria Reiterating Hostility to Israel Ready to Struggle SYRIANS ADAMANT AS FOES OF ISRAEL | By Eric Pace Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/taking-the-wraps-off-spring-fashion.html | Taking the Wraps Off Spring Fashion | By Marylin Bender | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/theater-family-buys-into-house-nederlanders-of-detroit-get.html | THEATER FAMILY BUYS INTO HOUSE Nederlanders of Detroit Get HalfInterest in Atkinson | By Sam Zolotow | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/theater-girl-in-the-freudian-slip-william-brown-play-opens-at-the.html | Theater Girl in the Freudian Slip William Brown Play Opens at the Booth | By Walter Kerr | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/trading-rises-on-american-list-but-stock-prices-are-irregular.html | Trading Rises on American List But Stock Prices Are Irregular | By Douglas W Cray | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/treasury-acts-to-guard-silver-will-sell-at-129-an-ounce-only-to.html | TREASURY ACTS TO GUARD SILVER Will Sell at 129 an Ounce Only to UsersWill Bar Melting or Export | By Edwin L Dale Jr Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tv-a-look-at-the-press-two-programs-scrutinize-journalism-its.html | TV A Look at the Press Two Programs Scrutinize Journalism Its Problems and Responsibilities | By Jack Gould | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tv-stations-to-shift-from-empire-state-to-the-trade-center-tv.html | TV Stations to Shift From Empire State To the Trade Center TV STATIONS GOING TO TRADE CENTER | By Martin Arnold | RE0000698911 | 1995-04-10 | B00000347103 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/udall-entreats-mormons-on-race-bids-church-remove-curbs-on-its.html | UDALL ENTREATS MORMONS ON RACE Bids Church Remove Curbs on Its Negro Members | By Wallace Turner Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/un-to-withdraw-its-mideast-force-as-asked-by-cairo-thant-responding.html | UN TO WITHDRAW ITS MIDEAST FORCE AS ASKED BY CAIRO Thant Responding Quickly Gives Decision to Envoys of Participating Nations COMMANDER IS FIRED ON Plane Unharmed Near Gaza Egyptians Claim Control of Border Patrol Posts | By Sam Pope Brewer Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/united-arab-republic-deploys-its-forces-along-border-with-israel.html | United Arab Republic Deploys Its Forces Along Border With Israel ISRAELIS INDICATE PARTIAL CALLUP Take Appropriate Measures in Response to Buildup by Cairo in Sinai Area | By James Feron Special to the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-cool-to-soviet-over-bid-on-dam-udall-urges-competition-be.html | US COOL TO SOVIET OVER BID ON DAM Udall Urges Competition Be Restricted to Americans | By William M Blair Special to the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-deserter-gets-sentence-in-paris-given-10-days-as-vagrant-fate.html | US DESERTER GETS SENTENCE IN PARIS Given 10 Days as Vagrant Fate After Jail Uncertain | By Richard E Mooney Special To the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-may-urge-un-to-act-on-vietnam-government-has-discussed-new-move.html | US MAY URGE UN TO ACT ON VIETNAM Government Has Discussed New Move Rusk Says Johnson Silent on Details | By Hedrick Smith Special to the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/walker-cup-golf-will-start-today-us-britain-meet-for-21st-time-in.html | WALKER CUP GOLF WILL START TODAY US Britain Meet for 21st Time in 2Day Matches | By Fred Tupper Special to the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/washington-de-gaulle-in-plain-english.html | Washington De Gaulle in Plain English | By James Reston | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/wisconsin-woman-to-head-barnard-dr-martha-peterson-chosen-as.html | WISCONSIN WOMAN TO HEAD BARNARD Dr Martha Peterson Chosen as Seventh President | By Murray Schumach | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/wood-field-and-stream-vagaries-of-fishing-one-man-succeeds-with.html | Wood Field and Stream Vagaries of Fishing One Man Succeeds With Lake Trout | By Oscar Godbout Special to the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/young-trotters-in-nobet-event-early-birds-at-westbury-to-catch.html | YOUNG TROTTERS IN NOBET EVENT Early Birds at Westbury to Catch Volomite Tonight | By Louis Effrat Special to the New York Times | RE0000698911 | 1995-04-10 | B00000347103 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/10-colts-entered-in-195000-race-support-also-expected-for-barbs.html | 10 COLTS ENTERED IN 195000 RACE Support Also Expected for Barbs Delight in the 92d Running of Classic | By Joe Nichols Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/100million-city-traffic-system-is-delayed-by-brain-trouble.html | 100Million City Traffic System Is Delayed by Brain Trouble | By Joseph C Ingraham | RE0000698914 | 1995-04-10 | B00000347107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/a-homemovie-coup-life-in-athens-after-the-shakeup-flickers-past-a.html | A HomeMovie Coup Life in Athens After the Shakeup Flickers Past a Bit Out of Focus | By Richard Eder Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/a-tax-on-profits-of-churches-urged-by-episcopal-group-tax-on-church.html | A Tax on Profits Of Churches Urged By Episcopal Group Tax on Church Profits From Business Urged by Group Here | By Edward B Fiske | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/affidavit-tells-of-secret-mafia-parley-on-costello.html | Affidavit Tells of Secret Mafia Parley on Costello | By Jack Roth | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/antiques-the-ring-of-fine-craftsmanship-in-glass-nailsea-bells.html | Antiques The Ring of Fine Craftsmanship in Glass Nailsea Bells Displayed at Robinson Imports | By Marvin D Schwartz | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/art-the-quiet-selfpossessed-genius-of-morandi-loeb-krugier-show-is.html | Art The Quiet SelfPossessed Genius of Morandi Loeb  Krugier Show Is Balm to the Spirit | By Hilton Kramer | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ballet-macmillans-romeo-and-juliet-fonteyn-and-nureyev-in-title.html | Ballet MacMillans Romeo and Juliet Fonteyn and Nureyev in Title Roles | By Clive Barnes | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bedfordstuyvesant-votes-today-on-future-course-as-community.html | BedfordStuyvesant Votes Today On Future Course as Community | By Steven V Roberts | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/belgiums-premier-presses-for-talks-with-britain-on-bid.html | Belgiums Premier Presses for Talks With Britain on Bid | By Clyde H Farnsworth Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bias-units-urged-to-end-quarrel-jewish-and-italian-leagues-warned.html | BIAS UNITS URGED TO END QUARREL Jewish and Italian Leagues Warned in Suit on Name | By Charles Grutzner | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/books-of-the-times-treadmill-to-death.html | Books of The Times Treadmill to Death | By Thomas Lask | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bridge-memorial-tourney-in-queens-to-honor-golann-tomorrow.html | Bridge Memorial Tourney in Queens To Honor Golann Tomorrow | By Alan Truscott | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/campus-sex-tied-to-mental-ills-psychiatrists-study-done-at.html | CAMPUS SEX TIED TO MENTAL ILLS Psychiatrists Study Done at Wisconsin U Finds Students Disturbed | By Donald Janson Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/city-eases-stand-on-incinerators-some-landlords-ordered-to-continue.html | CITY EASES STAND ON INCINERATORS Some Landlords Ordered to Continue Burning Until Pickups Are Arranged UPGRADING PROOF ASKED Exemption From New Law for Voluntary Buildings May Last 10 to 14 Days | By Murray Schumach | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/city-is-host-to-144-congress-visitors.html | City Is Host to 144 Congress Visitors | By McCandlish Phillips | RE0000698914 | 1995-04-10 | B00000347107 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/city-issues-newsletter-to-show-its-credit-is-good.html | City Issues Newsletter to Show Its Credit Is Good | By Seth S King | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/clean-warheads-sought-for-nato-major-effort-being-made-to-develop.html | CLEAN WARHEADS SOUGHT FOR NATO Major Effort Being Made to Develop Small Precise Weapons for Defense | By William Beecher Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/coast-star-cards-secondround-66-stocktons-score-breaks-colonials.html | COAST STAR CARDS SECONDROUND 66 Stocktons Score Breaks Colonials 36Hole Mark Weiskopf RunnerUp | By Lincoln A Werden Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/curb-on-burning-seen-spurring-debrisdumping-in-city-waters.html | Curb on Burning Seen Spurring DebrisDumping in City Waters | By Douglas Robinson | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/dicta-of-a-london-decorator.html | Dicta of a London Decorator | By Rita Reif | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/downtown-hanoi-raided-first-time-by-us-bombers-norths-major-power.html | DOWNTOWN HANOI RAIDED FIRST TIME BY US BOMBERS Norths Major Power Plant Mile From Citys Center Is Target of Navy Jets FOUR MIG17S DOWNED American Plane Toll Is Put at 5 by US Spokesman 10 by North Vietnamese | By Rw Apple Jr Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ellis-wins-dodge-golf-in-playoff-turns-back-shields-on-first-extra.html | Ellis Wins Dodge Golf in Playoff Turns Back Shields on First Extra Hole After Tie at 285 | By Maureen Orcutt Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/enemy-resistance-stiff-allies-fight-way-into-buffer-zone.html | Enemy Resistance Stiff ALLIES FIGHT WAY INTO BUFFER ZONE | By Tom Buckley Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/fire-deaths-laid-to-alterations-board-calls-building-a-trap-for-12.html | FIRE DEATHS LAID TO ALTERATIONS Board Calls Building a Trap for 12 Who Fought Blaze | By Martin Arnold | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/freehan-horton-clout-for-detroit-lolich-pitches-a-5hitter-for-his.html | FREEHAN HORTON CLOUT FOR DETROIT Lolich Pitches a 5Hitter for His Fifth Victory Mantle Belts 502d | By Dave Anderson Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/fund-goal-is-met-by-presbyterians-pledges-exceed-50million-general.html | FUND GOAL IS MET BY PRESBYTERIANS Pledges Exceed 50Million General Assembly Told | By Lawrence E Davies Speical To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/gm-says-auto-prices-will-go-up-in-1968-antismog-and-safety.html | GM Says Auto Prices Will Go Up in 1968 Antismog and Safety Equipment Said to Force Increase | By Jerry M Flint Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/harrison-moving-to-become-a-city-town-acts-to-thwart-effort-by.html | HARRISON MOVING TO BECOME A CITY Town Acts to Thwart Effort by Purchase to Secede and Form Own Village | By Merrill Folsom Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/kerry-pride-victor-in-27922-volomite-trot-nevele-pride-is-next-in.html | Kerry Pride Victor in 27922 Volomite Trot Nevele Pride Is Next in Nonbetting Race for Juveniles | By Louis Effrat Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/laity-role-noted-in-temple-dispute-unions-leadership-at-issue-rabbi.html | LAITY ROLE NOTED IN TEMPLE DISPUTE Unions Leadership at Issue Rabbi Weinstein Says | By John Leo | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/leonardo-mss-to-be-published-spain-and-massachusetts-u-end-contract.html | LEONARDO MSS TO BE PUBLISHED Spain and Massachusetts U End Contract Dispute | By Tad Szulc Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/lonely-gaza-post-strikes-the-flag-israel-expresses-surprise-at.html | LONELY GAZA POST STRIKES THE FLAG Israel Expresses Surprise at Sudden UN Decision | By James Feron Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/losses-top-gains-on-american-list-volume-also-slips.html | Losses Top Gains On American List Volume Also Slips | By Douglas W Gray | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/macs-sparkler-is-major-threat-straight-deal-will-carry-high-weight.html | MACS SPARKLER IS MAJOR THREAT Straight Deal Will Carry High Weight of 126 in Handicap at 1 18 Miles | By Michael Strauss | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/market-place-critical-look-at-life-stocks.html | Market Place Critical Look At Life Stocks | By Robert Metz | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/mcdonnelldouglas-gets-big-contracts-mdonnell-gets-2-big-contracts.html | McDonnellDouglas Gets Big Contracts MDONNELL GETS 2 BIG CONTRACTS | By David Dworsky | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/monetary-shifts-urged-by-watson-credit-expansion-called-for-at.html | MONETARY SHIFTS URGED BY WATSON Credit Expansion Called For At World Business Talks | By Brendan Jones Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/mosel-to-write-drama-for-cbs-playwright-planning-script-on-rights.html | MOSEL TO WRITE DRAMA FOR CBS Playwright Planning Script on Rights of Privacy | By George Gent | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/new-movie-house-opens-tomorrow-translux-west-will-begin-first-runs.html | NEW MOVIE HOUSE OPENS TOMORROW TransLux West Will Begin First Runs With Honey Pot | By Vincent Canby | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/northern-buildup-cited-action-is-called-defensive-by-us.html | Northern Buildup Cited ACTION IS CALLED DEFENSIVE BY US | By Hedrick Smith Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/opponents-of-trade-center-assail-tv-stations.html | Opponents of Trade Center Assail TV Stations | By Terence Smith | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ormandy-and-the-philadelphians-sorry-they-must-say-sayonara.html | Ormandy and the Philadelphians Sorry They Must Say Sayonara Successful 15Concert Tour of Japan Finishes With Acclaim in Tokyo | By Robert Trumbull Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/prices-surge-in-topsyturvy-silver-market-rate-delayed-until-us-is.html | Prices Surge in TopsyTurvy Silver Market Rate Delayed Until US Is Consulted | By Robert Walker | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/principal-asks-for-a-transfer-2d-in-a-week-in-brooklyn-target-of.html | PRINCIPAL ASKS FOR A TRANSFER 2d in a Week in Brooklyn Target of Local Groups | By Thomas A Johnson | RE0000698914 | 1995-04-10 | B00000347107 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/rep-green-seeks-curbs-on-school-bill-in-house.html | Rep Green Seeks Curbs on School Bill in House | By Marjorie Hunter Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/riding-the-waves-apparatus-enables-ships-to-add-speed-by-catching.html | Riding the Waves Apparatus Enables Ships to Add Speed by Catching Fast Currents | By Stacy V Jones Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/rock-rhythm-rocks-opera-ball-in-the-capital.html | Rock Rhythm Rocks Opera Ball in the Capital | By Myra MacPherson Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/russians-shorten-skirts-for-britain.html | Russians Shorten Skirts for Britain | By Anthony Lewis Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/schuman-attacks-congress-on-arts-composer-warns-kennedy-center-of.html | SCHUMAN ATTACKS CONGRESS ON ARTS Composer Warns Kennedy Center of Political Pressure | By Nan Robertson Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/senates-debate-on-dodd-censure-is-off-to-june-13-mansfield-and.html | SENATES DEBATE ON DODD CENSURE IS OFF TO JUNE 13 Mansfield and Dirksen Drop Monday Start After Plea by Connecticut Democrat LONGS TACTICS DECRIED His Efforts to Gain a Delay Violated Usual Courtesies Majority Chief Indicates | By Ew Kenworthy Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/shakeup-of-soviet-kgb-preceded-by-mishaps-longtime-leader-removed.html | ShakeUp of Soviet KGB Preceded by Mishaps LongTime Leader Removed After Alliluyeva Defection | By Peter Grose Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/silver-futures-prices-zoom-up-for-current-delivery.html | Silver Futures Prices Zoom Up for Current Delivery | By Elizabeth M Fowler | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/slurs-on-jews-cut-progress-found-in-deletion-of-hostile-references.html | SLURS ON JEWS CUT Progress Found in Deletion of Hostile References | By Irving Spiegel | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/small-shippers-seek-protection-ask-senate-panel-to-curb-some.html | SMALL SHIPPERS SEEK PROTECTION Ask Senate Panel to Curb Some Trucking Practices | By Tania Long | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/soviet-finds-acid-a-diagnostic-aid-microbial-detectives-used-to.html | SOVIET FINDS ACID A DIAGNOSTIC AID Microbial Detectives Used to Test Blood or Urine | By Walter Sullivan Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/state-inquiry-into-suffolk-court-arises-out-of-the-sarisohn-case.html | State Inquiry Into Suffolk Court Arises Out of the Sarisohn Case | By Francis X Clines Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/stocks-follow-downward-path-rush-to-buy-mining-shares-lends-some.html | STOCKS FOLLOW DOWNWARD PATH Rush to Buy Mining Shares Lends Some Strength but Prices Again Close Off DOW DROPS 279 POINTS Turnover Picks Up in Last Half Hour and Tape Runs Two Minutes Behind | By John J Abele | RE0000698914 | 1995-04-10 | B00000347107 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/texas-oil-man-buys-a-real-pollock.html | Texas Oil Man Buys a Real Pollock | By Grace Glueck | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/thieu-will-oppose-ky-for-presidency-thieu-to-oppose-ky-in-elections.html | Thieu Will Oppose Ky for Presidency THIEU TO OPPOSE KY IN ELECTIONS | By Jonathan Randal Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/three-qualifiers-one-stroke-back-slicklens-76-ties-francis-and.html | THREE QUALIFIERS ONE STROKE BACK Slicklens 76 Ties Francis and Edwards in 57th Memorial Tourney | By Gordon S White Jr Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/topics-vietnam-war-and-china-policy.html | Topics Vietnam War and China Policy | By John K Fairbank | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/trainer-hopes-new-tune-puts-damascus-on-key.html | Trainer Hopes New Tune Puts Damascus on Key | By Steve Cady Special to the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/udall-takes-over-tribes-funds-opens-inquiry-into-guardianship.html | Udall Takes Over Tribes Funds Opens Inquiry Into Guardianship | By William M Blair Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/un-troops-end-10year-mission-in-middle-east-begin-withdrawal-as.html | UN TROOPS END 10YEAR MISSION IN MIDDLE EAST Begin Withdrawal as Thant Meets Cairos Demands US Joins Urgent Talks | By Sam Pope Brewer Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/un-votes-southwest-africa-control.html | UN Votes SouthWest Africa Control | By Raymond Daniell Special To the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/us-will-launch-europe-satellite-esro-2-to-be-sent-aloft-in-10-days.html | US WILL LAUNCH EUROPE SATELLITE ESRO 2 to Be Sent Aloft in 10 Days to Run Key Tests | By Evert Clark Special to the New York Times | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/welfare-clients-to-get-incentives-city-to-let-them-keep-more-of.html | WELFARE CLIENTS TO GET INCENTIVES City to Let Them Keep More of Their Earnings if They Work While on Relief | By Charles G Bennett | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/when-they-call-mommy-shes-there.html | When They Call Mommy Shes There | By Joan Cook | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/winners-mount-a-15hit-barrage-brock-slams-homer-on-first-pitch-from.html | WINNERS MOUNT A 15HIT BARRAGE Brock Slams Homer on First Pitch From Fisher Who Is Tagged With 3d Defeat | By Deane McGowen | RE0000698914 | 1995-04-10 | B00000347107 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/10000man-force-is-seeking-enemy-in-buffer-zone-3-more-marine.html | 10000MAN FORCE IS SEEKING ENEMY IN BUFFER ZONE 3 More Marine Battalions Join Allied Operation 5 MIGs Down in North | By Rw Apple Jr Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2-historic-homes-found-in-salem-woman-finds-old-houses-under-later.html | 2 HISTORIC HOMES FOUND IN SALEM Woman Finds Old Houses Under Later Facades Woman Finds 2 Lost 17thCentury Homes in Salem Found Near Home | By William Robbins Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2-jumper-events-won-by-out-late-victor-widen-class-lead-in-show.html | 2 JUMPER EVENTS WON BY OUT LATE Victor Widen Class Lead in Show atLancaster | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/25million-is-paid-in-advance-for-memoirs-of-mrs-alliluyeva.html | 25Million Is Paid in Advance For Memoirs of Mrs Alliluyeva Publishers in Europe | By Henry Raymont | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2run-7th-decides-mlain-stops-bombers-with-7-hits-including-homer-by.html | 2RUN 7TH DECIDES MLain Stops Bombers With 7 Hits Including Homer by Mantle | By Dave Anderson Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/33-in-fanatical-group-die-in-philippine-clash.html | 33 in Fanatical Group Die in Philippine Clash | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/5-migs-downed-in-raid-in-north-enemy-loses-9-in-2-days-us-jet-toll.html | 5 MIGS DOWNED IN RAID IN NORTH Enemy Loses 9 in 2 Days US Jet Toll Rises to 7 | By Tom Buckley Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/6000-parade-on-5th-ave-to-mark-armed-forces-day-6000-parade-on-5th.html | 6000 Parade on 5th Ave to Mark Armed Forces Day 6000 Parade on 5th Ave to Hail Armed Forces | The New York Times by Edward Hausner | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/65-million-air-travelers-by-1975-the-handwriting-on-the-air.html | 65 million air travelers by 1975 The Handwriting On the Air Terminal Wall | By Charles Leedham | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/91664-pace-won-by-romeo-hanover-romeo-hanover-220-takes-91664-pace.html | 91664 Pace Won By Romeo Hanover Romeo Hanover 220 Takes 91664 Pace by One Length | By Louis Effrat Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/94-lead-is-erased-hamilton-hits-grand-slamcards-2-in-9th-gain.html | 94 LEAD IS ERASED Hamilton Hits Grand SlamCards 2 in 9th Gain Victory | By Joseph Durso | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-bird-a-dame-its-barbra.html | A Bird A Dame Its Barbra | By Gerald Jonas | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-garden-party-on-wednesday-to-assist-aged-residents-to-take-part.html | A Garden Party On Wednesday To Assist Aged Residents to Take Part in Association Homes Spring Benefit | Al Levine | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-gun-is-power-black-panther-says-moved-by-bomb-threat.html | A Gun Is Power Black Panther Says Moved by Bomb Threat | By Wallace Turner Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-harvard-man-becomes-fiance-of-miss-morgan-miles-pendleton-jr-to.html | A Harvard Man Becomes Fiance Of Miss Morgan Miles Pendleton Jr to Marry Smith Alumna a Law Student | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-leader-sees-textile-industry-emerging-from-its-recession-a-leader.html | A Leader Sees Textile Industry Emerging From Its Recession A Leader Sees Textile Industry Emerging From Its Recession | By Isadore Barmashthe New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-narrow-escape-at-albany-some-cases-of-wine-sponsorship.html | A Narrow Escape at Albany Some Cases of Wine Sponsorship Unmentioned | By Paul Jc Friedlander | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-successful-remarriage.html | A Successful Remarriage | By Clive Barnes | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-talk-with-brigid-brophy.html | A Talk With Brigid Brophy | By Phyllis Meras | RE0000698877 | 1995-04-10 | B00000346029 |

| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-talk-with-piri-thomas-talk-with-piri-thomas.html | A Talk With Piri Thomas Talk With Piri Thomas | By Christopher LehmannHaupt | RE0000698877 | 1995-04-10 | B00000346029 |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-vision-of-the-americas.html | A Vision of the Americas | By Dudley Fitts | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ada-threatens-to-support-gop-board-resolves-to-back-a-peace.html | ADA THREATENS TO SUPPORT GOP Board Resolves to Back a Peace Candidate in 68 | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/advertising-how-new-agency-was-chosen.html | Advertising How New Agency Was Chosen | By Philip H Dougherty | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/after-the-lavender-hill-mob-attention-seekers.html | After the Lavender Hill Mob Attention Seekers | By Bosley Crowther | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/airport-waiting-room.html | Airport Waiting Room | By 1975 65 Million Passengers | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/american-wins-a-top-prize-in-stamp-exhibition-diplomas-awarded.html | American Wins a Top Prize in Stamp Exhibition Diplomas Awarded | By David Lidman Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/an-alleged-love-story-alleged-love-story.html | An Alleged Love Story Alleged Love Story | By Wilfred Sheedphotograph By Steve Schapiro James Purdy | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/analysts-debate-tactics-of-funds-some-call-their-inandout-trading.html | ANALYSTS DEBATE TACTICS OF FUNDS Some Call Their InandOut Trading Biggest Problem Others Voice Dissent | By Robert A Wright Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/and-some-are-just-horrible-horrible.html | And Some Are Just Horrible Horrible | By John Simon | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/andrea-g-brauner-wed-to-ehj-hein.html | Andrea G Brauner Wed to EHJ Hein | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/andrena-bear-smith-graduate-becomes-bride-wed-in-pennsylvania-to.html | Andrena Bear Smith Graduate Becomes Bride Wed in Pennsylvania to John F Huntsman 2d Alumnus of Brown | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/anson-beard-jr-and-jean-jones-wed-in-suburbs-yale-alumnus-marries.html | Anson Beard Jr And Jean Jones Wed in Suburbs Yale Alumnus Marries Wheaton Graduate Eight Attend Her | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/antisemitic-role-of-negro-is-noted-it-is-not-a-major-issue-naacp.html | ANTISEMITIC ROLE OF NEGRO IS NOTED It Is Not a Major Issue NAACP Editor Says | By Thomas A Johnson | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/around-the-garden-spring-peony-buds-moss-problems-new-book.html | AROUND THE GARDEN SPRING PEONY BUDS MOSS PROBLEMS NEW BOOK | By Joan Lee Faustmolly Adams | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/art-herman-roses-new-york-realism-light.html | Art Herman Roses New York Realism Light | By Hilton Kramer | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/article-3-no-title.html | Article 3  No Title | Bob Greene | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/atlanta-pastor-is-named-virginia-seminary-head.html | Atlanta Pastor Is Named Virginia Seminary Head | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/autopsy-dispute-sharper-in-israel-horror-pictures-circulated-in.html | AUTOPSY DISPUTE SHARPER IN ISRAEL Horror Pictures Circulated in Drive for Tighter Law | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ayub-bids-nation-be-selfreliant-says-pakistan-is-not-vitally.html | AYUB BIDS NATION BE SELFRELIANT Says Pakistan Is Not Vitally Important to Big Powers | By Drew Middleton Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ball-in-nashville-june-10-to-assist-botanic-gardens-spoleto-banners.html | Ball in Nashville June 10 to Assist Botanic Gardens Spoleto Banners to Fly at Georgian Mansion a FineArts Center | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ballet-romeo-and-juliet-macmillan-work-staged-with-a-splendor.html | Ballet Romeo and Juliet MacMillan Work Staged With a Splendor Worthy of Fonteyn and Nureyev | By Clive Barnes | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/baltimore-priests-will-retire-at-70.html | BALTIMORE PRIESTS WILL RETIRE AT 70 | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/banks-are-urged-to-end-hiring-bias-jewish-committee-reports-drive.html | BANKS ARE URGED TO END HIRING BIAS Jewish Committee Reports Drive by Association | By Irving Spiegel | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/barbara-a-taylor-is-bride-in-darien.html | Barbara A Taylor Is Bride in Darien | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/barr-gains-stature-in-pittsburgh-vote.html | BARR GAINS STATURE IN PITTSBURGH VOTE | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/beep-beep-beep-snooping-we-will-go.html | Beep Beep Beep Snooping We Will Go | By Jack Gould | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/beetles-lured-by-2-auto-paints-substances-may-make-crop-spraying.html | BEETLES LURED BY 2 AUTO PAINTS Substances May Make Crop Spraying Unnecessary | By Jane E Brody | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/birch-society-bid-stirs-parade-row-norwalk-veterans-bar-role-in.html | BIRCH SOCIETY BID STIRS PARADE ROW Norwalk Veterans Bar Role in Memorial Day March Society Called Political Participation Favored | By William Borders Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/blue-lady-first-in-yra-regatta-triumphs-in-international-class-in.html | BLUE LADY FIRST IN YRA REGATTA Triumphs in International Class in Strong Winds | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/bonn-to-assist-movie-industry-subsidies-aim-to-restore-its.html | BONN TO ASSIST MOVIE INDUSTRY Subsidies Aim to Restore Its PreHitler Prestige | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/books-of-pictures-on-travel-themes-history-australians-making-a.html | Books of Pictures On Travel Themes History Australians MAKING A PICTURE BOOK ASMP AWARDS EXHIBITIONS INSTRUCTION WORKSHOP COURSE LYONS AT ALLIANCE AWARD TO JAPANESE NEBLETTE HONORED VILLAGE CLUB MOVES PHOTO TOUR | By Jacob Deschin | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/boston-planning-midcity-renewal-400million-redevelopment-set-in.html | BOSTON PLANNING MIDCITY RENEWAL 400Million Redevelopment Set in Business District | By John H Fenton Special to the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/boston-will-get-40story-tower-citys-2d-tallest-building-to-rise-in.html | BOSTON WILL GET 40STORY TOWER Citys 2d Tallest Building to Rise in Financial Area | By John H Fenton Special to the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/boys-without-a-country-without-a-country-cont.html | Boys Without A Country Without a Country Cont | By Oliver Clausen | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/bridal-in-jersey-for-meryl-smith-john-p-renwick-1965-debutante-is.html | Bridal in Jersey For Meryl Smith John P Renwick 1965 Debutante Is Wed to Wheaton Student in Rumson Church | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/bridge-north-american-team-prepares.html | Bridge North American Team Prepares | By Alan Truscott | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/britains-hotels-found-under-par-report-cites-shortage-of-roomsfood.html | BRITAINS HOTELS FOUND UNDER PAR Report Cites Shortage of RoomsFood Not Praised | By Edward Cowan Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/britons-display-little-interest-in-keeping-poet-laureate-post-royal.html | Britons Display Little Interest In Keeping Poet Laureate Post Royal Associations | By Anthony Lewis Special to the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/britons-oppose-a-curb-on-polls-proposed-3day-prevote-ban-on-results.html | BRITONS OPPOSE A CURB ON POLLS Proposed 3Day PreVote Ban on Results Disliked Bandwagon Effect Feared Heath Opposed Restriction Enough Things to Bet On | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/brooklyn-brownstones-luring-eager-buyers-brooklyn-houses-attract.html | Brooklyn Brownstones Luring Eager Buyers BROOKLYN HOUSES ATTRACT BUYERS House in Good Shape | By Franklin Whitehousethe New York Times BY MEYER LIEBOWITZ | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/brooklyn-votes-on-poverty-body-bedfordstuyvesant-to-get-75-board.html | BROOKLYN VOTES ON POVERTY BODY BedfordStuyvesant to Get 75 Board Directors | By Martin Gansberg | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/burke-setting-tempo-for-yankees-new-image-president-handles-tasks.html | Burke Setting Tempo for Yankees New Image President Handles Tasks Thoroughly in Stadium Office No Quick Remedies Planned | By Leonard Koppftt | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/california-seeks-to-curb-art-frauds.html | California Seeks to Curb Art Frauds | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/californias-modernday-49ers-more-material-removed.html | Californias ModernDay 49ers More Material Removed | By Phillip King Brown | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/carina-captures-edlu-trophy-sailing-nyes-yawl-wins-event-third-year.html | Carina Captures Edlu Trophy Sailing NYES YAWL WINS EVENT THIRD YEAR Defeats Fleet on Corrected TimeBolero Is First to Finish 125Mile Race A Rugged Trip Bolero 7th in Division | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/carmichael-defeats-slicklen-on-20th-hole-and-gains-travis.html | Carmichael Defeats Slicklen on 20th Hole and Gains Travis SemiFinals HUMM FRANCIS MAVER ADVANCE Carmichael Sinks a 50Foot Putt at Garden City Club Bostwick Edwards Bow Bostwick Is Defeated Francis Scores Easily Humm Beats Wilke | By Gordon S White Jr Special To the New York Timesthe New York Times BY ERNEST SISLO | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cars-to-share-retail-landmark-with-shoppers-in-san-francisco-stores.html | Cars to Share Retail Landmark With Shoppers in San Francisco Stores on Street Floor Cars to Share Coast Landmark | By Joseph P Fried | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/charity-fundraisers-know-the-value-of-art-event-aids-italian-art.html | Charity FundRaisers Know the Value of Art Event Aids Italian Art | By Stephen R Conn | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chess-toppling-the-favorites-prepares-pawnstorm.html | Chess Toppling the Favorites Prepares PawnStorm | By Al Horowitz | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chick-webb-the-greatest-drummer-major-source-small-groups-best.html | Chick Webb The Greatest Drummer Major Source Small Groups Best | By John S Wilson | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chief-in-kashmir-backs-indian-link-minister-opposes-plebiscite.html | CHIEF IN KASHMIR BACKS INDIAN LINK Minister Opposes Plebiscite Sought by Detained Sheik A Matter of Sentiment Constitution Upheld Nominations Rejected | By Joseph Lelyveld Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chinese-reds-wielding-power-behind-the-scenes-in-macao-tiny.html | Chinese Reds Wielding Power Behind the Scenes in Macao Tiny Portuguese Territory Is Fearful and Uncertain Many Ready to Leave Portuguese Control Eroded Denied Police Protection Governor Yielded to Reds Macao Useful to Peking | By Tillman Durdin Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/city-lag-in-aiding-coop-city-scored-badillo-warns-on-need-for.html | CITY LAG IN AIDING COOP CITY SCORED Badillo Warns on Need for Schools and Services for Population of 60000 LINKS TO TRANSIT URGED Borough President Seeking a Change in Scheduling of Educational Park | By Thomas W Ennis | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cleveland-engineer-plans-to-fly-nonstop-solo-around-the-world-marks.html | Cleveland Engineer Plans to Fly Nonstop Solo Around the World Marks Set in 62 | By Edward Hudson | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/cleveland-fears-new-outbreaks-as-it-awaits-nonviolent-action-by-dr.html | Cleveland Fears New Outbreaks as It Awaits Nonviolent Action by Dr King We Need No Sermons Cleveland Casbah Directive From City Hall Dr King Assailed Fears Are Voiced | By Paul Hofmann Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/coast-trust-suit-ends-third-week-area-of-papers-influence-is-issue.html | COAST TRUST SUIT ENDS THIRD WEEK Area of Papers Influence Is Issue in Los Angeles | By Gladwin Hill Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/coins-alaskas-own-expo.html | Coins Alaskas Own Expo | By Herbert C Bardes | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/color-it-vivid.html | Color It Vivid | By Barbara Plumb | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/colt-not-nervous-as-before-derby-shoemaker-says-his-mount-was-a.html | COLT NOT NERVOUS AS BEFORE DERBY Shoemaker Says His Mount Was a Changed Horse and Easier to Handle | By Steve Cady Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/commuters-get-help-in-toronto-a-subsidized-rail-service-will-ease.html | COMMUTERS GET HELP IN TORONTO A Subsidized Rail Service Will Ease Highway Load Extent of the System | By John M Lee Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/concorde-expected-to-pioneer-in-three-markets-french-builder-says.html | Concorde Expected to Pioneer in Three Markets French Builder Says Superjet Will Monopolize Areas Till American Plane Arrives | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/continued-drive-on-trade-urged-world-chamber-suggests-a-wider-group.html | CONTINUED DRIVE ON TRADE URGED World Chamber Suggests a Wider Group to Exploit Thrust From Geneva | By Brendan Jones Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/contrasts-from-the-west.html | Contrasts from the West | By Phyllis Hogan | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/conversations-recalled-diplomat-was-downcast.html | Conversations Recalled Diplomat Was Downcast | By Harry Schwartz | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/courage-to-the-end.html | Courage to the End | By Aileen Pippett | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/court-martial-levy-pleads-the-nuremberg-defense-complexion-changes.html | Court Martial Levy Pleads the Nuremberg Defense Complexion Changes Defense Strategy Soldiers Rights | By Homer Bigartunited Press International | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/cricketers-play-as-maoists-march-hong-kongs-gentry-are-not.html | CRICKETERS PLAY AS MAOISTS MARCH Hong Kongs Gentry Are Not Perturbed by Sloganeers | By Charles Mohr Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/criminals-at-large-criminals.html | Criminals at Large Criminals | By Anthony Boucher | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/crowded-life.html | Crowded Life | By Francis Sweeney | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archiv es/crucible-for-heroes.html | Crucible for Heroes | By Frank Littler | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/dan-parker-dies-sportswriter-73-joined-journalamerican-when-mirror.html | DAN PARKER DIES SPORTSWRITER 73 Joined JournalAmerican When Mirror Closed | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/de-gaulle-and-market-it-still-spells-non.html | De Gaulle and Market It Still Spells Non | By Richard E Mooney | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/debra-s-greenfeld-of-bernard-to-wed.html | Debra S Greenfeld Of Bernard to Wed | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/decision-on-tv-bias-expected-in-fall-bias-charge-noted-church.html | Decision on TV Bias Expected in Fall Bias Charge Noted Church Witness Heard | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/diane-j-eder-fiancee-of-dr-theodore-pincus.html | Diane J Eder Fiancee Of Dr Theodore Pincus | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/directors-murder-opera-important-works.html | Directors Murder Opera Important Works | By Ronald Eyer | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/dolores-lane-cox-prospective-bride.html | Dolores Lane Cox Prospective Bride | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/drought-spares-part-of-everglades-in-search-of-water-anglers-carry.html | Drought Spares Part of Everglades In Search of Water Anglers Carry On Exhibits of Nature | By John Duranteverglades Park Company | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/economic-rule-by-decree-backed-narrowly-in-paris-center-votes-with.html | Economic Rule by Decree Backed Narrowly in Paris Center Votes With Left RULE BY DECREE BACKED IN PARIS Future Dangers Seen | By Henry Tanner Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/education-two-teachers-are-better-than-none.html | Education Two Teachers Are Better Than None | By Leonard Budder | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/eight-years-after-eight-years.html | Eight Years After Eight Years | By Claude Julien | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elizabeth-k-abeles-is-married-in-jersey.html | Elizabeth K Abeles Is Married in Jersey | Special to The New York TimesSulick | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elizabeth-lowther-hartmann-is-married-to-richard-rand.html | Elizabeth Lowther Hartmann Is Married to Richard Rand | Special to The New York TimesFreudy | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elizabeth-ross-becomes-bride-nine-attend-her-a-graduate-of.html | Elizabeth Ross Becomes Bride Nine Attend Her A Graduate of Briarcliff and Hilary Edwards Marry in Greenwich | Special to The New York TimesChapleauOsborne | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elmer-rice-18921967.html | Elmer Rice 18921967 | By Robert Andersonby Roger L Stevens | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elusive-enemy.html | Elusive Enemy | By Herbert Mitgang | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/englewood-track-honors-won-by-westbury-with-19-points-walls-set.html | Englewood Track Honors Won By Westbury With 19  Points Walls Set 2Mile Run Mark | By William J Miller Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ensemble-covers-three-centuries-brass-arts-quintet-gives-a-concert.html | ENSEMBLE COVERS THREE CENTURIES Brass Arts Quintet Gives a Concert at Town Hall | By Robert Sherman | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/expo-67-extended-as-crowds-grow.html | EXPO 67 EXTENDED AS CROWDS GROW | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/expo-67-is-put-to-test-discomfort-for-many-more-buses-planned.html | Expo 67 Is Put to Test Discomfort for Many More Buses Planned | By Charles J Lazarus | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/figuring-it-out.html | Figuring It Out | By Harry Schwartz | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/floyd-little-to-wed-miss-joyce-green.html | Floyd Little to Wed Miss Joyce Green | Ted Horowitz | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/foreign-affairs-moscows-humpty-dumpty-more-autonomy-speechless-its.html | Foreign Affairs Moscows Humpty Dumpty More Autonomy Speechless Its Contagious Doctrinal War | By Cl Sulzberger | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/former-allamerica-spar-is-social-science-teacher-dawkins-achieves.html | Former AllAmerica Spar Is Social Science Teacher Dawkins Achieves New Goals as West Point Instructor | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/freedom-house-scores-dr-king-says-he-lends-mantle-of-respectability.html | FREEDOM HOUSE SCORES DR KING Says He Lends Mantle of Respectability to War Foes | By Edith Evans Asbury | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/freeman-scored-by-farm-bureau-secretary-criticized-for-plea-on.html | FREEMAN SCORED BY FARM BUREAU Secretary Criticized for Plea on Federal Programs | By Donald Janson Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/fridays-the-day-for-visiting-reid-ottinger-also-sets-it-aside-for.html | FRIDAYS THE DAY FOR VISITING REID Ottinger Also Sets It Aside for His Constituents | By Ralph Blumenthal Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/from-pittsburgh-some-grumbles-steel-city-less-elated-than-geneva.html | FROM PITTSBURGH SOME GRUMBLES Steel City Less Elated Than Geneva Over Tariffs | By Robert Walker | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/furl-sail-scores-by-1-lengths-in-29775-garden-state-sprint-rhubarb.html | Furl Sail Scores by 1  Lengths in 29775 Garden State Sprint RHUBARB BEATEN IN STRETCH DRIVE Lori Mac Finishes 3d After Setting the Early Pace Winner Returns 880 | The New York Times by Meyer Liebowitz | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/gaelen-brooke-1962-debutante-plans-marriage-sarah-lawrence-senior.html | Gaelen Brooke 1962 Debutante Plans Marriage Sarah Lawrence Senior Engaged to James D Phyfe of Princeton | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/gardens-eastern-styles-in-floral-design.html | Gardens Eastern Styles in Floral Design | By Patricia Kroh | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/getting-things-done.html | Getting Things Done | By Steven V Robertsphotograph By Patrick Burns | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/giants-defeat-astros-32-as-marichal-posts-seventh-straight-victory.html | Giants Defeat Astros 32 as Marichal Posts Seventh Straight Victory HOUSTON IS HELD TO THREE SINGLES An Error by Mays Leads to Two Unearned Runs Pirates Beat Braves | The New York Times by Barton Silverman | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/giardino-decries-school-threats-board-will-not-countenance-coercion.html | GIARDINO DECRIES SCHOOL THREATS Board Will Not Countenance Coercion He Warns | By Gene Currivan Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ginasteras-bomarzo-is-given-world-premiere-in-washington-theatrical.html | Ginasteras Bomarzo Is Given World Premiere in Washington Theatrical Sensationalism | By Allen Hughes | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/golf-tourney-to-aid-riverview-hospital.html | Golf Tourney to Aid Riverview Hospital | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/grand-strand-by-the-sea-down-in-south-carolina-night-life-is.html | Grand Strand by the Sea Down in South Carolina Night Life IS Limited Everybody Dines Out Highway and Beach Motels YearRound Camping | By Arthur Davenportarthur Davenport | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/green-grows-the-grass-mow-high.html | Green Grows the Grass Mow High | By John A Jagschitz | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/harm-to-glass-workers-seen-in-reduced-tariffs.html | Harm to Glass Workers Seen in Reduced Tariffs | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/he-kept-his-cool.html | He Kept His Cool | By William E Leuchtenburg | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/home-improvement-textured-patio-blocks-colorful-in-place.html | Home Improvement Textured Patio Blocks Colorful In Place | By Bernard Gladstone | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hope-c-stokes-becomes-a-bride-in-massachusetts-bishops-daughter-wed.html | Hope C Stokes Becomes a Bride In Massachusetts Bishops Daughter Wed to Paul FremontSmith Jr Sheraton Aide | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/how-different-is-foreign-how-different-is-foreign-cont.html | How Different Is Foreign How Different Is Foreign Cont | By Maya Pines | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/how-painters-paint-america-jack-levine.html | How Painters Paint America JACK LEVINE | Bob Ganley | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hutchison-in-a-lotus-41-wins-100mile-bridgehampton-race.html | Hutchison in a Lotus 41 Wins 100Mile Bridgehampton Race | By Frank M Blunk Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/in-king-arthurs-camelot-country-arthur-no-king-respectable-root.html | In King Arthurs Camelot Country Arthur No King Respectable Root Artistic License 30Minute Tour Superb View Pilgrim Attraction Pagan Symbol Still a Mystery Gothic Cathedral | By Robert Deardorff | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/in-the-nation-the-problems-of-being-out.html | In The Nation The Problems of Being Out | By Tom Wicker | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/incinerator-plan-goes-into-effect-but-city-will-not-enforce-law.html | INCINERATOR PLAN GOES INTO EFFECT But City Will Not Enforce Law Until Tomorrow | By Murray Schumach | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/intrepids-double-rudder-helps-to-balance-helm-yachts-designer.html | Intrepids Double Rudder Helps to Balance Helm YACHTS DESIGNER EXPLAINS HIS AIMS Stephens Seeks to Increase Maneuverability of New 12Meter Cup Hopeful Dimensions Not Given New Spinnakers Cut Ocean Crossing Planned | By John Rendel | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/investors-found-on-cautious-side-but-a-survey-of-brokers-discloses.html | INVESTORS FOUND ON CAUTIOUS SIDE But a Survey of Brokers Discloses Speculative Interest Is Evident Caution Is Used INVESTORS FOUND ON CAUTIOUS SIDE Better Economy Seen Change in Attitude | By Vartanig G Vartan | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/israelis-weigh-portents-israel-weighing-nassers-intent-consolidates.html | Israelis Weigh Portents ISRAEL WEIGHING NASSERS INTENT Consolidates His Position Miscalculation Seen Iraeli Tanks at Border | By James Feron Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/its-appening-in-ollywood.html | Its appening in ollywood | By Digby Diehl | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jackson-of-boys-high-wins-state-880-for-third-year.html | Jackson of Boys High Wins State 880 for Third Year | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/james-p-curry-engineer-fiance-of-miss-brugger-alumnus-of-catholic-u.html | James P Curry Engineer Fiance Of Miss Brugger Alumnus of Catholic U to Marry a Yonkers Teacher in October | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jane-hausz-betrothed.html | Jane Hausz Betrothed | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/javits-defends-a-gop-report-criticizing-johnson-on-vietnam-yeasty.html | Javits Defends a GOP Report Criticizing Johnson on Vietnam Yeasty Work Hatfield Fears Invasion Plan Kirk Urges Victory | By Thomas P Ronan | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jean-l-miller-rm-gordon-jr-married-upstate-daughter-of-ap-chief.html | Jean L Miller RM Gordon Jr Married Upstate Daughter of AP Chief Bride in Pittsford of Law Graduate | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jean-niedringhaus-bride-in-stonington.html | Jean Niedringhaus Bride in Stonington | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jenifer-nicholas-engaged-to-wed-david-l-kasdon-debutante-of-1962.html | Jenifer Nicholas Engaged to Wed David L Kasdon Debutante of 1962 and Yale Senior Planning Summer Marriage | Special to The New York TimesCarmine | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jersey-man-makes-prevention-of-addiction-life-work-at-60-25000.html | Jersey Man Makes Prevention Of Addiction Life Work at 60 25000 Yearly Salary Miseries Are Described | By Walter H Waggoner Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/joan-hall-segur-to-be-the-bride-of-cary-boyden-65-debutante.html | Joan Hall Segur To Be the Bride Of Cary Boyden 65 Debutante Attending Pine Manor Engaged to Harvard Senior | Special to The New York TimesTom McCaffrey | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/johnson-aide-chides-floyd-and-stokely.html | JOHNSON AIDE CHIDES FLOYD AND STOKELY | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/johnson-urged-to-fight-for-home-rule-in-capital-sent-special.html | Johnson Urged to Fight for Home Rule in Capital Sent Special Message | By Ben A Franklin Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/judith-cleveland-and-marine-set-bridal-for-august-daughter-of-esso.html | Judith Cleveland And Marine Set Bridal for August Daughter of Esso Aide Fiancee of Cpl Peter John Cavagnaro | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/karen-read-affianced.html | Karen Read Affianced | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kashmir-a-problem-that-just-wont-go-away-intractable-problem-rigid.html | Kashmir A Problem That Just Wont Go Away Intractable Problem Rigid Stand An Enigma | By Joseph Lelyveldny Daily News Photo | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/katharine-gross-will-be-married-to-law-student-daughter-of-rutgers.html | Katharine Gross Will Be Married To Law Student Daughter of Rutgers U President Engaged to Clayton H Farnham | Special to The New York TimesJohn Lane | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/katherine-s-snyder-is-planning-marriage.html | Katherine S Snyder Is Planning Marriage | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/keeshond-picked-as-best-in-show-at-garden-city.html | Keeshond Picked As Best in Show At Garden City | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kennedy-round-what-it-will-mean-for-us.html | Kennedy Round What It Will Mean for US | By Edwin L Dale Jr | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kletcatsky-mohs-win-sculls-race-minnesota-seniors-capture-doubles.html | KLETCATSKY MOHS WIN SCULLS RACE Minnesota Seniors Capture Doubles Rowing Event | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/korean-women-urge-politicians-to-shun-geishalike-hostesses.html | Korean Women Urge Politicians To Shun GeishaLike Hostesses | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/koreas-candidate-for-hawaii-of-the-far-east-ponies-reminder-of.html | Koreas Candidate for Hawaii of the Far East Ponies Reminder of Mongol Occupation From Stone Idols to Confucianism | By Robert Trumbullrobert Trumbull | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kraut-a-la-francaise.html | Kraut a la Francaise | By Craig Claiborne | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kurt-schneider-to-wed-miss-pamela-j-stevens.html | Kurt Schneider to Wed Miss Pamela J Stevens | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ladd-seton-fiance-of-dorothy-harrison.html | Ladd Seton Fiance Of Dorothy Harrison | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/leaders-in-the-making-the-work-they-do.html | Leaders in the Making The Work They Do | By Olive Evans | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/legislation-sought-on-fire-island-cars.html | LEGISLATION SOUGHT ON FIRE ISLAND CARS | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lets-be-beastly-to-the-british-hororary-aryans-lets-be-beastly-half.html | Lets Be Beastly To the British Hororary Aryans Lets Be Beastly Half an Actor | By Alan Schneider | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-an-american-tourist-at-expo-67-is-disturbed-by-the-us.html | Letters An American Tourist at Expo 67 Is Disturbed by the US Pavilion ANOTHER VIEW | DAVID PIEL | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-baldwin-vs-gordis.html | Letters BALDWIN VS GORDIS | Rev VINCENT A BROWN South Ozone Park NYANNE JONES New YorkWILLIAM LOREN KATZ New YorkAMY J GILBERT Yellow Springs OhioHARRY TANNENBAUM Philadelphia PaHAROLD ROLAND SHAPIRO New YorkLARRY HERMAN | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-to-the-editor-of-the-times-rails-bargaining-pacifications.html | Letters to the Editor of The Times Rails Bargaining Pacifications Goal Dissent vs Morale Welfare Program National Parks Economic Solutions Fate of Greece | IAN H WILSONMAX GORDONWALTER BERNARDBrandeis UniversityDOUGLAS W SCOTTAP BHAGWATBRUNO DE FINETTI | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-to-the-editor-russia-1917.html | Letters To the Editor Russia 1917 | GEORGE KATKOV | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/linda-a-greene-wed-to-donald-m-travis.html | Linda A Greene Wed To Donald M Travis | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/linda-a-rogers-and-robert-fisk-will-be-married-66-stanford-graduate.html | Linda A Rogers And Robert Fisk Will Be Married 66 Stanford Graduate Engaged to Grandson of WA Harriman | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lindberghs-account-of-flight-as-published-may-23-1927-weather.html | Lindberghs Account of Flight as Published May 23 1927 Weather Predictions Off Bad Sleet Storm Thought of Airmail Fliers Am I on the Right Road Flew Low Over Ireland Danger at Reception | By Charles A Lindbergh Copyright 1927 In the United States Canada Mexico Cuba South America Europe and the British Empire By the New York Times Company All Rights Reserved Special Cable To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lindsays-new-education-adviser-prepares-to-face-controversial.html | Lindsays New Education Adviser Prepares to Face Controversial Issues | By James F Clarity Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/long-island-hails-lindbergh-flight-marker-dedicated-at-site-of.html | LONG ISLAND HAILS LINDBERGH FLIGHT Marker Dedicated at Site of Roosevelt Field TakeOff | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/luciana-annibali-is-wed-in-hewlett.html | Luciana Annibali Is Wed in Hewlett | Special to The New York TimesBradford Bachrach | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lw-conjar-is-fiance-of-donna-k-mcmanus.html | LW Conjar Is Fiance Of Donna K McManus | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/make-the-festival-scene.html | Make the Festival Scene | By Allen Hughesthe New York Times SAM FALK | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marie-pinckney-wed-to-alfred-friendly-jr.html | Marie Pinckney Wed To Alfred Friendly Jr | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marilee-hansen-engaged-to-wed-jefferson-b-hill-graduates-of.html | Marilee Hansen Engaged to Wed Jefferson B Hill Graduates of Grinnell and Harvard Plan an October Marriage | Special to The New York TimesBradford Bachrach | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marjorie-lipshutz-to-wed.html | Marjorie Lipshutz to Wed | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/martha-schrafft-will-be-married-to-army-offices-hollins-alumna.html | Martha Schrafft Will Be Married To Army Offices Hollins Alumna Fiancee of Stephen Chipman September Nuptials | Jay Te Winburn Jr | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/mary-e-ingram-betrothed.html | Mary E Ingram Betrothed | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/maryland-posts-lacrosse-upset-johns-hopkins-bows-9-to-5-for-its.html | MARYLAND POSTS LACROSSE UPSET Johns Hopkins Bows 9 to 5 for Its First Defeat Terrapins Lead at Half Terrapins Score Quickly | By John B Forbes Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/massachusetts-dean-named.html | Massachusetts Dean Named | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/military-concern-on-lack-of-missile-defense-grows-soviet-effort-is.html | Military Concern on Lack Of Missile Defense Grows Soviet Effort Is Cited | By Hanson W Baldwin | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-cynthia-w-renchard-is-married-65-debutante-bride-of-seth.html | Miss Cynthia W Renchard Is Married 65 Debutante Bride of Seth French 3d in Locust Valley | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-deborah-h-buttenheim-married-to-david-grumme.html | Miss Deborah H Buttenheim Married to David Grumme | Special to The New York TimesJay Te Winburn Jr | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-roberta-a-marx-fiancee-of-eric-delson.html | Miss Roberta A Marx Fiancee of Eric Delson | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-susan-mcgee-planning-marriage.html | Miss Susan McGee Planning Marriage | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/moore-captures-resolute-sailing-seymours-mutiny-next-in-fleet-of-10.html | MOORE CAPTURES RESOLUTE SAILING Seymours Mutiny Next in Fleet of 10 on Sound | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/mulligan-emerson-lead-world-tennis-standing.html | Mulligan Emerson Lead World Tennis Standing | By Allison Danzig | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/needs-of-retarded-association-to-help-children-urges-increase-in.html | Needs of Retarded Association to Help Children Urges Increase in Community Facilities Here | By Howard A Rusk Md | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/negro-wives-find-need-to-take-job-3-of-4-have-to-work-to-lift.html | NEGRO WIVES FIND NEED TO TAKE JOB 3 of 4 Have to Work to Lift Family Income to 10000 | By Eileen Shanahan Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-canaan-wedding-for-nancy-d-harry.html | New Canaan Wedding For Nancy D Harry | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-french-snag-for-britain-seen-de-gaulle-expected-to-try-to-avert.html | NEW FRENCH SNAG FOR BRITAIN SEEN De Gaulle Expected to Try to Avert Market Talks De Gaulle Statement Cited Comment by Communists | By Richard E Mooney Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-haven-art-festival-opens.html | New Haven Art Festival Opens | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-police-board-is-as-busy-as-old-case-ratio-about-the-same-as.html | NEW POLICE BOARD IS AS BUSY AS OLD Case Ratio About the Same as Civilian Boards Trying to Do Good Job Conciliation Proposed Members of the Board | By Peter Kihss | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-rate-scale-for-tankers-due-universal-schedule-for-oil.html | NEW RATE SCALE FOR TANKERS DUE Universal Schedule for Oil Chartering Is Planned Advantages Cited Recruiting in Japan | By Werner Bamberger | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-vista-opens-in-lighting-rooms-system-for-covering-windows.html | New Vista Opens in Lighting Rooms System for Covering Windows Utilizes Fabric Panels | By Harry V Forgeron | RE0000698877 | 1995-04-10 | B00000346029 |

| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/news-from-the-field-of-travel-flights-to-shannon-british-dolls.html | News From the Field of Travel FLIGHTS TO SHANNON BRITISH DOLLS TRASH INTO ORBIT LANGUAGE TAPES AUTOMOBILE SHOW SPACE CENTER TOURS ST JOHN RENTALS HERE AND THERE | Kent Ruth | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/nora-levy-fiancee-of-william-johnston.html | Nora Levy Fiancee Of William Johnston | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/norma-a-aronis-engaged-to-wed-albert-n-rogin-trenton-state-senior.html | Norma A Aronis Engaged to Wed Albert N Rogin Trenton State Senior to Be Married to Law Student July 30 | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/nuptials-on-sept-16-for-mary-dempsey.html | Nuptials on Sept 16 For Mary Dempsey | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/observer-the-medium-gives-birth-to-the-unmessage-to-communicate.html | Observer The Medium Gives Birth to the Unmessage To Communicate | By Russell Baker | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/oh-say-can-you-see-art-notes-oh-say-can-you-see-dropout-art-alive.html | Oh Say Can You See  Art Notes Oh Say Can You See DROPOUT ART ALIVE | By Grace Glueckrichard Saunders From Scope | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/old-pimlico-presents-new-gogo-beat.html | Old Pimlico Presents New GoGo Beat | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/on-both-sides-of-the-hudson-on-both-sides-of-the-hudson-the-land-of.html | On Both Sides Of the Hudson On Both Sides Of the Hudson The Land of Sleepy Hollow SoundandLight Program Bridge to the West Shore 125Acre Botanical Display | By Merrill Folsom | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/on-planting-neighborly-doorways.html | On Planting Neighborly Doorways | Molly Adams | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/one-who-got-away-one-who-got-away.html | One Who Got Away One Who Got Away | By Daniel Stern | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ontario-allstars-set-back-us-squad-in-field-hockey.html | Ontario AllStars Set Back US Squad in Field Hockey | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/orchestra-to-gain-by-tour-of-homes.html | Orchestra to Gain By Tour of Homes | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/oregon-gop-sees-a-shift-to-right-expects-reagan-to-be-big-factor-in.html | OREGON GOP SEES A SHIFT TO RIGHT Expects Reagan to Be Big Factor in 1968 Primary | By Warren Weaver Jr Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/outdoor-show-season-shortlived-allbreed-activity-due-to-lessen.html | Outdoor Show Season ShortLived AllBreed Activity Due to Lessen After June 1011 Event News of Dogs | William P Gilbert | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pale-fleeting-shadows.html | Pale Fleeting Shadows | By Justin OBrien | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/panel-his-curbs-on-excriminals-loss-of-right-to-vote-scored-by.html | PANEL HIS CURBS ON EXCRIMINALS Loss of Right to Vote Scored by Crime Commission Unit | By John D Morris Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/panel-is-studying-teacher-ousters-monmouth-college-policy-scored-by.html | PANEL IS STUDYING TEACHER OUSTERS Monmouth College Policy Scored by Professors | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/paradise-isle-to-get-50million-transfusion-variety-of-facilities.html | Paradise Isle to Get 50Million Transfusion Variety of Facilities Planned Formal Gardens ISLAND WILL GET INJECTION OF CASE | By Arnold H Lubasch Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/passionate-also-doctus-doctus.html | Passionate Also Doctus Doctus | By Rex Warner | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/patricia-oneill-bride-of-daniel-j-devaney.html | Patricia ONeill Bride Of Daniel J Devaney | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pegeen-daly-engaged-to-john-valentine-jr.html | Pegeen Daly Engaged To John Valentine Jr | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/personality-british-steel-efficiency-urged-national-corp-labor-man.html | Personality British Steel Efficiency Urged National Corp Labor Man Backs Right Price for Metal | By Edward Cowan | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/philadelphia-gets-controversial-head-of-police-rights-groups-accuse.html | Philadelphia Gets Controversial Head of Police Rights Groups Accuse Rizzo of Roughness to Negroes | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/plumb-finishes-12-in-equestrian-event.html | PLUMB FINISHES 12 IN EQUESTRIAN EVENT | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/polish-reds-urge-curbs-on-contacts-with-west-deficiencies.html | Polish Reds Urge Curbs on Contacts With West Deficiencies Exaggerated | By Henry Kamm Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/port-chester-fire-destroys-arnold-freezer-plant.html | Port Chester Fire Destroys Arnold Freezer Plant | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/primary-crowded-in-westchester-exceptional-number-file-for-june-20.html | PRIMARY CROWDED IN WESTCHESTER Exceptional Number File for June 20 Ballot Primaries Are Favored No Successor Found | By Merrill Folsom Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pro-soccer-us-style-national-league-sees-a-silver-lining-despite.html | Pro Soccer US Style National League Sees a Silver Lining Despite Its FirstYear Growing Pains | By Gerald Eskenazi | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/prometheus-hero-for-our-time-prometheus-prometheus.html | Prometheus Hero for Our Time Prometheus Prometheus | By Elenore Lester | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/proud-clarion-3d-damascus-moves-up-from-8th-to-score-by-2-lengths.html | PROUD CLARION 3D Damascus Moves Up From 8th to Score by 2  Lengths | By Joe Nichols Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/r-harold-goodyear-is-fiance-of-miss-joan-hickcox-garrett.html | R Harold Goodyear Is Fiance Of Miss Joan Hickcox Garrett | Special to The New York TimesRodman | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/readers-report.html | Readers Report | By Martin Levin | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/recordings-voices-from-the-golden-age.html | Recordings Voices from The Golden Age | By Howard Klein | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/religion-rethinking-by-jews.html | Religion Rethinking by Jews | By Edward B Fiske | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/richmond-nuptials-for-eleanor-beck.html | Richmond Nuptials For Eleanor Beck | Special to The New York TimesBradford Bachrach | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/rights-minister-backed-by-parish-duffy-of-mt-vernon-wins-vote-at.html | RIGHTS MINISTER BACKED BY PARISH Duffy of Mt Vernon Wins Vote at Biracial Church | By Merrill Folsom Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/roesch-tops-kahn-in-upset-by-63-64.html | ROESCH TOPS KAHN IN UPSET BY 63 64 | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sandra-amy-ingalls-a-prospective-bride.html | Sandra Amy Ingalls A Prospective Bride | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sarah-rawlings-1960-debutante-becomes-a-bride-she-is-married-to.html | Sarah Rawlings 1960 Debutante Becomes a Bride She Is Married to Philip Murray Skidmore Architects Son | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/school-in-africa-aided-by-li-girls-students-in-freeport-raise-1000.html | SCHOOL IN AFRICA AIDED BY LI GIRLS Students in Freeport Raise 1000 to Help Village | By Roy R Silver Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/science-how-the-russians-deal-with-the-deluge.html | Science How the Russians Deal With the Deluge | By Walter Sullivan | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/secondstory-sidewalks-are-built-in-tennessee-city-downtown-skymart.html | SecondStory Sidewalks Are Built in Tennessee City Downtown Skymart in Morristown Held First in Nation | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/shapp-reappears-in-political-role-staying-in-public-life-disarray.html | SHAPP REAPPEARS IN POLITICAL ROLE Staying in Public Life Disarray Increasing | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sharon-smythe-married.html | Sharon Smythe Married | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ship-lines-playing-marriage-broker-luncheon-planned.html | Ship Lines Playing Marriage Broker Luncheon Planned | By George Horne | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sinai-buildup-continues-egyptian-soldiers-in-sinai-desert.html | Sinai Buildup Continues Egyptian Soldiers in Sinai Desert | By Eric Pace By Thomas F Brady Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/soviet-displays-biggest-atom-smasher-in-world-as-it-nears.html | Soviet Displays Biggest Atom Smasher in World as It Nears Completion Anniversary Deadline | By Walter Sullivan Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/soviet-stressing-preschool-study-parents-encouraged-to-give-head.html | SOVIET STRESSING PRESCHOOL STUDY Parents Encouraged to Give Head Start at Home Reading in Kindergarten Factories and Toys | By Fred M Hechinger Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/spains-golden-triangle-malaga-seville-and-granada-phoenician.html | Spains Golden Triangle Malaga Seville and Granada Phoenician Fortress Reduced Sunday Service | By Daniel M Maddendaniel M Madden | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/speaking-of-books-vhere-iss-charlotte-street-charlotte-street.html | SPEAKING OF BOOKS Where Iss Charlotte Street Charlotte Street | By Frederic Morton | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sports-of-the-times-man-who-has-been-around-the-sign-he-got-foiling.html | Sports of The Times Man Who Has Been Around The Sign He Got Foiling the Shift | By Arthur Daleythe New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/spotlight-explosive-blend-oil-and-water-other-big-gains-a-start-in.html | Spotlight Explosive Blend Oil and Water Other Big Gains a Start in the Gulf Spending Estimated | By John J Abele | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/st-clair-bayfield-actor-is-dead-at-91.html | ST CLAIR BAYFIELD ACTOR IS DEAD AT 91 | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/stamps-canada-to-honor-queen-flea-market.html | Stamps Canada To Honor Queen FLEA MARKET | By David Lidman | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/states-young-republicans-reelect-woman-president.html | States Young Republicans Reelect Woman President | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/straight-deal-is-winner-in-top-flight-at-aqueduct-top-flight-won-by.html | Straight Deal Is Winner In Top Flight at Aqueduct TOP FLIGHT WON BY STRAIGHT DEAL Successor Fails Again Named for Great Mare | By Michael Strauss | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/summer-bridal-set-in-nantucket-for-laurie-platt-she-is-engaged-to.html | Summer Bridal Set in Nantucket For Laurie Platt She Is Engaged to John Livingston Phillips a Williams Graduate | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/summer-in-santa-fe-is-cowboys-and-carmen-summertime-portraitists.html | Summer in Santa Fe Is Cowboys and Carmen Summertime Portraitists 18th Annual Rodeo Other Buildings Threatened | By W Thetford Leviness | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/survey-on-mental-health-shows-9-here-seek-professional-aid-3-out-of.html | Survey on Mental Health Shows 9 Here Seek Professional Aid 3 Out of 4 Get Upset | By Will Lissner | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/swabia-the-home-of-noodles-romantic-poetry-and-kiesinger-region-in.html | Swabia The Home of Noodles Romantic Poetry and Kiesinger Region in Southwest Germany Is Proud of Its Tradition and the Men It Produces The Cardinal Virtues Once Largely Pastoral | By Philip Shabecoff Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/television-this-week.html | Television This Week | Bill Bridges | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/tennessee-eases-liquor-sale-law-cities-and-counties-move-to-allow.html | TENNESSEE EASES LIQUOR SALE LAW Cities and Counties Move to Allow onPremises Drinks Package Store Vote Fruit of Reapportionment | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/testaments-of-faith-testaments.html | Testaments Of Faith Testaments | By Robert Lekachman | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/texas-mexicans-awaken-to-rights-new-militancy-stirs-farm-workers.html | TEXAS MEXICANS AWAKEN TO RIGHTS New Militancy Stirs Farm Workers Along Border | By Douglas L Kneeland Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/text-of-the-thant-report-on-the-mideast-crisis-cultivation.html | Text of the Thant Report on the Mideast Crisis Cultivation Arrangement More or Less Routine Need for Cooperation Order of Withdrawal | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/thant-is-planning-to-fly-tomorrow-to-cairo-on-crisis-egyptian.html | THANT IS PLANNING TO FLY TOMORROW TO CAIRO ON CRISIS Egyptian Military Chief Confers With Commanders | By Sam Pope Brewer Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/thats-peter-sellers-all-over-incident.html | Thats Peter Sellers All Over INCIDENT | By Ah Weiler | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-case-of-jim-garrison-and-lee-oswald-the-case-of-jim-garrison.html | The Case Of Jim Garrison And Lee Oswald The Case of Jim Garrison and Lee Oswald Cont | By Gene Roberts | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-checkless-society-human-beings-causing-the-chief-delays-the.html | The Checkless Society Human Beings Causing the Chief Delays The Checkless Society Human Beings Cause the Chief Delays | By William D Smith | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-era-of-the-critic-closes-stop-and-go-signs.html | The Era of the Critic Closes Stop and Go Signs | By Walter Kerr | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-law-you-cant-separate-the-boys-from-the-men-courts-powers-legal.html | The Law You Cant Separate the Boys from the Men Courts Powers Legal Aid More Cases Expected | By Fred P Graham | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-merchants-view-retailers-basking-in-the-warmth-of-a-spring.html | The Merchants View Retailers Basking in the Warmth of a Spring Upturn | By Herbert Koshetz | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-queen-of-alabama-and-the-prince-consort-the-queen-of-alabama.html | The Queen Of Alabama and The Prince Consort The Queen of Alabama Cont | By Ray Jenkins | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-rialto-billy-liar-sings-look-shes-good.html | The Rialto Billy Liar Sings LOOK SHES GOOD | By Lewis Funke | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-style-that-was-is.html | The Style That Was Is | By Patricia Petersonphotographed By James Moore | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-week-in-finance-sobering-news-week-in-finance-stocks-continue.html | The Week in Finance Sobering News Week in Finance Stocks Continue Orderly Slide | By Thomas E Mullaney | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-weeks-agenda-peony-parade-tulip-catalogue-ohio-rhododendrons.html | The Weeks Agenda PEONY PARADE TULIP CATALOGUE OHIO RHODODENDRONS LONGWOOD FOUNTAINS IKEBANA COURSE APPLE BLOOM IRIS SHOW IN RHODE ISLAND POTTING POINTS ANNUAL SHOW MAY BLOOMS | GottschoSchleisner | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/these-rough-notes-and-our-dead-bodies.html | These Rough Notes And Our Dead Bodies | By Evelyn Stefansson Nef | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/this-weeks-radio-concerts.html | THIS WEEKS RADIO CONCERTS | Pix | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/times-square-2-sing-at-gramercy-arts.html | Times Square 2 Sing at Gramercy Arts | By Edwin Bolwell | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/too-much-horse-for-the-buggy-turbine-wears-out-gear-boxes-during.html | Too Much Horse For the Buggy Turbine Wears Out Gear Boxes During Trials for 500 | By John Radosta Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/transport-studies-offered-on-coast.html | TRANSPORT STUDIES OFFERED ON COAST | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/unity-move-taken-by-presbyterians-union-congregations-with-9-other.html | UNITY MOVE TAKEN BY PRESBYTERIANS Union Congregations With 9 Other Churches Seen | By Lawrence E Davies Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/unlisted-stocks-advance-in-week-issues-on-amex-also-climb-but.html | UNLISTED STOCKS ADVANCE IN WEEK Issues on Amex Also Climb but Margin Is Narrow | By Douglas W Cray | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/up-at-yale-way-off-off-off-broadway-up-at-yale-cont.html | Up at Yale Way Off Off Off Broadway Up at Yale Cont | By Alan Levy | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-again-takes-walker-cup-golf-defeats-britain-137-for-19th-time-in.html | US AGAIN TAKES WALKER CUP GOLF Defeats Britain 137 for 19th Time in 21 Matches Campbell Stands Out | By Fred Tupper Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-and-russia-some-frost-on-the-thaw-hopes-still-alive-soviet.html | US and Russia Some Frost on the Thaw Hopes Still Alive Soviet Triumph | By Peter Grose | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-and-spain-set-for-air-maneuver-joint-exercise-tomorrow.html | US AND SPAIN SET FOR AIR MANEUVER Joint Exercise Tomorrow Politically Significant | By Tad Szulc Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-army-deserter-gets-french-refuge.html | US ARMY DESERTER GETS FRENCH REFUGE | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |

| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-business-san-francisco-receives-a-visitor-japan-shows-wares-on-a.html | US Business San Francisco Receives a Visitor Japan Shows Wares on a Ship OGDEN UTAH Brines to Be Exploited by LithiumChemsalt Unit SACRAMENTO CALIF Poor Weather Takes Toll of Crops in Area UNIVERSITY PARK PA Penn State Study Shows a Lag in Production KANSAS CITY Bankers at Meeting See Indicators Rising ATLANTA PartTime Farmers Use FullTime Borrowing KNOXVILLE TENN TVA Starts Construction of Huge Nuclear Plant RICHMOND Regions Crop Output to Edge Ahead in Season CHARLESTON WVA States Auto Dealers Keep Sales Drops Small | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-industry-is-opposing-rules-to-cover-national-air-pollution.html | US Industry Is Opposing Rules To Cover National Air Pollution | By Harold M Schmeck Jr Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-plans-to-sell-navy-yard-to-city-for-24million-2-parties-reach.html | US PLANS TO SELL NAVY YARD TO CITY FOR 24MILLION 2 Parties Reach Accord on 292Acre SiteCongress Must Act on Agreement APPROVAL IS EXPECTED Brooklyn Group Will Lease Area for Development Of Light Industries 9900 Lost Jobs | By Seth S King | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-to-make-major-effort-at-paris-air-show-it-aims-at-recouping-the.html | US to Make Major Effort at Paris Air Show It Aims at Recouping the Prestige Lost in 65 Exhibition Theme of US Pavilion The Range of Displays | By Tania Long | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/use-of-medical-copters-raises-survival-rate-of-war-wounded-average.html | Use of Medical Copters Raises Survival Rate of War Wounded Average of 20 Minutes 12000 Passengers More Reaching Hospitals | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/view-from-athens-psychological-move.html | View from Athens Psychological Move | By Richard Eder | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/view-from-washington-dependence-on-us.html | View from Washington Dependence on US | By John W Finney | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/visit-to-a-police-statian-awes-little-inspectors-from-ps-11.html | Visit to a Police Statian Awes Little Inspectors From PS 11 | By Stephen Ao Golden | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/washington-the-sleeper-in-the-1968-election-shades-of-1948-complex-.html | Washington The Sleeper in the 1968 Election Shades of 1948 Complex and Interesting Jefferson and Adams For the Time Being | By James Reston | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wednesdays-tourists-take-boston-in-stride.html | Wednesdays Tourists Take Boston in Stride | David F Lawlor | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/weiskopf-gets-205-and-ties-stockton-for-colonial-lead-weiskopf-at.html | Weiskopf Gets 205 And Ties Stockton For Colonial Lead WEISKOPF AT 205 SHARES GOLF LEAD Hogan Dons Sweater | By Lincoln A Werden Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wendy-clough-60-debutante-betrothed-to-ronald-r-benz.html | Wendy Clough 60 Debutante Betrothed to Ronald R Benz | Special to The New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/west-german-inn-is-shrine-to-mao-owner-displays-big-picture-and.html | WEST GERMAN INN IS SHRINE TO MAO Owner Displays Big Picture and Slogans by His Hero | By David Binder Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wheat-acreage-may-be-cut-12-capital-likely-to-respond-to-farmers.html | WHEAT ACREAGE MAY BE CUT 12 Capital Likely to Respond to Farmers Appeals | By William M Blair Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/where-memorial-day-was-born-101-years-ago-waterloo-wins-the-nod-a.html | Where Memorial Day Was Born 101 Years Ago Waterloo Wins the Nod A 22Room Structure A Change to May 30 Keeping Memoirs Alive | By Michael Straussstratford Studio | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/who-makes-music-and-where-prom-concerts.html | Who Makes Music and Where PROM CONCERTS | Bob Greene | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wilson-and-market-if-at-first-you-dont-succeed-policy-unchanged.html | Wilson and Market If at First You Dont Succeed Policy Unchanged Alarming Rise Long Wait | By Anthony Lewis | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/winnipeg-puts-bigtime-touch-to-panamerican-games-look-of-success-is.html | Winnipeg Puts BigTime Touch to PanAmerican Games Look of Success Is There | By Frank Litsky Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/with-english-on-the-english-with-english-on-the-english.html | With English On the English With English On the English | By Robert Martin Adams | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/womans-career-tells-wall-street-story-womans-career-a-wall-st-story.html | Womans Career Tells Wall Street Story WOMANS CAREER A WALL ST STORY A Lot of Phone Work Exchanges Index | By Elizabeth M Fowler | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wood-field-and-stream-canadian-game-wardens-unrelenting-in-search.html | Wood Field and Stream Canadian Game Wardens Unrelenting in Search and Capture of Poachers | By Oscar Godbout Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/writers-in-moscow-writers-in-moscow.html | Writers in Moscow Writers in Moscow | By Marc Slonim | RE0000698877 | 1995-04-10 | B00000346029 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/yang-strikes-back.html | Yang Strikes Back | By Anthony Burgess | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/young-orchestra-gives-3d-concert-helen-quach-leads-difficult.html | YOUNG ORCHESTRA GIVES 3D CONCERT Helen Quach Leads Difficult Program at Lincoln Center | By Howard Klein | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/zambia-is-attempting-to-steer-a-neutral-course-copper-goes-through.html | Zambia Is Attempting to Steer a Neutral Course Copper Goes Through Rhodesia Students Question Katzenbach Communists Are Assailed Katzenbach Arrives in Kenya | By Benjamin Welles Special To the New York Times | RE0000698877 | 1995-04-10 | B00000346029 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/12-harlem-families-picnic-in-westport-in-suburbia-project.html | 12 Harlem Families Picnic in Westport In Suburbia Project | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/200-at-cornell-citing-war-will-not-serve-with-military.html | 200 at Cornell Citing War Will Not Serve With Military | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/4-prep-schools-may-add-2-years-carnegie-grant-to-aid-study-on.html | 4 PREP SCHOOLS MAY ADD 2 YEARS Carnegie Grant to Aid Study on Giving College Courses To Be Major Force OpenEnd Study | By Val Adams | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/5-latin-nations-plan-auto-bloc-propose-a-single-market-for.html | 5 LATIN NATIONS PLAN AUTO BLOC Propose a Single Market for Manufacturers Output 50 Million Peolple 5 LATIN NATIONS PLAN AUTO BLOC | By Juan de Onis Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-greek-orthodox-bishop-is-consecrated-in-city-iakovos-pililis.html | A Greek Orthodox Bishop is Consecrated in City Iakovos Pililis ExTeacher of King Constantine Receives Greeting From Monarch Kings Congratulations | The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-jazz-musician-becomes-fiance-of-miss-armour-boris-midney-to-marry.html | A Jazz Musician Becomes Fiance Of Miss Armour Boris Midney to Marry ExDesign StudentNuptials on June 17 | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-noisy-standoff-by-charles-mohr-riot-police-block-crowds.html | A Noisy Standoff By CHARLES MOHR Riot Police Block Crowds | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-senator-under-fire-edward-vaughan-long-a-compromise-candidate.html | A Senator Under Fire Edward Vaughan Long A Compromise Candidate Supported Kennedy | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-tasty-guide-to-switzerland-the-swissest-of-them-all-she-covers.html | A Tasty Guide to Switzerland The Swissest of Them All She Covers Italy Too VEAL CUTLETS FROM OUCHY WHITE RISOTTO WITH MUSHROOMIS | By Craig Claiborne | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/action-by-china-doubted-intervention-questioned.html | Action by China Doubted Intervention Questioned | By Hedrick Smith Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/action-picks-up-near-pleiku.html | Action Picks Up Near Pleiku | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |

| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/advertising-new-plan-for-reducing-costs-a-breakfor-everybody-oot.html | Advertising New Plan for Reducing Costs A Breakfor Everybody Oot and Aboot Like Tiny Tim Some Changes Made Bottoms Up The Guy Next Door Snob Appeal Silver Anvil Awards Accounts People | By Philip H Doughertyfebian Bachrachthe New York Times Studio | RE0000698876 | 1995-04-10 | B00000346028 |
|---|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/allies-trucking-refugees-south-600-a-day-in-buffer-zone-being.html | ALLIES TRUCKING REFUGEES SOUTH 600 a Day in Buffer Zone Being Settled in Camps Ky Urged Evacuation | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/antique-cars-attract-sellers-buyers-and-wishful-lookers.html | Antique Cars Attract Sellers Buyers and Wishful Lookers | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/arab-magazine-shuts-down-citing-reports-of-cia-aid.html | Arab Magazine Shuts Down Citing Reports of CIA Aid | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/architect-firm-names-6-partners.html | Architect Firm Names 6 Partners | Victor B GreeneBlackstoneVictor B Greene | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/aries-wins-at-st-james-the-chief-awards.html | Aries Wins at St James THE CHIEF AWARDS | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/ashkenazicsephardic-synagogue-unit-formed-group-will-unite-orthodox.html | AshkenazicSephardic Synagogue Unit Formed Group Will Unite Orthodox Jews Throughout World Religious and Social Issues to Get Consideration | By Irving Spiegelthe New York Times Studio | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/auction-bargains-with-glamour-70000-is-raised-at-a-connecticut.html | Auction Bargains With Glamour 70000 Is Raised at a Connecticut Dress Affair for Charity Bargains for Buyers Cruise on a Yacht | By William Borders Special To the New York Timesjulian H Fisher For the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/books-of-the-times-holocaust-melodrama-the-art-of-genocide.html | Books of The Times Holocaust Melodrama The Art of Genocide Nourishing the Illusion | By Christopher LehmanHaputjerry Bauer | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/bridge-play-of-a-suit-that-lacks-kingten-presents-problems.html | Bridge Play of a Suit That Lacks KingTen Presents Problems Overtrick Is Problem | By Alan Truscott | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/cairo-calling-up-100000-reserves-iraq-to-send-aid-palestine.html | CAIRO CALLING UP 100000 RESERVES IRAQ TO SEND AID Palestine Terrorist Leader Vows to Step Up Raids Into Israeli Territory INTENSIVE TALKS AT UN Egyptian Warships Are Said to Pass Through Canal Toward Gulf of Aqaba Ship Movement Reported Could Double Ground Forces Cairo Mobilizes as New Raids on Israel Are Vowed | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/california-split-worries-johnson-white-house-puts-pressure-on.html | CALIFORNIA SPLIT WORRIES JOHNSON White House Puts Pressure on Democrats to Unify | By Warren Weaver Jr Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/cards-hand-mets-5th-loss-in-row-32-phils-turn-back-reds-in-18th-21.html | Cards Hand Mets 5th Loss in Row 32 Phils Turn Back Reds in 18th 21 BROCK AND MARIS CLOUT HOME RUNS But Deciding Tally Scores on Double Play in 6th Jones Connects for Mets Cards Going Good An Assist for Cardwell Playing It Safe Mets Runner Wins the Race to the Plate by a Hand | By Joseph Dursothe New York Times BY PATRICK A BURNS | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/catch22-author-writes-yale-play-drama-school-to-do-heller-comedy.html | CATCH22 AUTHOR WRITES YALE PLAY Drama School to Do Heller Comedy About a New War La Strada for Broadway Fiddler Pays Again British Actress Signed Musical for Stage Reeds to Play Through 1968 | By Sam Zolontow | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/chess-terrible-tal-is-in-running-to-recapture-world-title.html | Chess Terrible Tal Is in Running To Recapture World Title | By Al Horowitz | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/church-is-urged-to-combat-bias-presbyterian-study-warns-of-negroes.html | CHURCH IS URGED TO COMBAT BIAS Presbyterian Study Warns of Negroes Bitterness Jobless Figures Cited Moderator Gives Sermon | By Lawrence E Davies Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/clergymen-offer-abortion-advice-21-ministers-and-rabbis-form-new.html | CLERGYMEN OFFER ABORTION ADVICE 21 Ministers and Rabbis Form New Group Will Propose Alternatives 21 Clergymen Here to Offer Advice on Abortion To Offer Compassion Efforts Unsuccessful Participate in Program | By Edward B Fiskethe New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/cooperative-seen-as-slum-weapon-naacp-plan-proposes-tenants-become.html | COOPERATIVE SEEN AS SLUM WEAPON NAACP Plan Proposes Tenants Become Owners Reevaluation Urged Plan for Organization Civil Disobedience | By Earl Caldwell | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/counsel-defends-motives-of-long-denies-wiretap-inquiry-was-designed.html | COUNSEL DEFENDS MOTIVES OF LONG Denies Wiretap Inquiry Was Designed to Help Hoffa Close Friend of Senator Dirksen Rarely at Sessions | By E W Kenworthy Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/damascus-worthy-of-silks-takes-belmont-road.html | Damascus Worthy of Silks Takes Belmont Road | By Joe Nichols Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/articles/dance-the-sylph-of-the-highlands-la-sylphide-offered-with-a-new.html | Dance The Sylph of the Highlands La Sylphide Offered With a New Name Carla Fracci and Erik Bruhn in Top Form Romeo and Juliet | By Clive Barnes | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/donohue-drives-lola-chevrolet-to-3d-victory-in-us-roadracing-series.html | Donohue Drives Lola Chevrolet to 3d victory in US RoadRacing Series GREGORY SECOND IN 200MILE TEST Jenningss Porsche Carrera Wins Under2Liter Class at Bridgehampton Race Motschenbacher Forced Out Goth Takes Third Poseys McLaren Overturn | By Frank M Blunk Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/draft-is-uniting-right-with-left-new-council-will-work-for.html | DRAFT IS UNITING RIGHT WITH LEFT New Council Will Work for Volunteer Armed Force New Council Set Up US Traditions Cited Pay Increases Urged | By Neil Sheehan Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/drugs-monitored-by-a-new-method-swedish-team-is-detecting-effects.html | DRUGS MONITORED BY A NEW METHOD Swedish Team Is Detecting Effects in the Human Body Merger of Techniques Byproducts in Blood | By Harold M Schmeck Jr Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/east-germans-lift-citizens-benefits.html | EAST GERMANS LIFT CITIZENS BENEFITS | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/east-net-title-goes-to-turner-roesch-beaten-in-final-middle-states.html | EAST NET TITLE GOES TO TURNER Roesch Beaten in Final  Middle States Seniors Win | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/eshkol-gives-assurances.html | Eshkol Gives Assurances | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/fadein-on-donald-brooks-backstage-star.html | FadeIn on Donald Brooks Backstage Star | By Joan Cookthe New York Times BY JACK MANNING | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/food-crisis-engulfs-billion-and-a-half-rice-eaters-in-asia-crop.html | Food Crisis Engulfs Billion and a Half Rice Eaters in Asia Crop Outlook This Year Is Uncertain Hunger Is Everywhere New Rice Strain CRISIS OVERTAKES ASIAN RICE EATERS The Miracle Rice Two Main Types Less Time for Love Ferttlizer for China Hesitancy at First | By Drew Middleton Special To the New York Timeslawrence Chang For the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/frederick-stehman.html | FREDERICK STEHMAN | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/fulla-napoleon-86-in-dan-patch-thomas-to-drive-favorite-in-westbury.html | FULLA NAPOLEON 86 IN DAN PATCH Thomas to Drive Favorite in Westbury Pace Tonight | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/gains-seen-for-nasser-observers-feel-events-are-restoring-primacy.html | Gains Seen for Nasser Observers Feel Events Are Restoring Primacy of Cairo in the Arab World Confers With Leaders | By Eric Pace Special to the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/garbage-disposal-by-rail-studied-new-incinerator-regulations-go.html | GARBAGE DISPOSAL BY RAIL STUDIED New Incinerator Regulations Go Into Effect Here Today May Use Strip Mines Efficient Firebox Required | By David Bird | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/gilbert-frank.html | GILBERT FRANK | Special to Tht New York Times | RE0000698876 | 1995-04-10 | B00000346028 |

| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/good-enough-gains-open-jumper-title.html | GOOD ENOUGH GAINS OPEN JUMPER TITLE | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/governor-lawrence-left-estate-valued-at-191359.html | Governor Lawrence Left Estate Valued at 191359 | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/guard-commander-relieved-guard-head-is-out-in-pennsylvania-allies.html | Guard Commander Relieved GUARD HEAD IS OUT IN PENNSYLVANIA Allies of White Denies Part in Resignation Start of Inquiries Charged | By Ben A Franklin Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/guyana-plans-stock-exchange.html | Guyana Plans Stock Exchange | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/health-department-fights-for-its-life-deteriorating-health.html | Health Department Fights for Its Life Deteriorating Health Department Fights for Its Life MONTHS OF DRIFT COST KEY AIDES Agency Has the Primary Responsibility for Citys Preventive Medicine Unity of Four Agencies Fewer Health Nurses Like Detective Stories Matter of Persuasion Not Enough Time Low Salaries Development To Treat or Not  A Fear for Health | By Martin Tolchinthe New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hearings-on-bugging-in-detroit-skirted-suit-by-teamster-aide.html | Hearings on Bugging in Detroit Skirted Suit by Teamster Aide Hearing Recalled Officers Deposition | By Jerry M Flint Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hew-ban-on-cars-in-park-weighed-drives-would-be-shut-daily-end-of.html | HEW BAN ON CARS IN PARK WEIGHED Drives Would Be Shut Daily  End of Night Parking in Wall St Also Studied Its News to Him Crosstown Roads Open Barnes Studying New Central Park Ban on Cars | By Maurice Carroll | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/humm-captures-travis-final-1-up-francis-misses-2foot-putt-on-18th.html | HUMM CAPTURES TRAVIS FINAL 1 UP Francis Misses 2Foot Putt on 18th With Match Even | By Gordon S White Jr Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hunter-title-won-by-not-always-lancaster-show-honors-are-taken-by-a.html | HUNTER TITLE WON BY NOT ALWAYS Lancaster Show Honors Are Taken by a Wide Margin THE CHIEF AWARDS | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hurok-to-bring-over-bolshoi-companies-535-strong-in-1968-hurok-to.html | Hurok to Bring Over Bolshoi Companies 535 Strong in 1968 Hurok to Bring Bolshoi Troupes Here Idea Began in 23 27 Railroad Cars Full Huroks Prima Extravaganza | By Richard F Shepard | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/industry-replies-on-lag-in-repairs-denies-blame-flaws-in-war.html | INDUSTRY REPLIES ON LAG IN REPAIRS Denies Blame Flaws in War Readiness of Fleet Comment in Incinstry Not Being Utilized | By George Horne | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/intellectuals-to-johnson-wars-the-rub-johnson-advised-by.html | Intellectuals to Johnson Wars the Rub JOHNSON ADVISED BY INTELLECTUALS Constant Interchange Puzzled by Protests | By Max Frankel Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/japan-sets-study-of-us-armys-aid-subsidies-for-research-stir.html | JAPAN SETS STUDY OF US ARMYS AID Subsidies for Research Stir Criticism in Parliament 28 Recipients Listed | By Robert Trumbull Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/john-thompson-dies-at-75-former-underwood-officer.html | John Thompson Dies at 75 Former Underwood Officer | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/jones-wins-at-10000-meters.html | Jones Wins at 10000 Meters | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/jordan-accuses-syria-pilgrims-among-victims.html | Jordan Accuses Syria Pilgrims Among Victims | By Thomas F Brady Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/judy-thomas-married.html | Judy Thomas Married | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/junta-will-draft-a-greek-charter-constantine-says-panel-will-begin.html | JUNTA WILL DRAFT A GREEK CHARTER Constantine Says Panel Will Begin Work Within Month A Plebiscite Is Planned JUNTA WILL DRAFT A GREEK CHARTER Victory for Kings Policy Delegation Arrives Tomorrow Reasons for Abrogation | By Richard Eder Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/kashmit-mosques-are-haven-for-political-activity-moslems-pray-for.html | Kashmit Mosques Are Haven for Political Activity Moslems Pray for Release of Detained Leader Crowds at Religious Centers Hear AntiIndian Speeches Political Meetings Curbed Tactical Evasion | By Joseph Lelyveld Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/kiesinger-visits-eastern-border-chancellor-in-campaign-for-party-in.html | KIESINGER VISITS EASTERN BORDER Chancellor in Campaign for Party in Lower Saxony | By David Binder Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/letters-to-the-editor-of-the-times-delayed-redistricting-danger-of.html | Letters to the Editor of The Times Delayed Redistricting Danger of State Control Financing Education Selection of Judges Elective Process Will to Fight Conditions for Negotiations Printers Raise New Left Newspaper | DAVID I WELLSHORACE Z KRAMERDANIEL GUTMANMALCOLAM H BELLNEWELL R WASHBURNTERENCE CANNON | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/li-neighbors-help-paint-over-slurs-on-hall-of-quakers.html | LI Neighbors Help Paint Over Slurs On Hall of Quakers | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/linda-g-mcveigh-betrothed-to-a-coeditor-at-harvard.html | Linda G McVeigh Betrothed To a CoEditor at Harvard | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/lynn-vocal-work-given-premiere-gettysburg-address-played-by.html | LYNN VOCAL WORK GIVEN PREMIERE Gettysburg Address Played by American Symphony | THEODORE STRONGIN | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/macao-reds-demonstate-accepted-reds-petition.html | Macao Reds Demonstate Accepted Reds Petition | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mayor-rules-out-any-race-for-office-after-city-hall-speaks-of.html | Mayor Rules Out Any Race For Office After City Hall Speaks of Mideast Lindsay Rules Out Candidacy For New Post After City Hall Commitment Needed | By Clayton Knowles | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/merger-plan-for-reserve-is-pressed-despite-critics-pentagon-drafts.html | Merger Plan for Reserve Is Pressed Despite Critics Pentagon Drafts Proposal RESERVE MERGER IS STILL PRESSED State Politics Feared Division Highly Rated Fear for Guards Image | By Hanson W Baldwin | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/middle-states-senior-victor-championship-final-consolation-final.html | Middle States Senior Victor CHAMPIONSHIP FINAL CONSOLATION FINAL EASTERN 4 NEW ENGLAND 3 | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mishap-mars-lindberg-tribute-grandstand-falls-at-paris-ceremony-no.html | Mishap Mars Lindberg Tribute Grandstand Falls at Paris Ceremony No One Hurt Too Few Planks Far Cry From Lindbergh | By Gloria Emerson Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/miss-timme-fiancee-of-david-schwalm.html | Miss Timme Fiancee Of David Schwalm | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/modernizing-the-gop-the-key-votes-republicans-divided-a-gop-defeat.html | Modernizing the GOP The Key Votes Republicans Divided A GOP Defeat Why Did He Fail | By Williaim V Shannon | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/monetary-talks-gain-on-reform-all-progress-is-technical-political.html | MONETARY TALKS GAIN ON REFORM All Progress Is Technical  Political Issues Remain MONETARY TALKS GAIN ON REFORM | By Richard E Mooney Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mrs-alliluyeva-depicts-pain-of-exile-mrs-alliluyeva-in-new-essay.html | Mrs Alliluyeva Depicts Pain of Exile Mrs Alliluyeva in New Essay Depicts Feelings on Her Exile Writing Is Exceptional | By James Reston Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/nancy-m-taylor-married.html | Nancy M Taylor Married | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/new-bond-issues-continuing-heavy-340million-of-taxexempt-offerings.html | NEW BOND ISSUES CONTINUING HEAVY 340Million of TaxExempt Offerings Are Scheduled Throughout This Week LARGE CITY SALES DUE Corporate Market Is Facing More Than 450Million One Block 150Million Yields Termed Attractive Pittsburgh Issue Due NEW BOND ISSUES CONTINUING HEAVY | By John H Allan | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/new-rochella-shows-newly-acquired-ft-slocum-to-residents-wants-more.html | New Rochella Shows Newly Acquired Ft Slocum to Residents Wants More Recreation Land Two Plans to Be Offered | By Ralph Blumenthal Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/new-york-allstars-beat-galway-in-gaelic-football-for-2nd-straight.html | New York AllStars Beat Galway in Gaelic Football for 2nd Straight Time CUMMINS IS STAR IN 1510 TRIUMPH His 2 Straight Goals Late in Game Give New York Irish National Title | By Michael Strauss | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/news-of-realty-west-side-sale-stanley-co-soap-maker-disposes-of-14.html | NEWS OF REALTY WEST SIDE SALE Stanley Co Soap Maker Disposes of 14 Buildings Lease at 437 Madison Savings Group Formed | By Glenn Fowler | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/oerter-triumphs-in-discus.html | Oerter Triumphs in Discus | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/oil-from-torrey-canyon-fouls-french-coast-again.html | Oil From Torrey Canyon Fouls French Coast Again | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pakistani-chief-to-visit-china.html | Pakistani Chief to Visit China | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/parade-and-a-protest-mark-greek-independence-day-here-norwegian.html | Parade and a Protest Mark Greek Independence Day Here Norwegian Holiday Different Costumes Worn | By John Kifnerthe New York Times BY WILLIAM E SAURO | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/personal-finance-repaying-insurance-loans-personal-finance.html | Personal Finance Repaying Insurance Loans Personal Finance | By Hj Maidenberg | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/philip-c-kelly.html | PHILIP C KELLY | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pike-pays-homage-to-a-1906-heretic-he-preaches-in-rochester-at.html | PIKE PAYS HOMAGE TO A 1906 HERETIC He Preaches in Rochester at Service for Cleric Minutes Ridiculous Conservative Defined | By Sydney H Schanberg Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/please-dont-eat-the-watermelon-chairs-sausage-chair-is-to-come.html | Please Dont Eat the Watermelon Chairs Sausage Chair Is to Come | By Rita Reif | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pope-says-peace-rallies-harm-cause-of-peace.html | Pope Says Peace Rallies Harm Cause of Peace | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/preston-davie-lawyer-86-dead-colonel-on-general-staff-in-world-war.html | PRESTON DAVIE LAWYER 86 DEAD Colonel on General Staff in World War I Held DSM Graduate of Harvard Law | BlackstoneShelburne | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/prestress-wins-at-sparta-the-chief-awards.html | Prestress Wins at Sparta THE CHIEF AWARDS | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/retaliation-move-charged-by-long-to-tax-officials-senator-says-irs.html | RETALIATION MOVE CHARGED BY LONG TO TAX OFFICIALS Senator Says IRS Vexed by Wiretap Inquiry Was Behind Report of Fees CONCEDES HE GOT FUNDS But Insists 48000 From Hoffa Counsel Was Paid for Referral of Cases Theres Just Nothing to It LONG DENOUNCES REVENUE SERVICE Charges Smear Attempt Indirect Campaign Aid Business Still Pending | By Douglas E Kneeland Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/sales-sluggish-at-chain-stores-survey-of-aprils-results-shows.html | Sales Sluggish at Chain Stores Survey of Aprils Results Shows Weather Was Cool SALES SLUGGISH AT CHAIN STORES Sears Sets New High Drug Stores Gain 51 | By David Dworsky | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/school-leaders-see-bias-in-bids-to-oust-principals-donovan-and.html | School Leaders See Bias In Bids to Oust Principals Donovan and Giardino Warn That CORE Is Complicating the Upgrading of System in BedfordStuyvesant SCHOOL HEADS SEE BIAS IN DEMANDS Says Threats Imperil Plans Donovan Bars Threats | By Peter Kihss | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/sports-of-the-times-in-the-jetstream-unlaundered-uniform-disobeying.html | Sports of The Times In the Jetstream Unlaundered Uniform Disobeying Orders | By Arthur Daley | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/springer-spaniel-takes-top-award-ch-charlyles-fair-warning-gains.html | SPRINGER SPANIEL TAKES TOP AWARD Ch Charlyles Fair Warning Gains His First Show Best THE CHIEF AWARDS | Special to The New York TimesThe New York Times by Ernest Sisto | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/st-johns-defeats-liu-30-and-captures-metropolitan-baseball-title.html | St Johns Defeats LIU 30 and Captures Metropolitan Baseball Title NAPOLITANO FANS 11 IN A 3HITTER Redmen Score All Runs in 7th InningAwait a Bid to NCAA Playoffs | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/statement-not-recalled.html | Statement Not Recalled | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/steel-bookings-inching-upward-mills-feel-that-danger-of-a-steep.html | STEEL BOOKINGS INCHING UPWARD Mills Feel That Danger of a Steep Drop Has Passed | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/stockton-takes-colonial-golf-by-two-strokes-with-278-coody-shoots.html | Stockton Takes Colonial Golf by Two Strokes With 278 COODY SHOOTS 69 FINISHES SECOND Stockton With a 73 Holds Off Challengers Hogan Archer Tie at 281 Coody Cracks Par Help From a Rabbit | By Lincoln Awerden Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/stockton-to-pass-up-trials-at-hot-springs-for-us-open.html | Stockton to Pass Up Trials At Hot Springs for US Open | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/strong-us-fleet-sought-for-lakes-seen-as-important-to-nation-as.html | STRONG US FLEET SOUGHT FOR LAKES Seen as Important to Nation as OceanGoing Lines Exports Detailed Grain Trade Dropped Growth of Canadian Fleet Plan Urged for US | By Werner Bamberger | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/the-recreational-nutritional-and-spiritual-on-new-harlem-bus-tour.html | The Recreational Nutritional and Spiritual on New Harlem Bus Tour Extended Bus Tour to Sample Harlems Diversity and Flavor | The New York Times by Don CharlesBy Martin Gansberg | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/theater-robert-lowells-pheadra-in-philadelphia-adaptation-of-racine.html | Theater Robert Lowells Pheadra in Philadelphia Adaptation of Racine Stars Diana Sands 6Week Run Opened by Southwark Troupe | By Walter Kerr Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/tv-bandinis-fatal-crash-in-monaco-race-shown-abcs-cameras-insist-on.html | TV Bandinis Fatal Crash in Monaco Race Shown ABCs Cameras Insist on Gruesome Detail European News Offered Live via Satellite Europes News Live Piccadilly Palace | By Jack Gould | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-claims-in-cuba-exceed-27billion-claims-on-cuba-top-27billion.html | US Claims in Cuba Exceed 27Billion CLAIMS ON CUBA TOP 27BILLION Practical Result | By Robert D Hershey Jr | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-pledge-on-israelarab-borders-dates-to-50-truman-and-successors.html | US Pledge on IsraelArab Borders Dates to 50 Truman and Successors Have Stressed Opposition to Use of Force in the Region Oppose Use of Force Echoed by Eisenhower Kennedy Stand Recalled U S Declaration Urged | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-takes-leading-part-in-un-talks-to-ease-mideast-crisis.html | US Takes Leading Part in UN Talks to Ease Mideast Crisis | Special to The New York TimesThe New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/vincent-d-sweeney.html | VINCENT D SWEENEY | Special to The New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/worldwide-inroads-of-plastics-scrutinzed-by-other-industries.html | Worldwide Inroads of Plastics Scrutinzed by Other Industries | By Gerd Wilcke | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/writers-in-soviet-to-convene-today-moscow-has-made-efforts-to-avoid.html | WRITERS IN SOVIET TO CONVENE TODAY Moscow Has Made Efforts to Avoid Any Controversy Controversies Excluded Editors Feud Continues Editor Called to Task | By Peter Grose Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/yankees-defeat-tigers-65-after-losing-first-game-94-before-44862.html | Yankees Defeat Tigers 65 After Losing First Game 94 Before 44862 FORD SIDELINED BY ELBOW INJURY Southpaw Lasts an Inning  Amaros Hit Wins 2d Game  Tigers Rap G Homers Tigers Kept out of First Mantle Hits No 504 | By Dave Anderson Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/young-georgetowners-are-back-in-the-gardens-joint-sponsors-young.html | Young Georgetowners Are Back in the Gardens Joint Sponsors Young Conservatives Making a Splash | By Stepphen R Conn Special To the New York Times | RE0000698876 | 1995-04-10 | B00000346028 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/180-at-cornell-protest-war.html | 180 at Cornell Protest War | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/18million-for-damaged-art.html | 18Million for Damaged Art | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/2-tv-specials-set-on-geneva-parley-nbcs-meet-the-press-to-use-early.html | 2 TV SPECIALS SET ON GENEVA PARLEY NBCs Meet the Press to Use Early Bird Link Royalty Fee Upheld | By George Gent | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/22-die-in-brussels-fire-at-store-that-was-target-of-red-protest-at.html | 22 Die in Brussels Fire at Store That Was Target of Red Protest At Least 22 Are Killed in Brussels Department Store Fire No Positive Explanation | By Clyde H Farnsworth Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/6-trainmen-killed-in-headon-crash-on-the-west-side-fire-fed-by-oil.html | 6 Trainmen Killed In HeadOn Crash On the West Side Fire Fed by Oil Twisted Steel and Tumbled Cars Mark Scene of TwoTrain Collision TRAIN CRASH HERE KILLS 6 INJURES 6 | By J Anthony Lukasthe New York Timesthe New York Times BY DON CHARLES BY PATRICK A BURNS | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/91-nations-to-open-conference-today-on-water-needs.html | 91 Nations to Open Conference Today On Water Needs | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/a-24hour-truce-begun-in-vietnam-us-wounded-are-evacuated-from-hill.html | A 24HOUR TRUCE BEGUN IN VIETNAM US Wounded Are Evacuated From Hill Near Ducco | By Rw Apple Jr Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/a-sterns-store-is-taking-root-on-a-li-farm-series-of-boutiques-to.html | A Sterns Store Is Taking Root on a LI Farm Series of Boutiques to Open Thursday in 5 Buildings on East Hampton Site Stall Is Converted | By Francis X Clines Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/advertising-promoting-at-store-counters-tidy-pile-of-brochures-more.html | Advertising Promoting at Store Counters Tidy Pile of Brochures More Esty Info Producers Unite Kick on a Stick Business Press Elects Accounts People Addenda | By Philip H Doughertythe New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/allies-withdraw-from-buffer-zone-and-set-up-a-line-action-to-clear.html | ALLIES WITHDRAW FROM BUFFER ZONE AND SET UP A LINE Action to Clear Area Ended but One Marine Unit Stays Days CeaseFire On Civilians Are Evacuated Cache Will Be Destroyed ALLIES PULL BACK FROM BUFFER ZONE Frontline Plan Denied | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/alliluyeva-decision-is-denounced-by-son-mrs-alliluyeva-denounced-by.html | Alliluyeva Decision Is Denounced by Son MRS ALLILUYEVA DENOUNCED BY SON The Russia I Have Lost Children Considered Safe | By Henry Raymont | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/article-1-no-title-harrison-board-approves-rule-requiring-minimum.html | Article 1  No Title Harrison Board Approves Rule Requiring Minimum of 100 Landscaped Acres Hearing Called Mockery Tax Benefit Cited | By Merrill Folsom Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/article-2-no-title-caesar-salad.html | Article 2  No Title CAESAR SALAD | By Craig Claiborne | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/arts-in-huntsville-ala-amateurs-and-professionals-pursue-culture-in.html | Arts in Huntsville Ala Amateurs and Professionals Pursue Culture in Burgeoning Space Center Humphrey to Dinner Amateur Piano Repairer | By Howard Taubman Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/at-cooper-union-from-lincoln-to-timothy-leary-to-lilacs-but-pink.html | At Cooper Union From Lincoln to Timothy Leary to Lilacs But Pink Was In at SloanKettering and Verrazzano Fetes Starred In Lilac Time Pink on Pink on Pink Blend of the Old and New Dining PicnicFashion | By Stephen R Connthe New York Times BY LARRY MORRIS | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/at-top-of-the-best-undressed-list-superstars-of-stripping-a-critic.html | At Top of the Best unDressed List Superstars of Stripping A Critic of Fashion Superstars in Their Art Husband Is a Writer Lucrative Job Change | By Judy Klemesrudthe New York Times BY ROBERT WALKER | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/attache-cases-win-status-with-schoolboys.html | Attache Cases Win Status With Schoolboys | By Marylin Benderthe New York Times BY ARTHUR BROWER | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/barbara-goldman-affianced-to-etcher.html | Barbara Goldman Affianced to Etcher | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/benita-greenley-wed-to-peter-sherwood.html | Benita Greenley Wed To Peter Sherwood | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/bonn-party-opens-congress-quietly.html | BONN PARTY OPENS CONGRESS QUIETLY | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/books-of-the-times-classic-greek-free-of-humiliation-a-greater.html | Books of The Times Classic Greek Free of Humiliation A Greater Responsibility | By Thomas Laskpeter Moore | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/boyd-urges-unity-on-shipyard-issue-support-asked-for-plan-to-build.html | BOYD URGES UNITY ON SHIPYARD ISSUE Support Asked for Plan to Build Vessels Abroad Obstacle to Policy Shift Time to Close Ranks | By Werner Bamberger | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/bridge-double-elimination-title-is-retained-by-jaye-team-a-rare.html | Bridge Double Elimination Title Is Retained by Jaye Team A Rare Deal | By Alan Truscott | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/buckpasser-breezes-in-workout-at-aqueduct-colt-runs-7-furlongs-in.html | Buckpasser Breezes in Workout at Aqueduct Colt Runs 7 Furlongs in Fifth of Second Under Record French Invasion Set Dr Fager in Jersey Race | By Steve Cady | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/calm-returns-to-silver-trading-with-frantic-price-rise-ended-london.html | Calm Returns to Silver Trading With Frantic Price Rise Ended London Prices Steady SILVER MARKETS ARE CALM AGAIN | By Robert Walker | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/carol-liebich-wellesley-64-betrothed-to-david-richards.html | Carol Liebich Wellesley 64 Betrothed to David Richards | Special to The New York TimesJay Te Winburn Jr | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/charge-against-kleins-disputed-holder-says-store-tried-to-conceal.html | Charge Against Kleins Disputed Holder Says Store Tried to Conceal Quarters Profit Answers Charge ATTACK ANSWERED ON KLEINS REPORT | By Isadore Barmashthe New York Times BY DON CHARLES | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/city-defers-sale-of-housing-bonds-96million-offering-halted-because.html | CITY DEFERS SALE OF HOUSING BONDS 96Million Offering Halted Because of Poor Ratings Worthy But Worrisome New Gauge Sought Aid Sought for Study Deficiencies are Cited | By Charles G Bennett Controller Mario A Procac | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/commodities-may-silver-futures-off-board-as-prices-make-a-sharp.html | Commodities May Silver Futures Off Board as Prices Make a Sharp Advance OTHER DELIVERIES GAIN DAILY LIMIT Margin Rules Are Stiffened Copper and Platinum Show Strength COPPER AND PLATINUM SUGAR COCOA ORANGE JUICE | By Elizabeth M Fowler | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/connor-job-goes-to-trowbridge-president-nominates-acting-commerce.html | CONNOR JOB GOES TO TROWBRIDGE President Nominates Acting Commerce Secretary to Post Vacant 4 Months CONNOR POST GOES TO TROWBRIDGE | By Max Frankel Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/court-rules-on-flexible-annuity-and-milwaukee-bank-takeover-united.html | Court Rules on Flexible Annuity And Milwaukee Bank TakeOver United Benefit Lifes Special Fund Policy Held Subject to SEC Regulation FLEXIBLE ANNUITY RULED A SECURITY | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/dance-a-city-full-of-ballets-greats-miss-de-lavallade-adds-new-york.html | Dance A City Full of Ballets Greats Miss de Lavallade Adds New York Flavor Village Theater Offers a Butler Premiere | By Clive Barnes | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/degroot-black.html | DeGroot Black | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/doctors-say-some-women-using-birth-control-pills-may-risk-stroke-a.html | Doctors Say Some Women Using Birth Control Pills May Risk Stroke A Very Potent Drug Warning Signal | By Richard D Lyons | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/downtown-tour-impresses-agnon-israeli-nobel-prizewinner-visits-us.html | DOWNTOWN TOUR IMPRESSES AGNON Israeli Nobel PrizeWinner Visits US for First Time Prayer for the Water Washington Visit Planned | By Richard F Shepard | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/dutch-dance-group-cheered-in-london.html | DUTCH DANCE GROUP CHEERED IN LONDON | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/eshkol-urges-mutual-troop-pullback-sabotage-suspected.html | Eshkol Urges Mutual Troop Pullback Sabotage Suspected | By James Feron Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/fanfani-exhorts-combatants-in-war.html | FANFANI EXHORTS COMBATANTS IN WAR | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/fcc-staff-questions-abc-merger-disputed-point.html | FCC Staff Questions ABC Merger Disputed Point | By Eileen Shanahan Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/flight-delay-costs-to-airlines-are-put-at-41million-for-year-ill.html | Flight Delay Costs to Airlines Are Put at 41Million for Year Ill Will Also Noted Urges Suburban Fields | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/ford-recalling-all-cougar-cars-safety-defect-in-headlights-is-cited.html | FORD RECALLING ALL COUGAR CARS Safety Defect in Headlights Is Cited by the Company Repairs to Be Made Basis of Complaints | By Jerry M Flint Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/france-to-send-tv-shows-over-satellite-to-quebec.html | France to Send TV Shows Over Satellite to Quebec | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/from-paris-come-handbags-with-a-feel-of-softness-and-a-touch.html | From Paris Come Handbags With a Feel of Softness and a Touch of Humor | By Enid Nemy | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/fulla-napoleon-280-wins-dan-patch-pace-at-westbury-favorite-scores.html | Fulla Napoleon 280 Wins Dan Patch Pace at Westbury FAVORITE SCORES BY TWO LENGTHS Thomas Guides 2YearOld Home in 24522 Event  Mess Around Is 2d New Zealand Horses Qualify | By Louis Effrat Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/gasoline-taxes-rise-in-5-states-survey-shows-many-other-increases.html | GASOLINE TAXES RISE IN 5 STATES Survey Shows Many Other Increases Are in Offing Highest Levy in Washington | By Joseph C Ingraham | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/ginsberg-cards-139-to-lead-metropolitan-qualifiers-for-us-open.html | Ginsberg Cards 139 to Lead Metropolitan Qualifiers for US Open KELLY IS SECOND 4 STROKES BACK Pace Cards 145 and Lyons Scores 146 Ginsberg Gets 68 on 2d Round Hills Beset Players No One Runs Course THE QUALIFIERS | By Gerald Eskenazi Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/harvard-names-dental-dean.html | Harvard Names Dental Dean | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hempstead-man-surrenders-in-harness-drugging-case.html | Hempstead Man Surrenders In Harness Drugging Case | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/high-court-denies-homosexual-plea-justices-rule-6-to-3-that-alien.html | HIGH COURT DENIES HOMOSEXUAL PLEA Justices Rule 6 to 3 That Alien Is Deportable Under 1952 Psychopath Law Rulings Effect Limited | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/high-court-grants-hoffa-new-hearing-on-fraud-appeal-rejected-2-to-1.html | High Court Grants Hoffa New Hearing on Fraud Appeal Rejected 2 to 1 | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hilda-grossman-taylor-portrait-painter-76-dies.html | Hilda Grossman Taylor Portrait Painter 76 Dies | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hong-kong-analysts-see-decline-in-chinas-output-sources-of.html | Hong Kong Analysts See Decline in Chinas Output Sources of Information Output Believed Down Good Showing in 1966 | By Tillman Durdin Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/house-panel-rebukes-education-agency-on-desegregation-testimony.html | House Panel Rebukes Education Agency on Desegregation Testimony Cited | By Marjorie Hunter Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/human-failure-jams-stock-computer-human-failure-jams-computer.html | Human Failure Jams Stock Computer HUMAN FAILURE JAMS COMPUTER Software Failure IBM Stock Unaffected | By Vartanig G Vartan | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/in-the-nation-johnson-and-the-intellectuals-intellectual-interest.html | In the Nation Johnson and the Intellectuals Intellectual Interest Group Gift of Perception Difficulties Compounded | By Tom Wicker | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/irene-phillips-moses-83-physical-culture-teacher.html | Irene Phillips Moses 83 Physical Culture Teacher | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/javits-asks-longrange-plans-in-slums-to-avert-rising-unrest.html | Javits Asks LongRange Plans In Slums to Avert Rising Unrest | By Thomas A Johnson | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/jersey-town-starts-3meal-fast-to-raise-funds-for-perus-poor.html | Jersey Town Starts 3Meal Fast To Raise Funds for Perus Poor | By Walter H Waggoner Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/john-w-salin.html | JOHN W SALIN | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/johnson-decries-vietnam-impasse-memorial-day-proclamation-urges.html | JOHNSON DECRIES VIETNAM IMPASSE Memorial Day Proclamation Urges Enemy to Negotiate  Officials Pessimistic Little Hope Seen Johnson Deplores Vietnam Impasse Enemy Is Accused | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/kaiser-awaiting-vote-at-midepsa-obscure-concern-holds-key-to.html | KAISER AWAITING VOTE AT MIDEPSA Obscure Concern Holds Key to 100Million Outlay Proposal by Kaiser KAISER AWAITING VOTE AT MIDEPSA Deposits in Desert Kaiser Stock Involved | By Robert A Wright Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/laura-bruton-to-be-married-aug-5-to-l-wallace-clausen.html | Laura Bruton to Be Married Aug 5 to L Wallace Clausen | Special to The New York TimesGeorge T Dickson | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/lenape-high-wins-new-jersey-golf-shoots-322-for-ninestroke-margin.html | LENAPE HIGH WINS NEW JERSEY GOLF Shoots 322 for NineStroke Margin Over Neptune | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/letters-to-the-editor-of-the-times-gop-war-study-direct-lottery.html | Letters to the Editor of The Times GOP War Study Direct Lottery Sales To Save Jersey Pond Newspapers Shutdown Innovations Eliminated Western Merger | HAROLD WILLENSEZRA N SULEIMANTHOMAS B COLWELL JrHARRY KELBER | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/lincolnmercury-sales-up.html | LincolnMercury Sales Up | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/loanstruth-law-termed-inevitable-law-is-held-sure-on-lending-truth.html | LoansTruth Law Termed Inevitable LAW IS HELD SURE ON LENDING TRUTH Assistance Sought | By John H Allan Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/macao-reds-seek-wider-following-pressing-catholic-schools-to-teach.html | MACAO REDS SEEK WIDER FOLLOWING Pressing Catholic Schools to Teach Thoughts of Mao | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/machinetool-orders-for-april-dropped-11-to-1011million-machine-tool.html | MachineTool Orders for April Dropped 11 to 1011Million MACHINE TOOL ORDERS MachineTool Orders for April Dropped 11 to 1011Million Steel Production Steady | By William M Freeman | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/major-antiques-show-opening-tomorrow-at-the-parkebernet.html | Major Antiques Show Opening Tomorrow at the ParkeBernet | By Sanka Knox | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/market-place-why-all-these-sunday-deals-the-dow-index-reexamined.html | Market Place Why All These Sunday Deals The Dow Index Reexamined | By Robert Metz | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/market-set-back-by-morning-skid-decline-is-pared-later-in-session.html | MARKET SET BACK BY MORNING SKID Decline Is Pared Later in Session Dow Index Off 350 to 87105 VOLUME DIPS SLIGHTLY American Motors Is Most Active Blue Chips Take Some Sizable Losses New Highs Slip Normal Retrenchment MARKET SET BACK BY MORNING SKID Auto Group Weakens Large Share Blocks | By John J Abele | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/medical-instrument-screens-patients-for-lung-symptoms.html | Medical Instrument Screens Patients for Lung Symptoms | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mets-beat-dodgers-52-on-seavers-5hitter-and-end-5game-losing-streak.html | Mets Beat Dodgers 52 on Seavers 5Hitter and End 5Game Losing Streak A Block and a Spill  Hey Ump This Is Baseball | By Joseph Dursothe New York Times BY BARTON SILVERMAN | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mgm-is-seeking-cabletv-owner-film-concern-holding-talks-with.html | MGM IS SEEKING CABLETV OWNER Film Concern Holding Talks With Teleprompter Hughes Aircraft Involved | By Clare M Reckert | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/midshipmen-held-in-marijuana-use-annapolis-suspects-five-of-smoking.html | MIDSHIPMEN HELD IN MARIJUANA USE Annapolis Suspects Five of Smoking in Dormitory Earlier Dismissals | By Ben A Franklin Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/milton-schwartz.html | MILTON SCHWARTZ | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/morris-philipson-to-head-chicago-university-press.html | Morris Philipson to Head Chicago University Press | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-david-brown-wife-of-professor.html | MRS DAVID BROWN WIFE OF PROFESSOR | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-doppelts-duo-leads-in-met-golf.html | MRS DOPPELTS DUO LEADS IN MET GOLF | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-john-a-santoro.html | MRS JOHN A SANTORO | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/nassau-warned-by-hospital-chief-collins-sees-meadowbrook-doomed.html | NASSAU WARNED BY HOSPITAL CHIEF Collins Sees Meadowbrook Doomed Unless It Expands Expansion Under Way Calls Teaching Program Vital | By Roy R Silver Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/negroes-hospital-approved-by-city-jamaica-institution-gets-aid.html | NEGROES HOSPITAL APPROVED BY CITY Jamaica Institution Gets Aid Despite Nonaccreditation Funds From OEO | By Martin Tolchin | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/new-herald-tribune-makes-paris-debut-merged-with-times.html | New Herald Tribune Makes Paris Debut Merged With Times | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/norwalk-honors-conductor.html | Norwalk Honors Conductor | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/observer-rogues-gallery-the-biggest-catch-master-of-disguise-the.html | Observer Rogues Gallery The Biggest Catch Master of Disguise The Curious Masks The Indicators | By Russell Baker | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/oslo-filling-greek-ship-order.html | Oslo Filling Greek Ship Order | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/patakos-has-lost-spokesman-role-greek-minister-said-to-be-too-busy.html | PATAKOS HAS LOST SPOKESMAN ROLE Greek Minister Said to Be Too Busy to See Newsmen Officials May Be Busy | By Richard Eder Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/pathan-tribesmen-are-facing-the-steady-encroachment-of-what-the.html | Pathan Tribesmen Are Facing the Steady Encroachment of What the Western World Calls Civilization Sandals Turban and Rifle Agency Governs Area Consultation on Sites Taunt Sparks Violence | By Drew Middleton Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/procaccino-sees-drop-in-debt-cost-wants-10million-saving-used-to.html | PROCACCINO SEES DROP IN DEBT COST Wants 10Million Saving Used to Cut Realty Tax Day Care Funds Increased | By Clayton Knowles | RE0000698921 | 1995-04-10 | B00000349430 |

| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/ptas-members-told-to-aid-poor-groups-president-and-us-official.html | PTAS MEMBERS TOLD TO AID POOR Groups President and US Official Address Parley US Interest Defended | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/reds-bid-hong-kong-police-turn-guns-on-british-or-face-reprisals.html | Reds Bid Hong Kong Police Turn Guns on British or Face Reprisals Reds Bid Hong Kong Police Turn Guns on British Speedy Reply Demanded 167 Arrested in Day Large Groups Prohibited Reds Demand Apologies | By Charles Mohr Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/refugees-from-north-vietnam-in-thailand-arousing-concern.html | Refugees From North Vietnam In Thailand Arousing Concern | By Peter Braestrup Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/role-of-critics-is-debated-here-meeting-seeks-other-ways-to-tell.html | ROLE OF CRITICS IS DEBATED HERE Meeting Seeks Other Ways to Tell Public of Plays The Critics Were There | By Dan Sullivan | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/round-hill-team-leads-rye-golf-takes-4stroke-margin-in-womens.html | ROUND HILL TEAM LEADS RYE GOLF Takes 4Stroke Margin in Womens BestBall Play | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/schoolboy-football-stars-hailed-here-szaro-among-11-to-receive.html | Schoolboy Football Stars Hailed Here Szaro Among 11 to Receive Awards as ScholarAthlete Leithead Is Honored Leithead Is Cited as a Leading Citizen Former Player 4 Choose Columbia | By Allison Danzigthe New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/schools-curtail-open-enrollment-overcrowding-prompts-city-high.html | SCHOOLS CURTAIL OPEN ENROLLMENT Overcrowding Prompts City High Schools to Suspend Policy Starting in Fall SCHOOLS TO HALT OPEN ENROLLMENT Present Students Unaffected To Ask Police Protection | By Peter Kihss | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sheen-diocese-drops-its-chancery-title.html | Sheen Diocese Drops Its Chancery Title | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/shiny-refuse-cans-indicate-a-shutdown-incinerator-some-inspectors.html | Shiny Refuse Cans Indicate a ShutDown Incinerator Some Inspectors Give Out Conflicting Orders Law Also Attacked in Suit Just a Survey | Confusion Mars First Day of Incinerator ChecksBy David Birdthe New York Times BY NEAL BOENZL | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/social-emphasis-in-creed-is-voted-by-presbyterians-general-assembly.html | SOCIAL EMPHASIS IN CREED IS VOTED BY PRESBYTERIANS General Assembly Approves the First Major Changes in Doctrine Since 1706 ONE CATECHISM ENDED Delegates Reject Idea That the Bible Is Inerrant and Immune From Criticism Obligation Assumed Presbyterians Approve Creed for Social Action Declaration on Vietnam | By Lawrence E Davies Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/southern-farmers-tell-of-their-woes-farmers-from-12-states.html | Southern Farmers Tell of Their Woes Farmers From 12 States | By William M Blair Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/soviet-rebuffs-us-on-nuclear-treaty.html | SOVIET REBUFFS US ON NUCLEAR TREATY | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/soviets-writers-given-party-line-convention-is-told-to-fight-wests.html | SOVIETS WRITERS GIVEN PARTY LINE Convention Is Told to Fight Wests Dirt and Filth C P Snow Is Present | By Peter Grose Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sports-of-the-times-man-with-problems-sharp-decline-dan-parker.html | Sports of The Times Man With Problems Sharp Decline Dan Parker | By Arthur Daley | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/squirrels-turning-pugnacious-at-brooklyns-botanic-garden-caution.html | Squirrels Turning Pugnacious At Brooklyns Botanic Garden Caution BrightEyed Little Beggars May Take More Than Peanuts | By Joseph O Haffthe New York Times BY CARL T GOSSETT JR | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/state-to-redraw-41-district-lines-but-realignment-is-clouded-by.html | STATE TO REDRAW 41 DISTRICT LINES But Realignment Is Clouded by Fate of Bill in Congress Given High Priority Provisions of Bill | By Sydney H Schanberg Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/stock-prices-ease-in-reduced-trading-on-american-list.html | Stock Prices Ease In Reduced Trading On American List | By Leonard Sloane | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/suffolk-split-anew.html | Suffolk Split Anew | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/supreme-court-actions-opinions-orders-in-pending-cases-certiorari.html | Supreme Court Actions OPINIONS ORDERS IN PENDING CASES CERTIORARI GRANTED CERTIORARI DENIED LEAVE TO FILE PETITIONS FOR WRITS OF HABEAS CORPUS LEAVE TO FILE PETITION FOR WRIT OF MANDAMUS DENIED REHEARINGS DENIED RECESS ORDER | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/supreme-court-limits-oneman-onevote-rule-appeal-is-dismissed-high.html | Supreme Court Limits OneMan OneVote Rule Appeal Is Dismissed High Court Limits Scope of Its OneMan OneVote Rule | By Fred P Graham Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/syria-and-jordan-at-odds.html | Syria and Jordan at Odds | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/text-of-confession-adopted-by-assembly-of-united-presbyterian.html | Text of Confession Adopted by Assembly of United Presbyterian Church in USA The Confession of 1967 PREFACE The Confession PART I GODS WORK OF RECONCILIATION Section A The Grace of Our Lord Jesus Christ 1 JESUS CHRIST 2 THE SIN OF MAN Section B The Love of God Section C The Communion of the Holy Spirit 1 THE NEW LIFE 2 THE BIBLE PART II THE MINISTRY OF RECONCILIATION Section A The Mission of the Church 1 DIRECTION 2 FORMS AND ORDER 3 REVELATION AND RELIGION 4 RECONCILIATION IN SOCIETY Section B The Equipment of the Church 1 PREACHING AND TEACHING 2 PRAISE AND PRAYER 3 BAPTISM 4 THE LORDS SUPPER PART III THE FULLFILLMENT OF RECONCILIATION | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/text-of-the-proclamation-a-proclamation-bledge-must-be-redeemed.html | Text of the Proclamation A Proclamation Bledge Must Be Redeemed | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/thant-leaves-for-talks-in-cairo-after-consulting-un-delegates-bids.html | Thant Leaves for Talks in Cairo After Consulting UN Delegates Bids Thant Godspeed Observer Force Proposed | By Sam Pope Brewer Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/theater-figures-honor-elmer-rice-writer-recalled-as-fighter-for.html | THEATER FIGURES HONOR ELMER RICE Writer Recalled as Fighter for Social Justice A Tentative Friendship Intolerant of Suppression | By Louis Calta | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/three-philippine-senators-face-ouster-on-spending.html | Three Philippine Senators Face Ouster on Spending | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/tommy-riggs-radio-performer-who-created-betty-lou-is-dead-47-weeks.html | Tommy Riggs Radio Performer Who Created Betty Lou Is Dead 47 Weeks as Guest | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-admits-eavesdropping-drops-tax-evasion-charge.html | US Admits Eavesdropping Drops Tax Evasion Charge | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-asks-citizens-not-to-visit-israel-or-arab-neighbors-americans.html | US Asks Citizens Not to Visit Israel Or Arab Neighbors AMERICANS GIVEN TRAVEL WARNING Hope Voiced on Peace Committed to Principle Hesitancy Reported | By John W Finney Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-bill-rate-declines-sharply-at-weekly-auction-by-treasury.html | US Bill Rate Declines Sharply At Weekly Auction by Treasury | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-skydiver-falls-to-death-in-spain.html | US SKYDIVER FALLS TO DEATH IN SPAIN | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-steel-loses-key-decision-on-figuring-depletion-for-taxes.html | US Steel Loses Key Decision On Figuring Depletion for Taxes Restriction Made US STEEL LOSES KEY TAX DECISION Papers Submitted Banknote Rates | By Edward Ranzal | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-unable-to-say-long-aided-hoffa-justice-department-denies-it-has.html | US UNABLE TO SAY LONG AIDED HOFFA Justice Department Denies It Has Data on Senator | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/utterly-devoted-pilot-robin-olds-other-pilots-have-2-kills-unusual.html | Utterly Devoted Pilot Robin Olds Other Pilots Have 2 Kills Unusual Aggressiveness | Special to The New York TimesUS Air Force | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/vice-president-chosen-by-shearson-hammill.html | Vice President Chosen By Shearson Hammill Miceil | | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/villanova-choice-in-ic4a-track-despite-ailments-of-patrick-and-hall.html | Villanova Choice in IC4A Track Despite Ailments of Patrick and Hall CURTAILED ACTION SEEN FOR 2 STARS Writers Select Patrick as Outstanding Competitor Of Indoor Season Hamilton to Run HalfMile | By Frank Litsky | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/wagner-proposes-a-code-of-ethics-asks-convention-in-albany-to-put.html | WAGNER PROPOSES A CODE OF ETHICS Asks Convention in Albany to Put It in Constitution | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/windsor-england-has-antigue-dealer-in-mayors-chair.html | Windsor England Has Antigue Dealer In Mayors Chair | Special to The New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/wood-field-and-stream-frustrated-anglers-try-secret-weapon-on.html | Wood Field and Stream Frustrated Anglers Try Secret Weapon on NonBiting Fish in Quebec | By Oscar Godbout Special To the New York Times | RE0000698921 | 1995-04-10 | B00000349430 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/3-doctors-freed-in-nazi-murders-judge-says-they-were-told-mercy.html | 3 DOCTORS FREED IN NAZI MURDERS Judge Says They Were Told Mercy Killing Was Legal Proof Is Held Lacking | By Philip Shabecoff Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/4-yale-students-win-in-flag-case-charge-of-debasement-in-a-school.html | 4 YALE STUDENTS WIN IN FLAG CASE Charge of Debasement in a School Drama Dismissed Play Was at Issue | By Jack Roth | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/a-yale-graduate-becomes-fiance-of-miss-rearden-nicholas-h-farnham.html | A Yale Graduate Becomes Fiance Of Miss Rearden Nicholas H Farnham to Wed 60 Mt Holyoke Alumna on July 15 | Arthur Swoger | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ackley-disturbed-by-rising-interest-rates-but-he-doubts-crisis-in.html | Ackley Disturbed by Rising Interest Rates But He Doubts Crisis In the Money Market INCREASING RATES DISTURB ACKLEY Shift Denied | By John H Allanthe New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/addicts-win-gains-in-meal-protest-tension-seems-to-ease-at.html | ADDICTS WIN GAINS IN MEAL PROTEST Tension Seems to Ease at Matteawan Hospital Opposed Gray Trousers | By Murray Schumach Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/advertising-bar-hopping-in-grand-style-big-change-in-bars-a.html | Advertising Bar Hopping in Grand Style Big Change in Bars A Happening Good Time Had by All Murphy on Education Doyle Dane Again It Pays to Advertise Outdoor Ad Service Northeast Evaluating | By Philip H Dougherty | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/as-thant-arrives-in-cairo-egyptians-report-laying-of-blockade-mines.html | As Thant Arrives in Cairo Egyptians Report Laying of Blockade Mines EGYPTIANS TELL OF LAYING MINES Fire Will Destroy No Reports of Clashes State Department Silent | By Eric Pace Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/blockade-seen-as-unlawful.html | Blockade Seen as Unlawful | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/books-of-the-times-they-were-there-first-hurts-are-huckleberries.html | Books of The Times They Were There First Hurts Are Huckleberries Land of Abundance | By Thomas Lask | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/bridge-fine-defensive-play-by-kass-helps-team-to-retain-title-makes.html | Bridge Fine Defensive Play by Kass Helps Team to Retain Title Makes Fourth Suit Bid | By Alan Truscott | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/brinks-armored-car-stolen-in-brockton-mass-loot-is-put-at-600000-3.html | Brinks Armored Car Stolen in Brockton Mass Loot Is Put at 600000 3 ARMED ROBBERS TAKE BRINKS CAR Sixth Assault on Car | By John H Fenton Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/brooklyn-parents-support-a-white-as-new-ps-284-principal-complaints.html | Brooklyn Parents Support a White as New PS 284 Principal Complaints of AntiSemitism | By Peter Kihss | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/captain-asserts-the-green-berets-are-his-target-not-us-policy-says.html | Captain Asserts the Green Berets Are His Target Not US Policy Says They Killed Children No Blanket Condemnation | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/chief-civil-aviation-needs-outlined-aid-programs.html | Chief Civil Aviation Needs Outlined Aid Programs | By Tania Long | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/chinese-affirm-maoist-ideology-peking-party-says-it-is-sole-correct.html | CHINESE AFFIRM MAOIST IDEOLOGY Peking Party Says It Is Sole Correct Red Dogma Reply to Soviet Seen Issue of Class Struggle | 1966 by the Globe and Mail | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/city-sends-out-200-notices-for-incinerator-pollution-violations.html | City Sends Out 200 Notices for Incinerator Pollution Violations | By David Bird | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/cleveland-democrats-urging-mayor-locher-not-to-run-again-civil.html | Cleveland Democrats Urging Mayor Locher Not to Run Again Civil Rights Critics Amiable Adversary | By Paul Hofmann Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/code-for-magazine-salesmen-upheld-by-trade-commission.html | Code for Magazine Salesmen Upheld by Trade Commission | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/conservative-appears-victor-in-kentucky-republican-contest.html | Conservative Appears Victor in Kentucky Republican Contest | By Ben A Franklin Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/controversial-plan-for-store-complex-dropped-in-toronto.html | Controversial Plan For Store Complex Dropped in Toronto | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/creditsqueeze-specter-interest-rates-continue-upward-trek-despite.html | CreditSqueeze Specter Interest Rates Continue Upward Trek Despite Administrations Best Efforts Tight Money Effects Below Capacity ANOTHER SQUEEZE FEARED ON CREDIT Influence Exerted Funds Sought Now | By Mj Rossant | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dance-impressive-new-swan-queen-cynthia-gregory-takes-odette-odile.html | Dance Impressive New Swan Queen Cynthia Gregory Takes Odette Odile Role Royal Ballet | By Clive Barnes | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/daunted-by-decibels-and-tired-of-toots-just-step-into-paley-park.html | Daunted by Decibels and Tired of Toots Just Step Into Paley Park Tiny Paley Park Opens With a Splash A Smiling City A Birthday Surprise Foundation Set Up | The New York Times by Jack Manning | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/deficits-compel-closing-of-two-west-german-magazines-that-mocked.html | Deficits Compel Closing of Two West German Magazines That Mocked the Pompous and the Absurb Pomposity Was Its Target Magazine Revived in 1954 | By Philip Shabecoff Special to the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/delegates-assay-atom-pacts-need-doubts-rise-at-geneva-that-treaty.html | DELEGATES ASSAY ATOM PACTS NEED Doubts Rise at Geneva That Treaty Will Be Approved Setback for Agreement Dozen Could Produce Bomb | By Thomas J Hamilton Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/designersclass-of-67ready-to-brave-the-7th-ave-jungle-call-for.html | DesignersClass of 67Ready to Brave the 7th Ave Jungle Call for Individuality Awareness of Uniformity | By Enid Nemy | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dorothy-love-fiancee-of-ford-ballantyne-3d.html | Dorothy Love Fiancee Of Ford Ballantyne 3d | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/drysdale-of-dodgers-beats-mets-20th-time-70-orioles-top-yankees-10.html | Drysdale of Dodgers Beats Mets 20th Time 70 Orioles Top Yankees 10 ONE HIT 4 WALKS PACE 4RUN FIRST Ferraras Double Bats In 3 Drysdale Posts His 6th Shutout Against Mets Estrada Wild on Mound New Chance for Drysdale | By Joseph Dursothe New York Times BY LARRY MORRIS | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/eclipse-depicted-in-moon-photos-color-shots-by-surveyor-3-show.html | ECLIPSE DEPICTED IN MOON PHOTOS Color Shots by Surveyor 3 Show Coating of the Soil A Fortunate Tilt Dark Beads Discerned | By Evert Clark Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/emerson-e-jenkins.html | EMERSON E JENKINS | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/eshkol-admonishes-nasser-on-blockade-eshkol-warns-nasser-on-aqaba.html | Eshkol Admonishes Nasser on Blockade Eshkol Warns Nasser on Aqaba Shipping ISRAELS PREMIER APPEALS TO WORLD Asks UN to Act Without Delay to Guarantee Free Navigation to Elath Confers With Ministers Law Violation Seen Freighter Reaches Elath Naval Units Alerted Two Navies Compared | By James Feron Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/estimate-board-and-council-cut-mayors-budget-lindsay-says-6million.html | ESTIMATE BOARD AND COUNCIL CUT MAYORS BUDGET Lindsay Says 6Million Trim May Force Tax Rise for Teacher Pay Increase HE CHARGES POLITICS Borrowing to Meet Needs Is Another Possibility Some Projects Added Projects Added MAYORS BUDGET CUT 6MILLION | By Seth S King | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/exlindsay-aide-says-albano-backs-foe-in-leadership-race-lindsay.html | ExLindsay Aide Says Albano Backs Foe in Leadership Race Lindsay Aides Help | By Thomas P Ronan | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/faisal-voices-support.html | Faisal Voices Support | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/fanfani-discloses-protest-on-us-admirals-speech.html | Fanfani Discloses Protest On US Admirals Speech | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/foreign-affairs-the-edge-of-infinity-buffer-removed-danger-of.html | Foreign Affairs The Edge of Infinity Buffer Removed Danger of Blockade The Brink of Holocaust | By Cl Sulzberger | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/french-dealers-act-to-curb-fakes-urge-information-exchange-with-art.html | FRENCH DEALERS ACT TO CURB FAKES Urge Information Exchange With Art Galleries Here 44 Forgeries Reported | By Milton Esterow | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/french-urge-restraint.html | French Urge Restraint | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/george-c-leary-56-is-dead-a-vice-president-of-bordens.html | George C Leary 56 Is Dead A Vice President of Bordens | Vincent James | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/george-levinton.html | GEORGE LEVINTON | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/gore-puts-in-bill-on-campaign-tax-he-offers-substitute-for-voting.html | GORE PUTS IN BILL ON CAMPAIGN TAX He Offers Substitute for Voting Aid Act of 1966 | By John D Morris Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/governor-plans-biaslaw-review-rockefeller-to-name-panel-to-study.html | GOVERNOR PLANS BIASLAW REVIEW Rockefeller to Name Panel to Study Procedures Survey Conducted | By Emanuel Perlmutter | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/group-at-harvard-for-student-draft.html | GROUP AT HARVARD FOR STUDENT DRAFT | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/guthrie-shaw-77-rye-civic-leader-financier-diesled-civil-defense-in.html | GUTHRIE SHAW 77 RYE CIVIC LEADER Financier DiesLed Civil Defense in Westchester | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/health-unit-to-meet-in-brazil.html | Health Unit to Meet in Brazil | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/hoffas-son-loses-in-michigan-race-republican-defeats-him-for.html | HOFFAS SON LOSES IN MICHIGAN RACE Republican Defeats Him for Legislature by 158 Votes Some Hurt Some Help | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/hong-kong-quiet-british-still-firm-reds-call-bus-strike-but-do-not.html | HONG KONG QUIET BRITISH STILL FIRM Reds Call Bus Strike but Do Not Test Ban on Meetings Authorities Remain Firm Massive Evacuation Difficult Chinese Walks Out on Briton US Warning Tourists | By Charles Mohr Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/house-backs-shift-on-desegregation-school-guidelines-plan-for-all.html | HOUSE BACKS SHIFT ON DESEGREGATION School Guidelines Plan for All States Stirs Dispute on Intent and Effect House Backs Plan for Enforcement of School Desegregation Guidelines Amid Dispute Over Its Intent Fears Other Amendment Portland Bias Opposed Some Change Minds | By John Herbers Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/house-tour-in-rye-to-aid-art-center.html | House Tour in Rye To Aid Art Center | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/idea-man-gets-games-for-winnipeg-spirit-of-salesmanship.html | Idea Man Gets Games for Winnipeg Spirit of Salesmanship | By Frank Litsky Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ivy-coaches-renewing-springpractice-plea.html | Ivy Coaches Renewing SpringPractice Plea | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/john-abbot-sargent-to-marry-catherine-bowring-teacher.html | John Abbot Sargent to Marry Catherine Bowring Teacher | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/john-scherer.html | JOHN SCHERER | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/johnson-calls-on-cairo-to-abandon-blockade-moves-says-efforts-to.html | JOHNSON CALLS ON CAIRO TO ABANDON BLOCKADE MOVES Says Efforts to Bar Israeli Ships Would Be Illegal Borders Pledge Affirmed UN COUNCIL TO MEET Emergency Session Today Sixth Fleet Ships Sent to East Mediterranean Potentially Disastrous Plea to Israel Reported Johnson Calls On Cairo to Abandon Illegal Blockade Move ANTIISRAEL STEP BRANDED ILLEGAL President Reaffirms Pledge on BordersSixth Fleet Ships Sent Eastward He Reads Statement Buildup Deplored Jewish Groups Urge Step | By Max Frankel Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/johnson-may-ask-for-interim-law-in-trade-matters-an-interim-law.html | Johnson May Ask For Interim Law In Trade Matters AN INTERIM LAW LIKELY ON TRADE | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/jordan-ousts-ambassador-of-syria-and-shuts-border-syria-blamed-for.html | Jordan Ousts Ambassador Of Syria and Shuts Border Syria Blamed for Deaths ENVOY FROM SYRIA OUSTED BY JORDAN Blockade Is Supported | By Thomas F Brady Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/joseph-r-smith.html | JOSEPH R SMITH | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/kennedy-bids-us-lead-sea-patrol-if-un-wont.html | Kennedy Bids US Lead Sea Patrol if UN Wont | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/kiesinger-chosen-party-chairman-christian-democrats-name-his.html | KIESINGER CHOSEN PARTY CHAIRMAN Christian Democrats Name His Candidate Secretary Past Leaders Are Lauded | By David Binder Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/langston-hughes-called-fighter-for-human-dignity-charm-and-vitality.html | Langston Hughes Called Fighter for Human Dignity Charm and Vitality Hughess Poetry Had Life a Quality That Had Kept It Fresh and Spirited Subject Did Not Vary Won Notice as Poet An Accidental Poet Books Taken Off Shelves | By Thomas Lask | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/later-hours-set-by-metropolitan-museum-to-stay-open-until-10-pm-on.html | LATER HOURS SET BY METROPOLITAN Museum to Stay Open Until 10 PM on Four Tuesdays Restaurant to Stay Open More Lighting Possible | By Richard F Shepard | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/letters-to-the-editor-of-the-times-redistricting-state-on-basis-of.html | Letters to the Editor of The Times Redistricting State on Basis of 1960 Census Chinas Entry Into War For Paid Guardians No Curbs on Foreign Scholars To Record for Blind | SAMUEL S STRATTONRODNEY SHAWJOHN F WIHCHERDAYTON W HULLDON STALEY | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/li-press-accepts-printers-terms-the-starjournal-withdraws-from.html | LI PRESS ACCEPTS PRINTERS TERMS The StarJournal Withdraws From Publishers Group Powers Announces Pact Raises to Total 3242 Bid by Press Rejected | By Damon Stetson | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/life-in-antarctic-held-in-jeopardy-scientist-says-man-disturbs.html | LIFE IN ANTARCTIC HELD IN JEOPARDY Scientist Says Man Disturbs Balance of Nature in Area Sewage Also Reported | By John C Devlin | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/london-and-paris-emphasizing-diplomatic-approach-to-crisis.html | London and Paris Emphasizing Diplomatic Approach to Crisis | By Anthony Lewis Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/long-urges-rise-in-inquiry-funds-senator-viewed-as-seeking-a-vote.html | LONG URGES RISE IN INQUIRY FUNDS Senator Viewed as Seeking a Vote of Confidence Serving Prison Term Disclosure of Clients Asked | By B Drummond Ayres Jr Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/lucas-vicens-fiance-of-patricia-halliwell.html | Lucas Vicens Fiance Of Patricia Halliwell | Gerald Campbell | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/maria-ania-bojcun-fiancee-of-lawyer.html | Maria Ania Bojcun Fiancee of Lawyer | Special to The New York TimesJay Te Winburn Jr | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/marine-accuses-foe-of-atrocity-asserts-north-vietnamese-maimed-and.html | MARINE ACCUSES FOE OF ATROCITY Asserts North Vietnamese Maimed and Slew 2 Range of Battle Is Close Shook Up Scratched | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/maritime-award-given.html | Maritime Award Given | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/market-falters-in-rally-attempt-late-decline-halts-midday-recovery.html | MARKET FALTERS IN RALLY ATTEMPT Late Decline Halts Midday Recovery MoveDow Index Off 234 Points TAPE BEHIND AT CLOSE Ackley Talk and Tension in the Middle East Add to Bearish Sentiment Factors in Decline Spurt in Trading MARKET FALTERS IN RALLY ATTEMPT LingTemcoVought Climbs Metal Issues Mixed | By John J Abele | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/market-place-fairchild-dips-on-riot-news-plugging-a-computer-gap.html | Market Place Fairchild Dips On Riot News Plugging a Computer Gap Hold Tight Dodge Urges | By Robert Metz | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/merger-canceled-by-ward-and-msl-talks-end-after-shares-of-mail.html | MERGER CANCELED BY WARD AND MSL Talks End After Shares of Mail Order Chain Slump | By Isadore Barmash | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/merton-j-lonn.html | MERTON J LONN | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/metromedia-buys-globetrotters-tv-chain-will-add-team-to-ice-capades.html | METROMEDIA BUYS GLOBETROTTERS TV Chain Will Add Team to Ice Capades Operation Promoter Once An Ally Sonny Fox at Expo 67 | By George Gent | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/moerdler-calls-civil-jail-shabby-19th-century-structure-gets-22.html | MOERDLER CALLS CIVIL JAIL SHABBY 19th Century Structure Gets 22 Building Violations | By Maurice Carroll | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/moscow-blames-israelis-in-crisis-vows-to-resist-aggression-against.html | MOSCOW BLAMES ISRAELIS IN CRISIS Vows to Resist Aggression Against Arab Countries Oil Interests Accused Direct Interest Voiced MOSCOW BLAMES ISRAELIS IN CRISIS | By Peter Grose Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mrs-francis-team-triumphs-with-a-152.html | MRS FRANCIS TEAM TRIUMPHS WITH A 152 | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mrs-john-g-miele.html | MRS JOHN G MIELE | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mrs-palmer-has-a-son.html | Mrs Palmer Has a Son | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/municipal-unionist-victor-harry-gotbaum-when-victor-gotbaum-one-of.html | Municipal Unionist Victor Harry Gotbaum WHEN Victor Gotbaum one of the key union leaders behind last nights rally at Madison Square Garden takes issue with Governor Rockefeller Mayor Lindsay their representatives or other union leaders on labor matters they should not take it personally  sonally Delegates Authority Easily Taught Turkish Unionists | The New York TimesThe New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nassers-plan-to-blockade-gulf-reopens-a-crucial-legal-issue.html | Nassers Plan to Blockade Gulf Reopens a Crucial Legal Issue Question of Access to Aqaba Helped Provoke 56 Clash Interpretations Differ Strait 3 Miles Wide | By John W Finney Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/national-pta-names-new-head-her-goal-is-to-reach-needy.html | National PTA Names New Head Her Goal Is to Reach Needy | By Edith Evans Asbury Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/negro-officer-opposes-war-protests-disagrees-with-dr-king-finds.html | Negro Officer Opposes War Protests Disagrees With Dr King Finds Bias in Draft | By Rw Apple Jr Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/new-york-life-promotes-2-officers.html | New York Life Promotes 2 Officers | Fabian BachrachFabian Bachrach | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/newauto-sales-lag-for-10-days-gm-and-american-advance-but-ford-and.html | NEWAUTO SALES LAG FOR 10 DAYS GM and American Advance but Ford and Chrysler Dip Two Show Gains NEWAUTO SALES LAG FOR 10 DAYS | By Jerry M Flint Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/news-media-divided-on-how-to-handle-lottery.html | News Media Divided on How to Handle Lottery | By Robert E Dallosthe National Broadcasting Company and the American Broadcasting Company Plan A Virtual Blackout On News About the State Lottery Because They Believe the Broadcasting of Such News Would Violate Federal Laws | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/news-of-realty-land-sale-halted-court-rules-against-plots-purchased.html | NEWS OF REALTY LAND SALE HALTED Court Rules Against Plots Purchased in Florida | By Franklin Whitehouse | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nixon-asks-action-on-mideast-peace-urges-us-to-resist-use-of-force.html | NIXON ASKS ACTION ON MIDEAST PEACE Urges US to Resist Use of Force by Israel or Egypt Expects Many Candidates | By Donald Janson Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nuptials-in-summer-for-roberta-levine.html | Nuptials in Summer For Roberta Levine | Bradford Bachrach | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/offduty-timers-ordered-on-cabs-mayor-also-requires-safety.html | OFFDUTY TIMERS ORDERED ON CABS Mayor Also Requires Safety Partitions by Sept 1 Cabbies Are Opposed More Cars Sought OffDuty Timers Ordered for Taxis What About Fourth Guy | By Charles G Bennett | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/old-line-to-quit-north-atlantic-cosmopolitan-influenced-by.html | OLD LINE TO QUIT NORTH ATLANTIC Cosmopolitan Influenced by Containership Growth | By Werner Bamberger | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/open-qualifiers-led-by-pittman-pro-at-the-creek-gets-142-thomas.html | OPEN QUALIFIERS LED BY PITTMAN Pro at The Creek Gets 142 Thomas Sets Pace in New Jersey With 145 | By Lincoln A Werden | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/oscar-bundschuh.html | OSCAR BUNDSCHUH | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/over-200-feared-dead-in-brussels-fire-more-than-1000-in-store.html | Over 200 Feared Dead in Brussels Fire More Than 1000 in Store Warning Given US Fire Departments Bigger | By Clyde H Farnsworth Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/owners-of-pro-football-leagues-open-spring-talks-here-taylors.html | Owners of Pro Football Leagues Open Spring Talks Here TAYLORS SIGNING DENIED BY SAINTS AFL Considers Cincinnati Bid for FranchiseSurvey on Revisions Reviewed Taylors Future Undecided Mecom Would Trade Himself | By William N Wallace | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pacification-reported-stalled-in-vietnams-i-corps-region.html | Pacification Reported Stalled In Vietnams I Corps Region Overwhelming Answer 2 Cities Invaded Corrupted Diseased Foes Tactics Mesh | By Tom Buckley Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/patience-proves-virtue-to-trainer-mrs-sweetescott-is-exponent-of.html | Patience Proves Virtue to Trainer Mrs SweetEscott Is Exponent of Theory With Jumpers Training Duties Tended | By Steve Cady | RE0000698879 | 1995-04-10 | B00000346031 |
|---|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pay-rise-for-auto-workers-no-change-here-in-april.html | Pay Rise for Auto Workers No Change Here in April | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/peking-condemns-buffer-move.html | Peking Condemns Buffer Move | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pilot-aids-hungarian-escape.html | Pilot Aids Hungarian Escape | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/poe-leaves-fox-in-clash-of-views-executive-vice-president-and.html | POE LEAVES FOX IN CLASH OF VIEWS Executive Vice President and Zanuck Disagree Dramatic Comeback | By Vincent Canby | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/polish-envoy-to-us-named.html | Polish Envoy to US Named | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pompanette-with-74yearold-driver-is-first-in-proximity-trot-lame.html | Pompanette With 74YearOld Driver Is First in Proximity Trot LAME FILLY WINS BY HALF A LENGTH Avery Saves Her Speed for Stretch in 29422 Race Clotina Hanover 2d Wins Going Away | By Louis Effrat Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/port-is-vital-link-for-israeli-trade-elath-on-blockaded-gulf-is.html | PORT IS VITAL LINK FOR ISRAELI TRADE Elath on Blockaded Gulf Is Outlet for Potash Exports | By Werner Bamberger | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/presbyterian-assembly-assails-church-apathy-on-civil-rights.html | Presbyterian Assembly Assails Church Apathy on Civil Rights Statement on Vietnam | By Lawrence E Davies Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/price-rise-in-april-biggest-in-6-months-price-increase-of-03-in.html | Price Rise in April Biggest in 6 Months Price Increase of 03 in April Is the Largest in Six Months Price Wars Over Industrial Goods Steady | By Eileen Shanahan Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/quakers-charge-housing-inertia-say-two-agencies-actively-obstruct.html | QUAKERS CHARGE HOUSING INERTIA Say Two Agencies Actively Obstruct Antibias Order Will Meet Quakers | By Robert B Semple Jr Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/rail-crash-laid-to-signal-lapse-central-says-special-setup-for-two.html | RAIL CRASH LAID TO SIGNAL LAPSE Central Says Special Setup for Two Trains on Same Track Broke Down Procedure Called Normal Conductor Got Permission | By J Anthony Lukas | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/rally-condemns-new-labor-law-municipal-employes-here-reaffirm-right.html | RALLY CONDEMNS NEW LABOR LAW Municipal Employes Here Reaffirm Right to Strike Union Aides Speak Penalties Outlined | By Peter Millones | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/recovery-capsule-passed-us-test-first-known-space-vehicle.html | RECOVERY CAPSULE PASSED US TEST First Known Space Vehicle Maneuvered in ReEntry Recovered in MidAir | By Harold M Schmeck Jr Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/residents-praise-hong-kongs-police-fund-for-children-set-up-police.html | Residents Praise Hong Kongs Police Fund for Children Set Up Police a Special Target Police Wave Blue Books | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/round-hill-women-keep-bestball-title-with-155.html | Round Hill Women Keep BestBall Title With 155 | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/rumbling-in-mideast-weaknesses-of-arabs-and-israelis-indicate-both.html | Rumbling in Mideast Weaknesses of Arabs and Israelis Indicate Both May Shy From War UN Pullout Raises Peril Mobility Demands Skill | By Hanson W Baldwin | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/samuel-rafel.html | SAMUEL RAFEL | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/savannah-sails-on-trip-to-orient-owners-fear-voyage-could-be-last.html | SAVANNAH SAILS ON TRIP TO ORIENT Owners Fear Voyage Could Be Last for Nuclear Ship | By George Horne | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/schneider-quits-2-botany-chains-schneider-quits-top-retail-posts.html | Schneider Quits 2 Botany Chains SCHNEIDER QUITS TOP RETAIL POSTS | By Leonard Sloane | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/school-aid-issue-raised-in-albany-harrington-urges-retention-of.html | SCHOOL AID ISSUE RAISED IN ALBANY Harrington Urges Retention of Church Institution Ban Warns on Stampede | By Richard L Madden Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sclerosis-society-benefit.html | Sclerosis Society Benefit | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sedans-slated-to-race-donohue-will-drive-in-lime-rock-event.html | Sedans Slated to Race Donohue Will Drive in Lime Rock Event | By Frank M Blunk | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/senate-unit-eases-redistricting-bill.html | SENATE UNIT EASES REDISTRICTING BILL | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/senators-demand-un-role-in-crisis-intervention-by-us-alone-in.html | SENATORS DEMAND UN ROLE IN CRISIS Intervention by US Alone in Middle East Opposed US Role Urged in House Unilateral Role Barred | By Ew Kenworthy Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/seymour-rosenbloom.html | SEYMOUR ROSENBLOOM | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sheila-m-reeves-engaged-to-wed-jf-odonnell-jr-daughter-of-la-rams.html | Sheila M Reeves Engaged to Wed JF ODonnell Jr Daughter of LA Rams President Affianced to a Stockbroker | Special to The New York TimesJay Te Winburn Jr | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/spain-to-seek-loan-in-world-markets.html | SPAIN TO SEEK LOAN IN WORLD MARKETS | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sports-of-the-times-caught-in-the-undertow-distant-goal-time-to.html | Sports of The Times Caught in the Undertow Distant Goal Time to Quit | By Arthur Daley | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/stokowskis-boys-vie-with-his-girls-american-symphony-plays-baseball.html | STOKOWSKIS BOYS VIE WITH HIS GIRLS American Symphony Plays Baseball in the Park | By Theodore Strongin | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/summer-dramas-curtailed-by-city-estimate-board-cuts-funds-for-free.html | SUMMER DRAMAS CURTAILED BY CITY Estimate Board Cuts Funds for Free Shakespeare Rescued Last Year | By Sam Zolotow | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/superprize-of-250000-will-be-given-in-lottery-annual-award-to-be.html | Superprize of 250000 Will Be Given in Lottery Annual Award to Be Paid Over 10 Years Governor Devised Plan for Bonuses to Create a Continuing Interest No Change in Law An Added Suspense LOTTERY TO PAY A 250000 PRIZE First Drawing in July Installment Plan First Tickets Arrive | By Sydney H Schanberg Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/tension-is-spur-to-grain-activity-wheat-corn-and-soybeans-all-make.html | TENSION IS SPUR TO GRAIN ACTIVITY Wheat Corn and Soybeans All Make Advances SUGAR SILVER PORK BELLIES ORANGE JUICE | By Elizabeth M Fowler | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/the-maple-syrup-flows-maple-syrup-oatmeal-cookies-maple-fruit-and.html | The Maple Syrup Flows MAPLE SYRUP OATMEAL COOKIES MAPLE FRUIT AND NUT BREAD | By Jean Hewitt | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/the-presidents-statement-3-elements-of-danger-aggression-opposed-un.html | The Presidents Statement 3 Elements of Danger Aggression Opposed UN Charter Mentioned | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/training-program-lost-by-hospital-ama-withdraws-approval-of.html | TRAINING PROGRAM LOST BY HOSPITAL AMA Withdraws Approval of Anesthesiology Teaching at FlowerFifth Avenue Advanced Training Program Data Called Confidential | By Martin Tolchin | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/tv-quiz-for-motorists-3d-cbs-drivers-test-again-stresses.html | TV Quiz for Motorists 3d CBS Drivers Test Again Stresses Precautions That Might Cut Deaths | By Jack Gould | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/un-sets-meeting-on-mideast-today-us-supports-scheduling-of-council.html | UN SETS MEETING ON MIDEAST TODAY US Supports Scheduling of Council Session on Crisis Delay Held Perilous UN Responsibility Noted | By Sam Pope Brewer Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-income-data-show-big-deficit-loss-for-budget-covering-its.html | US INCOME DATA SHOW BIG DEFICIT Loss for Budget Covering Its Spending and Receipts Is Largest Since 1958 SURPLUS SEEN FOR YEAR Revised Personal Savings Figure Notes High Rate for 3Month Period Economic Impact Problem Outlined | By Edwin L Dale Jr Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-to-take-lead-in-global-water-aid-us-to-take-lead-in-global-water.html | US to Take Lead In Global Water Aid US to Take Lead in Global Water Aid To Set Up Water Office | By Gladwin Hill Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-warns-china-on-vietnam-war-official-asserts-washington-would.html | US WARNS CHINA ON VIETNAM WAR Official Asserts Washington Would Meet Intervention With Everything It Has US WARNS CHINA ON VIETNAM WAR 4 Incursions Charged Hell to Pay | By Hedrick Smith Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/vietnam-in-wings-of-miss-rayes-hello-dolly-actresss-work-for.html | Vietnam in Wings of Miss Rayes Hello Dolly Actresss Work for Soldiers Wins Award From USO Servicemen and Mothers Are Often Visitors Backstage Awarded Many Honors Vietnamese Girl Aided No Boys Over There | By Edwin Bolwell | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/visitors-to-israel-face-hard-choice-some-americans-leave-but-most.html | VISITORS TO ISRAEL FACE HARD CHOICE Some Americans Leave but Most Are Undecided Anybodys Guess Americans Leave El Al May Add Flights Travel Agencies Report Dip | Special to The New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/washington-nassers-reckless-maneuvers-cairo-and-moscow-the-us.html | Washington Nassers Reckless Maneuvers Cairo and Moscow The US Commitment The Staggering Economy Moscows Role | By James Reston | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/westchester-council-for-arts-loses-2-trustees-woman-founder-ousted.html | Westchester Council for Arts Loses 2 Trustees Woman Founder Ousted by Colleagues After Clash Disappointment an Issue Vacancies Are Filled | By Merrill Folsom Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/wood-field-and-stream-states-booklet-on-fishing-lists-many-remote.html | Wood Field and Stream States Booklet on Fishing Lists Many Remote Ponds for Trout Anglers | By Oscar Godbout | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/yanks-blanked-2d-time-in-row-on-bertaina-and-watt-4hitter.html | Yanks Blanked 2d Time in Row On Bertaina and Watt 4Hitter | By Michael Strauss Special To the New York Times | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/you-can-look-life-zorro-blazers-become-dressy-brown-is-leading.html | You Can Look Life Zorro Blazers Become Dressy Brown Is Leading Color | By Angela Taylorthe New York Times BY MEYER LIEBOWITZ | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ywca-gains-from-art-show-at-parkebernet-display-is-city-groups.html | YWCA Gains From Art Show At ParkeBernet Display Is City Groups First Benefit in Its 92Year History Big Family Thing | By Stephen R Conn | RE0000698879 | 1995-04-10 | B00000346031 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/2-hemingway-mss-bought-for-7650-unpublished-short-stories-and-other.html | 2 HEMINGWAY MSS BOUGHT FOR 7650 Unpublished Short Stories and Other Items Auctioned | By Sanka Knox | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/309-missing-listed-by-brussels-store.html | 309 MISSING LISTED BY BRUSSELS STORE | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/4-democrats-snub-fete-for-johnson-reform-legislators-refuse-to-be.html | 4 DEMOCRATS SNUB FETE FOR JOHNSON Reform Legislators Refuse to Be Vice Chairmen Others Wont Attend What They Said | By Richard Witkin | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/6-in-council-oppose-taiwan-aides-role.html | 6 IN COUNCIL OPPOSE TAIWAN AIDES ROLE | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-broad-selloff-batters-market-declines-overwhelm-gains-by-5to1.html | A BROAD SELLOFF BATTERS MARKET Declines Overwhelm Gains by 5to1 Margin Dow Drops 629 Points DAYS TURNOVER CLIMBS Middle East Tension and Unfavorable Corporate News Prompt Slide Reasons for Slide Dow Drops 629 Points A BROAD SELLOFF BATTERS MARKET American Motors Eases | By John J Abele | RE0000698920 | 1995-04-10 | B00000349429 |
|---|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-former-monarch-sees-his-life-story-depicted-in-film.html | A Former Monarch Sees His Life Story Depicted in Film PremierecumBenefit | By Charlotte Curtisthe New York Times BY JACK MANNING | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-gadfly-to-democrats-albert-harold-quie-twinkling-good-humor-a.html | A Gadfly to Democrats Albert Harold Quie Twinkling Good Humor A Kennedy Critic | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-movie-will-help-cancer-patients-speak-again-19minate-color-film.html | A Movie Will Help Cancer Patients Speak Again 19Minate Color Film to Be Used as Training Aid Laryngectomy Cases to See It From Hospital Bed 19Minute Film | By Harold M Schmeck Jr Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-nice-way-to-break-up-the-week-bless-their-socks.html | A Nice Way to Break Up the Week Bless Their Socks | BY Judy Klemesrudthe New York Timesthe New York Times BY GEORGE TAMES BY ARTHUR BROWER | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-ship-conference-imperiled-by-us-defiant-rate-group-might-be.html | A SHIP CONFERENCE IMPERILED BY US Defiant Rate Group Might Be Forced to Disband Derives From l6 Law Refuse to Comply | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/addison-b-poland-jr.html | ADDISON B POLAND JR | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/addonizio-warns-on-rights-tactics-says-he-will-not-tolerate-rowdy.html | ADDONIZIO WARNS ON RIGHTS TACTICS Says He Will Not Tolerate Rowdy Newark Sessions Negro Is Favored | By Douglas Robinson Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/advertising-just-plain-madison-ave-folks-dealers-choice-a-sporting.html | Advertising Just Plain Madison Ave Folks Dealers Choice A Sporting Proposition So Thats Who it Was Basford Plans Acquisition Accounts People Addenda | By Philip H Dougherty | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/american-academy-and-the-national-arts-institute-discuss.html | American Academy and the National Arts Institute Discuss Consolidation | By Harry Gilroy | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/an-uphill-fight-seen-for-steel-but-industry-chiefs-regard-business.html | An Uphill Fight Seen for Steel But Industry Chiefs Regard Business as Slack Now A SLOW ADVANCE SEEN FOR STEEL Improved Technology | By Robert Walkerthe New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/army-major-defects-to-cuba-with-son-4-and-asks-asylum-a-major.html | Army Major Defects to Cuba With Son 4 and Asks Asylum A MAJOR DEFECTS TO CUBA WITH SON Flight Plan Filed Adviser to Vietnamese Cuba Announces Arrival Pearces Friends Surprised | By Hedrick Smith Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
|---|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/arts-fete-in-fall-is-planned-here-aim-is-to-show-new-yorkers-their.html | ARTS FETE IN FALL IS PLANNED HERE Aim Is to Show New Yorkers Their Cultural Resources To Show Tell and Discuss | By Richard F Shepard | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ashe-is-chosen-for-cup-singles-graebnerriessen-to-play-doubles.html | ASHE IS CHOSEN FOR CUP SINGLES GraebnerRiessen to Play Doubles Against Mexico | By Allison Danzig Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/auction-today-ends-empire-of-bankrupt-texans-dorm-for-daughters.html | Auction Today Ends Empire of Bankrupt Texans Dorm For Daughters Testified in Court White House Dinner Borrow From Banks 200 Claims Filed Lawyer Interviewed | By Martin Waldron Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/blaze-in-li-home-kills-5-in-a-family-2-jump-to-safety.html | Blaze in LI Home Kills 5 in a Family 2 jump to Safety | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/books-of-the-times-portrait-of-a-man-and-some-pieces-of-paper.html | Books of The Times Portrait of a Man and Some Pieces of Paper Enjoyment of Living End Papers | By Charles Poore | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/bridge-deal-from-1964-olympiad-shows-agnes-gordons-skill-a-rare.html | Bridge Deal From 1964 Olympiad Shows Agnes Gordons Skill A Rare Experience | By Alan Truscott | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/brooklyn-navy-yard-now-idle-may-gain-new-life-in-a-new-form-navy.html | Brooklyn Navy Yard Now Idle May Gain New Life in a New Form NAVY YARD WAITS TAKEOVER BY CITY Approval of Sale of Federal Land Expected to Come in Summer or Fall Jobs Called Essential NAVY YARD WAITS TAKEOVER BY CITY Federal Aid Received | By Kathleen Teltschthe New York Times BY BARTON SILVERMAN | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/caracas-may-get-a-leftist-rector-election-seems-assured-in.html | CARACAS MAY GET A LEFTIST RECTOR Election Seems Assured in University Vote Dormitories Closed Will Seek Modifications Democrat Lost Universities Argentine Students Penalized | By Juan de Onis Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cargo-insurance-may-be-increased-middle-east-shipping-called-risk.html | CARGO INSURANCE MAY BE INCREASED Middle East Shipping Called Risk by US Underwriters Cargo Rates Rise Situation Called Serious | By Tania Long | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/chess-bronx-man-again-tops-field-in-national-postal-tourney.html | Chess Bronx Man Again Tops Field In National Postal Tourney | By Al Horowitz | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/church-opposes-objector-rule-presbyterians-reject-plan-to-widen.html | CHURCH OPPOSES OBJECTOR RULE Presbyterians Reject Plan to Widen Draft Deferment Interest Built Up Speaks for Itself Rivers Rewrites Provision | By Lawrence E Davies Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cincinnati-receives-pro-football-franchise-american-league-adds.html | Cincinnati Receives Pro Football Franchise AMERICAN LEAGUE ADDS 10TH TEAM Five Groups in Bidding for Ownership of Club Which Will Begin Play in 1968 The Initiation Fee Cincinnatis Football Past | By William N Wallace | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cino-del-duca-67-paris-publisher-refugee-from-fascism-dieshorses.html | CINO DEL DUCA 67 PARIS PUBLISHER Refugee From Fascism DiesHorses Won Big Races | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/city-fixes-new-rules-to-curb-building-on-undersized-lots.html | City Fixes New Rules to Curb Building on Undersized Lots | By Clayton Knowles | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/commodities-advance-in-silver-futures-continues-but-the-pace-is-a.html | Commodities Advance in Silver Futures Continues but the Pace is a Bit Quieter MOST CONTRACTS MAKE NEW HIGHS Grain Trading Is Nervous on Middle East Tension  Pork Bellies Lag GRAINS PORK BELLIES | By Elizabeth M Fowler | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/conferees-agree-on-business-tax-aid-fiveweek-delay-retroactive.html | Conferees Agree on Business Tax Aid FiveWeek Delay Retroactive Provisos | By John D Morris Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cornells-lacrosse-squad-sets-back-dartmouth-112.html | Cornells Lacrosse Squad Sets Back Dartmouth 112 | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cornfeld-group-to-end-us-deals-will-discontinue-its-sales-of-fund.html | CORNFELD GROUP TO END US DEALS Will Discontinue Its Sales of Fund of Funds Shares to All US Citizens BUYING WILL BE LIMITED SEC Agrees to Settlement of Case Against Investors Overseas Services Selling Made Possible Options Offered HOW TO ROUND OUT HEALTH COVERAGE | By Eileen Shanahan Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/dance-the-ballet-theaters-giselle-bruhn-and-miss-fracci-do-roles.html | Dance The Ballet Theaters Giselle Bruhn and Miss Fracci Do Roles Brilliantly More Modern Version Promised Next Year | By Clive Barnes | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/daniel-p-bohan-fiance-of-penelope-a-martin.html | Daniel P Bohan Fiance Of Penelope A Martin | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/democrats-score-fat-in-budget-oconnor-and-ross-scoff-at-mayors.html | DEMOCRATS SCORE FAT IN BUDGET OConnor and Ross Scoff at Mayors Attack on Cuts Union Not Concerned | By Seth S King | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/donovan-seeks-more-community-help-to-schools-denies-physical.html | Donovan Seeks More Community Help to Schools Denies Physical Threats Linked to Boards Action | By Peter Kihss | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/drive-to-modernize-politics-in-afghanistan-is-making-progress.html | Drive to Modernize Politics in Afghanistan Is Making Progress Serious Economic Problems | By Drew Middleton Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/dubious-art-sold-at-a-city-auction-works-belonging-to-indicted.html | DUBIOUS ART SOLD AT A CITY AUCTION Works Belonging to Indicted Dealer Net 17500 Maybe Security on Loan | By Edwin Bolwell | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/eric-whitman-to-wed-marjorie-jane-ballen.html | Eric Whitman to Wed Marjorie Jane Ballen | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/everett-a-fay.html | EVERETT A FAY | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/frank-e-tippie-50-aide-of-texas-gulf.html | FRANK E TIPPIE 50 AIDE OF TEXAS GULF | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/gather-ye-fiddlehead-ferns-while-ye-may-and-freeze-them-land-of-the.html | Gather Ye Fiddlehead Ferns While Ye May and Freeze Them Land of the kings Sheriff HOW TO PICK FIDDLEHEAD FERNS HOW TO PICK FIDDLEHEAD FERNS HOW TO FREEZE FIDDLEHEAD FERNS EGG AND LEMON SOUP WITH FIDDLEHEAD FERNS | By Craig Claiborne Special To the New York Timesthe New York Times BY BILL ALLER | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/generals-play-00-tie-with-bays-2351-spectators-watch-stadium-soccer.html | GENERALS PLAY 00 TIE WITH BAYS 2351 Spectators Watch Stadium Soccer Game | By Gerald Eskenazi | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/german-shepherd-is-top-breed-among-portugals-dog-fanciers.html | German Shepherd Is Top Breed Among Portugals Dog Fanciers | By Walter R Fletcher Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/global-fight-urged-to-meet-worlds-water-needs-un-aide-comments.html | Global Fight Urged to Meet Worlds Water Needs UN Aide Comments | By Gladwin Hill Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/grace-garrity-engaged.html | Grace Garrity Engaged | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/green-berets-called-tolerant-of-brutality-by-south-vietnam-area.html | Green Berets Called Tolerant Of Brutality by South Vietnam Area Politically Sensitive Pentagon Has No Comment | By Homer Bigart Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/house-bars-gop-plan-votes-bill-on-school-aid-35billion.html | House Bars GOP Plan Votes Bill on School Aid 35Billion Authorization Measure Is Approved 294 to 122 but Federal Role Is Reduced in Some Areas HOUSE APPROVES SCHOOL AID BILL Religious Issue Raised | By John Herbers Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/house-gets-a-look-at-road-dangers-a-new-occupation-gore-areas-the.html | House Gets a Look at Road Dangers A New Occupation Gore Areas The More They Built | By Nan Robertson Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/hunt-of-dodgers-paces-82-victory-exmet-gets-3-hits-drives-in-3-runs.html | HUNT OF DODGERS PACES 82 VICTORY ExMet Gets 3 Hits Drives In 3 Runs Scores 2 and Also Prevents Homer | By Dave Anderson | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/hussein-assails-syrians-tunisia-backs-arab-stands.html | Hussein Assails Syrians Tunisia Backs Arab Stands | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/in-the-nation-the-real-issue-changes-more-control-inauspicious.html | In The Nation The Real Issue Changes More Control Inauspicious Start Interest Groups Prevail | By Tom Wicker | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ivy-football-coaches-press-case-for-restoring-spring-practice.html | Ivy Football Coaches Press Case for Restoring Spring Practice | By Leonard Koppett | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/jersey-school-suspends-youth-for-his-sideburns-appeal-considered.html | Jersey School Suspends Youth for His Sideburns Appeal Considered | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/jewish-unit-asks-us-to-avert-war-conference-of-presidents-urges.html | JEWISH UNIT ASKS US TO AVERT WAR Conference of Presidents Urges Action on Mideast No Demonstrations Planned Details of the Parade | By Maurice Carroll | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/johnson-names-law-professor-to-coordinate-latin-programs-oliver-a.html | Johnson Names Law Professor To Coordinate Latin Programs Oliver a Texan Who Served as Envoy to Colombia Will Succeed Gordon in Post Respected by Latins | By Max Frankel Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/letter-to-the-editor-of-the-times-objections-to-mideast-un-force.html | Letter to the Editor of The Times Objections to Mideast UN Force Blockade of Aqaba Only Entry to Sea Reagans Cuts in Mental Health Budget Clean Streets | OMAR AZOUNTPHIL BAUMJOSHUA LEDERBERGCARL SOULE | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/levenson-kieffer.html | Levenson Kieffer | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/lindsay-and-labor-union-anger-at-new-strike-ban-will-fall-on-mayor.html | Lindsay and Labor Union Anger at New Strike Ban Will Fall on Mayor Success Is Debatable Friendships Made Lindsays View Flexibility Needed | By Peter Millonesthe New York Times Studio | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/lower-fees-won-for-albany-mall-contracts-renegotiated-on-state.html | LOWER FEES WON FOR ALBANY MALL Contracts Renegotiated on State Office Complex | By Richard L Madden Special To the New York Timesthe New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/market-place-analysts-take-to-tv-screen.html | Market Place Analysts Take to TV Screen | By Robert Metz | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mayor-discloses-review-of-archaic-school-budget-practices.html | Mayor Discloses Review of Archaic School Budget Practices Productivity Goal Cited Favorably Impressed | By Leonard Buder | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mcracken-bids-riverside-adieu-congregation-gives-retiring-minister.html | MCRACKEN BIDS RIVERSIDE ADIEU Congregation Gives Retiring Minister 10000 Born in Scotland | By Val Adams | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/medicaid-doctors-pay-to-collect-fees-medicaid-doctors-paying-to.html | Medicaid Doctors Pay to Collect Fees MEDICAID DOCTORS PAYING TO COLLECT Sampling of Complaints | By Martin Tolchin | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/meter-maids-out-for-a-second-day-more-than-half-balk-at-duty-in.html | METER MAIDS OUT FOR A SECOND DAY More Than Half Balk at Duty in Protest on Hazards | By Emanuel Perlmutter | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/moderate-loses-race-in-kentucky-republican-bid-in-primary-for.html | MODERATE LOSES RACE IN KENTUCKY Republican Bid in Primary for Governor Defeated Campaign Denounced Democrat Is Aided Romney Effort Cited | By Ben A Franklin Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/morrow-school-to-gain.html | Morrow School to Gain | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mothers-of-invention-at-the-garrick-written-and-composed-by-frank.html | Mothers of Invention at the Garrick Written and Composed by Frank Zappa 7Man Group Presents Absolutely Freeee | By Dan Sullivan | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mrs-george-clowes-dies-at-81-was-art-patron-in-indianapolis.html | Mrs George Clowes Dies at 81 Was Art Patron in Indianapolis | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/new-york-telephone-reassigns-executive.html | New York Telephone Reassigns Executive | Milton Greene | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/news-of-realty-where-funds-are-survey-pinpoints-areas-of-best.html | NEWS OF REALTY WHERE FUNDS ARE Survey Pinpoints Areas of Best Investment Spirit Other Good Areas Jersey Nursing Home Publishers Take Space Garage Space Leased | By Joseph P Fried | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/nixon-group-opens-quarters-in-capital.html | NIXON GROUP OPENS QUARTERS IN CAPITAL | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/no-adenauer-will-7-to-share-estate.html | NO ADENAUER WILL 7 TO SHARE ESTATE | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/nyerere-appeals-to-us-investors-tanzanian-for-partnership-bars.html | NYERERE APPEALS TO US INVESTORS Tanzanian for Partnership  Bars Turning to East United Republic Formed Declaration of Policy Pressure at UN Charged | By Benjamin Welles Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/observer-the-spinoffs-of-history-mercurial-talese-the-agony-of-it.html | Observer The SpinOffs of History Mercurial Talese The Agony of It All Five Writers Locked Up | By Russell Baker | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/official-candidate-wins-in-gibraltar.html | OFFICIAL CANDIDATE WINS IN GIBRALTAR | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/archives/pakistan-air-crash-kills-4.html | Pakistan Air Crash Kills 4 | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/perjury-charged-to-2-borden-aides-in-milk-inquiry-executives-are.html | PERJURY CHARGED TO 2 BORDEN AIDES IN MILK INQUIRY Executives Are Accused of Lying to a Grand Jury Over Pricing Here CONSPIRACY IS ALLEGED Hogan Links Companies and Unions in a Plot Costing Consumers Millions 2 Bordens Executives Accused Of Perjury at Inquiry on Milk | By Jack Roth | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/personal-finance-how-the-individual-can-round-out-a-full-program-of.html | Personal Finance How the Individual Can Round Out A Full Program of Health Insurance CORNFELD GROUP TO END US DEALS | By Hj Maidenberg | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/philip-chor-to-wed-miss-emily-dehuff.html | Philip Chor to Wed Miss Emily DeHuff | Special to The New York TimesLlu | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/philip-coolidge-character-actor-versatile-stage-screen-and-tv.html | PHILIP COOLIDGE CHARACTER ACTOR Versatile Stage Screen and TV Player Is Dead at 58 | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/piller-congress.html | Piller Congress | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pointpar-tourney-won-by-mrs-mills.html | POINTPAR TOURNEY WON BY MRS MILLS | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/poles-drinking-on-job-deplored-parties-at-work-described-as.html | POLES DRINKING ON JOB DEPLORED Parties at Work Described as Delaying Production Ceramics Factory Cited Some Blame the System | By Henry Kamm Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/politely-triumphs-by-threequarters-of-length-in-turf-race-at.html | Politely Triumphs by ThreeQuarters of Length in Turf Race at Aqueduct COLOGNE SECOND IN 15000 EVENT Politely Moves Out of Pack to Win as Favored Snow Queen Wilts in Stretch Quick Pitch Is Victor | By Joe Nichols | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pope-makes-a-specific-call-for-reduction-of-war-he-asks-halt-in.html | Pope Makes a Specific Call for Reduction of War He Asks Halt in Bombings and Infiltration to South Tells Vietnamese Pilgrims of Concern for Peace Addresses Vietnamese | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/private-heliport-rejected-by-city-planning-agency-denies-first.html | PRIVATE HELIPORT REJECTED BY CITY PLANNING AGENCY Denies First Request of Its Kind Here  No Advantage Seen Leases Aircraft An Ultimate Need | By Charles G Bennett | RE0000698920 | 1995-04-10 | B00000349429 |

| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/profits-weaken-at-store-chains-the-weather-and-consumer.html | PROFITS WEAKEN AT STORE CHAINS The Weather and Consumer Uncertainties Are Cited  Sales Generally Rise Allied Store Profits Off Newberry Notes Slowdown PROFITS WEAKEN AT STORE CHAINS | By Isadore Barmash | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pta-asks-curb-on-cigarette-tv-ads.html | PTA Asks Curb on Cigarette TV Ads | By Edith Evans Asbury Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/purchasing-men-forecast-upturn-but-view-is-less-hopeful-than-a-year.html | PURCHASING MEN FORECAST UPTURN But View Is Less Hopeful Than a Year Ago Look at Quarter PURCHASING MEN FORECAST UPTURN Credit Squeeze Auto Sales Gain Seen | By David Dworsky | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rates-on-us-treasury-bills-register-advances-at-auction.html | Rates on US Treasury Bills Register Advances at Auction | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/raymond-i-smith-of-harolds-club-builder-of-gambling-casino-in-reno.html | RAYMOND I SMITH OF HAROLDS CLUB Builder of Gambling Casino in Reno Is Dead at 80 Son Opened Casino | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/recall-move-against-senator-church-opens-a-rightwing-drive-to.html | Recall Move Against Senator Church Opens a RightWing Drive to Punish Critics of Vietnam War Thinking of Running Opinion of 2 Experts | By Wallace Turner Special To the New York Timesthe New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/reform-of-courts-backed-by-travia-botein-praises-convention-leader.html | REFORM OF COURTS BACKED BY TRAVIA Botein Praises Convention Leader for Approval of Consolidation Plan Travia Backs Court Reforms Botein Lauds Statesmanship What Plan Would Do May Reduce Justices Support by Bar Here | By Sydney H Schanberg Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rise-in-us-exports-outpaces-advance-in-imports-for-month.html | Rise in US Exports Outpaces Advance in Imports for Month | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/robin-berman-and-paul-burak-engaged-to-wed-aide-of-the-library-of.html | Robin Berman And Paul Burak Engaged to Wed Aide of the Library of Congress and Lawyer to Marry in July | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rockefeller-in-venezuela.html | Rockefeller in Venezuela | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/roosevelt-meet-closes-chapman-has-4-firsts.html | Roosevelt Meet Closes Chapman Has 4 Firsts | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rules-group-bids-golf-ban-croquet-putting-and-act-to-speed-game-odd.html | Rules Group Bids Golf Ban Croquet Putting and Act to Speed Game Odd Putters and Putting Styles Are Under Attack | By Lincoln A Werden | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/saigon-photo-analysts-seeking-enemy-hideouts-in-underbrush-payoff.html | Saigon Photo Analysts Seeking Enemy Hideouts in Underbrush Payoff of Drudgery Fly High to Avoid Fire | By Jonathan Randal Special to the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sbic-industry-backs-legislation-sbic-industry-backing-changes.html | SBIC Industry Backs Legislation SBIC INDUSTRY BACKING CHANGES | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/schoolboys-spacecraft-succeeds-17yearold-wins-a-5000-scholarship.html | Schoolboys Spacecraft Succeeds 17YearOld Wins a 5000 Scholarship With 28 Model Touchdowns in Schoolyard | By John Noble Wilford | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/si-pier-project-helped-by-pact-agreement-signed-for-use-by.html | SI PIER PROJECT HELPED BY PACT Agreement Signed for Use by 25Million Trailerop | By George Horne | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/socialists-plea-70-athens-fails-austrian-urged-patakos-to-free.html | SOCIALISTS PLEA 70 ATHENS FAILS Austrian Urged Patakos to Free Political Prisoners Body Found on Island | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/someone-made-a-bubu-and-it-stole-the-show.html | Someone Made a Bubu And It Stole the Show | By Myra MacPherson Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sports-of-the-times-a-60minute-man-the-full-distance-oneman-gang.html | Sports of The Times A 60Minute Man The Full Distance OneMan Gang | By Arthur Daleythe New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/stocks-dip-sharply-along-wide-front-on-american-list.html | Stocks Dip Sharply Along Wide Front On American List | By Douglas W Cray | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/surroundandconquer-tactics-harry-employers-in-calcutta.html | SurroundandConquer Tactics Harry Employers in Calcutta | By Joseph Lelyveld Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sweeping-overhaul-urged-in-methods-of-britains-banks-bank-rate.html | Sweeping Overhaul Urged in Methods Of Britains Banks BanK Rate Charged OVERHAUL URGED ON BRITISH BANKS | By Edward Cowan Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/teacher-reproved-and-lehrer-record-is-barred-in-school.html | Teacher Reproved And Lehrer Record Is Barred in School | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/theodore-d-robb.html | THEODORE D ROBB | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/three-rail-yards-hit-by-us-jets-as-raids-resume-line-to-china-is.html | THREE RAIL YARDS HIT BY US JETS AS RAIDS RESUME Line to China Is Attacked  No Unusual Traffic During 24Hour Truce Detected February Truce Recalled 70 of Enemy Killed Air and Ground Action Intensifies THREE RAIL YARDS HIT BY US JETS Battle in Central Highlands | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/train-speeds-156-mph-on-special-track-in-pennsyus-test-in-jersey.html | Train Speeds 156 mph on Special Track in PennsyUS Test in Jersey Train Hits 156 MPH in Test By Pennsy and US in Jersey Really Nothing at All Makes Two Test Runs | By Ronald Sullivan Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/transcripts-of-us-soviet-and-british-remarks-at-un-council-arthur-j.html | Transcripts of US Soviet and British Remarks at UN Council Arthur J Goldberg United States Menacing Turn No Dwelling on the Past Johnson Is Quoted The Small and the Great Nikolai T Fedorenko Soviet Union Solidarity Among Arabs Israels Aims Questioned Lord Caradon Britain Urgent Action Asked Past Actions Laudable Questions to Settle | Special to The New York TimesThe New York Times by Edward Hausner | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/two-are-named-for-acting-prizes-derwent-winners-are-reva-rose-and.html | TWO ARE NAMED FOR ACTING PRIZES Derwent Winners Are Reva Rose and Austin Pendleton Trumpets to Play in Paris Applause in Retrospect | By Louis Calta | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/un-hears-offer-goldberg-tells-council-of-plan-paralleling-paris.html | UN HEARS OFFER Goldberg Tells Council of Plan Paralleling Paris Suggestion One Day Cut From Trip US SEES MINING AS MAJOR THREAT World Action Required Reports Are Denied Marines to Leave Naples | By Sam Pope Brewer Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-craze-for-judo-garb-is-a-boon-to-japan-us-craze-for-judo-attire.html | US Craze for Judo Garb Is a Boon to Japan US Craze for Judo Attire Is an Export Boon to Japan | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-judge-declares-mistrial-in-ricca-perjury-case-motion-from.html | US Judge Declares Mistrial in Ricca Perjury Case Motion From Defense | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-officers-see-a-mobilization-in-any-big-mideast-intervention.html | US Officers See a Mobilization In Any Big Mideast Intervention Testimony Indicates Protracted Combat Would Require a Reserve CallUp and Increased Arms Output Fleet Now Under NATO Fleet Flawed but Strong Unified Command in Charge Airborne Units in Reserve | By Hanson W Baldwin | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-orbits-polar-satellite-to-study-influence-of-sun.html | US Orbits Polar Satellite To Study Influence of Sun | VANDENBERG AIR FORCE | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-stations-aide-in-geneva.html | US Stations Aide in Geneva | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-warns-uar-against-blockade-thant-and-nasser-meet-reaction-of.html | US WARNS UAR AGAINST BLOCKADE Thant and Nasser Meet  Reaction of Arab Leader Is Called Sympathetic Americans Warn Nasser Any Blockade of Aqaba Would Be Opposed by All Means THANT AND NASSER DISCUSS THE CRISIS American Warning Reported to Include Possible Use of Force Against UAR Blackouts Ordered | By Eric Pace Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/vitez-geza-lakatos-hungarian-general.html | VITEZ GEZA LAKATOS HUNGARIAN GENERAL | Special to The New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/war-cost-to-top-johnson-figure-house-unit-finds-panel-sees-a.html | WAR COST TO TOP JOHNSON FIGURE HOUSE UNIT FINDS Panel Sees a 6Billion Rise Over 22Billion Estimate in the Next Fiscal Year More Urgency Possible Higher Total Expected WAR COST TO TOP JOHNSON FIGURE Request Refused Device Unpopular | By Edwin L Dale Jr Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/war-precautions-pushed-in-israel-pupils-sandbag-jerusalems-schools.html | WAR PRECAUTIONS PUSHED IN ISRAEL Pupils Sandbag Jerusalems Schools Tourists Leave Reserves Called Up Nassers Plans Discussed Tanker and Fishing Boat | By James Feron Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/washington-views-mining-as-a-blow-to-easing-of-crisis-political.html | Washington Views Mining as a Blow To Easing of Crisis Political Complexities Seen US Backs an Effort by Big Four to Keep Mideast Peace Thant Cuts Cairo Trip SECURITY COUNCIL CONSIDERS CRISIS Russian Criticizes Israel  Accuses Western Nations of Interfering in Area Postponement Ruled Out Paris Favors Meeting | By John W Finney Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/wilson-bids-un-act-on-mideast-but-he-is-silent-on-outlook-for.html | WILSON BIDS UN ACT ON MIDEAST But He Is Silent on Outlook for Shipping if It Fails Key Question Is Open Israeli Visits Wilson Eban Critical of U N Briton Appeals to Soviet | By Anthony Lewis Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/wood-field-and-stream-now-its-the-turn-of-ringbilled-gulls-to.html | Wood Field and Stream Now Its the Turn of RingBilled Gulls to Receive Sophisticated Treatment | By Oscar Godbout | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/yankee-connects-for-505th-time-downing-pitches-2hitter-and-fans-13.html | YANKEE CONNECTS FOR 505TH TIME Downing Pitches 2Hitter and Fans 13 in Notching 4th Victory of Season Yankees Get Five Hits Yanks in Syracuse Today | By Michael Strauss Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/yonkers-meeting-to-begin-tonight-two-new-zealand-stars-in-separate.html | YONKERS MEETING TO BEGIN TONIGHT Two New Zealand Stars in Separate 10000 Events | By Louis Effrat Special To the New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/young-exhorts-social-workers-negro-leader-joins-attack-on-welfare.html | YOUNG EXHORTS SOCIAL WORKERS Negro Leader Joins Attack on Welfare System in US | By Robert B Semple Jr Special To the New York Timesthe New York Times | RE0000698920 | 1995-04-10 | B00000349429 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/1500-apartment-houses-face-a-strike-here-today-apartments-here-face.html | 1500 Apartment Houses Face a Strike Here Today Apartments Here Face Strike Today | By Peter Millones | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/3500attend-bankruptcy-auction-of-texas-couples-estate-4500oo-is.html | 3500Attend Bankruptcy Auction of Texas Couples Estate 4500OO Is Realized in a Day | By Martin Waldron Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/4city-study-of-negroes-finds-majority-hold-moderate-views.html | 4City Study of Negroes Finds Majority Hold Moderate Views | By Ms Handler | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/9-more-deputies-jailed-in-greece-signs-indicate-junta-will.html | 9 MORE DEPUTIES JAILED IN GREECE Signs Indicate Junta Will Intensify War on Parties | By Richard Eder Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/a-british-saga-chichester-stirs-proud-memories-a-british-saga.html | A British Saga Chichester Stirs Proud Memories A British Saga Chichester Stirs Proud Memories | By Anthony Lewis Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/a-day-arts-camp-set-for-suffolk-summer-center-for-youths-8-to-18-to.html | A DAY ARTS CAMP SET FOR SUFFOLK Summer Center for Youths 8 to 18 to Open Next Year | By Richard F Shepard | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/a-directory-to-dining.html | A Directory to Dining | By Craig Clairborne | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/advertising-long-way-from-madison-ave-to-seventh.html | Advertising Long Way From Madison Ave to Seventh | By Philip H Dougherty | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ama-says-brandname-drugs-do-not-always-cost-more.html | AMA Says BrandName Drugs Do Not Always Cost More | By Donald Janson Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/americas-cup-fans-will-get-improved-view-big-patrol-vessels-will-be.html | Americas Cup Fans Will Get Improved View Big Patrol Vessels Will Be Anchored Mark Boundaries Starting Buoy Also Will Be Two Miles Closer to Shore | By Steve Cady | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/and-what-is-so-cold-as-a-day-in-may.html | And What Is So Cold as a Day in May | By Maurice Carroll | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/aspiration-given-to-puerto-ricans-organization-helps-youths-in-city.html | ASPIRATION GIVEN TO PUERTO RICANS Organization Helps Youths in City to Achieve Goals Through Education Aspira Helps Young Puerto Ricans Achieve Dreams Aspiration Is Given to Puerto Rican Youths Here | By Judy Klemesrud | RE0000698910 | 1995-04-10 | B00000347102 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ballet-macmillan-romeo-a-vast-fresco-of-action-merle-park-is-the.html | Ballet MacMillan Romeo a Vast Fresco of Action Merle Park is the Juliet in Scenic Setting Nureyev in Title Role Dances Gloriously | By Clive Barnes | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/books-of-the-times-granary-row.html | Books of The Times Granary Row | By Lawrence M Bensky | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/bridge-eastern-regional-tourney-opens-here-this-afternoon.html | Bridge Eastern Regional Tourney Opens Here This Afternoon | By Alan Truscott | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/broderick-urges-state-to-bar-health-searches-without-writs-calls-on.html | Broderick Urges State to Bar Health Searches Without Writs Calls on Charter Parley to Broaden Equal Justice of US Constitution | By Steven V Roberts | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/brokers-commissions-blueribbon-panel-at-exchange-taking-close-look.html | Brokers Commissions BlueRibbon Panel at Exchange Taking Close Look at Possible Rate Changes PANEL STUDYING BROKERS RATES | By Vartanig G Vartan | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/carey-analysis-says-industry-seems-to-block-shipping-gains.html | Carey Analysis Says Industry Seems to Block Shipping Gains | By Werner Bamberger | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/charge-of-war-crimes-by-us-is-rejected-in-trial-of-captain.html | Charge of War Crimes by US Is Rejected in Trial of Captain | By Homer Bigart Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/citizen-unit-to-aid-public-tv-system-hoving-heads-committee-to.html | CITIZEN UNIT TO AID PUBLIC TV SYSTEM Hoving Heads Committee to Stimulate Support | By Jack Gould | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/city-starts-drive-on-trash-dumping-aims-at-small-truckmen-whose.html | CITY STARTS DRIVE ON TRASH DUMPING Aims at Small Truckmen Whose Illegal Activities Are Causing a Crisis | By Martin Arnold | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/commodities-hopes-for-easing-tension-in-the-mideast-push-down-grain.html | Commodities Hopes for Easing Tension in the Mideast Push Down Grain Prices WHEAT AND CORN SHOW DECLINES Corn Also Moves Down in Light Trading Silver Hit by Profit Taking | By Elizabeth M Fowler | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/concert-examines-group-with-names-soviet-avantgarde.html | Concert Examines Group With Names Soviet Avantgarde | By Theodore Strongin | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/defender-of-a-memory-helen-clay-frick.html | Defender of a Memory Helen Clay Frick | Special to The New York Times | RE0000698910 | 1995-04-10 | B00000347102 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/draft-extension-of-4-years-voted-by-house-3629-johnsons-authority.html | DRAFT EXTENSION OF 4 YEARS VOTED BY HOUSE 3629 Johnsons Authority to Call Undergraduates and to Set Up Lottery Is Restricted House Votes Extension of Draft Johnsons Authority Is Curbed | By John D Morris Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/eban-on-us-trip-appeals-for-help-israeli-stresses-past-stand-of.html | EBAN ON US TRIP APPEALS FOR HELP Israeli Stresses Past Stand of Allies on Free Shipping Into Gulf of Aqaba EBAN ON US TRIP APPEALS FOR HELP | By John W Finney Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/eisenhower-is-cool-to-a-unilateral-step-eisenhower-urges-caution-in.html | Eisenhower Is Cool To a Unilateral Step EISENHOWER URGES CAUTION IN CRISIS | By Felix Belair Jr Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/expremier-huong-will-seek-presidency-of-south-vietnam-he-is.html | ExPremier Huong Will Seek Presidency of South Vietnam He Is Expected to Be Major Civilian Candidate May Run With a Buddhist | By Jonathan Randal Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/fashion-patriots-from-us-britain-and-france.html | Fashion Patriots From US Britain and France | By Angela Taylor | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/federal-reserve-buys-bonds-again-action-may-mean-an-effort-to-lower.html | FEDERAL RESERVE BUYS BONDS AGAIN Action May Mean an Effort to Lower LongTerm and Lift ShortTerm Rates EASY CREDIT INDICATED Commercial Banking System Registers 25Million Rise in Net Reserve Surplus FEDERAL RESERVE BUYS BONDS AGAIN | By John H Allan | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/for-the-jaded-tot-horsedrawn-parties-and-private-movie-screenings.html | For the Jaded Tot HorseDrawn Parties and Private Movie Screenings | By Marylin Bender | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/foreign-affairs-old-picture-new-frame.html | Foreign Affairs Old Picture New Frame | By Cl Sulzberger | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gaza-strip-clash-reported-in-uar-incident-denied-by-israel-thant.html | GAZA STRIP CLASH REPORTED IN UAR Incident Denied by Israel  Thant Back From Cairo BORDER SKIRMISH REPORTED IN GAZA | By Eric Pace Special to the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/general-tingle-gains-third-spot-victor-small-up-pays-640-buckpasser.html | GENERAL TINGLE GAINS THIRD SPOT Victor Small Up Pays 640  Buckpasser Assigned 130 in Metropolitan | By Joe Nichols | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/geoffrion-wont-play-if-drafted-rangers-wing-says-hell-quit-if-new.html | Geoffrion Wont Play If Drafted Rangers Wing Says Hell Quit if New Club Picks Him Star Prefers Office Role and to Stay in New York | By Dave Anderson | RE0000698910 | 1995-04-10 | B00000347102 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/geography-of-strait-of-tiran-makes-it-easy-site-to-control-narrow.html | Geography of Strait of Tiran Makes It Easy Site to Control Narrow Passage Would Be Hard for Israelis to Open If Nasser Blocked It | By Hanson W Baldwin | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/germ-resistance-to-drugs-studied-reports-find-infectious-type-of.html | GERM RESISTANCE TO DRUGS STUDIED Reports Find Infectious Type of Immunity Is Increasing | By Harold M Schmeck Jr Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gop-leaders-air-differences-on-eastwest-trade-expansion.html | GOP Leaders Air Differences On EastWest Trade Expansion | By Ew Kenworthy Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gulf-oil-to-spend-billion-this-year-gulf-oil-schedules-1billion-for.html | Gulf Oil to Spend Billion This Year Gulf Oil Schedules 1Billion For Capital Outlays This Year | By Jh Carmical Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/head-of-cbs-radio-resigns-after-33-years-with-company.html | Head of CBS Radio Resigns After 33 Years With Company | By George Gent | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/history-of-frick-upheld-in-court-daughter-of-the-industrialist.html | HISTORY OF FRICK UPHELD IN COURT Daughter of the Industrialist Fails to Suppress Critical Account of His Actions HISTORY OF FRICK UPHELD IN COURT | By Ben A Franklin Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/house-bloc-joins-citys-tv-dispute-poor-reception-likely-while-trade.html | HOUSE BLOC JOINS CITYS TV DISPUTE Poor Reception Likely While Trade Center Is Built | By Nan Robertson Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/johnson-flies-to-expo-67-and-confers-with-pearson-johnson-has-quick.html | Johnson Flies to Expo 67 And Confers With Pearson Johnson Has Quick Look at Expo 67 and Confers With Pearson in a Visit to Canada MIDEAST A TOPIC AS LEADERS MEET Vietnam Also Is Discussed  President Goes to Fair for United States Day | By Max Frankel Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/kosher-meat-distributor-is-indicted-for-perjury-president-of-mogen.html | Kosher Meat Distributor Is Indicted for Perjury President of Mogen David in the Bronx Charged With Lying to Jury Over Discussion of Bribe Payment MEAT DISTRIBUTOR IS INDICTED HERE | By Jack Roth | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/leaving-israel-is-sad-for-danes-close-ties-stem-from-rescue-of-jews.html | LEAVING ISRAEL IS SAD FOR DANES Close Ties Stem From Rescue of Jews in 1943 | By James Feron Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/li-migrant-workers-to-build-their-own-homes.html | LI Migrant Workers to Build Their Own Homes | By Francis X Clines Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/market-buoyed-by-strong-rally-stocks-maintain-upward-momentum-for.html | MARKET BUOYED BY STRONG RALLY Stocks Maintain Upward Momentum for Most of Day  Dow Up 829 Points OPTIMISTIC SIGNS NOTED Some Analysts Inclined to View Strength as Largely Technical in Nature MARKET BUOYED BY STRONG RALLY | By John J Abele | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/market-place-a-clear-track-for-rail-group.html | Market Place A Clear Track For Rail Group | By Robert Metz | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/maryland-rated-top-challenger-67-colleges-to-compete-in-twoday-meet.html | MARYLAND RATED TOP CHALLENGER 67 Colleges to Compete in TwoDay Meet Starting Today at Villanova | By Frank Litsky | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/music-in-birmingham-largely-negro-choir-gives-concert-in-church.html | Music in Birmingham Largely Negro Choir Gives Concert In Church That Was Bombed in 1963 | By Howard Taubman Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/music-proms-are-back-kostelanetz-leads-italianrussian-night-to-open.html | Music Proms Are Back Kostelanetz Leads ItalianRussian Night to Open Popular Concerts 5th Year | By Howard Klein | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/nevins-in-a-toast-to-harper-at-150-historian-hails-publishers-to.html | NEVINS IN A TOAST TO HARPER AT 150 Historian Hails Publishers to Open Show at Morgan | By Harry Gilroy | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/news-oe-realty-decline-in-values-building-contracts-drop-in-april.html | NEWS OE REALTY DECLINE IN VALUES Building Contracts Drop in April for First Time in 67 | By Thomas W Ennis | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/nuclear-energy-plan-viewed-as-antipoverty-key.html | Nuclear Energy Plan Viewed as Antipoverty Key | By Gladwin Hill Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/peking-says-british-play-with-fire.html | Peking Says British Play With Fire | By Charles Mohr Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/president-urges-treasury-finance-campaign-costs-in-message-to.html | PRESIDENT URGES TREASURY FINANCE CAMPAIGN COSTS In Message to Congress He Seeks Sweeping Reform in Races for Presidency FULL DISCLOSURE ASKED Johnson Requests a 5000 Ceiling on Contributions to Any One Candidate PRESIDENT URGES ELECTION REFORM | By Tom Wicker Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/prices-rebound-on-american-list-but-volume-slips.html | Prices Rebound On American List But Volume Slips | By Douglas W Cray | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/queens-aide-says-school-board-turns-local-officials-into.html | Queens Aide Says School Board Turns Local Officials Into Figureheads | By Peter Kihss | RE0000698910 | 1995-04-10 | B00000347102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/red-poland-stops-for-church-fete-even-partys-offices-close-on.html | RED POLAND STOPS FOR CHURCH FETE Even Partys Offices Close on Corpus Christi | By Henry Kamm Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/reliance-merger-signed-by-dodge-surprise-agreement-aimed-at.html | RELIANCE MERGER SIGNED BY DODGE Surprise Agreement Aimed at Thwarting TakeOver by Emerson Electric RELIANCE MERGER SIGNED BY DODGE | By Clare M Reckert | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/renewal-backed-for-brownsville-72million-plan-approved-by-planning.html | RENEWAL BACKED FOR BROWNSVILLE 72Million Plan Approved by Planning Commission | By Charles G Bennett | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/rep-green-is-credited-with-attracting-southern-support-for-school.html | Rep Green Is Credited With Attracting Southern Support for School Aid Bill | By John Herbers Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/richey-and-osuna-to-open-cup-play-meet-tomorrow-in-mexico-cityashe.html | RICHEY AND OSUNA TO OPEN CUP PLAY Meet Tomorrow in Mexico CityAshe Faces Lara | By Allison Danzig Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/round-hill-wins-interclub-golf-greenwich-women-capture.html | ROUND HILL WINS INTERCLUB GOLF Greenwich Women Capture Intersectional Crown | By Maureen Orcutt Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sec-suit-halts-newberry-offer-agency-declares-wouldbe-buyer-lacks.html | SEC SUIT HALTS NEWBERRY OFFER Agency Declares WouldBe Buyer Lacks Needed Cash SEC SUIT HALTS NEWBERRY OFFER | By Isadore Barmash | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/serkin-and-friends-help-a-school-pianist-performs-in-a-town-house.html | Serkin and Friends Help a School Pianist Performs in a Town House for Bank St College | By Enid Nemy | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/skyliners-from-uruguay-hope-sun-will-shine-on-sunday-debut.html | Skyliners From Uruguay Hope Sun Will Shine on Sunday Debut | By Deane McGowen | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/some-steel-men-find-import-curb-unlikely-some-steel-industry.html | Some Steel Men Find Import Curb Unlikely Some Steel Industry Officials Find Curb on Imports Unlikely | By Robert Walker | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soviet-competes-with-us-in-paris-jets-and-space-gear-are-displayed.html | SOVIET COMPETES WITH US IN PARIS Jets and Space Gear Are Displayed at Air Show | By Richard E Mooney Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soviet-flier-lands-in-west-germany-soviet-airman-lands-in-west.html | Soviet Flier Lands In West Germany Soviet Airman Lands in West Germany | By Philip Shabecoff Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soviet-reported-to-oppose-talks-by-big-4-on-crisis-it-is-said-to.html | SOVIET REPORTED TO OPPOSE TALKS BY BIG 4 ON CRISIS It Is Said to Seek Reduction in Mideast Tensions but to Be Unwilling to Intervene BLAME IS PUT ON ISRAEL British Assert Gromyko Is Unresponsive to Call for Backing Action by UN Soviet Is Described as Unwilling to Join Big Four Talks on Resolving Mideast Crisis IT IS HELD LIKELY TO SIT OUT DISPUTE Continues to Blame Israel but Is Said to Be Seeking Reduction of Tensions | By Peter Grose Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/speech-on-a-seized-enemy-tape-bars-all-moves-for-peace-talks.html | Speech on a Seized Enemy Tape Bars All Moves for Peace Talks | By Rw Apple Jr Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sports-of-the-times-some-valid-objections.html | Sports of The Times Some Valid Objections | By Arthur Daley | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/st-luke-is-given-london-premiere-poles-acclaimed-passion-blends.html | ST LUKE IS GIVEN LONDON PREMIERE Poles Acclaimed Passion Blends Modern Techniques | By Peter Heyworth Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/subsidies-to-conservatives-for-propaganda-and-politics-in-west.html | Subsidies to Conservatives for Propaganda and Politics in West Revealed | By Wallace Turner Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/thai-region-views-refugees-calmly-prohanoi-group-stirs-little-worry.html | THAI REGION VIEWS REFUGEES CALMLY ProHanoi Group Stirs Little Worry in Border Area | By Peter Braestrup Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/thant-flies-back-silent-on-his-trip-council-members-awaiting-report.html | THANT FLIES BACK SILENT ON HIS TRIP Council Members Awaiting Report Confer Privately | By Sam Pope Brewer | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/theater-gentle-people-east-side-house-shows-play-about-actor.html | Theater Gentle People East Side House Shows Play About Actor | By Dan Sullivan | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/tobin-wants-curb-on-access-to-files-tells-constitutional-hearing.html | TOBIN WANTS CURB ON ACCESS TO FILES Tells Constitutional Hearing Public Has No Need to See | By Sydney H Schanberg Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/two-new-zealand-invaders-fail-as-choices-as-yonkers-reopens.html | Two New Zealand Invaders Fail As Choices as Yonkers Reopens | By Louis Effrat Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/venezuela-is-feeling-tremors-of-uncertainty-in-oil-industry.html | Venezuela Is Feeling Tremors Of Uncertainty in Oil Industry | By Juan de Onis Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/washington-walter-lippmann-goes-home.html | Washington Walter Lippmann Goes Home | By James Reston | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/wilson-will-visit-de-gaulle-june-19.html | Wilson Will Visit de Gaulle June 19 | By Henry Tanner Special To the New York Times | RE0000698910 | 1995-04-10 | B00000347102 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/wood-field-and-stream-fishing-record-is-set-straight-to-get-long-is.html | Wood Field and Stream Fishing Record Is Set Straight to Get Long Island Lad Off the Hook | By Oscar Godbout | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/yank-hitting-slump-goes-on-and-on.html | Yank Hitting Slump Goes On and On | By Leonard Koppett | RE0000698910 | 1995-04-10 | B00000347102 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/2-oil-companies-call-off-merger-ameradaashland-marriage-was-termed.html | 2 OIL COMPANIES CALL OFF MERGER AmeradaAshland Marriage Was Termed a Natural | By William D Smith | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/2-tankers-nearing-strait-with-oil-for-port-of-elath-could-make-test.html | 2 Tankers Nearing Strait With Oil for Port of Elath Could Make Test of UARs Blockade Johnson Is Said to Urge Restraint on Israel in Meeting With Eban | By John W Finney Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/3-churches-unite-on-city-programs-will-pool-funds-personnel-and.html | 3 CHURCHES UNITE ON CITY PROGRAMS Will Pool Funds Personnel and Experience in Test | By Edward B Fiske | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/3-seized-in-slaying-of-hunter-teacher-3-held-in-slaying-of-hunter.html | 3 Seized in Slaying Of Hunter Teacher 3 Held in Slaying of Hunter | By Martin Arnold | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/3yearolds-set-for-68700-event-660-daily-double-payoff-is-2d.html | 3YEAROLDS SET FOR 68700 EVENT 660 Daily Double Payoff Is 2d Smallest Return at Local Track | By Joe Nichols | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/6000-jobs-added-to-aid-city-poor-us-raises-summer-posts-in.html | 6000 JOBS ADDED TO AID CITY POOR US Raises Summer Posts in Neighborhood Corps 87Million Allocated | By Nan Robertson Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/airline-will-rehire-75-married-stewardesses-american-abides-by.html | Airline Will Rehire 75 Married Stewardesses American Abides by Ruling but Plans a SuitBacks Right of Dismissal | By Tanla Long | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/antiques-when-east-first-met-west-show-at-parkebernet-a-study-in-in.html | Antiques When East First Met West Show at ParkeBernet a Study in Influences | By Marvin D Schwartz | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/argentine-chief-sees-end-of-party-ban.html | Argentine Chief Sees End of Party Ban | By Barnard L Collier Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/army-trial-told-of-doctors-fear-levy-courtmartial-witness-says-he.html | ARMY TRIAL TOLD OF DOCTORS FEAR Levy CourtMartial Witness Says He Felt Intimidated | By Homer Bigart Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/art-old-masters-say-goodby-for-the-bianchini-gallerys-final-show-to.html | Art Old Masters Say Goodby for the Bianchini Gallerys Final Show to Run Until June 17 | By John Canaday | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/babcock-wilcox-improves-boiler-design-fluid-bypass-system-cuts.html | Babcock  Wilcox Improves Boiler Design Fluid Bypass System Cuts Horsepower in Pumping Water | By Stacy V Jones Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/blood-saves-life-of-unborn-child-four-transfusions-given-to-rh-baby.html | BLOOD SAVES LIFE OF UNBORN CHILD Four Transfusions Given to Rh Baby 6 Inches Long | By Richard D Lyons | RE0000698912 | 1995-04-10 | B00000347105 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/books-of-the-times-an-odor-of-brimstone.html | Books of The Times An Odor of Brimstone | By Thomas Lask | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bostonians-link-to-tokyo-in-peril-musicians-exchange-may-end-for.html | BOSTONIANS LINK TO TOKYO IN PERIL Musicians Exchange May End for Lack of Funds | By Robert Trumbull Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bridge-north-american-and-italian-teams-will-meet-tomorrow.html | Bridge North American and Italian Teams Will Meet Tomorrow | By Alan Truscott | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/california-planning-to-invest-for-aged-coast-stock-plan-may-benefit.html | California Planning To Invest for Aged COAST STOCK PLAN MAY BENEFIT AGED | By Robert A Wright Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/campaign-financing-questions-raised-by-johnsons-plan-for-subsidies.html | Campaign Financing Questions Raised by Johnsons Plan For Subsidies in Presidential Votes | By Tom Wicker Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/cardwell-hurls-a-3hit-shutout-buchek-connects-in-second-johnson.html | CARDWELL HURLS A 3HIT SHUTOUT Buchek Connects in Second Johnson Niekro Limit Mets to 3 Safeties | By Joseph Durso | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/clusters-puzzle-cancer-experts-leukemia-research-studies-cases-in.html | CLUSTERS PUZZLE CANCER EXPERTS Leukemia Research Studies Cases in Same Houses | By Harold M Schmeck Jr Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/community-split-imperils-haryou-plan-for-shifting-antipoverty.html | COMMUNITY SPLIT IMPERILS HARYOU Plan for Shifting Antipoverty Control Stirs Dissent | By Thomas A Johnson | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/cooperative-aid-to-africa-backed-katzenbach-stresses-need-for.html | COOPERATIVE AID TO AFRICA BACKED Katzenbach Stresses Need for Multilateral Efforts | By Benjamin Welles Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/dance-syrupy-rodeo-american-ballet-theater-performs-de-mille-work.html | Dance Syrupy Rodeo American Ballet Theater Performs De Mille Work With New Cast | By Clive Barnes | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/dull-of-maryland-fails-in-javelin-terrapin-star-is-shut-out-with.html | DULL OF MARYLAND FAILS IN JAVELIN Terrapin Star Is Shut Out With Throw of 2093 Army Qualifies 10 | By Frank Litsky Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/farley-attacks-dinner-boycott-calls-4-democrats-lacking-in-loyalty.html | FARLEY ATTACKS DINNER BOYCOTT Calls 4 Democrats Lacking in Loyalty to Johnson | By Murray Schumach | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/farm-woes-nag-common-market-problem-of-price-supports-is-still-to.html | FARM WOES NAG COMMON MARKET Problem of Price Supports Is Still to Be Solved | By Clyde H Farnsworth Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/fleet-of-140-yachts-sets-sail-in-200mile-block-island-race.html | Fleet of 140 Yachts Sets Sail In 200Mile Block Island Race | By William N Wallace Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/greek-junta-silences-russian-music.html | Greek Junta Silences Russian Music | By Richard Eder Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/head-of-eastern-nigeria-calls-for-independence-asks-assembly-of.html | Head of Eastern Nigeria Calls for Independence Asks Assembly of Region for Mundate to Declare It | By Lloyd Garrison Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/hearing-takes-up-homerule-issue-charter-committee-weighs-city-view.html | HEARING TAKES UP HOMERULE ISSUE Charter Committee Weighs City View on Tax and Debt | By Charles G Bennett | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/hit-by-gonzalez-snaps-tie-in-8th-single-follows-an-error-by.html | HIT BY GONZALEZ SNAPS TIE IN 8TH Single Follows an Error by SmithAlvis Gets 3Run Homer for Cleveland | By Leonard Koppett Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/israelis-impatience-rising-return-of-eban-is-awaited-israeli.html | Israelis Impatience Rising Return of Eban Is Awaited Israeli Leaders Grow Impatient Await Foreign Ministers Return | By James Feron Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/isthmian-leaving-coast-cargo-line-one-of-three-partners-quits.html | ISTHMIAN LEAVING COAST CARGO LINE One of Three Partners Quits Planned Hawaii Service | By Werner Bamberger | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/itu-chief-denies-shutdown-onus-lays-worldjournal-closing-to-its.html | ITU CHIEF DENIES SHUTDOWN ONUS Lays WorldJournal Closing to Its Sterile Policy | By Damon Stetson | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/lincoln-troupe-weighs-9-plays-3-of-them-may-be-used-for-next.html | LINCOLN TROUPE WEIGHS 9 PLAYS 3 of Them May Be Used for Next Seasons Repertory | By Lewis Funke | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/many-indian-children-find-new-lives-here-unwanted-in-west-are-being.html | Many Indian Children Find New Lives Here Unwanted in West Are Being Placed in Eastern Homes | By Kathleen Teltsch | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/marines-chief-defends-the-m16-rifle.html | Marines Chief Defends the M16 Rifle | By William Beecher Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/market-place-a-test-case-for-a-theory.html | Market Place A Test Case For a Theory | By Robert Metz | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/medders-auction-yields-500000-animals-and-goods-are-sold-above.html | MEDDERS AUCTION YIELDS 500000 Animals and Goods Are Sold Above Market Value | By Martin Waldron Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/merger-advances-at-franklin-bank-controller-of-the-currency-gives.html | MERGER ADVANCES AT FRANKLIN BANK Controller of the Currency Gives Approval to Move | By John H Allan | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/museums-tribute-to-crafts.html | Museums Tribute to Crafts | By Rita Reif | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/nassers-new-tactics-moves-in-confrontation-with-israel-challenge.html | Nassers New Tactics Moves in Confrontation With Israel Challenge Some US Assumptions | By Hedrick Smith Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/new-school-opera-workshop-offers-blitzsteins-triple-sec.html | New School Opera Workshop Offers Blitzsteins Triple Sec | By Allen Hughes | RE0000698912 | 1995-04-10 | B00000347105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/nfl-raises-pension-fund-payments-modell-is-elected-league-president.html | NFL Raises Pension Fund Payments MODELL IS ELECTED LEAGUE PRESIDENT Attempt to Stage Combined AllStar Contest Stalled | By Deane McGowen | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/north-western-is-seeking-essex-railway-bids-to-take-over-wire-maker.html | NORTH WESTERN IS SEEKING ESSEX Railway Bids to Take Over Wire Maker by Forming New Holding Concern NO ICC ACTION NEEDED Heineman and Probst Say Association Would Be of Substantial Value | By Robert E Bedingfield | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/norwalk-parade-accepts-birchers.html | Norwalk Parade Accepts Birchers | By William Borders Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/ontario-clears-stock-rate-rise-11-per-cent-increase-is-set-in.html | ONTARIO CLEARS STOCK RATE RISE 11 Per Cent Increase Is Set in Commission Charges | By John M Lee Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/out-sporen-pupil-wins-round-here-city-wont-defend-board-of.html | OUT SPOREN PUPIL WINS ROUND HERE City Wont Defend Board of Education in Ouster of High School Editor | By Ma Farber | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/panel-on-vietnam-bars-saigon-aide-absence-of-the-other-side-at.html | PANEL ON VIETNAM BARS SAIGON AIDE Absence of the Other Side at Geneva Parley Is Blamed | By Thomas J Hamilton Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/piety-in-paradise-bali-saddened-by-violent-politics-turns-inward.html | Piety in Paradise Bali Saddened by Violent Politics Turns Inward and Repairs Temples | By Charles Mohr Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/pravda-denounces-the-us-over-mrs-alliluyeva-mrs-alliluyeva-scored.html | Pravda Denounces the US Over Mrs Alliluyeva MRS ALLILUYEVA SCORED BY AUTHOR | By Peter Grose Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/president-decries-ships-oil-spillage-and-orders-study-president.html | President Decries Ships Oil Spillage And Orders Study PRESIDENT CITES SHIP OIL SPILLAGE | By Max Frankel Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/prices-drop-back-on-american-list-volume-also-dips.html | Prices Drop Back On American List Volume Also Dips | By Douglas W Cray | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/regents-back-aid-for-church-pupils-in-10to5-vote-they-urge.html | REGENTS BACK AID FOR CHURCH PUPILS In 10to5 Vote They Urge Constitutional Change to Provide State Funds | By Richard L Madden Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/report-to-us-agency-backs-road-in-staten-island-greenbelt.html | Report to US Agency Backs Road in Staten Island Greenbelt | By Steven V Roberts | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/robert-rauschenbergs-new-works-exhibited-at-leo-castellis.html | Robert Rauschenbergs New Works Exhibited at Leo Castellis | By Grace Glueck | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/role-for-reagan-after-nixon-seen-backers-to-scan-primaries-for.html | ROLE FOR REAGAN AFTER NIXON SEEN Backers to Scan Primaries For Clues to Strength | By Warren Weaver Jr Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |

| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/romeo-hanover-wins-dan-patch-as-cardigan-bay-finishes-third.html | Romeo Hanover Wins Dan Patch As Cardigan Bay Finishes Third | By Louis Effrat Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
|---|---|---|---|---|---|---|
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/smallclass-plan-urged-on-schools-board-of-education-member-urges.html | SMALLCLASS PLAN URGED ON SCHOOLS Board of Education Member Urges Widening of Program for Disadvantaged Areas | By Gene Currivan | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/st-laurents-latest-creation-a-sadistic-little-lulu.html | St Laurents Latest Creation A Sadistic Little Lulu | By Gloria Emerson Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/stevedore-faces-license-hearing-payment-of-commissions-by-mcgrath.html | STEVEDORE FACES LICENSE HEARING Payment of Commissions by McGrath Held Illegal | By George Horne | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/stocks-end-week-in-dull-fashion-declines-outnumber-gains-by-a-small.html | STOCKS END WEEK IN DULL FASHION Declines Outnumber Gains by a Small Margin as Volume Drops Off PATTERN IS INDECISIVE Dow Average Falls 039 to 87032Rail Group Registers Advance | By John J Abele | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/strike-cuts-off-service-to-flats-in-1000-buildings-walkout-stops.html | STRIKE CUTS OFF SERVICE TO FLATS IN 1000 BUILDINGS Walkout Stops Elevators Mail and Trash Collection In Manhattan Shutdown SETTLEMENT HOPES DIM Thousands Are Affected as Talk About RentControl Law Is of Little Avail | By Peter Millones | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/thailand-widens-combat-training-army-is-toughened-to-meet-guerrilla.html | THAILAND WIDENS COMBAT TRAINING Army Is Toughened to Meet Guerrilla Threat in North | By Peter Braestrup Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/thant-defended-on-un-pullout-assembly-head-calls-act-correct.html | Thant Defended on UN Pullout Assembly Head Calls Act Correct Pazhwak Answers Critics Nasser Rebuff to Secretary General Is Reported | By Sam Pope Brewer Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/these-high-school-boys-set-a-fancy-table.html | These High School Boys Set a Fancy Table | By Jean Hewitt | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/topics-curbing-indias-population-explosion.html | Topics Curbing Indias Population Explosion | By Chester Bowles | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/trading-is-heavy-in-late-dealings-grain-prices-rise-again-as-shorts.html | TRADING IS HEAVY IN LATE DEALINGS Grain Prices Rise Again as Shorts Even UpPork Bellies Also Gain | By Elizabeth M Fowler | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/tv-us-artists-look-at-their-nation-nbc-shows-program-by-frank-de.html | TV US Artists Look at Their Nation NBC Shows Program by Frank De Felitta | By Jack Gould | RE0000698912 | 1995-04-10 | B00000347105 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-choice-in-davis-cup-tennis-richey-faces-osuna-today-in-opener.html | US Choice in Davis Cup Tennis Richey Faces Osuna Today in Opener Against Mexico | By Allison Danzig Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-sexbias-law-difficult-to-enforce-us-sexbias-law-hard-to-enforce.html | US SexBias Law Difficult to Enforce US SEXBIAS LAW HARD TO ENFORCE | By Alexander R Hammer | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-will-relax-standards-for-auto-safety-padding-us-will-relax.html | US Will Relax Standards For Auto Safety Padding US Will Relax Standard on Auto Safety Padding | By John D Morris Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/vatican-gives-right-to-holy-communion-to-the-protestants-vatican.html | Vatican Gives Right To Holy Communion To the Protestants Vatican Gives Right to Communion to Protestants | By George Dugan Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/water-lag-laid-to-human-nature-experts-find-obstacles-in-education.html | WATER LAG LAID TO HUMAN NATURE Experts Find Obstacles in Education and Politics | By Gladwin Hill Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/winds-rain-and-snow-batter-new-england-damage-from-2day-storm-in.html | Winds Rain and Snow Batter New England Damage From 2Day Storm in Millions | By John H Fenton Special To the New York Times | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/wt-grant-shows-loss-for-quarter-retailer-blames-unseasonal-cool-and.html | WT GRANT SHOWS LOSS FOR QUARTER Retailer Blames Unseasonal Cool and Softer Sales Trend for Deficit | By David Dworsky | RE0000698912 | 1995-04-10 | B00000347105 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/25-years-of-service-work-of-advertising-council-in-aiding-volunteer.html | 25 Years of Service Work of Advertising Council in Aiding Volunteer Welfare Programs Is Noted Voluntary Program Success in Hiring | By Howard A Rusk Md | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/2d-parley-on-peace-due-to-open-today.html | 2D PARLEY ON PEACE DUE TO OPEN TODAY | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/2run-hit-decides-luplow-rescues-mets-on-brink-of-8th-loss-in-last.html | 2RUN HIT DECIDES Luplow Rescues Mets on Brink of 8th Loss in Last 10 Games Misplays Hurt Seaver Martinez Drives In Run METS 43 VICTORS ON LUPLOWS HIT Ritchies Streak Ends Deneby to Hurl Today | By Dave Andersonthe New York Times BY ERNEST SISTO | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/38acre-highwood-gould-estate-on-li-is-again-up-for-sale-gould.html | 38Acre Highwood Gould Estate on LI Is Again Up for Sale Gould Estate on LI Again Up for Sale His First Million | By Joseph P Fried | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/4-polish-bishops-get-new-powers.html | 4 POLISH BISHOPS GET NEW POWERS | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/4-skippers-score-two-victories-each-in-triclub-regatta.html | 4 Skippers Score Two Victories Each In TriClub Regatta | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/8-church-leaders-ask-aid-to-israel-call-on-johnson-to-honor.html | 8 CHURCH LEADERS ASK AID TO ISRAEL Call on Johnson to Honor Commitment on Strait Dr King Among Signers Designs Disavowed | By Irving Spiegel | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-dodd-letter-told-of-campaign-plans-dodd-letter-told-of-campaign.html | A Dodd Letter Told Of Campaign Plans Dodd Letter Told of Campaign Drive Relevance of Letter Bank Account Cited | By Ew Kenworthy Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-musiciandefector-denounces-excesses-by-chinas-red-guard-ma.html | A MusicianDefector Denounces Excesses by Chinas Red Guard Ma Szetsung Now in US Plans to Write Book About the Cultural Revolution Mass Arrests Reported Daughter Helps Father | By Henry Raymontthe New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-roadrail-auto-now-under-study-electric-urbmobile-proposed-for.html | A ROADRAIL AUTO NOW UNDER STUDY Electric Urbmobile Proposed for Future Transportation How It Would Run Then Cost Comparsions | By Joseph C Ingraham | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-sense-of-identity.html | A Sense of Identity | By Robert Gorham Davis | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-stakeout-in-the-wests-parks-2569-campsites-site-of-earthquake.html | A Stakeout in the Wests Parks 2569 Campsites Site of Earthquake Region for Discovery | CB BeatyBy Jeanne Beaty | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-very-musical-musical.html | A Very Musical Musical | By John S WilsonfriedmanAbeles | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/advertising-how-an-agency-wooed-client.html | Advertising How an Agency Wooed Client | By Philip H Doughertythe New York Times BY NEAL BOENZI | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/after-apollo-a-colony-on-the-moon-a-colony-on-the-moon-cont.html | After Apollo A Colony on the Moon A Colony on the Moon Cont | By Isaac Asimov | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/air-route-treaty-with-italy-ending-alitalia-restates-its-case-for.html | AIR ROUTE TREATY WITH ITALY ENDING Alitalia Restates Its Case for More Runs in US Treaty Called Outmoded Los Angeles Route Sought Equal Opportunity the Aim | By Tania Long | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/airport-is-urged-for-westchester-shuttle-site-in-croton-point-would.html | AIRPORT IS URGED FOR WESTCHESTER Shuttle Site in Croton Point Would Serve as Jet Link The Coming Crisis Now a Garbage Dump | By Merrill Folsom Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/alaskans-open-an-exposition-to-mark-the-centennial-of-sewards-folly.html | Alaskans Open an Exposition to Mark the Centennial of Sewards Folly Dogsleds to Space A Kosygin Telegram Emphasis on Crafts Log Cabins Salvaged | By Lawrence E Davies Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/allen-macphail-and-miss-young-will-be-married-students-at-dickinson.html | Allen MacPhail And Miss Young Will Be Married Students at Dickinson College Are Planning Winter Wedding | Special to The New York TimesMason | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/along-twisty-byways-byways-authors-query.html | Along Twisty Byways Byways Authors Query | By Benedict Kiely | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/always-with-style.html | Always With Style | By Richard McLanathan | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/and-now-a-breakfor-the-viewer-spots-by-the-bunch-british-example.html | And Now a BreakFor the Viewer Spots by the Bunch British Example | By Jack Gould | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/army-is-winner-in-lacrosse-136-mount-washington-loses-to-cadets-2d.html | ARMY IS WINNER IN LACROSSE 136 Mount Washington Loses to Cadets 2d Year in Row | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/army-threatens-navy-in-lacrosse-teams-conclude-season-in-title-game.html | ARMY THREATENS NAVY IN LACROSSE Teams Conclude Season in Title Game Saturday Princeton Ivy Victor | By John B Forbes | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/around-the-garden-apple-trees-birds-and-berries-caterpillars-lawn.html | AROUND THE GARDEN APPLE TREES BIRDS AND BERRIES CATERPILLARS LAWN CARE OVER THE GROUND | By Joan Lee FaustgottschoSchleisner | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/art-notes-light-across-the-river-posterphilia-victory-collage.html | Art Notes Light Across The River POSTERPHILIA VICTORY COLLAGE | By Grace Glueck | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ashe-halts-lara-scores-by-75-62-75-after-osuna-snatches-victory.html | ASHE HALTS LARA Scores by 75 62 75 After Osuna Snatches Victory from Richey Powerful but Erratic US AND MEXICO TIED IN TENNIS 11 Mexican Tires Badly Comes Out Fighting | By Allison Danzig Special To the New York Timeswirephoto of the New York Times BY RENATO PEREZ | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/astronomer-finds-venus-devoid-of-water-and-a-dead-planet-not-a.html | Astronomer Finds Venus Devoid Of Water and a Dead Planet Not a Trace of Ice Not a Trace of Ice | By Richard D Lyons | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/australian-states-lose-power-over-aborigines.html | Australian States Lose Power Over Aborigines | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/banquet-in-white-blanqueite-de-veau-rice-blanquette-de-veau.html | Banquet in White BLANQUEITE DE VEAU RICE BLANQUETTE DE VEAU | By Craig Claibornefurniture Ethan Alien | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/barbedwire-wars-are-fought-today-solely-by-collectors-convention-of.html | BarbedWire Wars Are Fought Today Solely by Collectors Convention of Collectors When the Idea Occurred BarbedWire Empire Imported Product | By Sussan Marshsusan Marsh | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bomarzo-sex-violence-hallucination-dancers-embarrassed-hunchbacked.html | Bomarzo Sex Violence Hallucination Dancers Embarrassed Hunchbacked AntiHero Dream and Reality | By Nan Robertsonthe New York Times BY GEORGE TAMES | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/book-bag.html | Book Bag | JKS BA | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/boys-high-wins-outdoor-track-title-for-sweep-of-psal-championships.html | Boys High Wins Outdoor Track Title for Sweep of PSAL Championships JACKSON BREAKS RECORD FOR MILE Boys High Ace Is Clocked in 4178Four Other Meet Standards Fall Close of Brilliant Career Larrymore Captures 880 | By William J Millerthe New York Times BY EDWARD HAUSNER | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bridal-aug-26-is-listed-for-katherine-s-white.html | Bridal Aug 26 Is Listed For Katherine S White | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bridal-in-illinois-for-jean-davis-3-are-attendants-she-is-wed-to.html | Bridal in Illinois For Jean Davis 3 Are Attendants She Is Wed to Henry C B Lindh of New York Investment Firm | Special to The New York TimesJay Te Winburn Jr | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bridge-busy-week-coming-up-from-metropolitan-close-call-restriction.html | Bridge Busy Week Coming Up From Metropolitan Close Call Restriction | By Alan Truscott | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/buffalo-is-not-a-vacuum-protests-gallery-concerts-buffalo-is-not-a.html | Buffalo Is Not A Vacuum Protests Gallery Concerts Buffalo Is Not a Vacuum | By Lukas Foss Prominent Composer and Conductor | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/cairo-prepares-economy-for-war-acts-on-funds-and-food-force-in.html | CAIRO PREPARES ECONOMY FOR WAR Acts on Funds and Food Force in Yemen Reported Due for Shift to Sinai Johnson Message Reported CAIRO PREPARES ECONOMY FOR WAR Other Departures Set Jordanians Skeptical | By Eric Pace Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/calcutta-sitin-plagues-caltex-company-caught-in-squeeze-between.html | CALCUTTA SITIN PLAGUES CALTEX Company Caught in Squeeze Between Labor and State RoundtheClock Sitin All Have Union Trouble | By Joseph Lelyveld Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/caleb-stone-dies-expert-on-bonds-exprudential-officer-69-set-up.html | CALEB STONE DIES EXPERT ON BONDS ExPrudential Officer 69 Set Up Loans of Millions | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/campaign-starts-for-negro-unions-400-leaders-urge-decent-jobs-at.html | CAMPAIGN STARTS FOR NEGRO UNIONS 400 Leaders Urge Decent Jobs at Decent Wages Union Bias a Target | By John D Morris Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/carlin-lenny-bruce-was-his-idol.html | Carlin Lenny Bruce Was His Idol | By Judy Stonetony Esparza | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/carole-kant-bride-of-james-rosenthal.html | Carole Kant Bride Of James Rosenthal | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/caroline-christens-carrier-john-f-kennedy-family-of-late-president.html | Caroline Christens Carrier John F Kennedy Family of Late President and Johnson at Ceremony John Jr Is Nearby A Role for US Caroline Christens the Carrier John F Kennedy President Takes Copter Kiss for Mrs Kennedy | By Max Frankel Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/caroline-cumming-married-in-summit.html | Caroline Cumming Married in Summit | Special to The New York TimesBradford Bachrach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/carroll-riding-high-on-crest-of-waves-surfing-champions-hobby.html | Carroll Riding High on Crest of Waves Surfing Champions Hobby Provides a Fine Income Says Sport in East Has Increased 1300 Per Cent Just a Surfer Eastern Surfing Good | By Steve Cadythe New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/castle-on-the-hudson-is-opened-to-the-public-a-vast-collection-a.html | Castle on the Hudson Is Opened to the Public A Vast Collection A Daring Artist Extensive Traveler Instinct for Clutter | By Merrill Folsommerrill Folsom | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/chess-master-of-the-attack-a-sorry-choice.html | Chess Master of the Attack A Sorry Choice | By Al Horowitz | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/chris-time-4-takes-15000-pace-at-yonkers-raceway-favorite-scores.html | Chris Time 4 Takes 15000 Pace at Yonkers Raceway FAVORITE SCORES OVER NELSON GUY Sholty Guides Pacer Home by ThreeQuarters of a Length in 159 25 Pocomoonshine Is Third Scotch Duke Triumphs Dukes Son to Be Sold | By Michael Strauss Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/church-renewal-finds-resistance-episcopal-group-seeks-more.html | CHURCH RENEWAL FINDS RESISTANCE Episcopal Group Seeks More Progressive Stance None Lead to Action But Group Is Trying Role of Wealthy Grows | By John Leo | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/claire-braibanti-is-wed-at-duke-to-lex-larson-1962-debutante-bride.html | Claire Braibanti Is Wed at Duke To Lex Larson 1962 Debutante Bride of a LawyerFathers Are Professors | Special to The New York TimesBradford Bachrach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/clergys-support-sought-by-kodak-companys-stand-in-dispute-with.html | CLERGYS SUPPORT SOUGHT BY KODAK Companys Stand in Dispute With Negroes Explained Speech Is Reprinted | By John Kifner | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/closing-open-enrollment-impact-was-slight-results-of-study.html | Closing Open Enrollment Impact Was Slight Results of Study | By Leonard Buder | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/coe-and-conze-are-victors-in-eastofrye-yacht-races.html | Coe and Conze Are Victors In EastofRye Yacht Races | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/coins-history-in-a-sale-and-catalogue-notable-literature-remarkable.html | Coins History in a Sale And Catalogue Notable Literature Remarkable Series MISCELLANIA AMERICANA IN CONNECTICUT | By Herbert C Bardes | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/colombia-supports-anticuban-charges.html | COLOMBIA SUPPORTS ANTICUBAN CHARGES | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/columbia-to-be-shipped-east-to-begin-cup-bid-fittingout-due-at.html | Columbia to Be Shipped East to Begin Cup Bid FITTINGOUT DUE AT MAMARONECK 1958 Defender to Be Ready for 2d Round of Trials to Determine US Yacht Arrival Too Late Cunningham a Probability Californians Far Ahead | By John Rendel Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/companies-weigh-value-of-racing-policies-of-major-makers-of-autos.html | COMPANIES WEIGH VALUE OF RACING Policies of Major Makers of Autos Differ Widely Replicas on Loan | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/computer-using-phoned-data-designs-building-components-data-by.html | Computer Using Phoned Data Designs Building Components Data by Telephone COMPUTER PLANS PARTS FOR HOMES | By William Robbins | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/containment-has-won-but-20-years-after-mr-x-proposed-it-containment.html | Containment Has Won But  20 years after Mr X proposed it Containment Has Won Cont | By Edmund Stillman | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/contests-on-his-circuit-also-on-the-move.html | Contests On His Circuit ALSO ON THE MOVE | By Allen Hughes | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/criminals-at-large-authors-query.html | Criminals At Large Authors Query | By Anthony Boucher | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dachshund-best-in-jersey-show-cracker-jack-tops-entry-of-1480-at.html | DACHSHUND BEST IN JERSEY SHOW Cracker Jack Tops Entry of 1480 at Oceanport THE CHIEF AWARDS | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dance-surprise-surprise.html | Dance Surprise Surprise | By Clive Barnes | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dance-syrupy-rodeo-american-ballet-theater-performs-de-mille-work.html | Dance Syrupy Rodeo American Ballet Theater Performs De Mille Work With New Cast | By Clive Barnes | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/david-talbot-weds-miss-karen-weidner.html | David Talbot Weds Miss Karen Weidner | Special to The New York TimesPaul Therrien | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/deborah-rubin-fiancee-of-charles-t-rubin.html | Deborah Rubin Fiancee Of Charles T Rubin | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/deepsea-search-for-bombs-urged-speedy-recovery-of-lost-atom-weapons.html | DEEPSEA SEARCH FOR BOMBS URGED Speedy Recovery of Lost Atom Weapons Favored At Work Since 1963 A Similar Concern | By Evert Clark Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/diana-gillmor-wed-to-robert-p-morse.html | Diana Gillmor Wed To Robert P Morse | Special to The New York TimesBradford Bachrach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/diane-garthwaite-is-engaged-to-wed-christopher-ridley.html | Diane Garthwaite Is Engaged To Wed Christopher Ridley | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/diane-r-king-bride-of-james-quest-jr.html | Diane R King Bride Of James Quest Jr | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dietz-again-wins-us-sculling-title-bronx-schoolboy-defeats-stadel.html | Dietz Again Wins US Sculling Title BRONX SCHOOLBOY DEFEATS STADEL St Helenas Star Scores by 9 Lengths to Post His 33d Straight Triumph | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/distribution-called-key-to-cheaper-transport.html | Distribution Called Key To Cheaper Transport | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/draft-refusal-drive-is-urged-on-negroes-as-vietnam-protest.html | Draft Refusal Drive Is Urged on Negroes As Vietnam Protest | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/drama-mailbag-are-the-british-beastly-to-us-elmer-rice.html | Drama Mailbag Are the British Beastly to Us ELMER RICE | PETER BULLCHARLES FRIEDMAN | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/east-meets-west-in-aid-to-afghans-us-and-soviet-tacitly-set-mutual.html | EAST MEETS WEST IN AID TO AFGHANS US and Soviet Tacitly Set Mutual Suspicion Aside Military Aid Sizable Arms Aid Is a Lever | By Drew Middleton Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/eban-back-in-israel-to-report-on-talks-with-wests-leaders-eban.html | Eban Back in Israel To Report on Talks With Wests Leaders Eban Returns to Israel to Report on Crisis Talks Cabinet Hears Eban Today Mapai Resists Efforts Eban Assails Blockade | By James Feron Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ed-charles-mets-infielder-is-poetry-in-motion-a-hit-with-club-and.html | Ed Charles Mets Infielder Is Poetry in Motion A Hit With Club and the Fans He Writes Verse That Scans | By Joseph Dursothe New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/education-a-closer-look-at-some-of-the-myths-about-soviet-schools.html | Education A Closer Look at Some of the Myths About Soviet Schools Educators Are Conservative Many Dropouts | By Fred M Hechinger | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/elizabeth-a-clavin-becomes-affianced.html | Elizabeth A Clavin Becomes Affianced | Special to The New York TimesKenneth R Sanderson | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/equestrians-gather-for-benefit-of-hospital.html | Equestrians Gather for Benefit of Hospital | Special to The New York TimesFJ Higgins | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/european-notebook-droll-thing-stendhal-prize-basic-freud-european.html | European Notebook Droll Thing Stendhal Prize Basic Freud European Notebook Taste of Power Mass Media Voznesenskys Poem | By Marc Slonim | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/europeans-have-a-way-with-trees-popular-plane-tree-spacing-varies.html | Europeans Have a Way with Trees Popular Plane Tree Spacing Varies Metal Is Lasting Good Choices | By Clarence E Lewisce Lewis | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/events-on-the-calendar-photography-delayed-display-rose-exhibit.html | Events on the Calendar PHOTOGRAPHY DELAYED DISPLAY ROSE EXHIBIT ROSE SHOW BROOKLYN BLOOMS | James M Morley | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/excursion-boats-beginning-season-hamilton-is-first-to-offer-regular.html | EXCURSION BOATS BEGINNING SEASON Hamilton Is First to Offer Regular Trips This Year Sails From Yonkers | By Werner Bamberger | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/experts-split-on-value-of-rain-making-calls-experiments-haphazard.html | Experts Split on Value of Rain Making Calls Experiments Haphazard | By Gladwin Hill Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/faces-to-remember-from-plays-to-forget-some-faces-to-remember-from.html | Faces to Remember from Plays to Forget Some Faces to Remember from Plays to Forget | By Walter Kerrwerner J Kuhn FriedmanAbeles Bert Andrews Paul Buck Hoeffler | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/father-is-escort-of-miss-hubbard-at-her-nuptials-63-radcliffe.html | Father Is Escort Of Miss Hubbard At Her Nuptials 63 Radcliffe Graduate Married to David S Bonsal Harvard 63 | Special to The New York TimesBradford Bachrach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/fiber-material-a-new-us-weapon-leaders-listed-price-drop-expected.html | Fiber Material a New US Weapon Leaders Listed Price Drop Expected Transport Gains Seen | By Walter Tomaszewski Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/for-100-a-day-you-can-luxuriate-in-a-presidential-suite-retirement.html | For 100 a Day You Can Luxuriate in a Presidential Suite Retirement Postponed Titled Bellboy Status Mobility Cooking in Style | The New York Times by Arthur Brower Jack Manning and Bill AllerBy Virginia Lee Warren | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/for-some-at-the-old-vanderbilt-the-checkout-time-is-never.html | For Some at the Old Vanderbilt The CheckOut Time Is Never Vanderbilts Faithful Still Check In A Proprietary Interest | By Harry V Forgeron | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/fordham-professor-killed-two-men-held-in-yonkers.html | Fordham Professor Killed Two Men Held in Yonkers | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/foreign-affairs-britains-lean-years-middle-east-factor-not-ready-to.html | Foreign Affairs Britains Lean Years Middle East Factor Not Ready to Play Crippss View The OneWay Street | By Cl Sulzberger | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/funds-show-shift-in-their-policies-investmentcompany-study-finds.html | FUNDS SHOW SHIFT IN THEIR POLICIES InvestmentCompany Study Finds LongTerm Changes The 10 Top Investments FUNDS SHOW SHIFT IN THEIR POLICIES GM Now Is 12th | By Vartanig G Vartan | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/furl-sail-victor-in-acorn-in-recordequaling-time-49128-watch-races.html | Furl Sail Victor in Acorn In RecordEqualing Time 49128 Watch Races FURL SAIL VICTOR IN 68700 ACORN Rhubarb Takes Lead 2 New Jockey Club Members | By Joe Nicholsthe New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/game-uninhibited-in-kenya-reserve-visitors-get-look-at-wildlife-in.html | GAME UNINHIBITED IN KENYA RESERVE Visitors Get Look at Wildlife in Natural Habitat Respite from Trip Lodge Is Comfortable Wildlife Is Flushed | By Benjamin Welles Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/gardens-green-spaces-in-the-churchyards.html | Gardens Green Spaces In the Churchyards | By Joan Lee Faustthe New York Times SAM FALK | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/giammalva-parttime-player-rises-to-pro-tennis-challenge-texan.html | Giammalva PartTime Player Rises to Pro Tennis Challenge Texan Prefers Coaching but Opportunity to Go Against the Best Spurs Him On Respected by Top Players Ralstons Progress a Surprise | By Charles Friedman | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/good-news-first-to-finish-yacht-race-yawl-shatters-course-record.html | Good News First to Finish Yacht Race YAWL SHATTERS COURSE RECORD Good News Sails 200 Miles in 2509Bolero Leads Windigo for 2d Place Palawan Finishes Fourth No Consistency Yesterday | By William N Wallace Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/greece-confusion-seems-to-be-the-real-ruler-junta-disagrees-obscure.html | Greece Confusion Seems to Be the Real Ruler Junta Disagrees Obscure Future Revolutionary Council | By Richard Eder | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/greece-seeks-end-of-small-farms-junta-plans-to-encourage-rural.html | GREECE SEEKS END OF SMALL FARMS Junta Plans to Encourage Rural Industries He Married My Sister Reds Wife Deported | By Richard Eder Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ground-rules-for-tuberous-begonias-water-heavily-check-for-mildew.html | Ground Rules for Tuberous Begonias Water Heavily Check for Mildew First Aid | By Charles A LewisgottschoSchleisnermolly Adams | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/growing-up-a-brahmin-brahmin.html | Growing Up A Brahmin Brahmin | By Walter Muir Whitehill | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/halsteds-yacht-wins-at-sayville-takes-star-class-event-at-opening.html | HALSTEDS YACHT WINS AT SAYVILLE Takes Star Class Event at Opening of Regatta THE LEADING FINISHERS | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hamlet-with-russian-dressing-hero-of-uncertainty.html | Hamlet With Russian Dressing Hero of Uncertainty | By Robert W Corrigan | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/harriet-backus-radcliffe-64-marries-sands-point-bride-of-conrad-h.html | Harriet Backus Radcliffe 64 Marries Sands Point Bride of Conrad H Todd Insurance Man | Special to The New York TimesThe New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hartford-urged-to-ease-sex-laws-panel-asks-repeal-of-many-statutes.html | HARTFORD URGED TO EASE SEX LAWS Panel Asks Repeal of Many Statutes on Deviation Controversy Expected | By William Borders Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/harvard-is-building-a-21story-domitory-tower-will-share-courtyard.html | Harvard Is Building a 21Story Domitory Tower Will Share Courtyard With Small Houses Styles Will Contrast | By John H Fenton Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/heather-hollenbeck-is-bride-of-a-marine.html | Heather Hollenbeck Is Bride of a Marine | Ira L Hill | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/henri-laurens-where-he-belongs.html | Henri Laurens Where He Belongs | By Paul Waldo Schwartz | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/highway-stereo-sprechen-vous-italiano-senor-highway-stereo.html | Highway Stereo Sprechen Vous Italiano Senor Highway Stereo | By Howard Klein | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/his-beat-was-the-world-his-beat-was-the-world.html | His Beat Was The World His Beat Was the World | By Carlos Baker | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/historic-port-on-spains-costa-blanca-rich-fare-of-music-and-theater.html | Historic Port on Spains Costa Blanca Rich Fare of Music and Theater Enlightenment Under Moors Pawn in Frequent Wars | By Ed Christophersoned Christopherson | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/home-from-the-wars.html | Home From the Wars | By Clancy Sigal | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/home-improvement-selecting-a-masonry-paint-low-cost-additive.html | Home Improvement Selecting A Masonry Paint Low Cost Additive Caution | By Bernard Gladstone | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hong-kong-tea-time-has-become-a-bit-noisy.html | Hong Kong Tea Time Has Become a Bit Noisy | By Charles Mohr | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/house-draft-bill-affects-doctors-some-health-service-aides-would.html | HOUSE DRAFT BILL AFFECTS DOCTORS Some Health Service Aides Would Lose Immunity Continual Backlog | By Harold M Schmeck Jr Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hunter-title-won-by-good-boy-dee-brenton-reef-gets-reserve-in-devon.html | HUNTER TITLE WON BY GOOD BOY DEE Brenton Reef Gets Reserve in Devon Horse Show Change in Plans THE CHIEF AWARDS | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/illinois-checking-2-judges-conduct-bail-bond-practices-lead-to.html | ILLINOIS CHECKING 2 JUDGES CONDUCT Bail Bond Practices Lead to Suspension and Removal Appeared at All Hours All Felony Cases | By Donald Janson Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/illusion-and-reality.html | Illusion and Reality | By Jd Scott | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/im-free-to-be-who-i-want-im-free-to-be-who-i-want-cont-the-name-is.html | Im Free to Be Who I Want Im Free To Be Who I Want Cont THE NAME IS ALI | By Robert Lipsyte | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/in-the-nation-bridges-or-betrayals-gop-leaders-opposed-morton-is-no.html | In The Nation Bridges or Betrayals GOP Leaders Opposed Morton Is No Leftist Diplomats Raise Questions | By Tom Wicker | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/india-backing-arabs-in-crisis-political-and-trade-ties-close.html | India Backing Arabs in Crisis Political and Trade Ties Close | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/industry-speeds-growth-in-japan-but-rapid-expansion-raises-fears-of.html | INDUSTRY SPEEDS GROWTH IN JAPAN But Rapid Expansion Raises Fears of Overheating Biggest Expansions | By Robert Trumbull Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/israeli-guards-at-the-border-shift-positions-daily-troops-waiting.html | Israeli Guards at the Border Shift Positions Daily Troops Waiting in Negev Get Late News From UAR on Their Transistor Radios Facing Hostile Troops Its Our Country | By Terence Smith Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/its-vacation-time-at-camp-for-aging-a-homey-place-in-jersey-lifts.html | ITS VACATION TIME AT CAMP FOR AGING A Homey Place in Jersey Lifts Visitors Spirits The Most Homey Place Weather Curbs Strolls | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/janet-a-sutherland-bride-of-a-historian.html | Janet A Sutherland Bride of a Historian | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jersey-bike-race-set-for-tuesday-record-field-expected-for-event-at.html | JERSEY BIKE RACE SET FOR TUESDAY Record Field Expected for Event at Somerville | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jerseys-meadow-poses-a-problem-reclamation-is-not-difficult-but-the.html | JERSEYS MEADOW POSES A PROBLEM Reclamation Is Not Difficult but the Cost Is the Rub Outlook for Future First Comprehensive Plan Federal Consultation | By Ronald Sullivan Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jobs-remain-open-in-most-industries-needs-listed-in-magazine-jobs.html | Jobs Remain Open in Most Industries Needs Listed in Magazine Jobs Open in Most Industries Executive Demand Shows Drop | By William M Freeman | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/js-pillsbury-3d-becomes-fiance-of-ellen-bemis-september-wedding-is.html | JS Pillsbury 3d Becomes Fiance Of Ellen Bemis September Wedding Is Set by Yale Alumnus and Teachers Aide | Special to The New York TimesBradford Bachrach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/judith-olan-is-married-here-to-bernard-boullet-alumna-of-wheaton.html | Judith Olan Is Married Here to Bernard Boullet Alumna of Wheaton and Ad Man Wed at St Patricks | Jay Te Winburn Jr | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/judith-sullivan-is-betrothed-to-john-gorham-palfrey-jr.html | Judith Sullivan Is Betrothed To John Gorham Palfrey Jr | Boris  MiltonSpecial to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/kashmiri-factory-finds-good-market-for-persian-rugs.html | Kashmiri Factory Finds Good Market For Persian Rugs | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/kennedy-asks-aid-for-exconvicts-presses-training-and-jobs-to-bar.html | KENNEDY ASKS AID FOR EXCONVICTS Presses Training and Jobs to Bar Return to Crime Return to Crime Feared | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/kuwait-threatens-to-cut-off-oil-to-countries-supporting-israel-arif.html | Kuwait Threatens to Cut Off Oil To Countries Supporting Israel Arif Sends Letters Protest to Washington | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lakeland-terrier-is-new-ace-of-farrells-foxden-kennel-news-of-dogs.html | Lakeland Terrier Is New Ace Of Farrells Foxden Kennel News of Dogs | By Walter R Fletcher | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/legacy-of-evil-legacy-of-evil-authors-query.html | Legacy Of Evil Legacy of Evil Authors Query | By Elie Wiesel | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/legal-aid-to-poor-offered-for-city-us-approves-new-plan-to-cost.html | LEGAL AID TO POOR OFFERED FOR CITY US Approves New Plan to Cost 4Million a Year Court Must Also Act Earlier Plan Rejected LEGAL AID TO POOR OFFERED FOR CITY 8 More Groups Due Maximum Income Set Makeup of Agency | By Seth S King | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/letters-freedom-and-the-draft-letters-and-then-the-melanin-ran-out.html | Letters FREEDOM AND THE DRAFT Letters AND THEN THE MELANIN RAN OUT | BOB SUNDLANDRICHARD GOLDSTEINREV C HERBERT OLIVER | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/letters-to-the-editor-of-the-times-commitment-in-south-vietnam.html | Letters to the Editor of The Times Commitment in South Vietnam Special Forces MDs Hazards of SST Against US Presence in Middle East Brain Drain on Poor Nations Everglades Sacrifice Threat to Mount Vernons Environment Putsch in Greece | HENRY W EDGERTONHOWARD P SCHIELEDIANE T GRAVESMICHAEL C HUDSONWALTER F MONDALEBRYCE M HANDCHARLES C WALLLESLIE EPSTEIN | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lieut-willard-d-campbell-jr-weds-miss-marie-j-minutolo.html | Lieut Willard D Campbell Jr Weds Miss Marie J Minutolo | Bradford Bachrach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lilco-finds-progress-is-difficult-its-plant-generates-animosity-as.html | Lilco Finds Progress Is Difficult Its Plant Generates Animosity as Well as Electricity A Power Plant on Long Island Generates Animosity Largest in System Visits From Tankers | By Francis X Clines Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/linden-graduation-reset-to-avoid-jewish-sabbath.html | Linden Graduation Reset To Avoid Jewish Sabbath | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/makers-of-beer-improve-volume-brew-finds-more-popularity-among.html | MAKERS OF BEER IMPROVE VOLUME Brew Finds More Popularity Among Younger People Large Budgets CostPrice Squeeze Merger Route | By James J Nagle | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mammoth-deficit-in-budget-looms-rep-mills-finds-a-potential-total.html | MAMMOTH DEFICIT IN BUDGET LOOMS Rep Mills Finds a Potential Total of 292Billion for the New Fiscal Year LEVEL CAUSES CONCERN Tax Receipts Arms Outlays and New Tax Measures Are the Key Questions Consequence of Move MAMMOTH DEFICIT IN BUDGET LOOMS Which Way Out | By Edwin L Dale Jr Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/man-for-commerce-trowbridges-job-is-to-make-it-matter-three-policy.html | Man for Commerce Trowbridges Job Is to Make It Matter Three Policy Agencies Trowbridges Ideas Business Reaction | By Eileen Shanahan | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mantle-hits-10th-homer-in-sixth-but-bombers-bow-indians-triumph.html | Mantle Hits 10th Homer In Sixth but Bombers Bow INDIANS TRIUMPH OVER YANKEES 53 Alvis Hits 5th Homer A Dismal Road Trip Mantle Leans to Left | By Leonard Koppett Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/many-birds-killed-as-result-of-cold-many-birds-killed-as-a-result.html | Many Birds Killed As Result of Cold Many Birds Killed as a Result of Cold Many Seek to Help Area of Toll Limited | By Michael T Kaufmanhal H Harrison | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/maria-theresa-de-g-lutz-married-to-harry-fanjul-jr.html | Maria Theresa de G Lutz Married to Harry Fanjul Jr | Wm Russ | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marines-say-foe-lost-172-in-fight-south-of-danang-but-little.html | MARINES SAY FOE LOST 172 IN FIGHT SOUTH OF DANANG But Little Contact Is Made as Sweep Within 20 Miles of US Base Continues Enemy Pulls Back Artillery and Air Strikes MARINES PUT LOSS OF ENEMY AT 172 Missile Explosion Reported Hanoi Claims 2 US Jets | By Jonathan Randal Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/means-and-ends.html | Means and Ends | By Gerald Sykes | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/medicine-now-bacteria-fight-back-resistance-passed-on-specialists.html | Medicine Now Bacteria Fight Back Resistance Passed On Specialists Meet Spread by RFactors | By Harold M Schmeck Jr | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/meeting-on-copper-will-air-problems-4nation-copper-conference-is.html | Meeting on Copper Will Air Problems 4Nation Copper Conference Is Opening at a Crucial Time Substitution Noted A Vital Question | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/michael-a-schleider-to-wed-ruth-miron.html | Michael A Schleider To Wed Ruth Miron | Whitestone | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-cornelia-wadsworth-bride-of-dr-philippe-robart.html | Miss Cornelia Wadsworth Bride of Dr Philippe Robart | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-ingrid-otto-is-married-to-lieut-stephen-duckworth.html | Miss Ingrid Otto Is Married To Lieut Stephen Duckworth | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-markham-cr-mclean-jr-will-be-married-graduates-of-boston-u-and.html | Miss Markham CR McLean Jr Will Be Married Graduates of Boston U and Middlebury Plan Bridal on Sept 9 | ArtisticSpecial to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-maya-doner-will-marry-in-july.html | Miss Maya Doner Will Marry in July | Special to The New York TimesLaviosa | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-mcguire-is-wed-to-charles-curry-jr.html | Miss McGuire Is Wed To Charles Curry Jr | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-patricia-caroline-foster-affianced-to-michael-haines.html | Miss Patricia Caroline Foster Affianced to Michael Haines | Special to The New York TimesCharles Leon | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-susan-hay-and-a-physician-will-be-married-60-debutante-a-finch.html | Miss Susan Hay And a Physician Will Be Married 60 Debutante a Finch Alumna Engaged to Silas Kirby Orme | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/montego-bay-is-developing-a-new-city-offshore-swamp-area-being-made.html | Montego Bay Is Developing a New City Offshore Swamp Area Being Made Into Island Community and Port Three Sections Montego Bay Making Swamp Into Island Community and Port | By Arnold H Lubasch Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mountainous-soviet-republic-is-seeking-tourists-dagestan-in-east.html | Mountainous Soviet Republic Is Seeking Tourists Dagestan in East Caucasus Opens Border to Outsiders LongIsolated State Attempts to Stimulate Its Economy Building Plans Are Told | By Raymond H Anderson Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/movie-mailbag-a-cheer-fox-mr-chaplin-unjust-casting-in-the-movie.html | Movie Mailbag A Cheer fox Mr Chaplin UNJUST CASTING In the Movie Mailbag FUNNY DOLLY | RA ISRAELRICHARD HORNAKDALE SANDAHL | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/movies-what-would-antonioni-say.html | Movies What Would Antonioni Say | By Elenore Lesterrichard Saunders From Scope | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mrs-sanford-has-son.html | Mrs Sanford Has Son | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/naacp-refuses-to-join-birchers-in-norwalk-march.html | NAACP Refuses to Join Birchers in Norwalk March | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/native-perennials-for-casual-care-helping-hand-spreads-widely.html | Native Perennials for Casual Care Helping Hand Spreads Widely | By Bebe MilesgottschoSchleisner | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/negro-teachers-told-quality-education-can-be-achieved-without-white.html | Negro Teachers Told Quality Education Can Be Achieved Without White Aid Independence Favored Reason Behind Program No Comment by Donovan Calls for Unity | By Martin Gansberg | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-annualmeeting-note-social-protest-social-protest-steals.html | New AnnualMeeting Note Social Protest Social Protest Steals Spotlight From Gadflies at Meetings TREND EXPECTED TO GROW IN 1968 Demonstrations This Year Were Few But Involved Some Top Companies Xerox Congratulated Endorsed by Administration Philosophical Nature The Same Game | By David Dworskythe New York Timesthe New York Timesthe New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-crime-data-studied-in-boston-grand-jury-said-to-inquire-into.html | NEW CRIME DATA STUDIED IN BOSTON Grand Jury Said to Inquire Into Tapping of Phones Family of Cosa Nostra Investigation Asked | By John H Fenton Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-mood-shown-at-welfare-parley-eager-to-raise-questions-securing.html | New Mood Shown at Welfare Parley Eager to Raise Questions Securing Key Place Group Is Indentified Client Participation | By Robert B Semple Jr Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-stereo-tapes-let-driver-learn-a-language-in-traffic.html | New Stereo Tapes Let Driver Learn a Language in Traffic | By Richard F Shepard | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/news-of-the-rialto-wine-in-a-new-bottle-a-family-wine-looking-back.html | News of the Rialto Wine In a New Bottle A Family Wine LOOKING BACK A DIFFERENT CAT ROUNDUP | By Lewis Funke | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/nixons-campaign-everything-is-ready-including-a-palmist.html | Nixons Campaign Everything Is Ready Including a Palmist | By Warren Weaver Jr | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/north-korea-a-possible-communist-second-front-chinas-interest-minor.html | North Korea A Possible Communist Second Front Chinas Interest Minor Consideration | By Robert Trumbull | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/nuptials-are-set-by-miss-schultz-for-the-autumn-finch-alumna.html | Nuptials Are Set By Miss Schultz For the Autumn Finch Alumna Fiancee of Dr Carlo F Bilotti an Art Collector | Special to The New York TimesBradford Bachrach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/observer-a-dispensable-guide-to-shifty-sands-what-is-hecuba-to.html | Observer A Dispensable Guide to Shifty Sands What Is Hecuba to Aqaba Sandy Confusion Now You See It | By Russell Baker | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/offices-to-rise-project-planned-near-1788-meeting-house-in-jericho.html | OFFICES TO RISE Project Planned Near 1788 Meeting House in Jericho No Variance Needed | By Franklin Whitehouse | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/officials-worry-as-bonds-decline-but-most-analysts-doubt-a-1966type.html | OFFICIALS WORRY AS BONDS DECLINE But Most Analysts Doubt a 1966Type Money Squeeze Ackley Comments Officials Worried Over Interest Rates Decline Retraced Average Yield Given Yearning for Liquidity No Bets on Tax Rise Declines Predicted No Signs of a Shift | By John H Allan | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/old-blues-rugby-team-routs-british-clifton-243.html | Old Blues Rugby Team Routs British Clifton 243 | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/paris-art-dealer-denies-forgeries-mr-x-says-works-he-sold-to-oilman.html | PARIS ART DEALER DENIES FORGERIES Mr X Says Works He Sold to Oilman Were Genuine Legros Seems Amused | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/park-debate-stirs-washington-state-other-provisions-listed-seattle.html | Park Debate Stirs Washington State Other Provisions Listed Seattle Doctor Comments Governor Comments Timber Interests | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/pascin-and-a-fact-of-life.html | Pascin And a Fact Of Life | By John Canaday | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/patrick-excels-wildcats-star-takes-mile-in-4049-to-set-an-ic4a.html | PATRICK EXCELS Wildcats Star Takes Mile in 4049 to Set an IC4A Record Some Impressive Credentials PATRICK BREAKS IC4A MILE MARK Hall Equals Mark Four Defenders Repeat | By Frank Litsky Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/peets-boat-wins-star-class-race-shifting-winds-hamper-3d-yra.html | PEETS BOAT WINS STAR CLASS RACE Shifting Winds Hamper 3d YRA Regatta on Sound Northwest Wind Softens | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/penn-state-tops-army-nine-6-to-4-lions-win-with-2-in-9th-after.html | PENN STATE TOPS ARMY NINE 6 TO 4 Lions Win With 2 in 9th After Trailing by 4 Runs Fremuth Huris OneHitler Connecticut Tops Springfield | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/penn-sweeps-cornell-in-cayuga-lake-rowing-quakers-capture-the.html | Penn Sweeps Cornell in Cayuga Lake Rowing QUAKERS CAPTURE THE MADEIRA CUP Penn Also Awarded Wray TrophyVarsity Crew Scores by 4 Lengths | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/personality-precision-informality-at-itek-president-is-relaxed-as.html | Personality Precision Informality at Itek President Is Relaxed as He Discusses Growth Plans Franklin A Lindsay Has Seen Volume Rise Sharply | By John H Fenton | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/phoenix-inviting-friends-to-flock-together-benefit-in-hand-to-be.html | Phoenix Inviting Friends to Flock Together Benefit in Hand to Be Funds in Bank for Repertory Group Advice on Plumage | By Ruth Robinsoneileen Darby Graphic House | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/photography-auction-of-historical-miscellany-yields-17865-civil-war.html | Photography Auction of Historical Miscellany Yields 17865 Civil War Pictures Daguerreotype Nudes EXHIBITIONS SUMMER SESSION FREE FILMSTRIP | By Jacob Deschin | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/plans-for-market-talks-in-rome-disrupted-by-old-de-gaulle-feud.html | Plans for Market Talks in Rome Disrupted by Old de Gaulle Feud Anniversary to Be Marked | By Clyde H Fransworth Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/poets-redand-white.html | Poets Redand White | By Deming Brown | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/police-aid-sought-in-calming-cities-new-ideas-urged-to-ease.html | POLICE AID SOUGHT IN CALMING CITIES New Ideas Urged to Ease Racially Tense Areas At Michigan State | By Gene Roberts Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/police-policy-police-policy.html | Police Policy Police Policy | By William F Buckley Jrphotograph By Sam Falk | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/private-flying-the-fledglings-air-training-starts-in-first-grade-in.html | PRIVATE FLYING THE FLEDGLINGS Air Training Starts in First Grade in Some Imaginative US Public Schools Schools Respond CrossCountry Flight | By Richard Haitch | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/radio-todays-leading-events-this-weeks-radio-concerts.html | RADIO TODAYS LEADING EVENTS THIS WEEKS RADIO CONCERTS | Steve Schapiro | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/railroads-agree-on-raterise-bid-but-they-are-unhappy-over-plea-to.html | RAILROADS AGREE ON RATERISE BID But They Are Unhappy Over Plea to ICC for Variety of Competitive Reasons 444Million a Year Divided Railroads Manage to Agree On a RateRise Bid End of Agreement Bind is Mutual | By Robert E Bedingfield | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/rearmounted-engines-to-power-23-of-33-racing-cars-in-indianapolis.html | RearMounted Engines to Power 23 of 33 Racing Cars in Indianapolis Field About Motorcar Sports Indy 500 Carnival of Speed and Big Money Facts on Indianapolis 500Mile Race The Starting LineUp for the Indianapolis 500Mile Memorial Day Race | By Frank M Blunk Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/religion-to-tax-or-not-to-tax-rough-road-power-to-destroy-issue-of.html | Religion To Tax or Not to Tax Rough Road Power to Destroy Issue of Changes | By Edward B Fiske | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/report-from-teenyboppersville-theyve-got-the-generation-gap-blues.html | Report From TeenyBoppersville Theyve got the Generation Gap Blues Report From TeenyBoppersville Cont | By J Kirk Sale and Ben Apfelbaum | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/rhodes-is-trying-to-erase-defeat-helps-ohio-sports-project-after.html | RHODES IS TRYING TO ERASE DEFEAT Helps Ohio Sports Project After Bond Plan Loses Plan Is Rejected Stern Measures Adopted | By Paul Hofmann Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/rice-and-peanut-growers-seek-help-acreage-allotment-up-india-makes.html | Rice and Peanut Growers Seek Help Acreage Allotment Up India Makes Purchase | By William M Blair Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/richard-t-short-florence-timolat-wed-in-red-bank-insurance-man-and.html | Richard T Short Florence Timolat Wed in Red Bank Insurance Man and 59 Debutante a Wheaton Alumna Married | Special to The New York TimesJay Te Winburn Jr | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/river-basins-held-key-to-us-future-barge-line-official-expects-new.html | RIVER BASINS HELD KEY TO US FUTURE Barge Line Official Expects New Population Demand Proper Planning Urged Profit in Cooperation | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/russia-new-grist-for-the-kremlinologists-different-views.html | Russia New Grist for the Kremlinologists Different Views | By Harry Schwartz | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/samuels-urges-constitutional-provision-for-campaign-subsidies-in.html | Samuels Urges Constitutional Provision for Campaign Subsidies in State Asks Congress Study | By Peter Kihss | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sanna-poorman-alumna-of-smith-becomes-a-bride-she-is-wed-to-edward.html | Sanna Poorman Alumna of Smith Becomes a Bride She Is Wed to Edward Gordon Randolph Jr a Law Alumnus | Special to The New York TimesAG Sulick | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sarah-mccain-john-currie-jr-are-wed-here-a-graduate-of-briarcliff.html | Sarah McCain John Currie Jr Are Wed Here A Graduate of Briarcliff Bride of Assistant Bank Cashier | Jay Te Winburn Jr | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/saturday-merrygoround.html | Saturday MerryGoRound | By Patricia Petersonphotographed By Samir Safwat | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/school-board-proposes-increasing-the-instruction-time-for-20000.html | School Board Proposes Increasing the Instruction Time for 20000 Teachers Comment by Shanker Breakdown of Periods Effect of Change | By Leonard Buder | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/seminar-brings-sea-to-wall-st-experts-outline-future-of.html | SEMINAR BRINGS SEA TO WALL ST Experts Outline Future of Oceanography Industry Two Basic Industries Plea for Resources | By Gerd Wilcke | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/shah-of-ian-visits-bonn.html | Shah of Ian Visits Bonn | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/slackening-winds-delay-chichester-spoil-plans-for-his-arrival-at.html | SLACKENING WINDS DELAY CHICHESTER Spoil Plans for His Arrival at Plymouth by 11 Today Slack Sails Are Shown | By Edward Cowan Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/slugging-of-mincher-offsets-success-of-chance-with-twins-rigney-is.html | Slugging of Mincher Offsets Success of Chance With Twins Rigney Is Optimistic Decision Is Managers | By Bill Becker Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/soccer-plays-it-safe-briton-views-new-scoring-system-as-forcing.html | Soccer Plays It Safe Briton Views New Scoring System As Forcing Emphasis on Defense Managers on a Spot A Warning is Voiced | By Brian Glanville | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/south-africa-next-comes-big-apartheid-cosmetic-treatment-reaction.html | South Africa Next Comes Big Apartheid Cosmetic Treatment Reaction Varies | By Tertius Myburgh | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/soviet-tightens-reins-on-writers-ideology-stressed-over-style-as.html | SOVIET TIGHTENS REINS ON WRITERS Ideology Stressed Over Style as Union Congress Ends Role Is Confirmed | By Peter Gross Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/speaking-of-books-frank-oconnors-lonely-voice.html | SPEAKING OF BOOKS Frank OConnors Lonely Voice | By Julian Moynahan | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sports-of-the-times-the-question-mark-all-the-instincts-high-and.html | Sports of The Times The Question Mark All the Instincts High and Low | By Arthur Daleythe New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/spotlight-business-adopts-triple-play-corporate-conversion-variety.html | Spotlight Business Adopts Triple Play Corporate Conversion Variety of Interests A Quick Profit | By John J Abele | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/spotlight-falls-on-3-in-hong-kong-riots-underline-role-of-rich.html | SPOTLIGHT FALLS ON 3 IN HONG KONG Riots Underline Role of Rich Backers of the Reds Owner of Crafts Shops Appeal Is Rejected British Aide Leaves Reception | By Tillman Durdin Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sro.html | SRO | By Robert Rienow and Leona Train Rienow | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/st-pauls-lacrosse-victor.html | St Pauls Lacrosse Victor | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/stamps-amphilex-award-winner-third-prize-june-first-days.html | Stamps Amphilex Award Winner Third Prize JUNE FIRST DAYS | By David Lidman | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/state-criticized-on-housing-plan-red-tape-seen-holding-up-loans-to.html | STATE CRITICIZED ON HOUSING PLAN Red Tape Seen Holding Up Loans to Spur Building Reasonable Assurance Supposedly Risk Capital 8 Nonprofit Sponsors FHA Is Criticized | By Steven V Roberts | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/stopover-package-plans-boost-tourism-in-iceland-rugged-landscape.html | Stopover Package Plans Boost Tourism in Iceland Rugged Landscape Extensive Changes Herds of Ponies | By David Gollanhermann Schienkerhermann Schienker | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/summer-off-to-early-start-in-berkshires-listed-by-categories.html | Summer Off To Early Start In Berkshires Listed by Categories Bicentennial Parade Signal for Fire Sirens | By Michael Strausslucien Aigner | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/susan-m-lampland-betrothed-to-peter-vincent-woodward.html | Susan M Lampland Betrothed To Peter Vincent Woodward | Special to The New York TimesOrren Jack Turner | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tenants-bear-up-without-services-as-strike-goes-on-no-end-in-sight.html | TENANTS BEAR UP WITHOUT SERVICES AS STRIKE GOES ON No End in Sight to Walkout by Employes in Buildings Under Control Here RENT RISE IS PROPOSED City Urges 15 a Month More for Landlords Whose Rates Date to Before 53 Bronx Local to Meet TENANTS BEAR UP WITHOUT SERVICES Uncanny Capacity | By Emanuel Perlmutter | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/text-of-secretary-generals-report-to-security-council-on-the.html | Text of Secretary Generals Report to Security Council on the Mideast | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/thant-bids-un-reaffirm-right-to-police-mideast-cites-a-resolution-a.html | THANT BIDS UN REAFFIRM RIGHT TO POLICE MIDEAST Cites a Resolution Allowing Enforcement of Armistice by Blockade if Need Be US APPEALS FOR ACTION Goldberg Calls It a Matter of Greatest Urgency Council Meets Monday Thant Repeats Warning THANT STRESSES UN POLICE ROLE Appeal to Israel Pontiff Sends Appeal TEXT OF ARTICLES ARTICLE 39 ARTICLE 40 ARTICLE 41 ARTICLE 42 | By Sam Pope Brewer Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/that-ban-the-bard-year.html | That Ban the Bard Year | By Arnold M Auerbach | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-decline-of-craftsmanship-depressing-reminders.html | The Decline Of Craftsmanship Depressing Reminders | By Bosley Crowther | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-doctor-in-the-case.html | The Doctor in the Case | By Thomas S Szasz | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-good-new-summertime.html | The Good New Summertime | By Barbara Plumb | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-handicapped-at-expo-special-facilities-aid-wheelchair-tourists.html | The Handicapped at Expo Special Facilities Aid Wheelchair Tourists And Aged Visitors Following the Signs Canopied Car Faithful to the Code Visually Oriented | By Louise and Lloyd Francke | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-indianapolis-500its-a-3-hour-commercial-the-indianapolis-500its.html | The Indianapolis 500Its a 3 Hour Commercial The Indianapolis 500Its a 3 Hour Commercial A MonthLong Event Worth the Price Eight Cars Entered Costs Up Sharply Special Prizes | By Robert A Wright Special To the New York Timesthe New York Times BY BARTON SILVERMAN | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-junta-and-tourism-gain-for-tourist-eagerness-prevails.html | The Junta and Tourism Gain for Tourist Eagerness Prevails | By Henry Kamm | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-law-sticky-issues-over-a-senators-fees.html | The Law Sticky Issues Over a Senators Fees | By Fred P Graham | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-merchants-view-retailers-pondering-what-is-holding-buying-down.html | The Merchants View Retailers Pondering What Is Holding Buying Down | By Isadore Barmash | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-morning-of-the-poet.html | The Morning of the Poet | By Edward Wagenknecht | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-president-low-marks-on-saying-nothing-gracefully-the-pressure.html | The President Low Marks on Saying Nothing Gracefully The Pressure Grows Statement Revealed Nothing | By Max Frankel | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-russian-side-of-the-coin.html | The Russian Side of the Coin | By Edward Crankshawphotograph By Henri CartierBresson | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-senate-trouble-for-russell-long.html | The Senate Trouble for Russell Long | By Ew Kenworthy | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-vivid-palo-duro-canyon-country-of-texas-a-congenial-stopover.html | The Vivid Palo Duro Canyon Country of Texas A Congenial Stopover Room for Imagination | By Molly Webster | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-week-in-finance-bullishness-absent-on-wall-street-as-variety-of.html | The Week in Finance Bullishness Absent on Wall Street As Variety of Problems Beset US WEEK IN FINANCE NO BULLISHNESS | By Thomas E Mullaney | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/theater-in-london-again-a-storm-over-hochhuth-storm-over-hochhuth.html | Theater in London Again a Storm Over Hochhuth Storm Over Hochhuth | By Martin Esslinblack Star | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/they-seek-out-saul-bellow-maf-boys-stranger-due-on-the-run.html | They Seek Out Saul Bellow MAF BOYS STRANGER DUE ON THE RUN | By Ah Weiler | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/travel-corridor-proposed-on-li-joint-railroad-and-highway-urged-for.html | TRAVEL CORRIDOR PROPOSED ON LI Joint Railroad and Highway Urged for North Shore HighSpeed Line Urged Eliminate Viaduet Need | By Francis X Clines Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/trotting-warned-on-overexposure-state-harness-chief-fears-long.html | Trotting Warned on Overexposure State Harness Chief Fears Long Season May Dim Interest Commission Report Shows Reduction in Crowds Betting Report Lists Increases Competition Across the River | By Gerald Eskenazithe New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tva-employes-get-raises.html | TVA Employes Get Raises | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/undaunted-texan-buys-2million-art-for-smu2million-in-art-bought-as.html | Undaunted Texan Buys 2Million Art for SMU 2Million in Art Bought as Gift For SMU by Undaunted Texan A Trustee of SMU Donations Suspected Frequented the Prado Bought From Parisian Met Derains Widow | By Milton Esterow | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/unlisted-stocks-decline-in-week-issues-on-amex-also-ease-in.html | UNLISTED STOCKS DECLINE IN WEEK Issues on Amex Also Ease in Increased Trading Jergens Advances | By Douglas W Cray | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-business-chicago-steel-mills-modernizing-changeover-to-oxygen.html | US Business Chicago Steel Mills Modernizing Changeover to Oxygen Due by 1968 ANNAPOLIS Industrial Growth Brings Waterway Expansion KANSAS CITY MO A Major Bond Issue Is Proposed for County ATLANTIC CITY A Huge Industrial Park Is Sought for Region DALLAS Credit Union Group Plans an Investment Pool BOSTON Fifth Bank in City Joins Trend to Skyscrapers MINNEAPOLIS Spring Planting Delayed but Rain Is Helpful | Special to The New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-chamber-now-supports-reform-of-local-governments-behind-other.html | US Chamber Now Supports Reform of Local Governments Behind Other Groups | By Ben A Franklin Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-flea-markets-outdoor-sales-of-bricabrac-are-on-the-increase-in.html | US Flea Markets Outdoor Sales of BricaBrac Are On the Increase in the Northeast American Flavor Advice Is Difficult | By Sando Bologna | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-stepping-up-mideast-efforts-diplomatic-talks-in-capital-aim-at.html | US STEPPING UP MIDEAST EFFORTS Diplomatic Talks in Capital Aim at Peaceful Solution Emphasis on Restraint Four Tankers Make Trips US Denounced in Cairo | By Hedrick Smith Special To the New York Times | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/vacation-house-vacation-home-has-overhangs-serving-to-protect-deck.html | Vacation House Vacation Home Has Overhangs Serving to Protect Deck Cypress Exterior | By Thomas W Ennis | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/venezuela-castro-fishes-in-troubled-waters-role-delights-cuba-the.html | Venezuela Castro Fishes in Troubled Waters Role Delights Cuba The Problem Immediate Objective | By Juan de Onis | RE0000698878 | 1995-04-10 | B00000346030 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/venice-cautiously-celebrates-her-recovery-a-record-level.html | Venice Cautiously Celebrates Her Recovery A Record Level Foundations Weakened Storms Increasing Venice Celebrates Recovery Part of Wall Destroyed Funds Provided | By Robert Deardorff | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/washington-eisenhower-and-johnson-on-nasser-the-missing-element.html | Washington Eisenhower and Johnson on Nasser The Missing Element Nassers Argument Legal Claims Ebans Mission | By James Reston | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/when-the-french-army-mutinied-the-dark-spring-of-50-years-ago.html | When the French Army Mutinied The Dark Spring of 50 Years Ago French Army Mutiny Cont | By David Johnson | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/with-faith-in-the-lord.html | With Faith In the Lord | By Richard M Elman | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/wood-field-and-stream-atlantic-salmon-seen-near-extinction-because.html | Wood Field and Stream Atlantic Salmon Seen Near Extinction Because of Dams and Pollution | By Oscar Godbout | RE0000698878 | 1995-04-10 | B00000346030 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/a-quiet-car-stirs-a-loud-protest-at-indianapolis.html | A Quiet Car Stirs a Loud Protest at Indianapolis | By John Radosta Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/a-random-collection-of-hints.html | A Random Collection of Hints | By Craig Claiborne | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/a-spring-for-skeptics-its-a-time-of-ecstasies-and-alarms-with.html | A Spring for Skeptics Its a Time of Ecstasies and Alarms With Mother Nature Still in Charge | By Brooks Atkinson Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/advertising-goodby-and-hello-at-thompson-ad-director-selected-by.html | Advertising Goodby and Hello at Thompson Ad Director Selected By Holiday Magazine | By Philip H Dougherty | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/amusement-park-mapped-in-watts-ucla-joins-negroes-in-planning.html | AMUSEMENT PARK MAPPED IN WATTS UCLA Joins Negroes in Planning 1Million Center | By Nancy J Adler Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/article-3-no-title-dusting-off-an-old-idol.html | Article 3  No Title Dusting Off an Old Idol | By Arthur Daley | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/aspirations-in-alabama-birmingham-building-an-arts-center-who-will.html | Aspirations in Alabama Birmingham Building an Arts Center Who Will Use It Is Still Uncertain | By Howard Taubman | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/books-of-the-times-from-the-best-to-cute.html | Books of The Times From The Best to Cute | By Christopher LehmannHaupt | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/bridge-north-americans-suffer-setback-by-italian-team.html | Bridge North Americans Suffer Setback by Italian Team | By Alan Truscott | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/canada-sees-more-integration-of-economy-with-that-of-us-canada.html | Canada Sees More Integration Of Economy With That of US CANADA EXPECTS CLOSER US TIES | By John M Lee Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/canadians-in-un-force-leaving-the-gaza-strip.html | Canadians in UN Force Leaving the Gaza Strip | By Sam Pope Brewer Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/chess-bisguier-comes-from-behind-to-win-westchester-open.html | Chess Bisguier Comes From Behind To Win Westchester Open | By Al Horowitz | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/chichester-returns-to-jubilant-britain-jubilant-british-hail.html | Chichester Returns to Jubilant Britain Jubilant British Hail Chichester as He Completes His GlobeCircling Voyage | By Edward Cowan Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/city-offers-plan-to-speed-building-proposal-by-moerdler-calls-for.html | CITY OFFERS PLAN TO SPEED BUILDING Proposal by Moerdler Calls for OneStop Approval | By David Bird | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/city-will-expand-newsstand-items-license-chief-decides-to-let.html | CITY WILL EXPAND NEWSSTAND ITEMS License Chief Decides to Let Sidewalk Venders Sell Paperbacks Pretzels PLANS 2 OTHER STEPS Tyler Says Operators Need Help BadlyNotes Decline as Papers Dwindle | By Sydney H Schanberg | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/colombia-gains-100million-loan-alliance-for-progress-deal-one-of.html | COLOMBIA GAINS 100MILLION LOAN Alliance for Progress Deal One of Biggest This Year | By Juan de Onis Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/community-leaders-in-newark-battle-to-improve-negroes-lot-proposal.html | Community Leaders in Newark Battle to Improve Negroes Lot Proposal to Convert a Slum Area and Naming of School Official Spur Opposition | By Douglas Robinson Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/crucible-steels-chief-scoffs-at-tonnage-product-profitability.html | Crucible Steels Chief Scoffs at Tonnage Product Profitability Stressed Instead | By Robert Walker | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dance-australian-ballet-at-expo-67-3-works-by-helpmann-are.html | Dance Australian Ballet at Expo 67 3 Works by Helpmann Are Performed | By Clive Barnes Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/democrats-face-losses-in-senate-of-23-up-for-reelection-in-68-half.html | DEMOCRATS FACE LOSSES IN SENATE Of 23 Up for Reelection in 68 Half Are in Trouble Ages and War Factors | By John Herbers Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/electric-coops-seek-house-help-must-carry-fight-to-floor-after.html | ELECTRIC COOPS SEEK HOUSE HELP Must Carry Fight to Floor After Committee Setback | By William M Blair Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/emotions-mixed-at-moscow-fair-18-american-companies-find-soviet.html | EMOTIONS MIXED AT MOSCOW FAIR 18 American Companies Find Soviet Slow to Buy Items Displayed at Exposition MANY NATIONS ATTEND US Officials Express More Hope for Trade Potential Than Businessmen Do | By H Erich Heinemann Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/fifth-ave-parade-honors-negro-war-dead-3500-participate-in-march.html | Fifth Ave Parade Honors Negro War Dead 3500 Participate in March Held by 369th Veterans | By Martin Gansberg | RE0000698915 | 1995-04-10 | B00000347109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/fulbright-favors-putting-issues-in-mideast-before-world-court.html | Fulbright Favors Putting Issues In Mideast Before World Court | By Roy Reed Special to the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/gis-in-new-york-overwhelmed-and-lonely-weekend-visitors-often-end.html | GIs in New York Overwhelmed and Lonely Weekend Visitors Often End Up Staring at TV | By Bernard Weinraub | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/graebner-and-riessen-give-us-21-lead-over-mexico-by-taking-cup.html | Graebner and Riessen Give US 21 Lead Over Mexico by Taking Cup Doubles OSUNA LOYOMAYO BEATEN IN 3 SETS Victors Drop Service Only Once to Win by 64 63 75Finale Today | By Allison Danzig Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/greece-and-the-future-juntas-members-indicate-a-return-to.html | Greece and the Future Juntas Members Indicate a Return To Constitutional Rule Is Not Near | By Richard Eder Special to the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/heinz-to-control-concern-in-japan-us-company-to-hold-80-in-a-joint.html | HEINZ TO CONTROL CONCERN IN JAPAN US Company to Hold 80 in a Joint Venture | By Robert Trumbull Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/hussein-fearful-war-may-erupt-feels-a-clash-with-israel-could-come.html | HUSSEIN FEARFUL WAR MAY ERUPT Feels a Clash with Israel Could Come Within Days | By Dana Adams Schmidt Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/i-do-i-do-drops-a-saturday-show-mary-martins-health-forces-a.html | I DO I DO DROPS A SATURDAY SHOW Mary Martins Health Forces a SixEvening Schedule | By Sam Zolotow | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/if-gold-runs-out-perhaps-we-can-go-on-the-pucci-standard.html | If Gold Runs Out Perhaps We Can Go on the Pucci Standard | By Enid Nemy | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/india-cuts-back-on-growth-plan-budget-provides-funds-for-only-one.html | INDIA CUTS BACK ON GROWTH PLAN Budget Provides Funds for Only One Major Project | By Joseph Lelyveld Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/indians-blanked-by-stottlemyre-shutout-his-third-of-year-mantle.html | INDIANS BLANKED BY STOTTLEMYRE Shutout His Third of Year Mantle Hits 11th Homer and 8th in 13 Games | By Leonard Koppett Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/integration-in-south-erratic-pattern-pattern-of-integration-is.html | Integration in South Erratic Pattern Pattern of Integration Is Erratic in South After Collapse of Mass Rights Movement | By Gene Roberts Special to the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/israelis-to-take-political-action-to-end-blockade-eshkol-addressing.html | ISRAELIS TO TAKE POLITICAL ACTION TO END BLOCKADE Eshkol Addressing Nation Indicates Use of Force Will Await Hour of Need WASHINGTON RELIEVED End of a Critical Stage Seen Five in Egyptian Army Patrol Are Captured | By James Feron Special to the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/johnson-backing-cautions-tactics-goal-is-facesaving-means-to-end.html | JOHNSON BACKING CAUTIONS TACTICS Goal Is FaceSaving Means to End Aqaba Blockade | By Max Frankel Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/katzenbach-sees-african-dancers-old-and-new-are-blended-by-his.html | KATZENBACH SEES AFRICAN DANCERS Old and New Are Blended by His Hosts in Uganda | By Benjamin Welles Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/lindsay-attacks-landlord-tactics-as-root-of-strike-meets-with.html | LINDSAY ATTACKS LANDLORD TACTICS AS ROOT OF STRIKE Meets With Owners in Bid to Get Them to Change Unreasoned Stand COUNCIL ACTION URGED Mayor Requests Some 15 Rent RisesTenants Are Still Without Services | By Emanuel Perlmutter | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mets-top-braves-63-then-lose-73-mantle-connects-in-50-yank-victory.html | Mets Top Braves 63 Then Lose 73 Mantle Connects in 50 Yank Victory DAVIS AND TORRE GET 6 HITS EACH 48548 at Shea Stadium See Rival Batting Stars Clout Homers in Both Games | By Dave Anderson | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/minister-exbanker-debate-policy-on-apartheid.html | Minister ExBanker Debate Policy on Apartheid | By Will Lissner | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/nasser-stresses-palestine-rule-bars-negotiated-peace-till-arabs.html | NASSER STRESSES PALESTINE RULE Bars Negotiated Peace Till Arabs Regain Rights Emphasizes US Ties | By Eric Pace Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/new-bond-issues-heavy-for-week-substantial-volume-slated-despite.html | NEW BOND ISSUES HEAVY FOR WEEK Substantial Volume Slated Despite the Memorial Day Holiday Tomorrow DEBENTURES HEAD LIST 100Million Offering Likely at TextronQuebec Plans Sale for 50Million | By John H Allan | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/nigeria-on-brink-of-breaking-up-formal-secession-by-east-thought-to.html | NIGERIA ON BRINK OF BREAKING UP Formal Secession by East Thought to Be Assured Troops Patrol Lagos | By Lloyd Garrison Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/palawan-wins-storm-trysail-race-on-handicap-watson-58foot-cutter.html | Palawan Wins Storm Trysail Race on Handicap Watson 58Foot Cutter Gains Class A Honors in Test Around Block Island | By William N Wallace Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/personal-finance-on-travel-insurance-personal-finance.html | Personal Finance On Travel Insurance Personal Finance | By Hj Maidenberg | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/pressures-of-growth-stir-zoning-battles-in-suburbs-growth-pressures.html | Pressures of Growth Stir Zoning Battles in Suburbs Growth Pressures Stir Suburban Zoning Battles | By Ralph Blumenthal | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/reserve-callup-costly-to-israel-stores-close-and-services-lag-as.html | RESERVE CALLUP COSTLY TO ISRAEL Stores Close and Services Lag as Men Enter Forces | By Terence Smith Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/robert-f-kennedy-urges-more-equity-in-regulatory-units-kennedy.html | Robert F Kennedy Urges More Equity In Regulatory Units KENNEDY ASSAILS REGULATORY UNITS | By Eileen Shanahan Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/rules-of-war-called-pretense-rabbi-urges-they-be-abolished-bohnen.html | Rules of War Called Pretense Rabbi Urges They Be Abolished Bohnen Says Battle Could Be Viewed as a Denial of God and Not a Football Game | By Irving Spiegel Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/signs-from-faraway-places-and-new-yorks-streets.html | Signs From Faraway Places and New Yorks Streets | By Rita Reif | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/skyliners-toronto-a-11-tie-in-soccer-league-opener-here-before.html | Skyliners Toronto a 11 Tie in Soccer League Opener Here Before 21871 New York Team of Uruguay and Toronto of Edinburgh Dazzle Soccer Fans in Stadium Built by Ruth | By Gerald Eskenazi | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/supporters-of-israel-march-here-as-the-police-turn-away-arab-group.html | Supporters of Israel March Here as the Police Turn Away Arab Group SUPPORT OF ISRAEL URGED IN PARADE | By Maurice Carroll | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/survey-shows-the-roadside-units-gaining-motels-gaining-across.html | Survey Shows the Roadside Units Gaining MOTELS GAINING ACROSS EUROPE | By Brendan Jones | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/teachers-strike-in-fall-predicted-union-head-says-the-fine-would-be.html | TEACHERS STRIKE IN FALL PREDICTED Union Head Says the Fine Would Be 20 Cents a Day | By Peter Kihss | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/thant-says-failure-in-world-morality-may-bring-on-war-thant-sees.html | Thant Says Failure In World Morality May Bring On War THANT SEES PERIL OF A WORLD WAR | By Thomas J Hamilton Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/the-rich-mans-club-vs-the-poor.html | The Rich Mans Club vs the Poor | By Mj Rossant | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tv-editors-face-problems-on-war-good-taste-and-complete-coverage.html | TV EDITORS FACE PROBLEMS ON WAR Good Taste and Complete Coverage Often Conflict | By Robert E Dallos | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tv-pacem-in-terris-reconsidered-meet-the-press-seen-live-from.html | TV Pacem in Terris Reconsidered Meet the Press Seen Live From Geneva | By Jack Gould | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/underground-nuclear-test-set-at-aleutian-site-series-of-explosions.html | Underground Nuclear Test Set at Aleutian Site Series of Explosions Planned at Amchitka Island | By Lawrence E Davies Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/us-brigade-takes-heavy-enemy-toll-army-unit-on-vietnam-coast-lands.html | US BRIGADE TAKES HEAVY ENEMY TOLL Army Unit on Vietnam Coast Lands a Solid Right on Foe | By Jonathan Randal Special to the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/washington-sees-respite-in-crisis-relief-voiced-over-israels-stress.html | WASHINGTON SEES RESPITE IN CRISIS Relief Voiced Over Israels Stress on Political Steps | By Hedrick Smith Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |
| 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/yales-brewster-urges-restraint-students-told-nation-must-beware-of.html | YALES BREWSTER URGES RESTRAINT Students Told Nation Must Beware of Left and Right | By Ma Farber Special To the New York Times | RE0000698915 | 1995-04-10 | B00000347109 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/a-political-block-party-in-cairo-uses-hatred-of-israel-as-theme.html | A Political Block Party in Cairo Uses Hatred of Israel as Theme | By Thomas F Brady Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/amex-prices-drop-and-sales-decline-as-interest-flags.html | Amex Prices Drop And Sales Decline As Interest Flags | By Alexander R Hammer | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/andretti-heads-field-in-500-today-turbine-car-driven-by-jones-rated.html | Andretti Heads Field in 500 Today Turbine Car Driven by Jones Rated Chief Rival | By Frank M Blunk Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/ashe-overwhelms-osuna-to-clinch-us-victory-over-mexico-in-davis-cup.html | Ashe Overwhelms Osuna to Clinch US Victory Over Mexico in Davis Cup BIG SERVE SPEEDS 866362 ROUT Americans Take 31 Lead Qualify for Zone Final Rain Halts 2d Match | By Allison Danzig Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/assuredly-our-women-nightowl-mayors-do-give-a-hoot.html | Assuredly Our Women NightOwl Mayors Do Give a Hoot | By Judy Klemesrud | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/books-of-the-times-taking-the-long-view.html | Books of The Times Taking the Long View | By Thomas Lask | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/bridge-spectacular-hand-marks-americanvenezuelan-play.html | Bridge Spectacular Hand Marks AmericanVenezuelan Play | By Alan Truscott Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/city-working-out-ways-to-loosen-rent-controls-rent-agency-and-city.html | City Working Out Ways To Loosen Rent Controls Rent Agency and City Council Seeking to Liberalize Controls | By Steven V Roberts | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/colonel-fears-jailing-of-levy-would-hurt-morale-of-doctors.html | Colonel Fears Jailing of Levy Would Hurt Morale of Doctors | By Homer Bigart Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/commodities-silver-futures-achieve-new-highs-in-an-active-trading.html | commodities Silver Futures Achieve New Highs in an Active Trading Day POTATOES DOWN IN QUIET TRADING Planting Season Is Starting in MainePork Bellies Make Sharp Advance | By Elizabeth M Fowler | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/de-gaulle-hears-his-view-opposed-at-market-talks-leaders-of-6.html | DE GAULLE HEARS HIS VIEW OPPOSED AT MARKET TALKS Leaders of 6 Nations Meet to Mark Anniversary of European Community DE GAULLE HEARS HIS VIEW OPPOSED | By Clyde H Farnsworth Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/diocese-to-build-medical-school-brooklyn-catholics-planning.html | DIOCESE TO BUILD MEDICAL SCHOOL Brooklyn Catholics Planning 50Million Institution to Staff Their 6 Hospitals DIOCESE TO BUILD MEDICAL SCHOOL | By Martin Tolchin | RE0000698916 | 1995-04-10 | B00000347110 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/dodger-4run-5th-beats-mets-7-to-2-gabrielson-hits-homer-with-two-on.html | DODGER 4RUN 5TH BEATS METS 7 TO 2 Gabrielson Hits Homer With Two On Off Fisher | By Joseph Durso Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/eisendrath-gets-support-of-union-trustees-back-rabbi-in-his-dispute.html | EISENDRATH GETS SUPPORT OF UNION Trustees Back Rabbi in His Dispute With EmanuEl | By John Leo | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/eshkol-expects-moves-by-west.html | Eshkol Expects Moves by West | By James Feron Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/excerpts-from-un-debate-on-middle-east-crisis-arthur-j-goldberg.html | Excerpts From UN Debate on Middle East Crisis Arthur J Goldberg United States | Special to The New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/fcc-staff-says-that-abc-need-not-merge-to-raise-funds.html | FCC Staff Says That ABC Need Not Merge to Raise Funds | By Eileen Shanahan Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/ford-of-yankees-is-expected-to-retire-as-a-player-today.html | Ford of Yankees Is Expected To Retire as a Player Today | By Gerald Eskenazi | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/high-court-voids-fairhousing-ban-in-california-law-decides-that.html | HIGH COURT VOIDS FAIRHOUSING BAN IN CALIFORNIA LAW Decides That Adoption of Proposition 14 Amounts to Racial Bias by State TRIBUNAL DIVIDED 54 Justices Assert Amendment to Coast Charter Created a Right to Discriminate Supreme Court Upsets California Vote Allowing Property Owners to Discriminate 54 RULING BACKS COASTS TRIBUNAL Declares That Adoption of Proposition 14 Amounts to Racial Bias by State | By Fred P Graham Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/holiday-to-focus-on-vietnam-war-some-to-march-to-protest-policy.html | HOLIDAY TO FOCUS ON VIETNAM WAR Some to March to Protest Policy Others to Back It | By McCandlish Phillips | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/hoodlum-linked-to-pier-company-stevedore-concern-may-be-a-front.html | HOODLUM LINKED TO PIER COMPANY Stevedore Concern May Be a Front Agency Charges | By Joseph C Ingraham | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/house-where-ichabod-crane-went-acourtin-is-preserved.html | House Where Ichabod Crane Went aCourtin Is Preserved | By Merrill Folsom Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/in-the-nation-lethal-legalisms-in-the-mideast.html | In The Nation Lethal Legalisms in the Mideast | By Tom Wicker | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/india-fears-a-lag-in-food-cargoes-johnsons-delay-in-signing-order.html | INDIA FEARS A LAG IN FOOD CARGOES Johnsons Delay in Signing Order Causes Anxiety | By Joseph Lelyveld Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/indias-fabrics-us-fashions.html | Indias Fabrics US Fashions | By Joan Cook | RE0000698916 | 1995-04-10 | B00000347110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/indictments-seen-in-fraud-on-amex-us-grand-jury-is-expected-to-name.html | INDICTMENTS SEEN IN FRAUD ON AMEX US Grand Jury Is Expected to Name 5 or 6 Registered Stock Representatives PRICERIGGING CHARGED A Government Source Says Action May Be Taken Before End of Week INDICTMENTS SEEN IN FRAUD ON AMEX | By Edward Ranzal | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/injured-robin-dundee-to-miss-rich-pace-romeo-hanover-14.html | Injured Robin Dundee to Miss Rich Pace Romeo Hanover 14 | By Louis Effrat Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/israeli-and-egyptian-units-trade-shots-at-gaza-strip-israelis-and.html | Israeli and Egyptian Units Trade Shots at Gaza Strip Israelis and Egyptians Exchange Shots | By United Press International | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/italy-holding-narcotics-trial-at-consulate-here-transfer-of.html | Italy Holding Narcotics Trial at Consulate Here Transfer of Smuggling Case From Rome Viewed as Establishing Precedent | By Sidney E Zion | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/john-charles-daly-to-direct-the-voice-of-america-daly-will-direct.html | John Charles Daly to Direct the Voice of America DALY WILL DIRECT VOICE OF AMERICA | By E N Kenworthy Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/luster-of-ic4a-dimmed-by-tests-many-athletes-missed-mee-because-of.html | LUSTER OF IC4A DIMMED BY TESTS Many Athletes Missed Mee Because of Examinations | By Frank Litsky | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/maoists-expect-more-upheavals-peking-press-says-they-may-last.html | MAOISTS EXPECT MORE UPHEAVALS Peking Press Says They May Last Decades Centuries | By Charles Mohr Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/market-place-money-rates-a-hopeful-view.html | Market Place Money Rates A Hopeful View | By Robert Metz | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/meat-buying-made-easy-lesson-from-a-man-who-knows.html | Meat Buying Made Easy Lesson From a Man Who Knows | By Jean Hewitt | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/meyerson-sworn-to-state-u-post-inaugurated-as-president-of-campus.html | MEYERSON SWORN TO STATE U POST Inaugurated as President of Campus in Buffalo | By M A Farber Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mideast-breathing-spell-supported-by-us-in-un-six-other-council.html | Mideast Breathing Spell Supported by US in UN Six Other Council Members Back Thant Plea but Soviet Opposes ItIsrael and Egypt Uncompromising on Aqaba BREATHING SPELL SUPPORTED BY US | By Sam Pope Brewer Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nasser-reports-pledge-by-soviet-says-kosygin-promised-to-guarantee.html | NASSER REPORTS PLEDGE BY SOVIET Says Kosygin Promised to Guarantee Gulf Blockade | By Eric Pace Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/new-haven-fails-in-transfer-bid-court-bars-early-operation-of-line.html | NEW HAVEN FAILS IN TRANSFER BID Court Bars Early Operation of Line by PennsyCentral NEW HAVEN FAILS IN TRANSFER BID | By Robert E Bedingfield | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nigerias-east-rejects-lagos-plan-for-new-states-federal-government.html | Nigerias East Rejects Lagos Plan for New States Federal Government Attacked in Regional Broadcast | By Lloyd Garrison Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nuclear-unit-set-by-baltimore-gas-utility-to-spend-302million-on-a.html | NUCLEAR UNIT SET BY BALTIMORE GAS Utility to Spend 302Million on a 16BillionKilowatt Plant in Maryland NUCLEAR UNIT SET BY BALTIMORE GAS | By Gene Smith | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/observer-the-intellectuals-aint-necessarily.html | Observer The Intellectuals Aint Necessarily | By Russell Baker | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/official-favors-patrol-in-watts-but-admits-police-oppose-check-on.html | OFFICIAL FAVORS PATROL IN WATTS But Admits Police Oppose Check on Their Actions | By Nan Robertson Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/on-one-side-syria-sea-on-the-other-small-kibbutzim-lie-under-enemys.html | ON ONE SIDE SYRIA SEA ON THE OTHER Small Kibbutzim Lie Under Enemys Emplacements | By Terence Smith Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/pontiff-appoints-27-new-cardinals-4-americans-designated-pauls.html | PONTIFF APPOINTS 27 NEW CARDINALS 4 Americans Designated Pauls Action Will Increase Total to a Record of 120 PONTIFF APPOINTS 27 NEW CARDINALS | By Edward B Fiske Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/rabbis-warned-that-dialogue-could-result-in-antisecularism.html | Rabbis Warned That Dialogue Could Result in AntiSecularism | By Irving Spiegel Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/science-school-urged-in-europe-to-bridge-technological-cap-science.html | Science School Urged in Europe To Bridge Technological Cap SCIENCE SCHOOL URGED IN EUROPE | By Richard E Mooney Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sistudy-favors-lower-streets-dongan-hills-told-of-plan-to-shave.html | SISTUDY FAVORS LOWER STREETS Dongan Hills Told of Plan to Shave High Embankments | By William Robbins | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/south-american-investment-view-brighter-curbs-in-argentina-are.html | South American Investment View Brighter Curbs in Argentina Are Being Eased Haskel Notes Clothing Executive Here Is Hopeful for Sales Rise GAINS ARE VIEWFD IN SOUTH AMERICA | By Isadore Barmash | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sports-of-the-times-twin-troubles.html | Sports of The Times Twin Troubles | By Arthur Daley | RE0000698916 | 1995-04-10 | B00000347110 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/stocks-edge-off-as-trading-drags-holiday-eve-and-rainy-day-hold.html | STOCKS EDGE OFF AS TRADING DRAGS Holiday Eve and Rainy Day Hold Sales to the Lowest Since Early February DOW INDEX DOWN 534 Rail Issues Are Active and Average Advances to a New 1967 High STOCKS EDGE OFF AS TRADING DRAGS | By John J Abele | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/suspect-in-fraud-arrested-again-held-in-cashing-of-brooklyn-couples.html | SUSPECT IN FRAUD ARRESTED AGAIN Held in Cashing of Brooklyn Couples 1000 US Bond | By F David Anderson | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/teachers-demand-6500-to-start-union-promises-to-achieve-pay-goal-to.html | TEACHERS DEMAND 6500 TO START Union Promises to Achieve Pay Goal to Aid Recruiting or to Strike in the Fall TEACHERS DEMAND 6500 TO START | By Peter Kihss | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/tenants-in-bronx-warned-by-union-workers-threaten-to-stop.html | TENANTS IN BRONX WARNED BY UNION Workers Threaten to Stop Nonemergency Tasks | By Peter Millones | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/the-dance-fonteyn-the-greatest-at-48-odetteodile-may-have-been-her.html | The Dance Fonteyn the Greatest at 48 OdetteOdile May Have Been Her Last Here | By Clive Barnes | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/top-jersey-court-fights-us-ruling-says-jury-may-be-present-as-judge.html | TOP JERSEY COURT FIGHTS US RULING Says Jury May Be Present as Judge Acts on Confession | By Ronald Sullivan Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/troubled-peacemakers-amateurs-at-geneva-are-facing-same.html | Troubled Peacemakers Amateurs at Geneva Are Facing Same Frustrations as Professionals | By James Reston Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/tv-crisis-in-middle-east-is-given-full-coverage-huntleybrinkley-and.html | TV Crisis in Middle East Is Given Full Coverage HuntleyBrinkley and Cronkite Shows Cut Debate at UN Forces Many Cancellations | By Jack Gould | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/us-said-to-weigh-a-plan-for-ending-aqaba-blockade-initial-step.html | US SAID TO WEIGH A PLAN FOR ENDING AQABA BLOCKADE Initial Step Would Open Gulf at Once to All Shipping but IsraeliFlag Vessels SHIP REPORTED BARRED Cairo Paper Says a Warning Shot Deterred USOwned Tanker Nearing Strait US Is Said to Weigh Formula For Ending Blockade of Aqaba | By John W Finney Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/uspolicy-scored-at-geneva-parley-dr-king-among-critics-at-pacem-in.html | USPOLICY SCORED AT GENEVA PARLEY Dr King Among Critics at Pacem in Terris Meeting | By Thomas J Hamilton Special To the New York Times | RE0000698916 | 1995-04-10 | B00000347110 |
| 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/vietcong-frogmen-blast-hotel-killing-5-in-an-attack-on-hue-vietcong.html | Vietcong Frogmen Blast Hotel Killing 5 in an Attack on Hue Vietcong Frogmen Blast Hotel Killing 5 in an Attack on Hue | Special to The New York Times | RE0000698916 | 1995-04-10 | B00000347110 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/50million-gold-is-gained-by-us-second-advance-in-a-row-registered.html | 50MILLION GOLD IS GAINED BY US Second Advance in a Row Registered During April Reserve Discloses TOTAL AT 1323BILLION Earlier Loss Is Reduced Putting Figure 1Million Below Start of 1967 | By Edwin L Dale Jr Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/9-hurt-38-arrested-as-hippies-clash-with-police-9-hurt-38-seized-in.html | 9 Hurt 38 Arrested as Hippies Clash With Police 9 HURT 38 SEIZED IN EAST SIDE FIGHT | By Sylvan Fox | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/a-market-reappraisal-wall-street-advance-amid-pressure-linked-to.html | A Market Reappraisal Wall Street Advance Amid Pressure Linked to Free Availability of Credit PAUSE IN MARKET AN EXAMINATION | By Mj Rossant | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/advertising-those-print-contracts-add-up.html | Advertising Those Print Contracts Add Up | By Philip H Dougherty | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/arab-envoys-at-the-un-stress-unity.html | Arab Envoys at the UN Stress Unity | By Sam Pope Brewer Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/argentina-plans-wider-press-role-regime-must-inform-public-new.html | ARGENTINA PLANS WIDER PRESS ROLE Regime Must Inform Public New Chief of Media Says | By Barnard L Collier Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/auto-race-held-over-before-big-day-wets-fans-appetites.html | Auto Race Held Over Before Big Day Wets Fans Appetites | By John Radosta Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/birchers-parade-without-incident-march-is-norwalks-biggest-despite.html | BIRCHERS PARADE WITHOUT INCIDENT March Is Norwalks Biggest Despite the Controversy | By Robert Windeler Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/books-of-the-times-on-the-use-of-quotes.html | Books of The Times On the Use of Quotes | By Eliot FremontSmith | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/bridge-americans-gain-but-still-trail-italy-and-france-by-alan.html | Bridge Americans Gain but Still Trail Italy and France By ALAN TRUSCOTT | Special to The New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/british-insurer-closed-by-court-liquidation-of-gibraltar-set-on.html | BRITISH INSURER CLOSED BY COURT Liquidation of Gibraltar Set on Trade Board Petition | By Edward Cowan Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/briton-in-peking-hails-army-help-student-cites-aid-in-finding-true.html | BRITON IN PEKING HAILS ARMY HELP Student Cites Aid in Finding True Communist View | By Charles Mohr Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/broadway-theatrical-season-fewest-openings-since-18991900.html | Broadway Theatrical Season Fewest Openings Since 18991900 | By Sam Zolotow | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/buckpasser-wins-15th-straight-dr-fager-runs-first-but-is-placed.html | Buckpasser Wins 15th Straight Dr Fager Runs First but Is Placed Last 67775 SEE COLT IN AQUEDUCT RACE Buckpasser Carrying 130 Pounds 1 Length Victor in 109200 Handicap | By Joe Nichols | RE0000698919 | 1995-04-10 | B00000349428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/campbell-upset-in-british-amateur-us-player-bows-to-bull-4-and-3.html | Campbell Upset in British Amateur US PLAYER BOWS TO BULL 4 AND 3 Konsek Turns Back Foster British Walker Cup Star  Clevinger Advances | By Fred Tupper Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/canada-finishes-atlantic-inquiry-finance-companys-collapse-has-led.html | CANADA FINISHES ATLANTIC INQUIRY Finance Companys Collapse Has Led Nation to Revise Accounting Standards MORE CHARGES TO COME FarRanging Scandal Called a Theater of the Absurd by Government Counsel CANADA FINISHES ATLANTIC INQUIRY | By John M Lee Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/casals-prepares-puerto-rico-fete-cellist-90-calls-on-young.html | CASALS PREPARES PUERTO RICO FETE Cellist 90 Calls on Young Orchestra for Energy | By Henry Raymont Special to the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/catholic-priesthood-candidate-to-train-as-protestant-minister.html | Catholic Priesthood Candidate To Train as Protestant Minister | By Walter H Waggoner Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/clash-mars-police-drive-to-improve-relations.html | Clash Mars Police Drive to Improve Relations | By Albin Krebs | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/dance-ballet-folklorico-of-mexico-opens-at-met-colorful-troupe.html | Dance Ballet Folklorico of Mexico Opens at Met Colorful Troupe Opens 2Week Engagement Singers and Musicians at Lincoln Center | By Clive Barnes | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/eastern-region-quits-nigeria-lagos-vows-to-fight-secession-eastern.html | Eastern Region Quits Nigeria Lagos Vows to Fight Secession EASTERN REGION QUITS NIGERIA | By Lloyd Garrison Special to the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/eban-says-israel-would-act-alone-asserts-nation-will-reopen-strait.html | EBAN SAYS ISRAEL WOULD ACT ALONE Asserts Nation Will Reopen Strait Alone if We Must With Others if We Can EBAN SAYS ISRAEL WOULD ACT ALONE | By Terence Smith Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/escaping-the-square-image.html | Escaping the Square Image | By Bernadine Morris | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/ford-suffering-from-elbow-injury-retires-yankee-hurler-gets.html | Ford Suffering From Elbow Injury Retires Yankee Hurler Gets Standing Ovation at the Stadium | By Leonard Koppett | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/foreign-affairs-the-deadliest-game.html | Foreign Affairs The Deadliest Game | By Cl Sulzberger | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/foundations-gave-12billion-in-1966.html | Foundations Gave 12Billion in 1966 | By Gene Currivan | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/geneva-europes-second-thoughts-on-the-cold-war.html | Geneva Europes Second Thoughts on the Cold War | By James Reston | RE0000698919 | 1995-04-10 | B00000349428 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/green-beret-role-scored-at-trial-witnesses-for-captain-levy-assail.html | GREEN BERET ROLE SCORED AT TRIAL Witnesses for Captain Levy Assail Political Medicine | By Homer Bigart Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/in-london-only-2-new-plays-stirred-reviewers-and-public.html | In London Only 2 New Plays Stirred Reviewers and Public | By W Granger Blair Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/latehour-experiment-draws-few-to-metropolitan-museum.html | LateHour Experiment Draws Few to Metropolitan Museum | By Richard F Shepard | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/lillian-hellman-says-she-found-ferment-among-soviet-writers-author.html | Lillian Hellman Says She Found Ferment Among Soviet Writers Author Reports a Determintd Drive for Greater Freedom of Literary Expression | By Martin Arnold | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/market-sets-study-of-britains-entry-six-market-members-agree-to.html | Market Sets Study Of Britains Entry Six Market Members Agree to Study Britains Bid | By Henry Tanner Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/missile-defense-in-space-studied-expert-says-new-project-for.html | MISSILE DEFENSE IN SPACE STUDIED Expert Says New Project for Advanced Devices Is Seriously Considered MISSILES DEFENSE IN SPACE STUDIED | By William Beecher Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/moerdler-plans-to-quit-city-government-by-aug1-to-resume-law.html | Moerdler Plans to Quit City Government by Aug1 to Resume Law Practice | By Clayton Knowles | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/montauk-old-and-new-unused-skyscraper-and-closed-hotel-contrast.html | Montauk Old and New Unused Skyscraper and Closed Hotel Contrast With the Latest in Motels | By Francis X Clines Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/music-return-to-the-mall-miss-hurley-sings-with-naumberg-symphony.html | Music Return to the Mall Miss Hurley Sings With Naumberg Symphony | By Theodore Strongin | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/nasser-and-hussein-reach-surprise-pact-on-defense-nasser-and-king.html | Nasser and Hussein Reach Surprise Pact on Defense NASSER AND KING IN DEFENSE PACT | By Eric Pace Special to the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/ohrbachs-plans-credit-service-for-its-new-york-area-stores-ohrbachs.html | Ohrbachs Plans Credit Service For Its New York Area Stores OHRBACHS SLATES CHARGE ACCOUNTS | By Isadore Barmash | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/play-ball-stirs-turmoil-in-queens-residents-object-to-use-of-park.html | PLAY BALL STIRS TURMOIL IN QUEENS Residents Object to Use of Park by Little League | By Martin Gansberg | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/pope-paul-curbs-new-mass-forms-pope-paul-curbs-new-mass-forms.html | Pope Paul Curbs New Mass Forms POPE PAUL CURBS NEW MASS FORMS | By Edward B Fiske Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/printers-seen-ready-to-cooperate-on-automation.html | Printers Seen Ready to Cooperate on Automation | By Damon Stetson | RE0000698919 | 1995-04-10 | B00000349428 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/queens-will-get-wider-boulevard-2-lanes-being-added-over-mile.html | QUEENS WILL GET WIDER BOULEVARD 2 Lanes Being Added Over Mile Sector to Help in Diversion of Traffic 3 OTHER PROJECTS DUE 3Level Interchange and Rebuilding of Viaduct and Bridge Planned | By David Bird | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/rabbi-asserts-antijewish-bias-of-christians-impedes-dialogue.html | Rabbi Asserts AntiJewish Bias Of Christians Impedes Dialogue | By Irving Spiegel Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sick-leave-abuse-in-schools-hinted-survey-indicates-5-rate-in-city.html | SICK LEAVE ABUSE IN SCHOOLS HINTED Survey Indicates 5 Rate in City Exceeds Absenteeism of Teachers Elsewhere 10 URBAN AREAS CITED Union Leader Says Tension of Facing Class Each Day Requires Some Time Off | By Peter Kihss | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/soviet-liberal-poet-tells-foes-dont-breathe-down-my-neck.html | Soviet Liberal Poet Tells Foes Dont Breathe Down My Neck | By Peter Grose Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/soviet-watching-us-fleet.html | Soviet Watching US Fleet | By Neil Sheehan Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/special-drills-set-for-romeo-hanover-in-100000-pace.html | Special Drills Set For Romeo Hanover In 100000 Pace | By Louis Effrat Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sports-of-the-times-the-chairman-retires.html | Sports of The Times The Chairman Retires | By Arthur Daley | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/st-louis-ghetto-pins-hopes-on-us-model-city-project-awaited-with.html | ST LOUIS GHETTO PINS HOPES ON US Model City Project Awaited With Great Enthusiasm | By Robert B Semple Jr Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/study-predicts-more-containers-half-of-cargo-handled-here-expected.html | STUDY PREDICTS MORE CONTAINERS Half of Cargo Handled Here Expected to Use System | By Tania Long | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sutton-fans-8-and-yields-5-hits-as-dodger-reserves-win-again.html | Sutton Fans 8 and Yields 5 Hits As Dodger Reserves Win Again | By Joseph Durso Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tartan-stable-colt-disqualified-for-crossing-over-at-first-turn-in.html | Tartan Stable Colt Disqualified For Crossing Over at First Turn In Reality Declared Winner of 119200 Jersey Derby Seen by Record 51077 | By Steve Cady Special to the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/teachers-corps-faces-revision-but-retention-is-held-likely.html | Teachers Corps Faces Revision But Retention Is Held Likely | By John Herbers Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tenant-protests-mark-fifth-day-of-building-tieup-150-complain-that.html | TENANT PROTESTS MARK FIFTH DAY OF BUILDING TIEUP 150 Complain That Garbage Piles Up in Hallways  Refuse on Sidewalks NO END OF STRIKE SEEN State Official Urges 5000 to End Bronx Slowdown  Cites NoStoppage Pact COMPLAINTS RISE IN BUILDING TIEUP | By Emanuel Perlmutter | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tension-rises-as-rangers-confront-melon-strikers.html | Tension Rises as Rangers Confront Melon Strikers | By David R Jones Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-nation-joins-in-paying-homage-to-its-war-dead-johnson-worships.html | THE NATION JOINS IN PAYING HOMAGE TO ITS WAR DEAD Johnson Worships at Ranch on 100th Memorial Day Mercury Hits 74 Here Nation Joins in Paying Homage to Its War Dead | By Sydney H Schanberg | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-vietnam-election-tran-van-huong-a-civilian-believed-to-have-a.html | The Vietnam Election Tran Van Huong a Civilian Believed To Have a Chance to Win Presidency | By Rw Apple Jr Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/theater-assures-fans-of-refunds-irate-viewers-here-told-to-mail-in.html | THEATER ASSURES FANS OF REFUNDS Irate Viewers Here Told to Mail in Rain Checks | By Gerald Eskenazi | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/turbine-car-leads-as-rain-puts-off-race-till-today-ruby-is.html | Turbine Car Leads as Rain Puts Off Race Till Today RUBY IS SIDELINED BY FAULTY PISTON Andretti Has Clutch Trouble  Jones Sets 3 Records in 18 Laps in Turbine Car | By Frank M Blunk Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tv-gielgud-and-chekhov-british-ivanov-doesnt-display-either.html | TV Gielgud and Chekhov British Ivanov Doesnt Display Either Playwright or Actor at His Best | By Jack Gould | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-seeks-backing-on-an-aqaba-test-britain-is-said-to-be-rallying.html | US SEEKS BACKING ON AN AQABA TEST Britain Is Said to Be Rallying Maritime Support in West  Doubts on UN Voiced US SEEKS BACKING ON AN AQABA TEST | By John W Finney Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/vesper-oarsmen-2length-victors-philadelphia-eight-defeats-nyac-in.html | VESPER OARSMEN 2LENGTH VICTORS Philadelphia Eight Defeats NYAC in Regatta Here | By Michael Strauss | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/weather-is-testing-soviet-farm-plan.html | Weather Is Testing Soviet Farm Plan | By Raymond H Anderson Special To the New York Times | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/weathermen-try-to-explain-the-why-of-spring-that-never-was-in-1967.html | Weathermen Try to Explain the Why of Spring That Never Was in 1967 | By John Noble Wilford | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/while-some-babies-are-burping-others-are-making-a-buck.html | While Some Babies Are Burping Others Are Making a Buck | By Virginia Lee Warren | RE0000698919 | 1995-04-10 | B00000349428 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/wood-field-and-stream-record-pacific-bluemarlin-catch-that-proved.html | Wood Field and Stream Record Pacific BlueMarlin Catch That Proved Not to Be a Record | By Oscar Godbout | RE0000698919 | 1995-04-10 | B00000349428 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/10-legal-corporations-selected-to-give-aid-to-poor-in-26-areas.html | 10 Legal Corporations Selected To Give Aid to Poor in 26 Areas | By Seth S King | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/500000-seized-in-bogus-money-6-arrested-here-and-in-ohio-on.html | 500000 SEIZED IN BOGUS MONEY 6 Arrested Here and in Ohio on Conspiracy Charges | By Edward Ranzal | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/a-confident-air-prevails-in-cairo-crisis-strengthens-citizens-faith.html | A CONFIDENT AIR PREVAILS IN CAIRO Crisis Strengthens Citizens Faith in Regime and Army | By Thomas F Brady Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/admiral-says-soviet-shadowing-often-imperils-ships-in-6th-fleet.html | Admiral Says Soviet Shadowing Often Imperils Ships in 6th Fleet | By Neil Sheehan Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/advertising-heres-news-thats-worth-barking-about.html | Advertising Heres News Thats Worth Barking About | By Philip H Dougherty | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/airport-building-gets-2-new-exits-kennedy-opening-facilities-to.html | AIRPORT BUILDING GETS 2 NEW EXITS Kennedy Opening Facilities to Ease Congestion | By Joseph C Ingraham | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/amex-is-buffeted-by-bearish-news-setback-is-the-sharpest-since.html | AMEX IS BUFFETED BY BEARISH NEWS Setback Is the Sharpest Since August 1966 | By Alexander R Hammer | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/amman-and-cairo-hussein-on-nassers-team-again-faces-peril-of.html | Amman and Cairo Hussein on Nassers Team Again Faces Peril of Becoming His Captive | By Dana Adams Schmidt Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/angry-marines-hope-a-small-reform-in-vietnam.html | Angry Marines Hope A Small Reform in Vietnam | By Jonathan Randal Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/army-supported-at-trial-of-levy-4-doctors-defend-practice-of.html | ARMY SUPPORTED AT TRIAL OF LEVY 4 Doctors Defend Practice of Political Medicine | By Homer Bigart Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/astros-triumph-with-6run-sixth-mets-drop-into-last-place-first-time.html | ASTROS TRIUMPH WITH 6RUN SIXTH Mets Drop Into Last Place First Time Since 1965 Giusti Hurls 4Hitter | By Joseph Durso Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/at-a-commune-for-diggers-rules-are-few-and-simple-diggers-commune.html | At a Commune for Diggers Rules Are Few and Simple DIGGERS COMMUNE TURNS AWAY NONE | By Stephen Ao Golden | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/backing-reported-for-plan-to-test-aqaba-blockade-british-portuguese.html | BACKING REPORTED FOR PLAN TO TEST AQABA BLOCKADE British Portuguese and the Dutch Said to Favor US Armed Escort Formula JOINT FORCE ENVISAGED American Carrier Beginning Trip South Through Suez Bound for Vietnam | By John W Finney Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/big-board-to-buy-new-jersey-site-big-board-to-buy-new-jersey-site.html | Big Board to Buy New Jersey Site BIG BOARD TO BUY NEW JERSEY SITE | By Vartanig G Vartan | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/bleecker-street-has-lost-its-pushcarts-but-not-its-pungency.html | Bleecker Street Has Lost Its Pushcarts but Not Its Pungency | By Craig Claiborne | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/books-of-the-times-turbulence-in-the-young-american-republic.html | Books of The Times Turbulence in the Young American Republic | By Charles Poore | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/bridge-north-america-struggles-for-qualifying-position.html | Bridge North America Struggles For Qualifying Position | By Alan Truscott | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/britons-assured-on-market-laws-white-paper-sees-widening-of-job.html | BRITONS ASSURED ON MARKET LAWS White Paper Sees Widening of Job Opportunities | By Edward Cowan Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/brooklyn-youth-held-in-killings-one-of-his-2-victims-was-honor.html | BROOKLYN YOUTH HELD IN KILLINGS One of His 2 Victims Was Honor Student Police Say | By Lawrence Van Gelder | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/change-is-asked-on-horse-quarantine-tananbaum-bids-new-zealand-act.html | Change Is Asked on Horse Quarantine TANANBAUM BIDS NEW ZEALAND ACT Yonkers Head Seeks to Aid International Trotting Rich Pace on Tonight | By Louis Effrat | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/chess-boston-metropolitan-title-is-captured-by-harvard.html | Chess Boston Metropolitan Title Is Captured by Harvard | By Al Horowitz | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/chinas-schools-reported-in-chaos.html | Chinas Schools Reported in Chaos | By Tillman Durdin Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/commodities-middle-east-tension-lifts-prices-despite-supplydemand.html | Commodities Middle East Tension Lifts Prices Despite SupplyDemand Situation | By Elizabeth M Fowler | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/convention-gets-first-open-split-partyline-division-occurs-in-call.html | CONVENTION GETS FIRST OPEN SPLIT PartyLine Division Occurs in Call for Bronx Vote | By Richard L Madden Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/cordero-rides-triple-and-takes-aqueduct-jockey-title-puerto-rican.html | Cordero Rides Triple and Takes Aqueduct Jockey Title PUERTO RICAN ACE RUNS TOTAL TO 63 Baeza Second in Standing for Spring Meet With 62 Smooth Seas Wins | By Michael Strauss | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/crisis-in-mideast-threatens-a-loan-needed-by-uar-crisis-threatens-a.html | Crisis in Mideast Threatens a Loan Needed by UAR CRISIS THREATENS A LOAN FOR CAIRO | By Edwin L Dale Jr Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/fans-at-500-get-another-day-off-offices-schools-factories-close-for.html | FANS AT 500 GET ANOTHER DAY OFF Offices Schools Factories Close for Race Restart | By John Radosta Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/fino-acts-to-block-lindsay-on-housing-proposal-introduces-a-bill-to.html | Fino Acts to Block Lindsay on Housing Proposal Introduces a Bill to Forbid Inspection of Homes | By James F Clarity Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/firemen-show-their-new-windowsecuring-gate-its-dual-purpose-is-to.html | Firemen Show Their New WindowSecuring Gate Its Dual Purpose Is to Keep Out Burglars and to Ease Escape During Blaze | By David Bird | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/foyt-takes-500-as-joness-turbine-in-lead-drops-out-with-3-laps-to.html | Foyt Takes 500 as Joness Turbine in Lead Drops Out With 3 Laps to Go Foyt Threads His Way Through a 4Car CrackUp Near Finish to Win Indianapolis 500 | By Frank M Blunk Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/from-obscurity-to-success.html | From Obscurity to Success | By Bernadine Morris | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/fund-crisis-stirs-okinawa-unrest-antius-agitation-feared-over-delay.html | FUND CRISIS STIRS OKINAWA UNREST AntiUS Agitation Feared Over Delay by Congress | By Robert Trumbull Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/grounded-ycaza-takes-to-the-air-irked-by-new-jersey-ban-he-plans-a.html | GROUNDED YCAZA TAKES TO THE AIR Irked by New Jersey Ban He Plans a Trip by Jet | By Steve Cady | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/honors-returned-to-custers-aide-army-gives-rank-of-major-back-to.html | HONORS RETURNED TO CUSTERS AIDE Army Gives Rank of Major Back to Reno and Grants an Honorable Discharge FINDS PENALTY UNJUST Verdict of Guilty Will Stand but Soldier Can be Buried in a National Cemetery | By William M Blair Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/hoover-scores-rights-leaders-who-name-possible-riot-cities.html | Hoover Scores Rights Leaders Who Name Possible Riot Cities Apparently Meaning Dr King and Carmichael He Says They Invite Violence | By Robert B Semple Jr Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/in-the-nation-minor-parties-major-problem.html | In The Nation Minor Parties Major Problem | By Tom Wicker | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/iraq-is-reported-airlifting-troops-to-aid-uar-in-blockading-the.html | Iraq Is Reported Airlifting Troops to Aid UAR in Blockading the Strait of Tiran A JORDANIAN UNIT IS SAID TO MUTINY Syrians Reporting Incident Ignore AmmanCairo Pact and Seek Algerian Help | By Eric Pace Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/jobless-pay-refused-for-editor-who-quit-over-editorial-policy.html | Jobless Pay Refused for Editor Who Quit Over Editorial Policy | By Merrill Folsom Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/judge-criticizes-lawyer-for-chet-suggests-pier-company-aide-retain.html | JUDGE CRITICIZES LAWYER FOR CHET Suggests Pier Company Aide Retain Another Attorney | By Robert E Tomasson | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/lindsay-and-aides-working-to-smooth-over-policehippie-clash-city.html | Lindsay and Aides Working to Smooth Over PoliceHippie Clash City Seeks Way to Free 38 of the Charges | By Martin Arnold | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/lottery-tickets-go-on-sale-in-4000-locations-today-lottery-tickets.html | Lottery Tickets Go on Sale In 4000 Locations Today Lottery Tickets Go on Sale Today in 4000 Locations | By Sydney H Schanberg | RE0000698930 | 1995-04-10 | B00000349439 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/mafias-workings-depicted-at-trial-italian-court-is-told-here-of.html | MAFIAS WORKINGS DEPICTED AT TRIAL Italian Court Is Told Here of Murder and Smuggling | By Sidney E Zion | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/market-place-whitney-to-sell-block-of-shares.html | Market Place Whitney to Sell Block of Shares | By Robert Metz | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/medicare-studies-wider-coverage-of-drug-expenses-to-study-drug.html | MEDICARE STUDIES WIDER COVERAGE OF DRUG EXPENSES To Study Drug Costs in Medicare | By Harold M Schmeck Jr Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/metropolitan-museum-to-offer-brief-dramas-in-art-settings.html | Metropolitan Museum to Offer Brief Dramas in Art Settings | By Richard F Shepard | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/michel-saintdenis-will-become-codirector-of-juilliard-drama-french.html | Michel SaintDenis Will Become CoDirector of Juilliard Drama French Actor Founded School for Stage in Londonto Work With Houseman | By Louis Calta | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/mideast-jitters-cut-stock-prices-dow-down-1242-decline-is-sharpest.html | MIDEAST JITTERS CUT STOCK PRICES DOW DOWN 1242 Decline Is Sharpest in 7 Months Losses Lead by 8 to 1 | By John J Abele | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/motive-is-a-mystery-in-murder-of-woman-professor-in-bronx.html | Motive Is a Mystery in Murder Of Woman Professor in Bronx | By Martin Gansberg | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/murphy-and-8-other-us-golfers-gain-in-british-amateur-dickson.html | Murphy and 8 Other US Golfers Gain in British Amateur DICKSON CERRUDO AND GRAY VICTORS Tutwiler Fleckman Grant Konsek Hinson Also Win Carr Ireland Gains | By Fred Tupper Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/negro-clergymen-press-fund-drive-at-attucks-statue-in-boston.html | NEGRO CLERGYMEN PRESS FUND DRIVE At Attucks Statue in Boston National Campaign Urged | By John H Fenton Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/new-science-hall-planned-by-city-reactor-display-expected-at-park.html | NEW SCIENCE HALL PLANNED BY CITY Reactor Display Expected at Park in Flushing Meadow | By Clayton Knowles | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/nixon-reserved-on-middle-east-resists-temptation-to-tell-president.html | NIXON RESERVED ON MIDDLE EAST Resists Temptation to Tell President What to Do | By Warren Weaver Jr Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/observer-the-civilized-war-plan.html | Observer The Civilized War Plan | By Russell Baker | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/old-world-teaches-owner-new-tricks.html | Old World Teaches Owner New Tricks | By John Rendel | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/opera-stockholm-troupe-at-expo-67-royal-company-opens-with-masked.html | Opera Stockholm Troupe at Expo 67 Royal Company Opens With Masked Ball | By Harold C Schonberg Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archiv es/pacem-in-terris-conference-ends-on-an-antiamerican-note.html | Pacem in Terris Conference Ends on an AntiAmerican Note | By Thomas J Hamilton Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |

| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/palmer-runs-a-plan-up-the-flagstick.html | Palmer Runs a Plan Up the Flagstick | By Lincoln A Werden Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
|---|---|---|---|---|---|---|
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/panel-is-named-in-alaska-to-study-economic-development-of-arctic.html | Panel Is Named in Alaska to Study Economic Development of Arctic Areas | By Lawrence E Davies Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/personal-finance-death-and-taxes-personal-finance-death-and-taxes.html | Personal Finance Death and Taxes Personal Finance Death and Taxes | By Hj Maidenberg | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/political-tactics-block-a-solution-to-building-tieup-council-panel.html | POLITICAL TACTICS BLOCK A SOLUTION TO BUILDING TIEUP Council Panel Approves 13 Lindsay Changes Already Rejected by the Owners TENANTS ASK RENT CUT Cite the Lack of Service Others Threatening to Withhold Payments | By Peter Millones | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rabbinical-assembly-opposes-us-aid-for-religious-schools.html | Rabbinical Assembly Opposes US Aid for Religious Schools | By Irving Spiegel Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rios-bus-drivers-face-publics-ire-1438-accidents-reported-in-first.html | RIOS BUS DRIVERS FACE PUBLICS IRE 1438 Accidents Reported in First 3 Months of 67 | By Paul L Montgomery Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/runityourself-elevator-plan-gives-west-side-tenants-a-lift.html | RunItYourself Elevator Plan Gives West Side Tenants a Lift Neighbors Cooperate | By Murray Schumach | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/slow-retail-tempo-detected-as-city-stores-co-shows-a-loss-city.html | Slow Retail Tempo Detected As City Stores Co Shows a Loss CITY STORES FINDS SALES PACE SLOW | By Isadore Barmash | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/soviet-jet-offer-to-india-reported-sale-of-200-fighterbombers-said.html | SOVIET JET OFFER TO INDIA REPORTED Sale of 200 FighterBombers Said to Be Considered | By Drew Middleton Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/swingers-have-their-way.html | Swingers Have Their Way | By Joan Cook | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/tanzania-is-beset-by-decline-in-jobs-strikes-and-unrest-hamper-what.html | TANZANIA IS BESET BY DECLINE IN JOBS Strikes and Unrest Hamper What Little Output There Is | By Lawrence Fellows Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/tillotson-wins-as-yanks-beat-as-30-mets-lose-61-womack-quells.html | Tillotson Wins as Yanks Beat As 30 Mets Lose 61 WOMACK QUELLS THREAT IN NINTH Strikes Out 2 With Bases FilledWhitaker Hits 2Run Homer in Third | By Leonard Koppett | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/trade-union-bias-found-unchecked-human-rights-commission-calls-on.html | TRADE UNION BIAS FOUND UNCHECKED Human Rights Commission Calls to Mayor to Curb Pattern of Exclusion | By Damon Stetson | RE0000698930 | 1995-04-10 | B00000349439 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/two-air-force-copters-flying-to-paris-in-a-nonstop-attempt.html | Two Air Force Copters Flying To Paris in a Nonstop Attempt | By Evert Clark Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-asylum-given-to-a-2d-hungarian-us-asylum-given-to-a-2d-hungarian.html | US Asylum Given To a 2d Hungarian US ASYLUM GIVEN TO A 2D HUNGARIAN | By Hedrick Smith Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-in-un-seeks-mideast-respite-draft-offered-in-council-is-given.html | US IN UN SEEKS MIDEAST RESPITE Draft Offered in Council Is Given Good ChanceCairo Would Condemn Israelis | By Sam Pope Brewer Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-steel-chooses-a-president-gott-will-take-over-when-worthington.html | US Steel Chooses a President Gott Will Take Over When Worthington Retires June 30 | By Robert Walker | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-stresses-role-of-saigons-army-curbs-unfavorable-reports-accents.html | US STRESSES ROLE OF SAIGONS ARMY Curbs Unfavorable Reports Accents Positive Deeds | By Rw Apple Jr Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/west-unworried-over-oil-flow-in-spite-of-crisis-in-middle-east.html | West Unworried Over Oil Flow In Spite of Crisis in Middle East | By W Granger Blair Special To the New York Times | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/wnyc-to-report-on-price-of-food-costello-going-on-the-radio-weekly.html | WNYC TO REPORT ON PRICE OF FOOD Costello Going on the Radio Weekly to Tell Consumers of Area Variations STAFF OF VOLUNTEERS Cornell Dean to Help Set Up SystemData to Be Made Available to Other Media | By Edith Evans Asbury | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/wood-field-and-stream-titles-and-citations-not-necessarily-measures.html | Wood Field and Stream Titles and Citations Not Necessarily Measures of Sportsmans Skill | By Oscar Godbout | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/youth-concerts-sprout-program-in-new-mexico-is-spurred-by-eager.html | Youth Concerts Sprout Program in New Mexico Is Spurred By Eager Young Audiences Alumna | By Howard Taubman | RE0000698930 | 1995-04-10 | B00000349439 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/2-concerns-raise-cigarette-prices-american-advance-general-rj.html | 2 CONCERNS RAISE CIGARETTE PRICES American Advance General RJ Reynolds Selective | By Alexander R Hammer | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/3-incinerators-shut-by-city-action-called-hasty.html | 3 Incinerators Shut by City Action Called Hasty | By David Bird | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/a-ducal-couple-and-copters-attract-patrons-to-2-benefits.html | A Ducal Couple and Copters Attract Patrons to 2 Benefits | By Enid Nemy | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/a-labor-bill-of-rights-is-urged-for-state-charter-union-leaders.html | A Labor Bill of Rights Is Urged for State Charter Union Leaders Here Propose Safeguard for Strikes by Public Employes | By Damon Stetson | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/a-stockbrokers-role-securities-industry-keeps-an-eye-on-activities.html | A Stockbrokers Role Securities Industry Keeps an Eye On Activities of Customers Men | By Leonard Sloane | RE0000698924 | 1995-04-10 | B00000349433 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/advertising-and-spanish-eyes-are-smiling.html | Advertising And Spanish Eyes Are Smiling | By Philip H Dougherty | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/airline-aid-pact-fought-by-unions-mutual-insurance-is-called-a.html | AIRLINE AID PACT FOUGHT BY UNIONS Mutual Insurance Is Called a Strikebreaking Device | By Tania Long | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/american-woman-physician-in-india-helps-combat-sterility.html | American Woman Physician in India Helps Combat Sterility | By Joseph Lelyveld Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/amex-snaps-back-with-good-gains-after-sharp-drop.html | Amex Snaps Back With Good Gains After Sharp Drop | By Douglas Cray | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/argentine-plan-for-new-agency-scored-as-threat-to-free-press.html | Argentine Plan for New Agency Scored as Threat to Free Press | By Barnard L Collier Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/athens-the-propaganda-of-war.html | Athens The Propaganda of War | By James Reston | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/auto-men-pressed-on-safety-pricing-2-senators-ask-details-on-impact.html | AUTO MEN PRESSED ON SAFETY PRICING 2 Senators Ask Details on Impact of New Devices | By B Drummond Ayres Jr Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/books-of-the-times-profile-of-a-predator.html | Books of The Times Profile of a Predator | By Eliot FremontSmith | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/bridge-americans-crush-thais-and-improve-prospects.html | Bridge Americans Crush Thais And Improve Prospects | By Alan Truscott | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/brokers-in-philadelphia-assail-secs-mutual-fund-proposals.html | Brokers in Philadelphia Assail SECs Mutual Fund Proposals | By Vartanig G Vartan Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cairo-links-suez-and-ban-on-aqaba-says-canal-will-be-shut-to.html | CAIRO LINKS SUEZ AND BAN ON AQABA Says Canal Will Be Shut to Blockade Challengers | By Eric Pace Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cardigan-bay-2d-in-1-mile-race-romeo-hanover-posts-21st-straight.html | CARDIGAN BAY 2D IN 1 MILE RACE Romeo Hanover Posts 21st Straight TriumphTrue Duane 3d at Yonkers | By Louis Effrat Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cardinal-spellman-dedicates-a-round-airconditioned-church-in.html | Cardinal Spellman Dedicates a Round AirConditioned Church in Tarrytown NY Addicts Not Dead An ExUser Insists Citing Aid Records | By Edith Evans Asbury | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/casualties-of-us-rise-in-vietnam-2929-killed-or-wounded-record-toll.html | CASUALTIES OF US RISE IN VIETNAM 2929 Killed or Wounded Record Toll for a Week Foes Dead Put at 2216 | By Tom Buckley Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/city-reservoirs-are-983-full-water-supply-increased-by-a-wet-may-is.html | CITY RESERVOIRS ARE 983 FULL Water Supply Increased by a Wet May Is at Highest Point Since Spring 1961 JUNE TARGET REACHED 468Billion Gallons Are on Hand for Approach of Dry Summer Season | By Charles G Bennett | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/city-university-honors-vice-chancellor-levy-bowker-bestows-medal-on.html | City University Honors Vice Chancellor Levy Bowker Bestows Medal on Educator for Devoted Service Since 1928 | By Gene Currivan | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/common-market-in-farm-accords-issues-of-subsidies-and-price-props.html | COMMON MARKET IN FARM ACCORDS Issues of Subsidies and Price Props Are Left Undecided | By Clyde H Farnsworth Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/computers-to-aid-armys-scientists-in-research.html | Computers to Aid Armys Scientists in Research | By Richard D Lyons | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/connecticut-lottery-gains.html | Connecticut Lottery Gains | By William Borders Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/connecticut-senate-passes-mandatory-lifepreserver-bill.html | Connecticut Senate Passes Mandatory LifePreserver Bill | By William N Wallace | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/crimelaw-shift-urged-in-britain-legal-unit-would-end-right-of.html | CRIMELAW SHIFT URGED IN BRITAIN Legal Unit Would End Right of Suspect to Keep Silence | By Anthony Lewis Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cuellar-victor-with-a-3hitter-southpaw-retires-last-15-menmiller-a.html | CUELLAR VICTOR WITH A 3HITTER Southpaw Retires Last 15 MenMiller a Rookie Hits Triple Double | By Joseph Durso Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/damascus-65-is-belmont-pick-10-colts-in-field-tomorrow-quick-pitch.html | DAMASCUS 65 IS BELMONT PICK 10 Colts in Field Tomorrow Quick Pitch Is Victor | By Joe Nichols | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/dance-the-making-of-a-murderer-ballet-theater-presents-tudors.html | Dance The Making of a Murderer Ballet Theater Presents Tudors Undertow | By Clive Barnes | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/dayan-appointed-israel-arms-chief-sinai-hero-gets-cabinet-job-as.html | DAYAN APPOINTED ISRAEL ARMS CHIEF Sinai Hero Gets Cabinet Job as Eshkol Yields to Calls for a Tougher Policy | By James Feron Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/days-in-june-expected-to-be-cooler-and-wetter-longrange-forecast.html | Days in June Expected to Be Cooler and Wetter LongRange Forecast Says Northeast Will Continue in Miserable Spring | By John Noble Wilford | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/defector-called-intelligence-aide-hungarian-is-said-to-have-used.html | DEFECTOR CALLED INTELLIGENCE AIDE Hungarian Is Said to Have Used Embassy as Cover | By Hedrick Smith Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/directory-to-dining-in-and-near-city.html | Directory to Dining in and Near City | By Craig Claiborne | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/drive-on-british-pushed-in-macao-closing-of-consulate-fails-to-end.html | DRIVE ON BRITISH PUSHED IN MACAO Closing of Consulate Fails to End Red Protests | By Tillman Durdin Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/egyptians-bar-us-consul-from-ships-at-suez-canal-egyptians-curb-us.html | Egyptians Bar US Consul From Ships at Suez Canal EGYPTIANS CURB US AIDE AT CANAL | By Thomas F Brady Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/engelhard-seeks-minerals-philipp-companies-closely-linked-through.html | ENGELHARD SEEKS MINERALS PHILIPP Companies Closely Linked Through Holding Unit | By Robert E Bedingfield | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ethics-ruled-out-as-levy-defense-army-judge-bars-key-point-in.html | ETHICS RULED OUT AS LEVY DEFENSE Army Judge Bars Key Point in Medical Officers Case | By Homer Bigart Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/fleckman-victor-in-19hole-match-gets-an-eagle-2-at-18th-to-set-back.html | FLECKMAN VICTOR IN 19HOLE MATCH Gets an Eagle 2 at 18th to Set Back Attenborough in British Amateur | BY Fred Tupper Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/foreign-affairs-too-clever-by-half.html | Foreign Affairs Too Clever by Half | By Cl Sulzberger | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/freeman-blocks-logging-in-wilderness-area-orders-integrated-plan.html | Freeman Blocks Logging in Wilderness Area Orders Integrated Plan for Idaho Forest Corridor | By William M Blair Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/fund-raisers-ask-fair-share-gifts-community-group-leaders-urge.html | FUND RAISERS ASK FAIR SHARE GIFTS Community Group Leaders Urge Hours Pay a Month | By Donald Janson Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/general-assails-fighter-fund-cut-he-tells-house-unit-of-need-to.html | GENERAL ASSAILS FIGHTER FUND CUT He Tells House Unit of Need to Foil Hanoi Defenses | By William Beecher Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/genovese-slayer-wins-life-sentence-in-appeal.html | Genovese Slayer Wins Life Sentence in Appeal | By Ronald Maiorana Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/high-state-court-backs-book-loans-to-church-pupils-in-43-ruling-it.html | HIGH STATE COURT BACKS BOOK LOANS TO CHURCH PUPILS In 43 Ruling It Holds Law Doesnt Violate Ban on Aid to Denominations NEW APPEAL EXPECTED Albany Decision Due to Have Impact on Constitutional Conventions Proposals | By Richard L Madden Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/hopeful-on-bank-curb.html | Hopeful on Bank Curb | By James E Clarity Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ice-capades-slides-into-home-at-shea-stadium-lavish-show-makes.html | Ice Capades Slides Into Home at Shea Stadium Lavish Show Makes OpenAir Debut | By Richard F Shepard | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/in-paris-beauty-salon-hair-and-flair-of-the-20s.html | In Paris Beauty Salon Hair and Flair of the 20s | By Gloria Emerson Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/inflation-defies-saigons-efforts-rate-of-price-rise-double-estimate.html | INFLATION DEFIES SAIGONS EFFORTS Rate of Price Rise Double Estimate of US Officials | By Jonathan Bandal Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/israeli-aide-here-fears-for-economy-if-impasse-persists.html | Israeli Aide Here Fears for Economy If Impasse Persists | By Ms Handler | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/its-raining-valentino-coats.html | Its Raining Valentino Coats | By Bernadette Carey | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/johnson-aide-backs-campaign-bill-shift-senate-weighing-campaign-aid.html | Johnson Aide Backs Campaign Bill Shift SENATE WEIGHING CAMPAIGN AID BILL | By John D Morris Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/librarys-design-in-capital-scored-architects-warn-of-inhuman-and.html | LIBRARYS DESIGN IN CAPITAL SCORED Architects Warn of Inhuman and Overpowering Result | By Marjorie Hunter Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/lottery-players-rush-for-tickets-long-lines-flow-into-banks-and.html | LOTTERY PLAYERS RUSH FOR TICKETS Long Lines Flow Into Banks and Hotels on First Day of the Statewide Sale | By Sydney H Schanberg | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/market-place-tobacco-profits-are-reassessed.html | Market Place Tobacco Profits Are Reassessed | By Robert Metz | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mayor-orders-speedy-handling-of-tenants-bids-for-rent-cuts.html | Mayor Orders Speedy Handling Of Tenants Bids for Rent Cuts Intensifies Pressure on Landlords Who Are Balking at Contract Agreement Union Calls Mass Meeting | By Peter Millones | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mideast-tension-affects-market-profit-taking-moves-wheat-corn-and.html | MIDEAST TENSION AFFECTS MARKET Profit Taking Moves Wheat Corn and Soybeans Down Pork Bellies Lower | By Elizabeth M Fowler | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/monmouth-opens-meeting-today-2-divisions-are-listed-for-miss.html | MONMOUTH OPENS MEETING TODAY 2 Divisions Are Listed for Miss Woodford Stakes | By Michael Strauss Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/naacp-defends-white-principal-assails-queens-core-for-lynching-of.html | NAACP DEFENDS WHITE PRINCIPAL Assails Queens CORE for Lynching of PS 40 Head | By Peter Kihss | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nasa-solicits-bids-on-nuclear-space-power-system-that-can-be.html | NASA Solicits Bids on Nuclear Space Power System That Can Be Salvaged | By Evert Clark Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nehocs-bullet-eyes-stroke-of-luck-three-owners-hope-colt-will-be.html | Nehocs Bullet Eyes Stroke of Luck Three Owners Hope Colt Will Be Ace in Belmont Stakes | By Steve Cady | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/neighborhood-health-centers-for-poor-expanded.html | Neighborhood Health Centers for Poor Expanded | By Nan Robertson Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/news-of-realty-4-buildings-sold-commercial-properties-are-bought-by.html | NEWS OF REALTY 4 BUILDINGS SOLD Commercial Properties Are Bought by FischerLandis | By Thomas W Ennis | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nyerere-raises-malawi-border-issue.html | Nyerere Raises Malawi Border Issue | By Lawrence Fellows Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/opera-rewritten-by-maos-wife-in-rift-with-liu-over-party-line-opera.html | Opera Rewritten by Maos Wife In Rift With Liu Over Party Line Opera Is Rewritten by Maos Wife in Rift With Liu | By Charles Mohr Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/plan-on-dc-rule-goes-to-congress-johnson-urges-new-city-government.html | PLAN ON DC RULE GOES TO CONGRESS Johnson Urges New City Government in Capital | By Ben A Franklin Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/players-seeking-greater-control-ford-nicklaus-among-135-asking-for.html | PLAYERS SEEKING GREATER CONTROL Ford Nicklaus Among 135 Asking for Stronger Voice in 45Million Circuit | By Lincoln A Werden | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/power-line-wins-jersey-approval-90mile-overhead-highvolt-cable-will.html | POWER LINE WINS JERSEY APPROVAL 90Mile Overhead HighVolt Cable Will Link Suffern to Hunterdon County AREA RESIDENTS BITTER Urged Underground Wiring That Was Found to Be Financially Unsound | By Walter H Waggoner Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/prices-of-silver-rise-to-records-developments-are-cited-in-mexico.html | PRICES OF SILVER RISE TO RECORDS Developments Are Cited in Mexico Canada and India | By Robert Walker | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/rare-black-mink-brings-record-67-price-montreal-chain-pays-340-for.html | Rare Black Mink Brings Record 67 Price Montreal Chain Pays 340 for Each Skin at Auction Sale | By Isadore Barmash | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/redmen-set-back-penn-state-1-too-sowinski-yields-only-4-hits-rider.html | REDMEN SET BACK PENN STATE 1 TOO Sowinski Yields Only 4 Hits Rider Behind Koehler Downs Ithaca by 41 | By Deane McGowen Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/reserve-pushing-for-credit-ease-less-pressure-on-interest-rates.html | RESERVE PUSHING FOR CREDIT EASE Less Pressure on Interest Rates Also Indicated | By John H Allan | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/secessionist-chief-of-eastern-nigeria-expects-civil-war.html | Secessionist Chief Of Eastern Nigeria Expects Civil War SECESSIONIST SEES WAR IN NIGERIA | By Lloyd Garrison Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ship-kept-busy-without-moving-coast-guard-vessel-used-in-training.html | SHIP KEPT BUSY WITHOUT MOVING Coast Guard Vessel Used in Training Primarily Sets | By Werner Bamberger | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/six-are-indicted-for-stock-fraud-rigging-charged-charges-handled.html | SIX ARE INDICTED FOR STOCK FRAUD RIGGING CHARGED Charges Handled Down by Grand Jury on Amex Trading | By Terry Robards | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/society-in-capital-flocks-to-ball-for-project-hope.html | Society in Capital Flocks To Ball for Project Hope | By Myra MacPherson Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/southern-baptists-vote-support-for-honorable-vietnam-peace.html | Southern Baptists Vote Support For Honorable Vietnam Peace | By Walter Rugaber Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/soviet-naval-power-force-responding-to-mideast-crisis-has-grown-and.html | Soviet Naval Power Force Responding to Mideast Crisis Has Grown and Matured in a Decade | By Hanson W Baldwin | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/spellman-opens-church-in-round-tarrytown-edifice-conforms-to.html | SPELLMAN OPENS CHURCH IN ROUND Tarrytown Edifice Conforms to Vatican Guidelines | By Merrill Folsom Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/sports-of-the-times-delayed-dividend.html | Sports of The Times Delayed Dividend | By Arthur Daley | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/theologian-predicts-one-church-in-us-with-catholicism-at-core.html | Theologian Predicts One Church In US With Catholicism at Core | By John H Fenton Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/they-wanted-their-own-house-in-manhattanso-they-built-one.html | They Wanted Their Own House in ManhattanSo They Built One | By Lisa Hammel | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/united-network-ends-operations-attempt-to-build-tv-chain-with-dana.html | UNITED NETWORK ENDS OPERATIONS Attempt to Build TV Chain With Dana Show Fails | By Jack Gould | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/us-drafts-plan-to-assert-rights-of-aqaba-passage-declaration-is.html | US DRAFTS PLAN TO ASSERT RIGHTS OF AQABA PASSAGE Declaration Is Being Studied by Maritime Countries Israelis Said to Back It KOSYGIN NOTE REPORTED Soviet Leader Said to Write Johnson Urging Efforts to Restrain Two Sides | By John W Finney Special To the New York Times | RE0000698924 | 1995-04-10 | B00000349433 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/3-papers-in-accord-with-deliverers.html | 3 Papers in Accord With Deliverers | By Damon Stetson | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/4-retired-seamen-are-facing-ouster-from-snug-harbor.html | 4 Retired Seamen Are Facing Ouster From Snug Harbor | By Robert E Tomasson | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/600-battle-police-at-city-hall-door-in-a-rent-protest-landlords.html | 600 BATTLE POLICE AT CITY HALL DOOR IN A RENT PROTEST Landlords Knock Barriers Down in Attempt to Reach Mayors Offices Inside THEY FAIL TO SEE HIM Owners of Large Buildings Involved in Strike Meet With Officials of City | By Peter Millones | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/a-welfare-protest-spurs-boston-riot-scores-are-injured-boston.html | A Welfare Protest Spurs Boston Riot Scores Are Injured BOSTON PROTEST ERUPTS INTO RIOT | By John H Fenton Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/antiques-hands-quicker-than-eyes-forgery-is-not-unique-to-modern.html | Antiques Hands Quicker Than Eyes Forgery Is Not Unique to Modern Paintings | By Marvin D Schwartz | RE0000698923 | 1995-04-10 | B00000349432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/army-tops-navy-to-end-dual-track-season-unbeaten-cadets-warner-wins.html | Army Tops Navy to End Dual Track Season Unbeaten CADETS WARNER WINS MILE 2 MILE Lawlor Loses Shorter Run on FoulMcCullough Hart Double Victors | By Frank Litsky Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/art-anyone-can-play-but-not-so-well-peter-agostini-shows-inventive.html | Art Anyone Can Play but Not So Well Peter Agostini Shows Inventive Plasters | By John Canaday | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/banks-held-vital-to-state-lottery-murphy-tells-house-panel-that-ban.html | BANKS HELD VITAL TO STATE LOTTERY Murphy Tells House Panel That Ban on Sales There Would Cut Revenue | By James F Clarity Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/books-of-the-times-between-the-promise-and-the-fulfillment.html | Books of The Times Between the Promise and the Fulfillment | By Thomas Lask | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/boyd-is-disputed-on-shipbuilding-coast-labor-leader-wont-sell-out.html | BOYD IS DISPUTED ON SHIPBUILDING Coast Labor Leader Wont Sell Out US Yards | By George Horne | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/bridge-americans-defeat-france-and-win-berth-in-playoff.html | Bridge Americans Defeat France And Win Berth in Playoff | By Alan Truscott | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/british-reserves-drop-for-month-decline-of-4508-million-is-after.html | BRITISH RESERVES DROP FOR MONTH Decline of 4508 Million Is After Repayments | By Edward Cowan Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cairo-limits-reporters.html | Cairo Limits Reporters | By Eric Pace Special to the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/canal-reprisal-hinted-by-egypt-use-of-force-at-tiran-would-be.html | CANAL REPRISAL HINTED BY EGYPT Use of Force at Tiran Would Be Viewed as Aggression | By Thomas F Brady Special to the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cerrudo-and-dickson-gain-golf-final-fleckman-beaten-on-19th-in.html | Cerrudo and Dickson Gain Golf Final FLECKMAN BEATEN ON 19TH IN BRITAIN Putting Skill Helps Cerrudo in Amateur SemiFinal Dickson Downs Clark | By Fred Tupper Special to the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/city-hall-talks-on-hippies-held-tompkins-square-residents-meet-with.html | CITY HALL TALKS ON HIPPIES HELD Tompkins Square Residents Meet With Officials | By Alfred E Clark | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/city-seals-2-more-incinerators-concedes-error-in-earlier-action.html | City Seals 2 More Incinerators Concedes Error in Earlier Action | By Edith Evans Asbury | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/commodities-grain-prices-turn-irregular-as-traders-watch-news-from.html | Commodities Grain Prices Turn Irregular as Traders Watch News From Mideast SUGAR AND SILVER REGISTER ADVANCE Coffee Also Shows Increase Traders Cite the Crisis for Rise in Activity | By James J Nagle | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/control-of-longchamps-is-sold-to-brothers-who-own-childs.html | Control of Longchamps Is Sold To Brothers Who Own Childs | By Vartanig G Vartan | RE0000698923 | 1995-04-10 | B00000349432 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/damascus-is-65-favorite-in-149700-belmont-stakes-today-at-aqueduct.html | Damascus Is 65 Favorite in 149700 Belmont Stakes Today at Aqueduct PREAKNESS VICTOR DRAWS POST NO 1 Proud Clarion 52 Second Choice Will Start From No 4 in 10Colt Field | By Joe Nichols | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dance-erik-bruhn-and-ballet-theaters-miss-julie-danish-guest-is.html | Dance Erik Bruhn and Ballet Theaters Miss Julie Danish Guest Is Partner of Veronika Mlakar | By Clive Barnes | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/de-gaulle-declares-paris-uncommitted-in-mideast-conflict-paris.html | De Gaulle Declares Paris Uncommitted In Mideast Conflict PARIS ANNOUNCES IT IS UNCOMMITTED | By Henry Tanner Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dempsey-vetoes-bill-allowing-new-york-lottery-purchases.html | Dempsey Vetoes Bill Allowing New York Lottery Purchases | By William Borders Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-levy-convicted-by-military-court-sentencing-today-captain-levy.html | Dr Levy Convicted By Military Court Sentencing Today Captain Levy Convicted by Army Court Gets Sentence Today | By Homer Bigart Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-mccracken-will-be-heard-in-farewell-sermon-tomorrow-it-may-be.html | Dr McCracken Will Be Heard In Farewell Sermon Tomorrow It May Be Shortest but It Wont Be Easiest Minister at Riverside Observes | By Val Adams | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/eisenhower-pays-a-visit-to-his-alma-mater-he-dedicates-mural-at.html | Eisenhower Pays a Visit to His Alma Mater He Dedicates Mural at West Point That Depicts DDay | By Murray Schumach Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/election-ordered-for-albany-post-governor-acts-in-charter-dispute.html | ELECTION ORDERED FOR ALBANY POST Governor Acts in Charter Dispute but Rice Gets Writ | By Richard L Madden Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/engine-devised-to-harness-chemical-energy-israelis-win-patent-for.html | Engine Devised to Harness Chemical Energy Israelis Win Patent for Machine With Space Potential | By Stacy V Jones Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/fcc-hearing-set-on-trade-center-agency-seeks-to-determine-towers.html | FCC HEARING SET ON TRADE CENTER Agency Seeks to Determine Towers Effect on TV | By Nan Robertson Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/for-girls-and-boys-too-tattoos-that-arent-forever.html | For Girls and Boys Too Tattoos That Arent Forever | By Lisa Hammel | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hanoi-hero-flies-silver-swallow-hes-said-to-have-downed-7.html | HANOI HERO FLIES SILVER SWALLOW Hes Said to Have Downed 7 Imperialist Bandits | By Rw Apple Jr Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/high-jinks-at-zoo-help-school-here.html | High Jinks at Zoo Help School Here | By Enid Nemy | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hippies-heighten-east-side-tensions.html | Hippies Heighten East Side Tensions | By Paul Hofmann | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/inquiry-narrows-in-3-cornell-fires-2-or-3-under-investigation.html | INQUIRY NARROWS IN 3 CORNELL FIRES 2 or 3 Under Investigation Ithaca Police Report | By Douglas Robinson Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/israelsyria-fray-at-border-kills-3-jerusalem-says-2-soldiers-and.html | ISRAELSYRIA FRAY AT BORDER KILLS 3 Jerusalem Says 2 Soldiers and Arab Commando Are First Fatalities in Crisis | By Terence Smith Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/japanese-plan-a-new-shipyard-2entrance-docks-to-house-500000ton.html | JAPANESE PLAN A NEW SHIPYARD 2Entrance Docks to House 500000Ton Vessels | By Werner Bamberger | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/kostelanetz-leads-premiere-of-to-vishnu-by-hovhaness.html | Kostelanetz Leads Premiere Of To Vishnu by Hovhaness | By Raymond Ericson | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/latin-boom-town-as-caracas-celebrates-400th-year-growth-is-fast-and.html | Latin Boom Town As Caracas Celebrates 400th Year Growth Is Fast and Living Is High | By Juan de Onis Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/long-will-seek-campaign-aid-for-polls-and-movies.html | Long Will Seek Campaign Aid for Polls and Movies | By John D Morris Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/market-place-a-new-name-helps-a-stock.html | Market Place A New Name Helps a Stock | By Robert Metz | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/marshall-plan-on-20th-anniversary-hailed-in-bonn.html | Marshall Plan on 20th Anniversary Hailed in Bonn | By Philip Shabecoff Special to the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/may-auto-sales-topped-66-pace-combined-total-for-big-3-50404-above.html | MAY AUTO SALES TOPPED 66 PACE Combined Total for Big 3 50404 Above Last Years 671059 Mark FORD VOLUME IN A SLIDE But LincolnMercury Rose General Motors Gained 141 Chrysler 16 | By William D Smith | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/moscow-says-us-hit-a-soviet-ship-in-vietnam-port-charges-raid-on.html | MOSCOW SAYS US HIT A SOVIET SHIP IN VIETNAM PORT Charges Raid on Freighter 50 Miles From Haiphong Seamans Death Reported THREAT VOICED IN NOTE Appropriate Steps Pledged in Event of Recurrence Pentagon Orders Inquiry | By Raymond H Anderson Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/moscows-motives-us-seeks-indication-that-soviet-is-willing-to.html | Moscows Motives US Seeks Indication That Soviet Is Willing to Restrain Egyptians | By Max Frankel Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/nigeria-cancels-american-airlift-ship-will-take-dependents-from.html | NIGERIA CANCELS AMERICAN AIRLIFT Ship Will Take Dependents From Secessionist Region | By Lloyd Garrison Special to the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/nonred-leaders-in-asia-see-us-as-protector.html | NonRed Leaders in Asia See US as Protector | By Drew Middleton Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/opera-rake-in-montreal-swedes-present-their-witty-production-of.html | Opera Rake in Montreal Swedes Present Their Witty Production of Stravinsky as Told to Bergman | By Harold C Schonberg Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/payments-study-is-planned-by-us-members-of-voluntary-plan-to.html | PAYMENTS STUDY IS PLANNED BY US Members of Voluntary Plan to Control Dollar Outflow to Undergo Scrutiny | By Edwin L Dale Jr Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/pentagon-offers-plan-on-reserve-would-replace-15-guard-divisions.html | PENTAGON OFFERS PLAN ON RESERVE Would Replace 15 Guard Divisions With Brigades Kept at Top Strength | By Benjamin Welles Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/pga-labels-dissidents-agitators.html | PGA Labels Dissidents Agitators | By Lincoln A Werden | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/press-restricted-in-middle-east-israel-censors-articles-egypt-curbs.html | PRESS RESTRICTED IN MIDDLE EAST Israel Censors Articles Egypt Curbs Travel | By James Feron Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/producers-here-called-efficient-cohen-a-broadway-winner-critical-of.html | PRODUCERS HERE CALLED EFFICIENT Cohen a Broadway Winner Critical of Amateurs | By Edwin Bolwell | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/protests-to-greet-visit-of-president-he-will-fly-here-for-party.html | PROTESTS TO GREET VISIT OF PRESIDENT He Will Fly Here for Party Fund Events Tonight | By Richard Witkin | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/radiotv-warnings-on-smoking-ordered-radio-and-tv-told-to-warn.html | RadioTV Warnings On Smoking Ordered RADIO AND TV TOLD TO WARN SMOKERS | By Eileen Shanahan Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/red-cross-links-gas-to-yemeni-deaths-use-of-gas-linked-to-yemeni.html | Red Cross Links Gas To Yemeni Deaths Use of Gas Linked to Yemeni Deaths | By Thomas J Hamilton Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/rickeys-blades-swaying-at-staempfli-kinetic-sculptures-are.html | Rickeys Blades Swaying at Staempfli Kinetic Sculptures Are Elegantly Simple | By Grace Glueck | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/rider-to-meet-stjohns-nine-in-ncaa-district-final-today.html | Rider to Meet StJohns Nine In NCAA District Final Today | By Deane McGowen Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/sarah-lawrence-declines-merger-talks-with-princeton-fail-but-men.html | SARAH LAWRENCE DECLINES MERGER Talks With Princeton Fail but Men Students Are Foreseen in Future | By Merrill Folsom Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/ship-nurses-hold-a-union-election-so-far-7-of-14-back-state-group.html | SHIP NURSES HOLD A UNION ELECTION So Far 7 of 14 Back State Group to Represent Them | By Tania Long | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/speck-described-as-not-responsible-for-actions-he-was-in-mental.html | Speck Described as Not Responsible for Actions He Was in Mental Pressure Cooker at Time of Killings a Psychiatrist Testifies | By Donald Janson Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/stocks-seesaw-and-lose-ground-a-selloff-appears-after-moscow.html | STOCKS SEESAW AND LOSE GROUND A Selloff Appears After Moscow Charges the US With Bombing a Ship DOW INDEX DIPS 168 Bargain Hunters Move in to Check Losses and Trim the Downturn | By Robert Walker | RE0000698923 | 1995-04-10 | B00000349432 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/stocks-turn-mixed-after-amex-loses-earlier-momentum.html | Stocks Turn Mixed After Amex Loses Earlier Momentum | By Douglas W Cray | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/sulphuric-acid-price-increased-4-cigarette-companies-join-rise.html | Sulphuric Acid Price Increased 4 Cigarette Companies Join Rise PRICES INCREASED ON SULPHURIC ACID | By Gerd Wilcke | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-screen-mark-lane-vs-the-warren-report-rush-to-judgment-at.html | The Screen Mark Lane vs the Warren Report Rush to Judgment at Carnegie Hall Cinema | By Bosley Crowther | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/theater-shoemakers-holiday-in-minneapolis-play-by-dekker-opens.html | Theater Shoemakers Holiday in Minneapolis Play by Dekker Opens Season at Guthrie | By Walter Kerr Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/theyre-breaking-down-the-barriers.html | Theyre Breaking Down the Barriers | By Bernadine Morris | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/threat-to-airline-the-case-of-mr-z-the-case-of-mr-z-disclosed.html | Threat to Airline The Case of Mr Z The Case of Mr Z Disclosed Airline Target in Extortion | By Edward Ranzal | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/tigers-turn-back-yankees-95-with-a-13hit-attack-in-night-game-here.html | Tigers Turn Back Yankees 95 With a 13Hit Attack in Night Game Here DETROIT TALLIES 6 TIMES IN SIXTH Stottlemyre Is Routed in UprisingHorton Gets 3 Hits Bats in 3 Runs | By Dave Anderson | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/topics-time-for-a-new-marshall-plan.html | Topics Time for a New Marshall Plan | By Richard N Gardner | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/two-brotherandsister-groups-are-kept-together-homeless-children-on.html | Two BrotherandSister Groups Are Kept Together Homeless Children on Welfare Get Opportunity for Family Life | By Kathleen Teltsch | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/typhoid-strikes-7-at-stanford-u-6-other-cases-suspected-kitchen-is.html | TYPHOID STRIKES 7 AT STANFORD U 6 Other Cases Suspected Kitchen Is Likely Source | By Wallace Turner Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/university-plans-st-croix-campus-fairleigh-dickinson-students-to-st.html | UNIVERSITY PLANS ST CROIX CAMPUS Fairleigh Dickinson Students to Study in Virgin Islands | By John Noble Wilford | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-silver-price-is-facing-threat-nations-largest-refiner-to-use.html | US SILVER PRICE IS FACING THREAT Nations Largest Refiner to Use LondonMarket Base | By Robert A Wright | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-to-give-greater-control-over-road-billboards-to-states.html | US to Give Greater Control Over Road Billboards to States | By John Herbers Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/ussery-loses-mount-in-midstream.html | Ussery Loses Mount in Midstream | By Steve Cady | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/wageko-29-wins-monmouth-dash-just-kidding-440-takes-second-section.html | WAGEKO 29 WINS MONMOUTH DASH Just Kidding 440 Takes Second Section of Event | By Michael Strauss Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/when-julia-waldbaum-pinches-the-fruit-clerks-never-complain.html | When Julia Waldbaum Pinches the Fruit Clerks Never Complain | By Judy Klemesrud | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/wilson-declares-crisis-could-lead-to-a-general-war-confers-with.html | WILSON DECLARES CRISIS COULD LEAD TO A GENERAL WAR Confers With Johnson Over Declaration on Freedom of Passage in Tiran Strait | By John W Finney Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/youngsters-think-brutus-is-a-beatle-its-his-haircutstratford-plays.html | YOUNGSTERS THINK BRUTUS IS A BEATLE Its His HaircutStratford Plays Too Please Pupils | By Lewis Funke Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/youth-convicted-in-fire-killing-12-he-will-appeal-in-yonkers-jewish.html | YOUTH CONVICTED IN FIRE KILLING 12 He Will Appeal in Yonkers Jewish Center Tragedy | By Ralph Blumenthal Special To the New York Times | RE0000698923 | 1995-04-10 | B00000349432 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/1911-pound-poem-finally-in-print-redondillas-is-published-by.html | 1911 POUND POEM FINALLY IN PRINT Redondillas Is Published by Australian Magazine | By Thomas Lask | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/4-pro-quarterbacks-will-show-various-styles-on-tv-tomorrow.html | 4 Pro Quarterbacks Will Show Various Styles on TV Tomorrow | By William Nwallace | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/80000seat-stadium-being-rebuilt-for-opening-of-games.html | 80000Seat Stadium Being Rebuilt for Opening of Games | By Renato Perez Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-british-island-outpost-nears-independence.html | A British Island Outpost Nears Independence | By James Holloway | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-hightemperature-reactor-goes-to-work-for-phidadelphia-reactor-at.html | A HighTemperature Reactor Goes to Work for Phidadelphia REACTOR AT YORK FOR PHILADELPHIA | By Gene Smith | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-larger-soviet-vessel-follows-us-carrier-an-mediterranean.html | A Larger Soviet Vessel Follows US Carrier an Mediterranean | By Neil Sheehan Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-man-and-the-shrew.html | A Man And the Shrew | By Thomas Lask | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-new-dwarf-wheat-is-helping-in-pakistan-new-dwarf-wheat-to-help.html | A New Dwarf Wheat Is Helping in Pakistan New Dwarf Wheat to Help Pakistan | By Kathleen McLaughlin | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-new-skyline-climbs-baltimore-horizon-baltimore-gains-in-business.html | A New Skyline Climbs Baltimore Horizon BALTIMORE GAINS IN BUSINESS AREA | By William Robbins Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-nonpolitical-view-of-the-state-capitol.html | A NonPolitical View of the State Capitol | By Robert Balme | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/across-the-mountains-and-down-to-the-sea.html | Across the Mountains And Down to the Sea | By Bill Becker | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/advertising-at-k-e-tag-is-not-a-game.html | Advertising At K  E TAG Is Not a Game | By Philip H Dougherty | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/after-bloomsbury-and-greenwich-village-stgermain-des-pres.html | After Bloomsbury and Greenwich Village StGermain des Pres | By Herbert Lottman | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/air-reservations-bedevil-carriers-industry-and-cab-act-on-noshows.html | AIR RESERVATIONS BEDEVIL CARRIERS Industry and CAB Act on NoShows and Oversales | By Edward Hudson | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/all-hail-macbeth.html | All Hail Macbeth | By John Keating | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/allinone-rate-santa-fe-testing-new-ticket-plan-oddities-found-in.html | AllinOne Rate Santa Fe Testing New Ticket Plan Oddities Found in Timetables | By Ward Allan Howe | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/america-battles-italy-in-bridge-world-championship-finals-open-in.html | AMERICA BATTLES ITALY IN BRIDGE World Championship Finals Open in Plliami Beach | By Alan Truscott Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/an-airline-caterer-charts-expansion.html | An Airline Caterer Charts Expansion | By James J Nagle | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/argentines-fond-of-identity-cards-but-minister-plans-project-for.html | ARGENTINES FOND OF IDENTITY CARDS But Minister Plans Project for Modernizing Them | By Barnard L Collier Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/art-notes-to-new-guinea-with-corned-beef.html | Art Notes To New Guinea With Corned Beef | By Grace Glueck | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/art-the-agony-of-the-museum-of-modern-art.html | Art The Agony of the Museum of Modern Art | By John Canaday | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/auto-transport-shifts-into-high-aaacon-finds-drivers-for-10000-cars.html | AUTO TRANSPORT SHIFTS INTO HIGH AAACon Finds Drivers for 10000 Cars a Year | By Tania Long | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/automate-is-word-on-phe-big-board-central-certificate-service-may.html | AUTOMATE IS WORD ON PHE BIG BOARD Central Certificate Service May Eliminate Handling of Stock by Members PREPARATION IS BEGUN System to Go Live in 3 Months With a Limited Number of Stocks | By Vartanig G Vartan | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bar-group-seeks-to-curb-judges-citing-harsh-sentences-it-asks.html | BAR GROUP SEEKS TO CURB JUDGES Citing Harsh Sentences It Asks Mandatory Review | By Fred P Graham Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/battle-with-their-touring-pros-adds-to-woes-of-pga-officials.html | Battle With Their Touring Pros Adds to Woes of PGA Officials | By Lincoln A Werden | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/berger-chief-of-jewish-division-of-public-library-retires-at-64-for.html | Berger Chief of Jewish Division Of Public Library Retires at 64 For 40 Years He Has Been Helping ScholarsNotes Changes Over Years | By Arnold H Lubasch | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/board-of-trades-new-chief-moves-in.html | Board of Trades New Chief Moves In | By Elizabeth M Fowler | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bob-shaw-gets-21-victory-after-marichal-wins-112-mets-win-2-to-1.html | Bob Shaw Gets 21 Victory After Marichal Wins 112 METS WIN 2 TO 1 AFTER 112 LOSS | By Joseph Durso Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/brady-wins-catholic-school-mile-run-in-4155-bronx-boy-sets-mark-for.html | Brady Wins Catholic School Mile Run in 4155 BRONX BOY SETS MARK FOR JUNIOR Rampino Triumphs in 440 Chaminade Beats Out Molloy for Title | By William J Miller | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bridge-french-team-a-surprise.html | Bridge French Team A Surprise | By Alan Truscott | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/britain-and-us-trouble-in-the-marriage.html | Britain and US Trouble in the Marriage | By Anthony Lewis | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/broader-backing-sought-by-lagos-advisory-group-is-formed-including.html | BROADER BACKING SOUGHT BY LAGOS Advisory Group Is Formed Including Awolowo | By Lloyd Garrison Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/building-strike-ends-as-owners-agree-on-terms-lindsay-proposes.html | BUILDING STRIKE ENDS AS OWNERS AGREE ON TERMS Lindsay Proposes Increases in Rent to Cover 3Year Contract With Union TENANTS TAKE ACTION 2500 Withhold Payments Claiming Deprivation of Maintenance Service | By Emanuel Perlmutter | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cairo-quiet-flows-the-nile.html | Cairo Quiet Flows the Nile | By James Reston | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/capt-levy-is-given-3-years-in-prison-ousted-from-army-capt-levy.html | Capt Levy Is Given 3 Years in Prison Ousted From Army CAPT LEVY GIVEN 3 YEARS IN PRISON | By Homer Bigart Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/casals-and-piatigorsky-in-first-concert-together.html | Casals and Piatigorsky in First Concert Together | By Henry Raymont Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/chelsea-dock-workers-irked-by-decline-in-jobs-area-is-ripe-for-a.html | Chelsea Dock Workers Irked by Decline in Jobs Area Is Ripe for a Strike One Longshoreman Says | By Werner Bamberger | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/chess-distaff-champion.html | Chess Distaff Champion | By Al Horowitz | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/china-exhorts-hong-kong-reds-on-fighting-british.html | China Exhorts Hong Kong Reds on Fighting British | By Tillman Durdin Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/clark-kerr-calls-it-the-exaggerated-generation-the-exaggerated.html | Clark Kerr Calls It The Exaggerated Generation The Exaggerated Generation Cont | By Clark Kerr | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/clevelands-ghetto-the-question-isnt-if-but-when.html | Clevelands Ghetto The Question Isnt If but When | By Paul Hofmann | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/coins-hobby-keeps-cool-as-silver-flips.html | Coins Hobby Keeps Cool As Silver Flips | By Herbert C Bardes | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/computers-to-help-find-the-right-home-computers-to-help-find-right.html | Computers to Help Find the Right Home Computers to Help Find Right Home | By Harry Vforgeron Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/costs-called-key-to-crime-curbs-us-unit-says-success-may-involve.html | COSTS CALLED KEY TO CRIME CURBS US Unit Says Success May Involve Social Harm | By Evert Clark Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/county-monaghan-and-canal-score-in-jersey-dashes-canal-county.html | County Monaghan And Canal Score In Jersey Dashes Canal County Monaghan Take Two Divisions of the Oceanport | By Michael Strauss Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/court-clinic-chief-threatens-to-quit-schwartz-in-titles-dispute.html | COURT CLINIC CHIEF THREATENS TO QUIT Schwartz in Titles Dispute Predicts Breakdown | By Jack Roth | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/damascus-naps-before-big-race-radio-music-in-track-stall-helps-keep.html | DAMASCUS NAPS BEFORE BIG RACE Radio Music in Track Stall Helps Keep Colt Calm | By Steve Cady | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/dance-bruhns-finale.html | Dance Bruhns Finale | By Clive Barnes | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/dance-who-will-follow-ashton.html | Dance Who Will Follow Ashton | By Clive Barnes | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/dayan-says-israel-needs-no-aid-by-foreign-troops-dayan-wants-no.html | Dayan Says Israel Needs No Aid by Foreign Troops Dayan Wants No Foreign Troop Aid | By James Feron Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/detroit-doubtful-on-making-turbine-cars-in-the-near-future.html | Detroit Doubtful on Making Turbine Cars in the Near Future | By Jerry M Flint Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/development-of-jersey-meadows-depicted-as-feasible-by-seminar-use.html | Development of Jersey Meadows Depicted as Feasible by Seminar USE OF MEADOWS CALLED FEASIBLE | By James Flynch Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/dogs-get-chance-to-run-in-show-greenwich-event-to-hold-sprints-on.html | DOGS GET CHANCE TO RUN IN SHOW Greenwich Event to Hold Sprints on Saturday | By Walter Rfletcher | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/dolls-at-war-dolls-at-war-cont.html | Dolls at War Dolls at War Cont | By Harry F Waters | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/drug-industry-seeks-ways-to-make-up-for-newproduct-lag-operations.html | Drug Industry Seeks Ways to Make Up for NewProduct Lag Operations Gain Overseas and Lines Grow | By Douglas N Cray | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archiv es/economy-new-threat-of-tight-money.html | Economy New Threat of Tight Money | By Edwin L Dale Jr | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/education-once-again-the-teachers-and-the-board-square-off.html | Education Once Again the Teachers and the Board Square Off | By Fred M Hechinger | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/er-whats-your-name-er-whats-yours-name.html | Er  Whats Your Name Er  Whats Yours Name | By Tom Burke | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fiesta-time-in-north-florida.html | Fiesta Time in North Florida | By Ce Wright | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fireman-shot-20-others-are-hurt-as-violence-flares-anew-in-boston.html | Fireman Shot 20 Others Are Hurt as violence Flares Anew in Boston Fireman Shot as Violence Flares Anew in Boston Negro Ghetto | By John H Fenton Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/foreign-affairs-face-to-face-at-fast.html | Foreign Affairs Face to Face at fast | By Cl Sulzberger | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fower-talk-in-the-capital.html | Fower Talk In the Capital | By Philip R Smith Jr | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/freudians-are-wrong-the-behaviorists-say-a-neurosis-is-just-a-bad.html | Freudians are wrong the behaviorists say A Neurosis Is Just a Bad Habit | By Morton Mhunt | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gallery-companions-gallery.html | Gallery Companions Gallery | By John Ashbery | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gauguins-tahiti-was-it-paradise.html | Gauguins Tahiti Was It Paradise | By George Gent | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/good-intentions-good-intentions.html | Good Intentions Good Intentions | By Marvin Kitman | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gourmets-holiday-gourmets-holiday.html | Gourmets Holiday Gourmets Holiday | By Nika Hazelton | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gruening-starts-his-campaign-early.html | Gruening Starts His Campaign Early | By Lawrence E Davies Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/guide-for-growth-at-tocks-i-issued-bistate-plan-would-avoid.html | GUIDE FOR GROWTH AT TOCKS I ISSUED Bistate Plan Would Avoid Mediocrity and Blight | By Walter H Waggoner Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hartford-moves-to-adjournment-sessions-run-into-morning-with-just-3.html | HARTFORD MOVES TO ADJOURNMENT Sessions Run Into Morning With Just 3 Days to Go | By William Borders Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/harvard-to-offer-a-view-of-business-to-uncommitted-harvard-to-offer.html | Harvard to Offer A view of Business To Uncommitted HARVARD TO OFFER VIEW OF BUSINESS | By Cornelia K Wyatt | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/home-improvement-ladder-selection-and-use.html | Home Improvement Ladder Selection And Use | By Bernard Gladstone | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/homecoming-goes-home-more-about-movie-matters-kadars-adrift.html | Homecoming Goes Home More About Movie Matters Kadars Adrift | By Ah Weiler | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hooked-by-books.html | Hooked by Books | By George Awoods | RE0000698926 | 1995-04-10 | B00000349435 |

| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/house-on-the-hill.html | House on The Hill | By Barbara Plumb | RE0000698926 | 1995-04-10 | B00000349435 |
|---|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/housing-situation-at-expo.html | Housing Situation at Expo | By Jay Walz | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/in-the-nation-whose-skin-on-the-wall.html | In The Nation Whose Skin on the Wall | By Tom Wicker | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/interclub-car-races-slated-for-saturday-at-lime-rock-track.html | Interclub Car Races Slated for Saturday At Lime Rock Track | By Frank Mblunk | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/iowa-steak-men-invade-yankee-lobster-land.html | Iowa Steak Men Invade Yankee Lobster Land | By John Tfenton | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/it-began-with-sutherland.html | It Began with Sutherland | By Allen Hughes | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/it-isnt-true-that-nobody-starves-in-america-starvation-in.html | It Isnt True That Nobody Starves In America Starvation in AmericaCont | By Robert Sherrill | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/italians-and-jews-to-go-to-court-7hour-meeting-here-fails-to-settle.html | ITALIANS AND JEWS TO GO TO COURT 7Hour Meeting Here Fails to Settle Name Dispute | By Paul Hofmann | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/johnson-in-city-vows-to-maintain-peace-in-mideast-wins-warm.html | JOHNSON IN CITY VOWS TO MAINTAIN PEACE IN MIDEAST Wins Warm Endorsement From KennedyVietnam Protest Draws 1400 | By Richard Witkin | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/johnson-presses-his-plan-on-district-home-rule.html | Johnson Presses His Plan on District Home Rule | By Ben A Franklin Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/johnson-to-call-parley-on-slums-role-of-poor-residents-in.html | JOHNSON TO CALL PARLEY ON SLUMS Role of Poor Residents in Rebuilding May Come Up | By Steven V Roberts | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/jones-sees-an-end-to-powells-power.html | Jones Sees an End to Powells Power | By Thomas P Ronan | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/kennedy-grows-despite-talk-of-4th-jetport-twa-to-expand-its.html | Kennedy Grows Despite Talk of 4th Jetport TWA to Expand Its TerminalOthers Also Lay Plans | By George Horne | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/koehler-quells-rally-in-ninth-strikes-out-redmens-top-run-producer.html | KOEHLER QUELLS RALLY IN NINTH Strikes Out Redmens Top Run Producer With 3 On Mischik Is Victor | By Deane McGowen Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ky-still-censors-the-saigon-press-political-items-often-cut-despite.html | KY STILL CENSORS THE SAIGON PRESS Political Items Often Cut Despite the Constitution | By Rw Apple Jr Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/lindsay-seeks-aid-on-laws-for-city-offers-legislative-package-to.html | LINDSAY SEEKS AID ON LAWS FOR CITY Offers Legislative Package to Congressmen Here | By Seth S King | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/liverpool-is-now-a-city-of-two-cathedrals-liverpools-cathedrals.html | Liverpool Is Now A City of Two Cathedrals Liverpools Cathedrals | By Walter Huntley | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/long-of-missouri-faces-challenge-article-in-life-stirs-broad.html | LONG OF MISSOURI FACES CHALLENGE Article in Life Stirs Broad Speculation on Primary | By Douglas E Kneeland Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/lottery-ive-got-the-horse-right-here.html | Lottery Ive Got the Horse Right Here | By Sy Dyney H Schanberg | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/many-in-france-side-with-israel-reaction-highly-emotional-despite.html | MANY IN FRANCE SIDE WITH ISRAEL Reaction Highly Emotional Despite Official Neutrality | By Henry Tanner Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/march-planned-to-build-baby-negroes-push-200billion-program-to.html | MARCH PLANNED TO BUILD BABY Negroes Push 200Billion Program to Fight Slums | By Thomas A Johnson | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mayor-requested-to-block-landfill-at-park-in-bronx.html | Mayor Requested To Block Landfill At Park in Bronx | By Ronald Maiorana | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/medicine-how-the-russians-deal-with-birth-control.html | Medicine How the Russians Deal With Birth Control | By Walter Sullivan | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/military-justice-the-issues-went-beyond-the-case-of-captain-levy.html | Military Justice The issues Went Beyond the Case of captain Levy | By Homer Bigart | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mkinley-downs-godbout-86-64-us-wins-three-doubles-matchesstrong.html | MKINLEY DOWNS GODBOUT 86 64 US Wins Three Doubles MatchesStrong Gains Lone Canadian Victory | By Allison Danzig Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/moses-gives-city-fair-site-as-park-flushing-meadows-in-queens.html | MOSES GIVES CITY FAIR SITE AS PARK Flushing Meadows in Queens Becomes the 2d Biggest Recreation Area Here | By Murray Schumach | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/movies-two-girls-go-stark-mod.html | Movies Two Girls Go Stark Mod | By Stephen Watts | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/music-the-deciated-artists-cry-send-money.html | Music The Deciated Artists Cry Send Money | By Sarah Caldwell | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mystery-cloaks-a-belgian-baron-allard-denies-he-is-a-marxist-but.html | MYSTERY CLOAKS A BELGIAN BARON Allard Denies He is a Marxist but Feels China Is Aggrieved | By Clyde H Farnsworth Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/name-it-and-arkhipova-has-it.html | Name It and Arkhipova Has It | By Theodore Strongin | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/natural-nature.html | Natural Nature | By Leonard Dubkin | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-garden-expects-to-bloom-in-december-structure-atop-penn-station.html | New Garden Expects to Bloom in December Structure Atop Penn Station 2 Months Behind Plans | By Gerald Eskenazi | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-pentagon-reserves-plan-opposed-by-many-in-military.html | New Pentagon Reserves Plan Opposed by Many in Military | By Hanson W Baldwin | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-sloop-beats-three-cup-rivals-american-eagle-followed-by.html | NEW SLOOP BEATS THREE CUP RIVALS American Eagle Followed by Constellation Weatherly in NYYC Regatta | By John Rendel Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-smithsonian-saga-of-america.html | New Smithsonian Saga of America | By Barbara Dubivsky | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-york-a-festival-again.html | New York a Festival Again | By Robert Berkvist | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/news-of-the-rialto-quartet-offers-quintet.html | News of the Rialto Quartet Offers Quintet | By Lewis Funke | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/observer-marijuana-wont-do.html | observer Marijuana Wont Do | By Russell Baker | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/oerter-hurls-discus-2036-at-meet-here-oerter-captures-discus-with.html | Oerter Hurls Discus 2036 at Meet Here OERTER CAPTURES DISCUS WITH 2036 | By Dave Anderson Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/offices-to-rise-on-theater-site-39story-tower-to-replace-rko-58th.html | OFFICES TO RISE ON THEATER SITE 39Story Tower to Replace RKO 58th Street House | By Arnold Hlubasch | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ouster-of-top-foe-of-mao-confirmed.html | Ouster of Top Foe of Mao Confirmed | By Charles Mohr Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/patents-treaty-being-proposed-plan-would-end-much-of-worldwide.html | PATENTS TREATY BEING PROPOSED Plan Would End Much of Worldwide Duplication | By Stacy V Jones Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/peace-plea-made-by-education-aide-liaison-director-asks-end-to.html | PEACE PLEA MADE BY EDUCATION AIDE Liaison Director Asks End to Rifts Within Community | By Gene Currivan | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/peaceable-safari.html | Peaceable Safari | By Orville Prescott | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/personalities-the-team-at-cummins-engine.html | Personalities The Team at Cummins Engine | By Robert A Wright Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/photography-checking-camera-accuracy.html | Photography Checking Camera Accuracy | By Jacob Deschin | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/policemans-lot-is-not-a-happy-one.html | Policemans Lot Is Not a Happy One | By Sidney E Zion | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/polish-peasant-finds-private-farming-system-yields-a-good-living.html | Polish Peasant Finds Private Farming System Yields a Good Living | By Henry Kamm Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/pop-art-gets-the-upper-hand-at-california-park.html | Pop Art Gets the Upper Hand at California Park | By John Vyoung | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/pop-music-and-miniskirts-invade-old-german-inns.html | Pop Music and Miniskirts Invade Old German Inns | By Philip Shabecoff Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/population-shift-depicted-in-spain-study-pinpoints-exodus-from.html | POPULATION SHIFT DEPICTED IN SPAIN Study Pinpoints Exodus From Rural Areas | By Tad Szulc Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/presto-rabbit.html | Presto Rabbit | By Craig Claiborne | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/private-flying-the-show-goes-on-reading-airport-braces-for-over.html | PRIVATE FLYING THE SHOW GOES ON Reading Airport Braces for Over 50000 Visitors to Its ThreeDay Event | By Richard Haitch | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/private-laboratories-aid-researchers.html | Private Laboratories Aid Researchers | By William D Smith | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rebelliously-romantic.html | Rebelliously Romantic | By Lucy R Lippard | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/recordings-three-prize-pianists-to-watch.html | Recordings Three Prize Pianists To Watch | By Howard Klein | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/religion-new-princes-may-mean-new-policies-for-the-church.html | Religion New Princes May Mean New Policies for the Church | By Edward S Fiske | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/research-on-disabled-nyu-and-institute-for-the-crippled-and.html | Research on Disabled NYU and Institute for the Crippled And Disabled Create New Laboratory | By Howard A Rusk Md | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rioters-threaten-50-americans-on-barge-near-suez.html | Rioters Threaten 50 Americans on Barge Near Suez | By Eric Pace Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ryun-looks-ahead-to-a-faster-mile-star-satisfied-with-3532-time-but.html | RYUN LOOKS AHEAD TO A FASTER MILE Star Satisfied With 3532 Time But Hopes to Hit Peak Later in Season | By Bill Becker Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/san-antonio-now-redeveloping-forgotten-area-around-alamo-forgotten.html | San Antonio Now Redeveloping Forgotten Area Around Alamo Forgotten Alamo Area Being Renewed | By Joseph Pfried | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/saxony-election-strains-coalition-bonn-leaders-campaigning-on.html | SAXONY ELECTION STRAINS COALITION Bonn Leaders Campaigning on Opposite Sides in State | By David Binder Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/science-the-meandering-powerful-stream.html | Science The Meandering Powerful Stream | By John Noble Wilford | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/seattle-soft-sell-citys-pike-place-mart-wins-hearts-of-both-the.html | Seattle Soft Sell Citys Pike Place Mart Wins Hearts Of both the Visitors and Natives | By Ed Christopherson | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/shopping-grows-at-urban-center-stores-on-rochester-plaza-find-a-50.html | SHOPPING GROWS AT URBAN CENTER Stores on Rochester Plaza Find a 50 Gain Since Its Start 5 Years Ago | By Leonard Sloane Special to the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/soccer-success-visible-fan-identification-is-necessary-to-promote.html | Soccer Success Visible Fan Identification Is Necessary To Promote New Pro Sport in US | By Brian Glanville | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/some-new-clues-on-the-oldest-american.html | Some New Clues on the Oldest American | By Harold M Schmeck Jr | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sports-of-the-times-an-old-yankee-speaks.html | Sports of the Times An Old Yankee Speaks | By Arthur Daley | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/spotlight-essex-stock-gains-on-merger-plan.html | Spotlight Essex Stock Gains On Merger Plan | By John J Abele | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/stamps-issues-honor-expo-67.html | Stamps Issues Honor Expo 67 | By David Lidman | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/stock-scandal-the-after-math-big-board-to-mark-10th-year-of.html | STOCK SCANDAL THE AFTER MATH Big Board to Mark 10th Year of SurveillanceAmex 5 Years on the Job BUT PROBLEMS REMAIN Latest Wall Street Scandal Will Result in Tougher Watchdog Systems | By Terry Robards | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/summer-prospects.html | Summer Prospects | By Lewis Nichols | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/svetlana-no-heroine-of-the-soviet-union.html | Svetlana No Heroine of the Soviet Union | By Peter Grose | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/television-a-headstart-for-etv.html | Television A Headstart for ETV | By Jack Gould | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tennis-greats-spring-to-life-in-movie.html | Tennis Greats Spring to Life in Movie | By Charles Friedman | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-best-are-firstrate.html | The Best Are FirstRate | By Wg Rogers | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-gleam-of-hardware.html | The Gleam of Hardware | By Patricia Peterson | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-law-no-for-proposition-14.html | The Law No for Proposition 14 | By Fred P Graham | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-manysided-justice-fortas-the-manysided-justice-fortascont.html | The ManySided Justice Fortas The ManySided Justice FortasCont | By Fred Pgraham | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-merchants-view-retailers-here-fret-as-unrest-abroad-hurts.html | The Merchants View Retailers Here Fret as Unrest Abroad Hurts Imports | By Isadore Barmash | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-oil-around-us-the-oil-around-us-cont.html | The Oil Around Us The Oil Around Us Cont | By Robert Rienow and Leona Train Rienow | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-president-strength-of-the-longdistance-runner.html | The President Strength of the LongDistance Runner | By Max Frankel | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-price-of-conjugal-bliss-has-sometimes-been-high.html | The Price of Conjugal Bliss Has Sometimes Been High | By Russell Edwards | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-senate-difficulties-for-doves.html | The Senate Difficulties for Doves | By Warren Weaver Jr | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-vietnam-story-the-vietnam-story.html | The Vietnam Story The Vietnam Story | By John Mecklin | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/theater-is-planned-for-gould-estate.html | Theater Is Planned for Gould Estate | By Merrill Folsom Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/there-are-many-johnnies.html | There Are Many Johnnies | By Olive Evans | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/they-might-have-made-it-two-plays-that-might-have-made-it.html | They Might Have Made It Two Plays That Might Have Made It | By Walter Kerr | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/thrills-and-chills-of-a-nofrills-tour.html | Thrills and Chills of a NoFrills Tour | By Daniel and Ritva Hackel | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tigers-lose-3-to-1-verbanic-with-relief-help-takes-first-start-in.html | TIGERS LOSE 3 TO 1 Verbanic With Relief Help Takes First Start in Majors | By Leonard Hoppett | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/travelers-score-british-officials-decry-questioning-and-delay-by.html | TRAVELERS SCORE BRITISH OFFICIALS Decry Questioning and Delay by Immigration Aides | By Edward Cowan Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/true-blue-blossoms-for-summer-borders.html | True Blue Blossoms for Summer Borders | By Martha P Haislip | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/two-beatniks-become-better-people.html | Two Beatniks Become Better People | By Rex Reed | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-and-u-thant-a-certain-coolness-in-washington.html | US and U Thant A Certain Coolness in Washington | By Hedrick Smith | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-denies-attack-on-soviet-vessel-in-north-vietnam-it-attributes.html | US DENIES ATTACK ON SOVIET VESSEL IN NORTH VIETNAM It Attributes Any Damage in All Probability to Fire From Antiaircraft Guns PEACE PLEA TO MOSCOW Renewed Efforts Urged Pravda Terms the Incident Deliberate Provocation | By Hedrick Smith Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-panel-named-to-attack-slums-johnson-appoints-18-from-business.html | US PANEL NAMED TO ATTACK SLUMS Johnson Appoints 18 From Business and Labor Areas | By Robert B Semple Jr Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/valley-of-wine-and-warmth.html | Valley of Wine and Warmth | By Daniel Epstein | RE0000698926 | 1995-04-10 | B00000349435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/victor-pays-360-cool-reception-is-2d-and-breaks-bone-in-leg-in.html | VICTOR PAYS 360 Cool Reception Is 2d and Breaks Bone in Leg in Belmont | By Joe Nichols | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/wallace-bid-disturbs-gop-in-south.html | Wallace Bid Disturbs GOP in South | By Walter Rugaber Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/weeding-before-planting.html | Weeding Before Planting | By George L Slate | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/week-in-finance-market-bottom-the-week-in-finance.html | Week in Finance Market Bottom The Week in Finance | By Thomas E Mullaney | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/what-its-like-to-live-in-an-experiment-living-in-an-experimentcont.html | What Its Like to Live In an Experiment Living In An ExperimentCont | By David Jacobs | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/who-is-happily-long-on-shorts.html | Who Is Happily Long on Shorts | By Bosley Crowther | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/wilson-discusses-crisis-with-thant-security-council-defers-vote.html | WILSON DISCUSSES CRISIS WITH THANT Security Council Defers Vote Washington Says Cairo Rebuffs Wests Efforts | By Sam Pope Brewer Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/window-on-the-soviet-union-in-north-norway.html | Window on the Soviet Union in North Norway | By Edward Cowan | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/women-pressing-boston-demands-refuse-to-declare-a-truce-with.html | WOMEN PRESSING BOSTON DEMANDS Refuse to Declare a Truce With Welfare Department | By Earl Caldwell Special To the New York Times | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/wood-field-and-stream-a-hardheaded-angler-puts-down-some-very.html | Wood Field and Stream A HardHeaded Angler Puts Down Some Very Personal Preferences | By Oscar Godbout | RE0000698926 | 1995-04-10 | B00000349435 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/200-on-sunday-walking-tour-see-both-harlems.html | 200 on Sunday Walking Tour See Both Harlems | By Farnsworth Fowle | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/a-dupont-program-aids-federal-prisoners-industrial-training-speeded.html | A duPont Program Aids Federal Prisoners Industrial Training Speeded by a New Teaching Method | By Gerd Wilcke Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/advertising-busy-day-at-videotape-center.html | Advertising Busy Day at Videotape Center | By Philip H Dougherty | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/alaska-tags-and-tattoos-polar-bears-for-future-study.html | Alaska Tags and Tattoos Polar Bears for Future Study | By Lawrence E Davies Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/americans-begin-to-leave-nigeria-101-women-and-children-airlifted.html | AMERICANS BEGIN TO LEAVE NIGERIA 101 Women and Children Airlifted From East | By Lloyd Garrison Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/argentina-showing-economic-progress-argentina-shows-signs-of.html | Argentina Showing Economic Progress ARGENTINA SHOWS SIGNS OF PROGRESS | By Barnard L Collier Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/audubon-society-calls-texas-dredging-peril-to-spoonbill-colony.html | Audubon Society Calls Texas Dredging Peril to Spoonbill Colony | By Martin Waldron Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/bareno-of-losers-gets-first-score-goals-by-hunt-and-burnside-pace.html | BARENO OF LOSERS GETS FIRST SCORE Goals by Hunt and Burnside Pace Los Angeles Rally Before 7064 Fans | By Brian Glanville Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/books-of-the-times-people-of-the-south-in-the-stress-of-change.html | Books of The Times People of the South in the Stress of Change | By Eliot FremontSmith | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/bridge-italians-leading-americans-in-world-title-match-final.html | Bridge Italians Leading Americans In World Title Match Final | By Alan Truscott | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/canadas-economy-given-gentle-nudge-by-budget-policies-canadian.html | Canadas Economy Given Gentle Nudge By Budget Policies CANADIAN BUDGET NUDGES ECONOMY | By John M Lee Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/capital-markets-face-tough-week-430million-taxexempts.html | CAPITAL MARKETS FACE TOUGH WEEK 430Million TaxExempts StatedCorporate List Exceeds 400Million RATE TEST IS EXPECTED Large Volume Will Provide Bond Dealers With Insight on the Rallys Strength | By John H Allan | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/casals-deplores-excessive-rashness-of-some-criticism-of-the.html | Casals Deplores Excessive Rashness of Some Criticism of the Presidents War Policy in Vietnam | By Henry Raymont Special to the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/chess-forthright-attack-shatters-a-tooroutine-defense-line.html | Chess Forthright Attack Shatters A TooRoutine Defense Line | By Al Horowitz | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/chicago-stresses-riot-prevention-retiring-head-of-police-sets.html | CHICAGO STRESSES RIOT PREVENTION Retiring Head of Police Sets Review of Complaints | By Donald Janson Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/cities-seek-shift-of-slum-burdens-they-look-to-suburbs-for-aid-on.html | CITIES SEEK SHIFT OF SLUM BURDENS They Look to Suburbs for Aid on Jobs and Housing | By Robert B Semple Jr Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/constellation-2d-in-20mile-event-solution-with-2-victories-and.html | CONSTELLATION 2D IN 20MILE EVENT Solution With 2 Victories and Palawan Also Gain Division Honors | By John Rendel Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/contest-winners-sing-in-montreal-first-four-in-international.html | CONTEST WINNERS SING IN MONTREAL First Four in International Competition Give Concert | By Howard Klein Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/dance-season-closes-with-a-promise-american-ballet-plans-2-visits.html | Dance Season Closes With a Promise American Ballet Plans 2 Visits Next Year | By Clive Barnes | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/death-of-a-salesman-wins-emmy-as-best-drama.html | Death of a Salesman Wins Emmy as Best Drama | By Robert E Dallos | RE0000698922 | 1995-04-10 | B00000349431 |

| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/felony-arrests-of-youths-drop-leary-reports-a-decline-in-cases-of.html | FELONY ARRESTS OF YOUTHS DROP Leary Reports a Decline in Cases of Persons Under 16 Despite Crime Increase | By Ronald Maiorana | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/fighting-is-heavy-each-side-accuses-other-of-making-first-assault.html | FIGHTING IS HEAVY Each Side Accuses Other of Making First Assault | By Terence Smith Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/for-jordanians-war-is-a-chance-they-wait-to-cross-border-old.html | FOR JORDANIANS WAR IS A CHANCE They Wait to Cross Border Old Jerusalem Is Tense | By Dana Adams Schmidt Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/french-reserves-increase-for-may-holdings-of-gold-and-dollars-up.html | FRENCH RESERVES INCREASE FOR MAY Holdings of Gold and Dollars Up Third Time This Year | By Richard E Mooney Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/giants-win-70-50-on-3run-homers.html | Giants Win 70 50 on 3Run Homers | By Joseph Durso Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/hippies-hangout-draws-tourists-but-the-visitors-find-little-action.html | HIPPIES HANGOUT DRAWS TOURISTS But the Visitors Find Little Action in Tompkins Sq | By Paul Hofmann | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/hispanic-parade-attracts-25000-rhumba-and-chacha-tunes-serenade-the.html | HISPANIC PARADE ATTRACTS 25000 Rhumba and ChaCha Tunes Serenade the Marchers | By Martin Gansberg | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/ill-will-persists-as-walkout-ends-service-employes-catch-up-on.html | ILL WILL PERSISTS AS WALKOUT ENDS Service Employes Catch Up on Maintenance Duties | By David Bird | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/israelis-in-jerusalem-often-divided-unite-calmly-to-prepare-to.html | Israelis in Jerusalem Often Divided Unite Calmly to Prepare to Defend City | By Terence Smith Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/johnson-is-told-of-mideast-clash-outbreak-follows-capitals-report.html | JOHNSON IS TOLD OF MIDEAST CLASH Outbreak Follows Capitals Report That High Cairo Official Is Due in US | By Hedrick Smith Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/landlords-told-to-sign-contract-or-face-rent-cut-berman-warns-that.html | LANDLORDS TOLD TO SIGN CONTRACT OR FACE RENT CUT Berman Warns That City Wont Hesitate to Restore Controls if Necessary SERVICES ARE RESUMED Lindsay Will Present Plan to the Council to Help Owners Meet Part of New Costs | By Emanuel Perlmutter | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/making-room-for-baby-and-a-piano.html | Making Room for Baby and a Piano | By Lisa Hammel | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/masters-conferences-are-informal-yale-studies-ways-to-improve-its.html | Masters Conferences Are Informal Yale Studies Ways to Improve Its System of College Masters | By William Borders Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mauliffe-sinks-bombers-in-13th-homer-comes-with-2-out-brief-fight.html | MAULIFFE SINKS BOMBERS IN 13TH Homer Comes With 2 Out Brief Fight Marks Finale Downing Wins Opener | By Leonard Koppett | RE0000698922 | 1995-04-10 | B00000349431 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/may-retail-sales-in-city-area-rise-gain-of-61-is-attributed-to.html | MAY RETAIL SALES IN CITY AREA RISE Gain of 61 Is Attributed to Extra Shopping Day and Holiday Timing | By Isadore Barmash | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mcracken-issues-fellowship-plea-in-final-sermon-he-urges.html | MCRACKEN ISSUES FELLOWSHIP PLEA In Final Sermon He Urges Surmounting Animosities | By Val Adams | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/meredith-march-through-mississippi-a-year-ago-had-mixed-impact-on.html | Meredith March Through Mississippi a Year Ago Had Mixed Impact on Rights Struggle | By Roy Reed Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/music-a-festival-is-born-martinon-conducts-chicago-symphony-baroque.html | Music A Festival Is Born Martinon Conducts Chicago Symphony Baroque Orchestra in Dearborn | By Harold C Schonberg Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/navy-sees-peril-to-city-on-coast-port-chicago-lives-under-threat-of.html | NAVY SEES PERIL TO CITY ON COAST Port Chicago Lives Under Threat of an Explosion | By Wallace Turner Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/news-of-realty-franklin-stores-concern-to-move-to-larger-quarters.html | NEWS OF REALTY FRANKLIN STORES Concern to Move to Larger Quarters in the Bronx | By Glenn Fowler | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/now-you-dont-have-to-be-a-grownup-to-wear-french-designs.html | Now You Dont Have to Be a Grownup to Wear French Designs | By Enid Nemy | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/nyerere-presses-economic-reform.html | Nyerere Presses Economic Reform | By Lawrence Fellows Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/personal-finance-investment-counselors-of-old-school-insist-their.html | Personal Finance Investment Counselors of Old School Insist Their Profession Is Specialized | By Hj Maidenberg | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/port-fears-bill-on-conservation-official-says-it-might-curb-some.html | PORT FEARS BILL ON CONSERVATION Official Says It Might Curb Some City Developments | By George Horne | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/public-television-a-national-resource.html | Public Television A National Resource | By Lester Markel | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/quick-withdrawal-of-mideast-force-defended-by-thant-thant-defends.html | Quick Withdrawal Of Mideast Force Defended by Thant That Defends Quick Mideast Force Withdrawal | By Raymond Daniell Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/quiet-zone-hard-to-find-in-hospitals-clunk-thump-bang-a-quiet-zone.html | Quiet Zone Hard to Find in Hospitals Clunk Thump Bang A Quiet Zone Is Getting Harder to Find in Hospitals in the City | By McCandlish Phillips | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/schools-plan-cuts-to-raise-funds-to-aid-early-grades-citys-failure.html | Schools Plan Cuts to Raise Funds to Aid Early Grades Citys Failure to Provide a Full Budget for Intensive Work With Young Pupils May Limit Help for the Older | By Peter Kihss | RE0000698922 | 1995-04-10 | B00000349431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/some-tariff-cuts-by-us-disclosed-trade-ministry-of-japan-gives-list.html | SOME TARIFF CUTS BY US DISCLOSED Trade Ministry of Japan Gives List to Financial Newspaper There VARIED ITEMS INCLUDED LessThan50 Reductions Shown Mostly in Textile and Apparel Groups | By Edwin L Dale Jr Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/soviet-novelist-assails-censors-letter-to-writers-session-urges-the.html | SOVIET NOVELIST ASSAILS CENSORS Letter to Writers Session Urges the Abolition of All Restraints on Fiction | By Theodore Shabad | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/spains-recovery-brings-problems-industrial-overextension-is-added.html | SPAINS RECOVERY BRINGS PROBLEMS Industrial Overextension Is Added to Farm Troubles | By Tad Szulc Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/sports-of-the-times-the-stopwatch-syndrome.html | Sports of The Times The Stopwatch Syndrome | By Arthur Daley | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-2-worlds-of-the-east-village-middleclass-police-strive-to.html | The 2 Worlds of the East Village MiddleClass Police Strive to Cement Ties With Area | By Sylvan Fox | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-issue-in-cairo-israel-a-us-base-the-issue-in-cairo-israel-a.html | The Issue in Cairo Israel a US Base The Issue in Cairo Israel a Western Base in the Arab World | By James Reston Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-marshall-plan-20-years-later-us-and-allies-seek-lessons-for-aid.html | The Marshall Plan 20 Years Later US and Allies Seek Lessons for Aid to the Poorer Lands | By Felix Belair Jr Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/theater-anouilhs-thieves-carnival-hunt-for-identity-given-farcical.html | Theater Anouilhs Thieves Carnival Hunt for Identity Given Farcical Treatment | By Walter Kerr Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/tv-fillin-for-gleason.html | TV FillIn for Gleason | By George Gent | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/uja-opens-special-drive.html | UJA Opens Special Drive | By Irving Spiegel | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/us-defeats-canada-135-for-lawn-tennis-cup.html | US Defeats Canada 135 for Lawn Tennis Cup | By Allison Danzig Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/veterinarian-will-try-to-save-cool-reception-decision-withheld-on.html | Veterinarian Will Try to Save Cool Reception Decision Withheld on the Future of Injured Colt | By Joe Nichols | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/violence-flares-in-boston-again-negro-youth-gangs-smash-windows-and.html | VIOLENCE FLARES IN BOSTON AGAIN Negro Youth Gangs Smash Windows and Set Fires Mayor Seeks Accord | By John H Fenton Special To the New York Times | RE0000698922 | 1995-04-10 | B00000349431 |
| 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/weaver-says-many-campus-protests-are-misdirected-and-urges-queens.html | Weaver Says Many Campus Protests Are Misdirected and Urges Queens Students to Fight Urban Ills | By Sydney H Schanberg | RE0000698922 | 1995-04-10 | B00000349431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/2-in-congress-ask-delay-on-center-cite-fcc-study-of-effect-of.html | 2 IN CONGRESS ASK DELAY ON CENTER Cite FCC Study of Effect of Towers on TV Signals | By Robert E Dallos | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/4-states-hit-by-blackout-jersey-hurt-most-13-million-affected-power.html | 4 States Hit by Blackout JERSEY HURT MOST 13 Million Affected Power Back Quickly in Philadelphia | By Peter Kihss | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-space-needle-proposed-here-halfmile-tower-is-part-of-private-plan.html | A SPACE NEEDLE PROPOSED HERE HalfMile Tower Is Part of Private Plan for Battery | By Franklin Whitehouse | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-wars-first-hours-propaganda-of-all-sides-can-be-heard-in-israel-a.html | A Wars First Hours Propaganda of All Sides Can Be Heard In Israel and Determination Can Be Felt | By James Reston Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/advertising-the-receptionist-of-the-year.html | Advertising The Receptionist of the Year | By Philip H Dougherty | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/ailing-mets-seek-help-from-farms-also-hope-to-bolster-team-in-draft.html | AILING METS SEEK HELP FROM FARMS Also Hope to Bolster Team in Draft Here Today | By Thomas Rogers | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/american-jews-heed-fund-call-many-large-gifts-reported-in-emergency.html | AMERICAN JEWS HEED FUND CALL Many Large Gifts Reported in Emergency Appeal | By Irving Spiegel | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/an-adventure-into-style-on-the-lower-east-side.html | An Adventure Into Style on the Lower East Side | By Angela Taylor | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/belgian-to-direct-european-groups-jean-rey-chosen-to-lead-the.html | BELGIAN TO DIRECT EUROPEAN GROUPS Jean Rey Chosen to Lead the Merged Communities | By Clyde H Farnsworth Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bethlehem-steel-and-rheem-study-a-possible-merger.html | Bethlehem Steel And Rheem Study A Possible Merger | By Robert A Wright | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/betty-grable-set-for-dolly-here-she-replaces-martha-raye-has-toured.html | BETTY GRABLE SET FOR DOLLY HERE She Replaces Martha Raye Has Toured in Role | By Sam Zolotow | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/books-of-the-times-the-beast-within.html | Books of The Times The Beast Within | By Thomas Lask | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/boston-mothers-warn-the-mayor-collins-gives-firm-reply-new-violence.html | BOSTON MOTHERS WARN THE MAYOR Collins Gives Firm Reply New Violence Flares | By John H Fenton Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bridge-italians-crush-americans-to-win-9th-world-title.html | Bridge Italians Crush Americans To Win 9th World Title | By Alan Truscott Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/britains-policy-not-to-take-sides-brown-tells-commons-of-efforts.html | BRITAINS POLICY NOT TO TAKE SIDES Brown Tells Commons of Efforts for CeaseFire | By Anthony Lewis Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/city-bank-shady-finds-recovery-in-home-building-moves-slowly-a-slow.html | City Bank Shady Finds Recovery In Home Building Moves Slowly A SLOW RECOVERY SEEN FOR HOUSING | By John H Allan | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/combatants-in-mideast-arabs-have-greater-numbers-and-area-israelis.html | Combatants in Mideast Arabs Have Greater Numbers and Area Israelis Superior in Spirit and Tactics | By Hanson W Baldwin | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/controls-sought-on-arttax-abuse-museum-directors-seeking-panel-of.html | CONTROLS SOUGHT ON ARTTAX ABUSE Museum Directors Seeking Panel of Appraisers | By Milton Esterow | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/council-group-approves-housing-code-revisions.html | Council Group Approves Housing Code Revisions | By Steven V Roberts | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/crisis-expected-fpc-chief-says-white-contends-area-pool-knew-of.html | CRISIS EXPECTED FPC CHIEF SAYS White Contends Area Pool Knew of Power Problems | By Eileen Shanahan Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/draft-of-a-new-state-constitution-offered-for-first-time-in-albany.html | Draft of a New State Constitution Offered for First Time in Albany | By Richard L Madden Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/egypt-backed-by-soviet-blocks-un-call-for-truce-soviet-and-egypt.html | Egypt Backed by Soviet Blocks UN Call for Truce Soviet and Egypt Block Bid in UN to Call for Truce | By Drew Middleton Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/fashions-blossom-at-old-westbury.html | Fashions Blossom at Old Westbury | By Enid Nemy Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/fog-one-ominous-moment-lights-flickered-here.html | Fog One Ominous Moment Lights Flickered Here | By Richard D Lyons | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/from-7th-avenue-fashion-freedom.html | From 7th Avenue Fashion Freedom | By Bernadine Morris | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/furgol-bid-fails-for-spot-in-open-ford-cerrudo-also-ousted-in-area.html | FURGOL BID FAILS FOR SPOT IN OPEN Ford Cerrudo Also Ousted in Area Qualifying | By Lincoln A Werden Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/gibraltar-negotiations-begin-as-mideast-erupts-talks-gain-new.html | Gibraltar Negotiations Begin as Mideast Erupts Talks Gain New Significance Colonys Military Value to the British Involved | By Tad Szulc Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/hartford-passes-1billion-budget-house-republicans-fail-to-increase.html | HARTFORD PASSES 1BILLION BUDGET House Republicans Fail to Increase Dempsey Plan | By William Borders Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/high-court-curbs-home-inspections-backs-right-to-deny-entry-not.html | HIGH COURT CURBS HOME INSPECTIONS Backs Right to Deny Entry Not Supported by Warrant Also Protects Business | By Fred P Graham Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/humble-to-blend-lowsulphur-oil-plans-bayonne-operations-to-supply.html | HUMBLE TO BLEND LOWSULPHUR OIL Plans Bayonne Operations to Supply Con Edison | By Gerd Wilcke | RE0000698931 | 1995-04-10 | B00000349440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/in-the-nation-vietnam-and-the-middle-east.html | In The Nation Vietnam and the Middle East | By Tom Wicker | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/inspectors-seek-blackouts-cause-study-begins-at-computer-that.html | INSPECTORS SEEK BLACKOUTS CAUSE Study Begins at Computer That Controls Power Grid | By John Noble Wilford | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/israel-depicts-gains-israeli-and-arab-forces-battling-both-sides.html | Israel Depicts Gains Israeli and Arab Forces Battling Both Sides Are Claiming Land and Air Victories | By James Feron Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/israeli-planes-raid-airports-in-jordan-israeli-jets-raid-jordan.html | Israeli Planes Raid Airports in Jordan ISRAELI JETS RAID JORDAN AIRPORTS | By Dana Adams Schmidt Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/jews-summoned-to-capital-rally-us-groups-to-gather-near-white-house.html | JEWS SUMMONED TO CAPITAL RALLY US Groups to Gather Near White House Thursday | By Martin Arnold | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/landlords-balk-at-rent-accord-unhappy-with-concessions-many-owners.html | LANDLORDS BALK AT RENT ACCORD Unhappy With Concessions Many Owners Have Not Signed Union Pact | By Peter Millones | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/laxity-blamed-in-central-crash-poor-supervision-charged-in-fatal.html | LAXITY BLAMED IN CENTRAL CRASH Poor Supervision Charged in Fatal West Side Accident | By Martin Gansberg | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/lively-art-added-at-metropolitan-museum-galleries-become-stages-for.html | LIVELY ART ADDED AT METROPOLITAN Museum Galleries Become Stages for Drama Poetry | By Dan Sullivan | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/market-place-limelight-now-on-oil-shares.html | Market Place Limelight Now On Oil Shares | By Robert Metz | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/mideast-crisis-and-wall-st-a-hectic-day-merrill-lynch-staff-busy.html | Mideast Crisis and Wall St A Hectic Day Merrill Lynch Staff Busy With Buyers and Sellers | By Vartanig G Vartan | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/more-data-urged-on-animal-drugs-goddard-cites-possibility-of-peril.html | MORE DATA URGED ON ANIMAL DRUGS Goddard Cites Possibility of Peril From Use in Feeds | By Harold M Schmeck Jr Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/moscow-demands-israel-quit-egypt-soviet-bids-un-condemn-aggression.html | MOSCOW DEMANDS ISRAEL QUIT EGYPT Soviet Bids UN Condemn Aggression and Repeats Support of Arabs | By Peter Grose Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/moscow-rejects-denial-of-attack-sharp-note-says-us-pilots-aimed-at.html | MOSCOW REJECTS DENIAL OF ATTACK Sharp Note Says US Pilots Aimed at Vessel in Campha | By Raymond H Anderson Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/music-royal-swedish-opera-at-expo-birgit-nilsson-stars-in-tristan.html | Music Royal Swedish Opera at Expo Birgit Nilsson Stars in Tristan and Isolde | By Howard Klein Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/nasser-exhorts-arabs-cairo-asserts-its-forces-invade-israel-after.html | Nasser Exhorts Arabs Cairo Asserts Its Forces Invade Israel After Repulsing Attacks | By Eric Pace Special to the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/new-courthouse-to-rise-20-stories-new-283million-courthouse-planned.html | New Courthouse to Rise 20 Stories New 283Million Courthouse Planned in Westchester County | By Merrill Folsom Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/new-hockey-clubs-put-up-12million-for-draft.html | New Hockey Clubs Put Up 12Million for Draft | By Gerald Eskenazi Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/observer-after-36-years-school-is-out.html | Observer After 36 Years School Is Out | By Russell Baker | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/oerter-will-miss-meet-at-yonkers-discus-champion-entered-in-coast.html | OERTER WILL MISS MEET AT YONKERS Discus Champion Entered in Coast Track Saturday | By Deane McGowen | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/paris-suspends-arms-deliveries-to-both-sides-in-the-middle-east.html | Paris Suspends Arms Deliveries To Both Sides in the Middle East | By Henry Tanner Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/parley-stresses-interfaith-ties-2borough-testing-ground-cited-to.html | PARLEY STRESSES INTERFAITH TIES 2Borough Testing Ground Cited to Catholics Jews | By Kathleen Teltsch | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pharmacies-here-accused-of-fraud-doctor-says-5-drugstores-in-harlem.html | PHARMACIES HERE ACCUSED OF FRAUD Doctor Says 5 Drugstores in Harlem Have Cheated Medicaid Patients WRONGDOING IS DENIED 2 Owners Concede Reducing Prescriptions but Only in Special Cases | By Martin Tolchin | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pope-bids-armies-spare-holy-city-also-calls-on-thant-to-seek-an-end.html | POPE BIDS ARMIES SPARE HOLY CITY Also Calls on Thant to Seek an End to Hostilities | By Edward B Fiske Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pro-tennis-will-begin-tomorrow-at-garden-14-leading-stars-to.html | Pro Tennis Will Begin Tomorrow at Garden 14 LEADING STARS TO COMPETE HERE Laver Rosewall Ralston Among Players Engaging in 25000 Tourney | By Allison Danzig | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/prospects-for-peace-washington-feels-ceasefire-must-await-a-test-of.html | Prospects for Peace Washington Feels CeaseFire Must Await a Test of Military Power | By Tom Wicker Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/reaction-in-congress-us-must-not-act-alone-un-or-bigpower-attempt.html | Reaction in Congress US Must Not Act Alone UN or BigPower Attempt to Attain a CeaseFire Is Generally Supported | By Ew Kenworthy Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/red-cross-scores-cairo-on-yemen-confirms-that-it-protested-air.html | RED CROSS SCORES CAIRO ON YEMEN Confirms That it Protested Air Attack on Convoy | By Thomas J Hamilton Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/report-on-un-withdrawal-denied.html | Report on UN Withdrawal Denied | By Sam Pope Brewer Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/retail-sales-hurt-by-power-failure.html | Retail Sales Hurt by Power Failure | By Isadore Barmash | RE0000698931 | 1995-04-10 | B00000349440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/rival-claims-to-palestine-date-from-biblical-times.html | Rival Claims to Palestine Date From Biblical Times | By J Anthony Lukas | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/romeo-hanover-entered-in-pace-favorite-gets-no-8-post-in-good-time.html | ROMEO HANOVER ENTERED IN PACE Favorite Gets No 8 Post in Good Time Field of Eight | By Louis Effrat Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/ship-and-air-links-to-war-area-cut-commercial-planes-told-to-bypass.html | SHIP AND AIR LINKS TO WAR AREA CUT Commercial Planes Told to Bypass Mideast Capitals | By Werner Bamberger | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/speck-is-sentenced-to-chair-on-sept-1-speck-sentenced-to-die-on.html | Speck Is Sentenced To Chair on Sept 1 SPECK SENTENCED TO DIE ON SEPT 1 | By Donald Janson Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/speculative-buying-stirs-commodities-large-crops-fail-to-inhibit.html | Speculative Buying Stirs Commodities LARGE CROPS FAIL TO INHIBIT MARKET | By Elizabeth M Fowler | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/sports-of-the-times-through-the-back-door.html | Sports of The Times Through the Back Door | By Arthur Daley | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/stocks-on-amex-retreat-broadly-742-issues-sag-as-only-63-advance-in.html | STOCKS ON AMEX RETREAT BROADLY 742 Issues Sag as Only 63 Advance in Selling Wave | By Douglas W Cray | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/teachers-oath-upheld-in-court-state-law-is-constitutional-us-panel.html | TEACHERS OATH UPHELD IN COURT State Law Is Constitutional US Panel Rules Here | By Edward Ranzal | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/theater-guthries-harpers-ferry-work-by-barrie-stavis-staged-in.html | Theater Guthries Harpers Ferry Work by Barrie Stavis Staged in Minneapolis | By Walter Kerr Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/tourist-outflow-plaguing-us-authorities-foresee-damaging-effect-on.html | Tourist Outflow Plaguing US Authorities Foresee Damaging Effect on Payments | By Kathleen McLaughlin | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/tourists-arriving-here-describe-a-mobilized-israel.html | Tourists Arriving Here Describe a Mobilized Israel | By Farnsworth Fowle | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/traffic-is-snarled-as-signals-go-out-autos-caught-in-massive-jams.html | Traffic Is Snarled As Signals Go Out Autos Caught in Massive Jams As Traffic Signals Go Dark | By Paul Hofmann | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/triple-brook-780-wins-by-a-head-in-liberty-belle-handicap-at.html | Triple Brook 780 Wins by a Head in Liberty Belle Handicap at Aqueduct LADY SWAPS IS 2D IN 27700 STAKES Victor Repeats Last Years Triumph in EventMacs Sparkler Finishes 3d | By Michael Strauss | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/troops-and-armor-clash-in-jerusalem-jerusalem-clash-erupts-at.html | Troops and Armor Clash in Jerusalem JERUSALEM CLASH ERUPTS AT BORDER | By Terence Smith Special to the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/tv-experimental-school-florida-pupils-convey-the-excitement-of.html | TV Experimental School Florida Pupils Convey the Excitement of Learning in My Name Is Children | By George Gent | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/two-us-carriers-staying-in-place-6th-fleet-vessels-off-crete-could.html | TWO US CARRIERS STAYING IN PLACE 6th Fleet Vessels Off Crete Could Aid Evacuation | By Neil Sheehan Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/us-military-analysts-expect-short-war-with-israel-winning-us.html | US Military Analysts Expect Short War With Israel Winning US ANALYSTS SEE ISRAEL AS VICTOR | By William Beecher Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/us-seeks-to-hold-a-neutral-stance-presses-for-a-ceasefire-many-in.html | US SEEKS TO HOLD A NEUTRAL STANCE Presses for a CeaseFire Many in Congress Oppose a Unilateral Move in Area | By John W Finney Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/utility-merger-mapped-upstate-900million-deal-planned-by-niagara.html | UTILITY MERGER MAPPED UPSTATE 900Million Deal Planned by Niagara Mohawk and NY State Electric OTHERS SET TO EXPAND Pennsylvania Power to Build 100Million CoalFuel Electricity Plant | By Gene Smith | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/when-cheese-dip-palls-try-some-fried-parsley.html | When Cheese Dip Palls Try Some Fried Parsley | By Myra MacPherson Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/where-the-action-is-in-boston-angry-negro-teenagers-say-were-going.html | Where the Action Is in Boston Angry Negro TeenAgers Say Were Going to Get the Cops Now | By Earl Caldwell Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/where-the-sleek-meet-to-eat.html | Where the Sleek Meet to Eat | By Craig Claiborne | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/wind-shifts-mar-practice-races-air-changes-put-weatherly-into.html | WIND SHIFTS MAR PRACTICE RACES Air Changes Put Weatherly Into Contention Before Intrepid Sails Ahead | By John Rendel Special To the New York Times | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/wood-field-and-stream-hatcheries-in-idaho-are-teaching-steelheads.html | Wood Field and Stream Hatcheries in Idaho Are Teaching Steelheads the Art of Swimming | By Oscar Godbout | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-06 | https://www.nytimes.com/1967/06/06/archiv es/yankees-defeat-senators-42-as-mantle-breaks-tie-with-homer-in.html | Yankees Defeat Senators 42 as Mantle Breaks Tie With Homer in Eighth EPSTEIN CONNECTS WITH ONE MAN ON His Pop Fly Eludes Tresh for InsidethePark Blow in Debut With Senators | By Leonard Koppett | RE0000698931 | 1995-04-10 | B00000349440 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archiv es/2-us-agents-seized-in-bogus-bills-case-2-us-agents-held-in.html | 2 US Agents Seized In Bogus Bills Case 2 US Agents Held in Conspiracy to Sell Bogus Bills | By Edward Ranzal | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archiv es/20year-division-of-jerusalem-seems-ended-by-israeli-troops.html | 20Year Division of Jerusalem Seems Ended by Israeli Troops | By Seth S King | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archiv es/48-hours-of-battle-israeli-victories-in-air-may-prove-crucial-in.html | 48 Hours of Battle Israeli Victories in Air May Prove Crucial in Fight Southward on Sinai | By Hanson W Baldwin | RE0000698947 | 1995-04-10 | B00000355204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/6th-fleet-ships-in-state-of-alert-carrier-sailing-to-eastern-end-of.html | 6TH FLEET SHIPS IN STATE OF ALERT Carrier Sailing to Eastern End of the Mediterranean | By Neil Sheehan Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-decor-that-charity-hath-wrought.html | A Decor That Charity Hath Wrought | By Rita Reif | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-merry-merry-promenade-is-conducted-by-kostelanetz-hoffnung.html | A Merry Merry Promenade Is Conducted by Kostelanetz Hoffnung Drawings and the Artistry of Hambro and Connelly Add to Zest | By Theodore Strongin | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/advertising-visibility-a-problem-at-con-ed.html | Advertising Visibility a Problem at Con Ed | By Philip H Dougherty | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/albany-gets-plea-to-appoint-judges-but-charter-unit-is-cool-to-bid.html | ALBANY GETS PLEA TO APPOINT JUDGES But Charter Unit Is Cool to Bid to Bar Bench Elections | By Richard L Madden Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/american-place-granted-126000-gift-to-troupe-by-rockefeller-fund-to.html | AMERICAN PLACE GRANTED 126000 Gift to Troupe by Rockefeller Fund to Cover 3 Years | By Sam Zolotow | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/apparel-buyers-optimistic-on-fall-season-improved-business-expected.html | Apparel Buyers Optimistic on Fall Season Improved Business Expected in Spite of Uncertainties | By Isadore Barmash | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/aqueduct-entries.html | Aqueduct Entries | BELMONT MEETING | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/barthes-arrives-for-pro-tennis-after-oui-bit-of-travel-trouble.html | Barthes Arrives for Pro Tennis After Oui Bit of Travel Trouble | By Michael Strauss | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/bihar-excaping-famine-disaster-relief-work-brings-indian-state.html | BIHAR EXCAPING FAMINE DISASTER Relief Work Brings Indian State Through Drought | By Joseph Lelyveld Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/blackout-traced-to-pennsylvania-johnson-urges-congress-to-compel.html | BLACKOUT TRACED TO PENNSYLVANIA Johnson Urges Congress to Compel Safer Systems | By Eileen Shanahan Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/books-of-the-times-portrait-gallery.html | Books of The Times Portrait Gallery | By Thomas Lask | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/break-hoped-for-in-boston-dispute-talks-on-welfare-arranged-with.html | BREAK HOPED FOR IN BOSTON DISPUTE Talks on Welfare Arranged With Aid of Intermediary | By John H Fenton Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/bridge-opening-lead-tells-story-in-reisinger-championship.html | Bridge Opening Lead Tells Story in Reisinger Championship | By Alan Truscott | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/celibacy-change-favored-in-poll-younger-priests-in-tristate-area.html | CELIBACY CHANGE FAVORED IN POLL Younger Priests in Tristate Area Found to Back an Easing of Canon Law AGE CALLED KEY FACTOR Optional Marriage of Clergy Emphatically Opposed by Older Pastors | By Albin Krebs | RE0000698947 | 1995-04-10 | B00000355204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/chains-reverse-april-sales-lag-may-tempo-of-12-concerns-above-1966.html | CHAINS REVERSE APRIL SALES LAG May Tempo of 12 Concerns Above 1966 Month With 7 Setting Records WARD SHOWS A 05 DIP In Separate Report the US Puts Nations April Retail Volume at a New High | By David Dworsky | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/charts-of-races-at-aqueduct-belmont-meeting.html | Charts of Races at Aqueduct BELMONT MEETING | 1967 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-bonds-sold-at-high-interest-cost-of-28million-housing-issue-is.html | CITY BONDS SOLD AT HIGH INTEREST Cost of 28Million Housing Issue Is Up by 25 | By Martin Gansberg | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-clears-way-for-rent-raises-council-passes-amendment-that-can.html | CITY CLEARS WAY FOR RENT RAISES Council Passes Amendment That Can Affect 14Million Controlled Apartments | By Peter Millones | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-is-relaxing-medicaid-rules-doctors-no-longer-need-to-enroll-to.html | CITY IS RELAXING MEDICAID RULES Doctors No Longer Need to Enroll to Collect Fees Standards Under Review | By Martin Tolchin | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-museum-wins-a-scramble-for-memorabilia-of-gershwins.html | City Museum Wins a Scramble For Memorabilia of Gershwins | By Edwin Bolwell | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/connecticut-passes-bill-on-political-testimonials-it-forbids-kind.html | Connecticut Passes Bill on Political Testimonials It Forbids Kind of Affair That Led to Recommendation of Senate Censure of Dodd | By William Borders Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/cup-race-is-third-as-43-horse-wins-darby-dan-colt-is-beaten-here-by.html | CUP RACE IS THIRD AS 43 HORSE WINS Darby Dan Colt Is Beaten Here by High Tribute | By Steve Cady | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/demonstrations-widespread.html | Demonstrations Widespread | By Thomas F Brady Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/detroit-weighs-a-small-us-car-increase-in-imports-triggers-new.html | DETROIT WEIGHS A SMALL US CAR Increase in Imports Triggers New Interest in Market | By Jerry M Flint Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/east-prussian-adapts-to-life-under-the-poles.html | East Prussian Adapts to Life Under the Poles | By Henry Kamm Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/egyptian-tanks-battered-jordanian-line-collapses-jordanians-line.html | Egyptian Tanks Battered Jordanian Line Collapses JORDANIANS LINE SAID TO COLLAPSE Israelis Report Capture of Gaza and El Arish in Drive to Trap Egyptian Units | By James Feron Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/fate-of-parisian-held-by-bolivia-worries-french.html | Fate of Parisian Held by Bolivia Worries French | By John L Hess Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |

| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/film-institute-outlook-possibilities-for-developing-culture-and-art.html | Film Institute Outlook Possibilities for Developing Culture And Art of the Cinema Are Infinite | By Bosley Crowther | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/first-national-city-bank-names-new-chiefs-wriston-is-elected.html | First National City Bank Names New Chiefs Wriston Is Elected PresidentGets Seat on Board | By John H Allan | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foes-of-asia-war-divide-on-mideast-leftists-cool-to-israel-but.html | FOES OF ASIA WAR DIVIDE ON MIDEAST Leftists Cool to Israel but Moderates Support Her | By Paul Hofmann | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/following-pacer-pays-for-trainer-silverman-keeps-up-status-with.html | FOLLOWING PACER PAYS FOR TRAINER Silverman Keeps Up Status With Romeo Hanover | By Louis Effrat Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foreign-affairs-no-rules-in-this-game.html | Foreign Affairs No Rules in This Game | By Cl Sulzberger | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foyt-driving-toward-top-us-award.html | Foyt Driving Toward Top US Award | By Frank M Blunk | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/hoxie-says-liu-must-gain-land-stresses-desperate-need-to-expand-in.html | HOXIE SAYS LIU MUST GAIN LAND Stresses Desperate Need to Expand in Brooklyn | By Leonard Buder | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/israelis-control-all-of-jerusalem-battle-for-jordanian-area-appears.html | ISRAELIS CONTROL ALL OF JERUSALEM Battle for Jordanian Area Appears Nearly Ended | By Terence Smith Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/israelis-think-the-war-has-been-won-israelis-believe-the-war-is-won.html | Israelis Think the War Has Been Won ISRAELIS BELIEVE THE WAR IS WON | By James Reston Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/johnsons-peace-mission-to-40-governors-ends-4month-tour-is.html | Johnsons Peace Mission to 40 Governors Ends 4Month Tour Is Completed With a Visit to Texas | By Warren Weaver Jr Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/jordanians-fight-back.html | Jordanians Fight Back | By Dana Adams Schmidt | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kennedy-backs-tax-credits-for-political-donors-disagrees-with.html | Kennedy Backs Tax Credits for Political Donors Disagrees With President on Plan for Federal Subsidies to Finance Campaigns | By John D Morris Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kiersky-in-front-with-69-on-links-goldman-is-second-with-70-in-us.html | KIERSKY IN FRONT WITH 69 ON LINKS Goldman Is Second With 70 in US Seniors Golf | By Maureen Orcutt Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kirk-at-graduation-urges-assay-of-nations-goals.html | Kirk at Graduation Urges Assay of Nations Goals | By Murray Schumach | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/let-the-hemlines-fall-where-they-may.html | Let the Hemlines Fall Where They May | By Bernadine Morris | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/marked-activity-boils-amid-crisis-war-stirs-trading-here-and.html | MARKED ACTIVITY BOILS AMID CRISIS War Stirs Trading Here and AbroadStocks Recover as Commodities Ease | By Gerd Wilcke | RE0000698947 | 1995-04-10 | B00000355204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/marker-rounded-from-wrong-side-american-eagle-pins-loss-on-intrepid.html | MARKER ROUNDED FROM WRONG SIDE American Eagle Pins Loss on Intrepid Which Then Outsails Constellation | By William N Wallace Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/market-place-the-little-guy-wrong-again.html | Market Place The Little Guy Wrong Again | By Terry Robards | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/market-rallies-on-broad-front-dow-climbs-1494-nearly-all-of-monday.html | MARKET RALLIES ON BROAD FRONT DOW CLIMBS 1494 Nearly All of Monday Losses Recovered as Volume Ebbs | By John J Abele | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/monmouth-park-entries.html | Monmouth Park Entries | OCEANPORT NJ | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/most-frenchmen-oppose-a-policy-of-neutrality-thousands-march-in.html | Most Frenchmen Oppose a Policy of Neutrality Thousands March in Paris Singing Israeli Anthem and Waving Flags | By Henry Tanner Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/music-mellow-restraint-the-melbourne-symphony-conducted-by-van.html | Music Mellow Restraint The Melbourne Symphony Conducted by Van Otterloo Appears at Expo 67 | By Howard Klein Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/nea-bids-teachers-boycott-florida-schools-sanctions-imposed-in.html | NEA Bids Teachers Boycott Florida Schools Sanctions Imposed in Fight Against Kirks Budget | By Marjorie Hunter Special to the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/neutral-position-of-us-confuses-capitol-hill.html | Neutral Position of US Confuses Capitol Hill | By Ew Kenworthy Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/new-mexico-band-eludes-pursuers-550-guardsmen-and-police-hunt.html | NEW MEXICO BAND ELUDES PURSUERS 550 Guardsmen and Police Hunt LandDispute Rebels | By Martin Waldron Special to the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/north-vietnamese-infiltrators-are-said-to-pause-at-ho-village.html | North Vietnamese Infiltrators Are Said to Pause at Ho Village | By Rw Apple Jr Special to the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/oil-war-and-stocks-changes-in-the-industry-help-soften-effect-of.html | Oil War and Stocks Changes in the Industry Help Soften Effect of Crisis on Big Companies | By Mj Rossant | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/okinawans-shifting-attitude-on-rule-by-the-us-many-now-favor-a.html | Okinawans Shifting Attitude on Rule by the US Many Now Favor a Gradual Reunification With Japan Economy Is a Factor | By Robert Trumbull Special to the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/oneill-week-set-for-connecticut-starts-saturday-with-new-stamp-and.html | ONEILL WEEK SET FOR CONNECTICUT Starts Saturday With New Stamp and Exhibition | By Lewis Funke | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/paris-and-bonn-plan-to-launch-communications-satellite-in-70.html | Paris and Bonn Plan to Launch Communications Satellite in 70 | By Richard E Mooney Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/prices-edge-off-for-commodities-broad-retreat-wipes-out-gains-made.html | PRICES EDGE OFF FOR COMMODITIES Broad Retreat Wipes Out Gains Made Monday | By Elizabeth M Fowler | RE0000698947 | 1995-04-10 | B00000355204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sawchuk-of-leafs-is-selected-first-los-angeles-picks-goalie-macneil.html | SAWCHUK OF LEAFS IS SELECTED FIRST Los Angeles Picks Goalie MacNeil Schinkel of New York Also Taken | By Gerald Eskenazi Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/soviet-quintet-protests-victory-of-us-in-5958-tourney-game.html | Soviet Quintet Protests Victory Of US in 5958 Tourney Game | By Barnard L Collier Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sports-of-the-times-a-net-profit.html | Sports of The Times A Net Profit | By Arthur Daley | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/stocks-rebound-on-american-list-climb-steadily-throughout-day-in.html | STOCKS REBOUND ON AMERICAN LIST Climb Steadily Throughout Day in Slower Trading | By Douglas W Cray | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/stratford-ready-for-shakespeare-ontario-festival-to-open.html | STRATFORD READY FOR SHAKESPEARE Ontario Festival to Open MondayFuture Debated | By John M Lee Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/students-leave-beirut.html | Students Leave Beirut | By Hedrick Smith Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/swobodas-homer-decides-in-finale-face-yields-winning-runs-in-each.html | SWOBODAS HOMER DECIDES IN FINALE Face Yields Winning Runs in Each Game and Takes Both Losses in Relief | By Dave Anderson Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/tel-aviv-the-irony-of-israels-success.html | Tel Aviv The Irony of Israels Success | By James Reston | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/the-egyptian-president.html | The Egyptian President | Gamal Abdel Nasser | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/the-suez-canal-not-indispensable-but-often-a-vital-timesaver.html | The Suez Canal Not Indispensable but Often a Vital Timesaver | By Sylvan Fox | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/treewatchers-getting-a-scorecard.html | TreeWatchers Getting a Scorecard | By McCandlish Phillips | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/triumph-posted-by-stottlemyre-hamilton-helps-starter-by-getting.html | TRIUMPH POSTED BY STOTTLEMYRE Hamilton Helps Starter by Getting Last Out With Three Men On | By Joseph Durso | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/tv-soccer-charge-denied-by-cbs-network-says-it-never-told-players.html | TV SOCCER CHARGE DENIED BY CBS Network Says It Never Told Players to Fake Injuries | By Robert E Dallos | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/tv-spotlight-on-crisis-3-networks-cancel-shows-to-cover-the.html | TV Spotlight on Crisis 3 Networks Cancel Shows to Cover the Security Council Session on War | By Jack Gould | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/two-states-halt-oil-to-us-and-britain-kuwait-and-iraq-cut-off-oil.html | Two States Halt Oil To US and Britain Kuwait and Iraq Cut Off Oil Flow to US and Britain | By William D Smith | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/un-impasse-ends-us-proposal-voted-soviet-drops-its-pullback-demand.html | UN IMPASSE ENDS US Proposal Voted Soviet Drops Its Pullback Demand | By Drew Middleton Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-experts-say-goal-eludes-mao-find-he-apparently-fails-to.html | US EXPERTS SAY GOAL ELUDES MAO Find He Apparently Fails to Strengthen His Grip | By Benjamin Welles Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-flies-planes-to-libyan-base-and-beirut-to-evacuate-citizens.html | US Flies Planes to Libyan Base And Beirut to Evacuate Citizens | By Robert B Semple Jr Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-offers-to-aid-ombudsman-plan-both-city-and-buffalo-move-to.html | US OFFERS TO AID OMBUDSMAN PLAN Both City and Buffalo Move to Establish Offices | By Charles G Bennett | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/voiceprint-tests-ordered-in-jersey-court-says-new-process-of.html | VOICEPRINT TESTS ORDERED IN JERSEY Court Says New Process of Identification Must Be Shown to Be Accurate | By Ronald Sullivan Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/wall-st-outlook-adding-optimism-more-confidence-discerned-despite.html | WALL ST OUTLOOK ADDING OPTIMISM More Confidence Discerned Despite War in Mideast | By Alexander R Hammer | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/war-is-reported-from-both-sides-cairo-charge-of-intervention-by-us.html | WAR IS REPORTED FROM BOTH SIDES Cairo Charge of Intervention by US and British Planes Ignored by Moscow | By Raymond H Anderson Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/washington-emphatic-links-with-arabs-believed-periled-rusk.html | Washington Emphatic LINKS WITH ARABS BELIEVED PERILED Rusk Assailing Cairo Step Suggests It Is an Effort to Harass Americans | By John W Finney Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/wilson-assails-arab-oil-cutoff-calls-the-move-blackmail-arms.html | WILSON ASSAILS ARAB OIL CUTOFF Calls the Move Blackmail Arms Embargo Studied | By Anthony Lewis Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/wood-field-and-stream-fishing-is-more-than-a-gamble-sly-foe-can-be.html | Wood Field and Stream Fishing Is More Than a Gamble Sly Foe Can Be Challenging | By Oscar Godbout | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/world-duty-slash-may-be-delayed-no-one-sure-despite-pact-when-cuts.html | WORLD DUTY SLASH MAY BE DELAYED No One Sure Despite Pact When Cuts Will Begin | By Clyde H Farnsworth Special To the New York Times | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/yankees-draft-young-first-baseman.html | Yankees Draft Young First Baseman | By Leonard Koppett | RE0000698947 | 1995-04-10 | B00000355204 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/12-get-rockefeller-university-phds.html | 12 Get Rockefeller University PhDs | By Edith Evans Asbury | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/2d-russian-ship-watches-carrier-the-america-moves-west-away-from.html | 2D RUSSIAN SHIP WATCHES CARRIER The America Moves West Away From War Zone | By Neil Sheehan Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/a-confrontation-on-trade-hinted-european-cites-investment-challenge.html | A CONFRONTATION ON TRADE HINTED European Cites Investment Challenge From America | By Clyde H Farnsworth Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/a-girl-in-india-walks-12-miles-to-bring-home-6-jugs-of-water-her-3.html | A Girl in India Walks 12 Miles To Bring Home 6 Jugs of Water Her 3 Trips Epitomize the Difficulties Villagers Encounter in the Drought Others Fish for Trickles From Well | By Joseph Lelyveld Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/advertising-plenty-of-beer-to-go-around.html | Advertising Plenty of Beer to Go Around | By Philip H Dougherty | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/along-with-terrain-israel-gets-burden-of-900000-refugees.html | Along With Terrain Israel Gets Burden of 900000 Refugees | By Seth S King | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/arabs-dismayed-by-soviets-stand-latins-and-africans-also-see.html | ARABS DISMAYED BY SOVIETS STAND Latins and Africans Also See Capitulation on Truce | By Juan de Onis Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/arabs-intensify-efforts.html | Arabs Intensify Efforts | By William D Smith | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bacteria-called-a-protein-source-yeasts-also-promising-foundation.html | BACTERIA CALLED A PROTEIN SOURCE Yeasts Also Promising Foundation Head Says | By Will Lissner | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bill-to-bar-banks-in-lottery-gains-house-committee-approves-measure.html | BILL TO BAR BANKS IN LOTTERY GAINS House Committee Approves Measure Aimed at State | By James F Clarity Special to the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/blackmail-is-charged-to-antischool-aid-group-at-constitutional.html | Blackmail Is Charged to AntiSchool Aid Group at Constitutional Hearing | By Maurice Carroll | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/blackout-is-laid-to-crossed-lines-big-load-and-heat-caused-sag-and.html | BLACKOUT IS LAID TO CROSSED LINES Big Load and Heat Caused Sag and Short Circuit | By Eileen Shanahan Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/books-of-the-times-silk-hat-in-a-tin-hat-world.html | Books of The Times Silk Hat in a Tin Hat World | By Charles Poore | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bridge-world-champion-team-plays-in-rhode-island-italian-fete.html | Bridge World Champion Team Plays In Rhode Island Italian Fete | By Alan Truscott | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/british-bid-israel-check-her-sweep-feel-further-victories-may-stir.html | BRITISH BID ISRAEL CHECK HER SWEEP Feel Further Victories May Stir More Arab Turmoil | By Anthony Lewis Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/business-outlays-expected-to-lag-investments-in-new-plants-and.html | BUSINESS OUTLAYS EXPECTED TO LAG Investments in New Plants and Equipment Seen Up by Only 3 This Year FIRST HALF IS SLUGGISH Spending to Move Upward During the Second Half US Survey Shows | By Edwin L Dale Jr Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cairo-announces-a-sinai-pullback-blames-foreign-aid-to-foe-but-says.html | CAIRO ANNOUNCES A SINAI PULLBACK Blames Foreign Aid to Foe but Says Troops Fight On in Secondary Positions | By Eric Pace Special to the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/casals-concert-a-peace-prayer-festival-program-is-altered-because.html | CASALS CONCERT A PEACE PRAYER Festival Program Is Altered Because of Mideast War | By Henry Raymont Special to the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cerdans-future-splits-experts-off-suspension-list-he-resumes-career.html | Cerdans Future Splits Experts Off Suspension List He Resumes Career as Welterweight | By Frank Litsky Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/channel-5-to-televise-a-heart-operation-june-25.html | Channel 5 to Televise a Heart Operation June 25 | By George Gent | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/chess-spectacular-play-highlights-israel-armed-forces-tourney.html | Chess Spectacular Play Highlights Israel Armed Forces Tourney | By Al Horowitz | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/citys-mans-heart-is-still-in-jordan-brooklynite-says-he-plans-to.html | CITY MANS HEART IS STILL IN JORDAN Brooklynite Says He Plans to Fight for Homeland | By Lawrence Van Gelder | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/citys-jews-speak-of-renewed-pride-but-their-elation-is-muted-by-the.html | CITYS JEWS SPEAK OF RENEWED PRIDE But Their Elation Is Muted by the Sadness of War | By Sylvan Fox | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/colorado-joins-olympic-bidders-governor-makes-a-plea-for-76-winter.html | COLORADO JOINS OLYMPIC BIDDERS Governor Makes a Plea for 76 Winter Games | By Michael Strauss | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/conferees-block-a-draft-lottery-compromise-bill-continues-deferment.html | CONFEREES BLOCK A DRAFT LOTTERY Compromise Bill Continues Deferment of Students | By United Press International | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/council-gets-lindsay-bill-to-meter-all-city-water-but-its-fate-is.html | Council Gets Lindsay Bill to Meter All City Water but Its Fate Is Uncertain | By Charles G Bennett | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dempsey-suffers-lottery-setback-assembly-overrides-veto-of-ticket.html | DEMPSEY SUFFERS LOTTERY SETBACK Assembly Overrides Veto of Ticket Bill Near Close | By William Borders Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/determined-nation-israelis-hesitant-at-onset-of-crisis-forged-an.html | Determined Nation Israelis Hesitant at Onset of Crisis Forged an Overpowering Unanimity | By James Reston Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dorothy-parker-73-literary-wit-dies-dorothy-parker-shortstory.html | Dorothy Parker 73 Literary Wit Dies Dorothy Parker ShortStory Writer Poet Critic Sardonic Humorist and Literary Wit Dies at Age 73 | By Alden Whitman | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/eban-sees-thant-says-acceptance-is-based-on-enemys-reciprocal.html | EBAN SEES THANT Says Acceptance Is Based on Enemys Reciprocal Action | By Drew Middleton Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/exnazi-in-brazil-to-be-extradited-stangl-death-camp-head-to-go-to.html | EXNAZI IN BRAZIL TO BE EXTRADITED Stangl Death Camp Head to Go to West Germany | By Paul L Montgomery Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/family-planning-held-key-to-cut-in-infant-mortality.html | Family Planning Held Key to Cut in Infant Mortality | By Harold M Schmeck Jr Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/flood-of-vip-visitors-harries-saigon-officials-troop-buildup-is.html | Flood of VIP Visitors Harries Saigon Officials Troop Buildup Is Paralleled by Rise in Callers From US | By Jonathan Randal Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/fpc-ruling-due-on-pipeline-plan-agency-to-decide-on-link-for.html | FPC RULING DUE ON PIPELINE PLAN Agency to Decide on Link for Canadian Concern | By John M Lee Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/funds-for-israel-pouring-in-here-15million-is-pledged-in-15-minutes.html | FUNDS FOR ISRAEL POURING IN HERE 15Million Is Pledged in 15 Minutes at Luncheon | By Farnsworth Fowle | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gen-walt-calls-m16-rifle-the-finest-weapon.html | Gen Walt Calls M16 Rifle the Finest Weapon | By Benjamin Welles Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/governor-flunks-test-as-wrecker-hits-wrong-building-on-his-first.html | GOVERNOR FLUNKS TEST AS WRECKER Hits Wrong Building on His First Try With Steel Ball | By Martin Gasberg | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/graduation-exercises-at-service-academies-577-get-diplomas-from.html | Graduation Exercises at Service Academies 577 Get Diplomas From West Point Resor Speaks | By McCandlish Phillips Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/great-danes-a-traditional-favorite-with-family-in-italy.html | Great Danes a Traditional Favorite With Family in Italy | By Walter R Fletcher Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/guard-units-end-new-mexico-hunt-police-still-seek-rebels-leaders.html | GUARD UNITS END NEW MEXICO HUNT Police Still Seek Rebels Leaders Daughter Held | By Martin Waldron Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/historic-morvens-gracious-hostess.html | Historic Morvens Gracious Hostess | By Jean Hewitt Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/in-the-nation-desert-victory.html | In The Nation Desert Victory | By Tom Wicker | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/industrial-issues-pace-amex-gains-as-trading-swells.html | Industrial Issues Pace Amex Gains As Trading Swells | By Douglas W Cray | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/intrepid-wins-twice-in-cup-trials-weatherly-loses-by-almost-a-mile.html | Intrepid Wins Twice in Cup Trials WEATHERLY LOSES BY ALMOST A MILE American Eagle Also Beaten by Mosbachers Yacht in Conclusive Fashion | By John Rendel Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/israelis-weep-and-pray-beside-the-wailing-wall-israeli-soldiers.html | Israelis Weep and Pray Beside the Wailing Wall Israeli Soldiers Weep and Pray at Wailing Wall in the Old City of Jerusalem | By Terence Smith Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/johnson-will-use-cabinet-to-court-states-officials-aides-will-seek.html | JOHNSON WILL USE CABINET TO COURT STATES OFFICIALS Aides Will Seek to Tighten Ties Between Governors and the White House | By Warren Weaver Jr Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/jordanian-at-un-says-israel-violates-ceasefire-resolution.html | Jordanian at UN Says Israel Violates CeaseFire Resolution | By Sam Pope Brewer Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/la-scala-opera-is-coming-oct-18-will-give-one-performance-only-of.html | LA SCALA OPERA IS COMING OCT 18 Will Give One Performance Only of Verdis Requiem | By Theodore Strongin | RE0000698925 | 1995-04-10 | B00000349434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/lebanon-cabinet-fears-a-bank-run-demand-for-dollars-in-beirut-soars.html | LEBANON CABINET FEARS A BANK RUN Demand for Dollars in Beirut Soars During Holiday | By Thomas F Brady Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mailers-reach-accord-with-papers.html | Mailers Reach Accord With Papers | By Damon Stetson | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/marymount-hears-rockefellers-son.html | Marymount Hears Rockefellers Son | By Merrill Folsom Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mexican-recipe-for-latin-unity-lots-of-imagination-and-joint-deals.html | Mexican Recipe for Latin Unity Lots of Imagination and Joint Deals Pagliai Says | By Brendan Jones | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mrs-alliluyeva-derided-in-soviet-moscow-paper-again-seeks-to.html | MRS ALLILUYEVA DERIDED IN SOVIET Moscow Paper Again Seeks to Discredit Defector | By Raymond H Anderson Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/music-2d-australian-night-at-expo-67-melbourne-symphony-gives-final.html | Music 2d Australian Night at Expo 67 Melbourne Symphony Gives Final Concert | By Howard Klein Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-curb-fought-in-pollution-act.html | NEW CURB FOUGHT IN POLLUTION ACT | Penalty for Accidental Leak of Oil Into Sea Opposed | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-dance-works-make-up-evening-at-kaufmann-hall.html | New Dance Works Make Up Evening At Kaufmann Hall | By Don McDonagh | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-officers-marry-at-four-academies.html | New Officers Marry at Four Academies | By Vincent W di Leo | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-twist-for-cocktail-parties.html | New Twist for Cocktail Parties | By Bernardine Morris | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/news-of-realty-cointreau-builds-2million-jersey-plant-will-double.html | NEWS OF REALTY COINTREAU BUILDS 2Million Jersey Plant Will Double Companys Space | By Joseph P Fried | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/nyerere-shuffles-tanzanian-cabinet.html | NYERERE SHUFFLES TANZANIAN CABINET | By United Press International | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/observer-the-arab-master-plan.html | Observer The Arab Master Plan | By Russell Baker | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/owners-to-meet-with-mates-union-will-discuss-pay-dispute-to-avert.html | OWNERS TO MEET WITH MATES UNION Will Discuss Pay Dispute to Avert June 15 Tieup | By Werner Bamberger | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/paris-asks-accord-on-aqaba-passage-guarantees-of-free-access-urged.html | PARIS ASKS ACCORD ON AQABA PASSAGE Guarantees of Free Access Urged by Foreign Minister | By Henry Tanner Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/paris-to-lift-ban-on-birth-control-passage-of-bill-is-assured-by.html | PARIS TO LIFT BAN ON BIRTH CONTROL Passage of Bill Is Assured by Cabinets Approval | By John L Hess Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pentagon-believes-israeli-jets-struck-from-sea-eluded-radar.html | Pentagon Believes Israeli Jets Struck From Sea Eluded Radar PENTAGON THINKS RADAR NET FAILED | By William Beecher Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pentagon-moves-to-avert-oil-lack-efforts-made-to-counter-any-cutoff.html | PENTAGON MOVES TO AVERT OIL LACK Efforts Made to Counter Any Cutoff Hitting Units Abroad | By Felix Belair Jr Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/personal-finance-avoiding-costly-mistakes-in-moving-home-and-family.html | Personal Finance Avoiding Costly Mistakes in Moving Home and Family to Another Town | By Hj Maidenberg | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pittsburghs-sisk-hurls-a-5hitter-4-met-singles-and-a-double-are-on.html | PITTSBURGHS SISK HURLS A 5HITTER 4 Met Singles and a Double Are on Ground Balls Stargell Clouts Homer | By Dave Anderson Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/proposal-to-end-class-concept-in-rent-law-opposed-by-mayor.html | Proposal to End Class Concept In Rent Law Opposed by Mayor | By Steven V Roberts | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/rail-strike-ban-voted-by-senate-bill-for-a-mediation-board-is.html | RAIL STRIKE BAN VOTED BY SENATE Bill for a Mediation Board Is Approved 70 to 15 | By David R Jones Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ralston-gimeno-also-are-victors-stolle-and-barthes-advance-to.html | RALSTON GIMENO ALSO ARE VICTORS Stolle and Barthes Advance to Second Round Before Crowd of 5000 Here | By Allison Danzig | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/rca-cuts-prices-on-colorty-sets-30-reduction-is-planned-on-some-new.html | RCA CUTS PRICES ON COLORTY SETS 30 Reduction Is Planned on Some New Receivers | By Gene Smith | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/red-cross-plane-sent-to-mideast-aides-to-seek-compliance-with.html | RED CROSS PLANE SENT TO MIDEAST Aides to Seek Compliance With Geneva Conventions | By Thomas J Hamilton Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/senior-golf-ends-in-threeway-tie-haggarty-kiersky-goldman-play-off.html | SENIOR GOLF ENDS IN THREEWAY TIE Haggarty Kiersky Goldman Play Off Today After 142s | By Maureen Orcutt Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/seven-nations-break-ties-with-us-over-war.html | Seven Nations Break Ties With US Over War | By John W Finney Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/signs-of-wars-end-in-mideast-lower-commodities-again-silver.html | Signs of Wars End In Mideast Lower Commodities Again SILVER DECLINES IN LONDON SESSION  Wheat Corn and Soybean Deliveries for July Drop on Chicago Board | By Elizabeth M Fowler | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/simons-74-captures-retailers-golf.html | Simons 74 Captures Retailers Golf | By Steve Cady Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/soviet-theatens-to-cut-israel-tie-warns-of-step-unless-truce-bid-is.html | SOVIET THEATENS TO CUT ISRAEL TIE Warns of Step Unless Truce Bid Is Promptly Heeded | By Peter Grose Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/spartans-to-sell-97-of-its-stores-concentration-is-planned-on.html | SPARTANS TO SELL 97 OF ITS STORES Concentration Is Planned on Korvette Interests Other Sales Mapped | By Isadore Barmash | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/sports-of-the-times-a-fine-state-of-affairs.html | Sports of The Times A Fine State of Affairs | By Arthur Daley | RE0000698925 | 1995-04-10 | B00000349434 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stennis-agrees-to-study-of-charges-against-long.html | Stennis Agrees to Study of Charges Against Long | By Ew Kenworthy Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stocks-continue-upward-course-stocks-continue-upward-course.html | STOCKS CONTINUE UPWARD COURSE STOCKS CONTINUE UPWARD COURSE | By John J Abele | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/teachers-union-approves-tactic-mass-resignations-planned-unless.html | TEACHERS UNION APPROVES TACTIC Mass Resignations Planned Unless Pact Is Reached | By Leonard Buder | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-look-is-londonsvia-detroit.html | The Look Is LondonsVia Detroit | By Angela Taylor | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/theater-officer-is-seized-in-fraud-200000-overcharges-on-la-mancha.html | THEATER OFFICER IS SEIZED IN FRAUD 200000 Overcharges on La Mancha Tickets Laid to Treasurer | By Richard F Shepard | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/toro-mount-first-by-neck-on-grass-beats-chinatowner-and-pays-21flag.html | TORO MOUNT FIRST BY NECK ON GRASS Beats Chinatowner and Pays 21Flag Favorite Is 10th in Field of 14 | By Joe Nichols | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/two-skyscrapers-due-downtown-us-steel-and-telephone-company-seek.html | TWO SKYSCRAPERS DUE DOWNTOWN US Steel and Telephone Company Seek Changes in Zoning Regulations | By Clayton Knowles | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-begins-evacuating-citizens-from-7-nations-involved-in-war.html | US Begins Evacuating Citizens From 7 Nations Involved in War | By Robert B Semple Jr Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-vows-to-seek-a-durable-peace-johnson-recalls-bundy-for-new.html | US VOWS TO SEEK A DURABLE PEACE Johnson Recalls Bundy for New Mideast Planning Unit Real Chance Is Seen | By Max Frankel Special To the New York Times | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/why-israel-prevailed-her-spirit-and-modern-organization-are.html | Why Israel Prevailed Her Spirit and Modern Organization Are Contrasted With Arab Feudalism | By Hanson W Baldwin | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/wood-field-and-stream-facts-on-fish-habits-indicate-anglers-err-if.html | Wood Field and Stream Facts on Fish Habits Indicate Anglers Err if They Seek Blues in the Night | By Oscar Godbout | RE0000698925 | 1995-04-10 | B00000349434 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/a-shift-by-cairo-thant-notifies-council-in-middle-of-debate-on.html | A SHIFT BY CAIRO Thant Notifies Council in Middle of Debate on Resolutions | By Drew Middleton Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/adios-vic-2080-captures-50000-good-time-pace-at-yonkers-raceway.html | Adios Vic 2080 Captures 50000 Good Time Pace at Yonkers Raceway ROMEO HANOVERS STREAK IS BROKEN 310 Favorite Finishes 3d as Victor Breaks Track RecordOrbiter N 2d | By Louis Effrat Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/advertising-a-star-is-bornin-advance.html | Advertising A Star Is Bornin Advance | By Philip H Dougherty | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/arab-missions-report-threats-and-are-guarded-by-police-here.html | Arab Missions Report Threats And Are Guarded by Police Here | By Edith Evans Asbury | RE0000698928 | 1995-04-10 | B00000349437 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/arms-cost-stress-scored-by-rickover-pentagon-stress-on-arms-costs.html | Arms Cost Stress Scored by Rickover Pentagon Stress on Arms Costs Denounced by Admiral Rickover | By Evert Clark Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/baker-is-charged-in-marriage-plot-new-rochelle-man-described-as.html | BAKER IS CHARGED IN MARRIAGE PLOT New Rochelle Man Described as Cosa Nostra Racketeer | By Edward Ranzal | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bank-loans-show-a-sluggish-trend-borrowing-by-business-dips-here.html | BANK LOANS SHOW A SLUGGISH TREND Borrowing by Business Dips Here and in ChicagoFree Reserves Expand a Bit | By John H Allan | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bargain-in-the-garment-center-pins-and-needles-only-250.html | Bargain in the Garment Center Pins and Needles Only 250 | By Dan Sullivan | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bemused-legislators-in-hartford-wonder-what-it-was-they-did.html | Bemused Legislators in Hartford Wonder What It Was They Did | By William Borders Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/books-of-the-times-government-in-action.html | Books of The Times Government in Action | By Eliot FremontSmith | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bridge-uja-charity-tournament-won-by-leventritt-and-leib.html | Bridge UJA Charity Tournament Won by Leventritt and Leib | By Alan Truscott | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/british-end-curb-on-arms-shipment-soviet-refusal-to-join-a-mideast.html | BRITISH END CURB ON ARMS SHIPMENT Soviet Refusal to Join a Mideast Embargo Cited | By Anthony Lewis Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/brooklyn-seeks-cultural-image-prospect-park-to-be-focus-of-arts.html | BROOKLYN SEEKS CULTURAL IMAGE Prospect Park to Be Focus of Arts Groups Project | By Edwin Bolwell | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/business-and-the-arts-columbia-professor-in-book-sees-a-future-of.html | Business and the Arts Columbia Professor in Book Sees a Future of Very Fruitful Cooperation | By Howard Taubman | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/canada-surveys-us-subsidiaries-finds-behavior-conforms-to-national.html | CANADA SURVEYS US SUBSIDIARIES Finds Behavior Conforms to National Practices | By John M Lee Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ceasefire-spurs-buying-on-coast-ceasefire-report-spurs-wave-of.html | CeaseFire Spurs Buying on Coast CeaseFire Report Spurs Wave Of Buying on Pacific Exchange | By Terry Robards | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/chemical-profits-seen-as-lagging-industry-leaders-doubtful-of-gains.html | CHEMICAL PROFITS SEEN AS LAGGING Industry Leaders Doubtful of Gains in Quarter | By Gerd Wilcke Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/commodities-silver-futures-rise-as-influence-of-middle-east.html | Commodities Silver Futures Rise as Influence of Middle East Situation Wanes | By Elizabeth M Fowler | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/declaration-of-an-oil-emergency-is-considered-by-us-and-companies.html | Declaration of an Oil Emergency Is Considered by US and Companies | By William M Blair Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/donations-pour-in-for-israeli-fund-many-give-all-they-have-some.html | DONATIONS POUR IN FOR ISRAELI FUND Many Give All They Have Some Gifts in Millions | By Ms Handler | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/economist-to-lead-stock-group-selection-is-seen-as-effort-to-make.html | Economist to Lead Stock Group Selection Is Seen as Effort to Make Unit Better Spokesman | By Vartanig G Vartan | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/egyptian-and-israeli-envoys-perform-with-aplomb.html | Egyptian and Israeli Envoys Perform With Aplomb | By Juan de Onis Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/egyptians-told-of-truce-decision-cairo-broadcast-is-terse-syrians.html | EGYPTIANS TOLD OF TRUCE DECISION Cairo Broadcast Is Terse Syrians Also Announce Approval of CeaseFire | By Eric Pace Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/eisenhower-hails-israeli-soldiers-comments-on-middle-east-in-talk.html | EISENHOWER HAILS ISRAELI SOLDIERS Comments on Middle East in Talk About New Book | By Harry Gilroy Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/family-strife-called-factor-in-stunting-growth-study-indicates.html | Family Strife Called Factor in Stunting Growth Study Indicates Parental Discord Affects Stature In Critical Early Years | By Richard D Lyons | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/food-stamp-plan-backed-by-house-year-extension-voted-after-foes.html | FOOD STAMP PLAN BACKED BY HOUSE Year Extension Voted After Foes Move Is Beaten | By Marjorie Hunter Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/for-the-israelis-there-are-some-border-problems.html | For the Israelis There Are Some Border Problems | By Sydney Gruson Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/foreign-affairs-the-roots-of-hell.html | Foreign Affairs The Roots of Hell | By Cl Sulzberger | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/golf-pros-ready-to-fight-any-ban-pga-boycott-would-call-for-fine.html | GOLF PROS READY TO FIGHT ANY BAN PGA Boycott Would Call for Fine Only Ford Says | By Lincoln A Werden | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/head-of-common-market-says-kennedy-round-aids-new-ties-kennedy.html | Head of Common Market Says Kennedy Round Aids New Ties KENNEDY ROUND SEEN AIDING TIES | By Brendan Jones | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/hussein-lauds-armys-valor-against-heavy-odds.html | Hussein Lauds Armys Valor Against Heavy Odds | By Dana Adams Schmidt Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/igloo-for-food-tested-by-twa-us-cooperating-in-trials-of-new.html | IGLOO FOR FOOD TESTED BY TWA US Cooperating in Trials of New Freight Container | By Tania Long | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ila-head-urges-seniority-change-says-a-portwide-system-would.html | ILA HEAD URGES SENIORITY CHANGE Says a Portwide System Would Increase Mobility | By George Horne | RE0000698928 | 1995-04-10 | B00000349437 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/intrepid-american-eagle-win-twice-each-in-americas-cup.html | Intrepid American Eagle Win Twice Each in Americas Cup Preliminaries NEW YACHT VICTOR IN TACKING DUEL Defeats Constellation Then Beats WeatherlyEagle Scores by 12 Seconds | By John Rendel Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/inventories-rise-expected-to-lag-factories-see-even-slower-climb.html | INVENTORIES RISE EXPECTED TO LAG Factories See Even Slower Climb for Second and Third Quarters Than in First PRODUCERS GIVE PLANS Commerce Officials Assert No Reduction of Stocks as a Whole Will Occur | By Edwin L Dale Jr Special to the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/israel-in-error-attacks-us-ship-10-navy-men-die-100-hurt-in-raids.html | ISRAEL IN ERROR ATTACKS US SHIP 10 Navy Men Die 100 Hurt in Raids North of Sinai | By William Beecher Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jerusalem-israelis-make-plans-to-retain-old-city-council-decides.html | Jerusalem Israelis Make Plans to Retain Old City Council Decides Jordanian Sector Should Be Included in Development Program | TERENCE SMITH Special to The New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jews-in-capital-turn-aid-rally-into-a-victory-demonstration.html | Jews in Capital Turn Aid Rally Into a Victory Demonstration | By Irving Spiegel Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/johnson-pleased-by-gains-on-truce-looks-to-a-stable-peace-white.html | JOHNSON PLEASED BY GAINS ON TRUCE Looks to a Stable Peace White House Discloses Use of the Hot Line | By Max Frankel Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jury-finds-laxity-in-buildings-unit-graft-shirking-and-lack-of.html | JURY FINDS LAXITY IN BUILDINGS UNIT Graft Shirking and Lack of Personnel Training Are CitedMoerdler Agrees | By Jack Roth | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/kiersky-regains-senior-golf-title-cards-a-72-to-beat-goldman-and.html | KIERSKY REGAINS SENIOR GOLF TITLE Cards a 72 to Beat Goldman and Haggarty in Playoff | By Maureen Orcutt Special to the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/late-rally-sends-stocks-up-again-3d-straight-rise-is-spurred-by-a.html | LATE RALLY SENDS STOCKS UP AGAIN 3d Straight Rise Is Spurred by a Report of Egyptian  Assent to CeaseFire DOW INDEX ADDS 401 Advances Edge Out Losses by 752 to 431Volume Slides to 83 Million | By John J Abele | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/laver-tops-stolle-in-3set-battle-rosewall-ralston-gimeno-also-gain.html | LAVER TOPS STOLLE IN 3SET BATTLE Rosewall Ralston Gimeno Also Gain at Garden Net | By Allison Danzig | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/lottery-survey-shows-sales-lag-chemical-bank-report-says-ticket.html | LOTTERY SURVEY SHOWS SALES LAG Chemical Bank Report Says Ticket Purchases Are 20 Below State Forecast 35 MILLION ARE SOLD First Weeks Figure Called Too Early to TellLate Buying Surge Expected | By Sydney H Schanberg | RE0000698928 | 1995-04-10 | B00000349437 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/major-league-leaders.html | Major League Leaders | By United Press International | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/market-place-rumors-send-fox-stock-up.html | Market Place Rumors Send Fox Stock Up | By Robert Metz | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/may-stores-meeting-dominated-by-wrangle-over-accountants-meeting.html | May Stores Meeting Dominated By Wrangle Over Accountants MEETING DEBATES ACCOUNTING SHIFT | By Leonard Sloane | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mets-find-a-man-for-all-seasons-harrelson-expected-to-play.html | Mets Find a Man for All Seasons Harrelson Expected to Play Shortstop for 10 More Years | By Dave Anderson Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mideast-conflict-slows-washington-social-whirl-diplomats-from-area.html | Mideast Conflict Slows Washington Social Whirl Diplomats From Area Cancel EngagementsFunctions Are Also Called Off | By Nan Robertson Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/new-power-structure-israels-sweeping-victory-is-likely-to-intensify.html | New Power Structure Israels Sweeping Victory Is Likely To Intensify Conflicts in Mideast | By Hanson W Baldwin | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/news-brings-embarrassment-and-dismay-to-arabs-at-un.html | News Brings Embarrassment And Dismay to Arabs at UN | By Sam Pope Brewer Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/news-of-realty-roses-mansion-bought-for-algeria-un-mission.html | News of Realty Roses Mansion Bought for Algeria UN Mission | By Thomas W Ennis | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/nlrb-aide-upholds-joint-talks-in-ge-case.html | NLRB Aide Upholds Joint Talks in GE Case | By David R Jones Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/panel-is-accused-of-ignoring-some-foes-of-church-school-aid.html | Panel Is Accused of Ignoring Some Foes of Church School Aid | By Maurice Carroll | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/quashed-is-first-in-hurdles-event-scores-by-10-lengths-and-pays.html | QUASHED IS FIRST IN HURDLES EVENT Scores by 10 Lengths and Pays 1260 at Aqueduct | By Joe Nichols | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rights-aide-at-pentagon-resigns-charging-betrayal-of-contract.html | Rights Aide at Pentagon Resigns Charging Betrayal of Contract Policies | By Robert B Semple Jr Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rockefeller-backs-johnson-on-war-but-declines-to-take-stand-on.html | ROCKEFELLER BACKS JOHNSON ON WAR But Declines to Take Stand on Vietnam Specifics | By Richard Witkin | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/russians-continue-to-harass-6th-fleet-russians-keep-up-fleet-harass.html | Russians Continue To Harass 6th Fleet RUSSIANS KEEP UP FLEET HARASSING | By Neil Sheehan Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/seagram-reduces-prices-on-liquor-action-is-designed-to-give.html | SEAGRAM REDUCES PRICES ON LIQUOR Action Is Designed to Give Retailers More Leeway | By James J Nagle | RE0000698928 | 1995-04-10 | B00000349437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/senate-approves-a-tightened-rule-on-redistricting-33-states-ordered.html | SENATE APPROVES A TIGHTENED RULE ON REDISTRICTING 33 States Ordered to Bring Population Variant Down to 10 by 1968 Election | By James F Clarity Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/shutins-visit-teleclass-tutors-homebound-pupils-are-schooled-by.html | Shutins Visit TeleClass Tutors Homebound Pupils Are Schooled by Phone Hookup | By Kathleen Teltsch | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/soviet-truce-stand-decided-by-politburo-in-night-session.html | Soviet Truce Stand Decided by Politburo in Night Session | By Peter Grose Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sports-of-the-times-mike-gets-his-chance.html | Sports of The Times Mike Gets His Chance | By Arthur Daley | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/stocks-continue-to-rise-on-amex-as-trading-dips.html | Stocks Continue To Rise on Amex As Trading Dips | By Douglas W Cray | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sylvania-lowers-color-tv-prices-entire-1968-line-cheaper-with-some.html | SYLVANIA LOWERS COLOR TV PRICES Entire 1968 Line Cheaper With Some Added Cuts | By Gene Smith | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tax-collections-slump-in-albany-levitt-attributes-2month-decline-of.html | TAX COLLECTIONS SLUMP IN ALBANY Levitt Attributes 2Month Decline of 30Million to Delayed Reporting | By Richard L Madden Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/teachers-deserve-28000-pay-by-69-keyserling-study-says.html | Teachers Deserve 28000 Pay By 69 Keyserling Study Says | By Gene Currivan | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tel-aviv-the-israeli-strategy.html | Tel Aviv The Israeli Strategy | By James Reston | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/temperature-dip-tied-to-particles-2-scientists-suggest-link-urge.html | TEMPERATURE DIP TIED TO PARTICLES 2 Scientists Suggest Link Urge Closer Monitoring | By Harold M Schmeck Jr Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/thai-king-gives-museum-a-sword-and-the-met-reciprocates-with-1870.html | THAI KING GIVES MUSEUM A SWORD And the Met Reciprocates With 1870 Silver Dollar | By Sanka Knox | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-legacy-of-1956.html | The Legacy of 1956 | By Seth S King | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/traffic-to-be-cut-in-garment-area-con-ed-city-sanitation-and-phone.html | TRAFFIC TO BE CUT IN GARMENT AREA Con Ed City Sanitation and Phone Company Agree to Work Mostly at Night | By Charles G Bennett | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/udall-endorses-pollution-curb-finds-us-unprepared-for-major-oil.html | UDALL ENDORSES POLLUTION CURB Finds US Unprepared for Major Oil Leak Into Sea | By William M Blair Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-acts-to-curb-power-failures-congress-gets-bill-aimed-at-reducing.html | US ACTS TO CURB POWER FAILURES Congress Gets Bill Aimed at Reducing Their Likelihood | By Eileen Shanahan Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archiv es/us-warns-nonatomic-states-on-nuclear-treaty-nonsigners-of-pact-will.html | US Warns Nonatomic States on Nuclear Treaty Nonsigners of Pact Will Get No Aid on Peaceful Blasts | By Thomas J Hamilton Special To the New York Times | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archiv es/verbanic-excels-on-mound-at-bat-holds-washington-to-4-hits-and.html | VERBANIC EXCELS ON MOUND AT BAT Holds Washington to 4 Hits and Drives In 2 Runs Here Yanks Take Series 41 | By Deane McGowen | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archiv es/what-scuffs-floors-and-irritates-husbands-a-house-tour.html | What Scuffs Floors and Irritates Husbands A House Tour | By Rita Reif | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-09 | https://www.nytimes.com/1967/06/09/archiv es/you-dont-have-to-be-a-star.html | You Dont Have to Be a Star | By Bernadine Morris | RE0000698928 | 1995-04-10 | B00000349437 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/11-are-entered-in-118mile-test-pepperwood-quillo-queen-rated-at-51.html | 11 ARE ENTERED IN 118MILE TEST Pepperwood Quillo Queen Rated at 51 in Stakes Mount Regina Scores | By Joe Nichols | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/16-high-city-officials-forming-group-to-raise-funds-for-uja.html | 16 High City Officials Forming Group to Raise Funds for UJA | By Ms Handler | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/a-4day-blackout-ended-in-tel-aviv-lights-go-on-despite-new-fighting.html | A 4DAY BLACKOUT ENDED IN TEL AVIV Lights Go On Despite New Fighting on Syrian War | By Charles Mohr Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/a-birthday-party-for-governors-wife.html | A Birthday Party for Governors Wife | By Enid Nemy Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/a-romantic-and-classic-collection-by-rudi-gernreich.html | A Romantic and Classic Collection by Rudi Gernreich | By Bernadine Morris | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/a-slaying-unites-german-students-mass-protest-binds-them-in-front.html | A SLAYING UNITES GERMAN STUDENTS Mass Protest Binds Them in Front Demanding Reform | By David Binder Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/a-town-watches-battle-for-ridge-israeli-planes-pound-syrian.html | A TOWN WATCHES BATTLE FOR RIDGE Israeli Planes Pound Syrian Positions on High Ground | By James Feron Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/africans-turning-to-trade-blocs-regional-links-are-solution-for.html | Africans Turning to Trade Blocs Regional Links Are Solution for Many | By Lawrence Fellows Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/alaska-strengthening-economic-ties-with-japan-exports-of-raw.html | Alaska Strengthening Economic Ties With Japan Exports of Raw Materials Aid Development Plan Some in State Disturbed | By Lawrence E Davies Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/amex-stock-prices-show-broad-gains-for-4th-day-in-row.html | Amex Stock Prices Show Broad Gains For 4th Day in Row | By Douglas W Cray | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archiv es/an-east-side-boutique-dedicated-to-disposability.html | An East Side Boutique Dedicated to Disposability | By Angela Taylor | RE0000698929 | 1995-04-10 | B00000349438 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/antiques-at-smithsonian-display-offers-fresh-look-at-americana.html | Antiques At Smithsonian Display Offers Fresh Look at Americana | By Marvin D Schwartz | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/art-fraud-cases-stir-customers-some-ask-reassurance-of-dealerssales.html | ART FRAUD CASES STIR CUSTOMERS Some Ask Reassurance of DealersSales Not Hurt | By Grace Glueck | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/art-the-chic-frenchiness-of-the-1920s-ertes-stage-designs-on-view.html | Art The Chic Frenchiness of the 1920s Ertes Stage Designs on View at Grosvenor | By John Canaday | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/birthpill-stock-is-under-inquiry-uscanadian-investigation-may.html | BIRTHPILL STOCK IS UNDER INQUIRY USCanadian Investigation May Involve Some Major Big Board Members | By Terry Robards | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/books-of-the-times-time-bomb.html | Books of The Times Time Bomb | By Thomas Lask | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bridge-mistake-in-defense-by-east-sets-stage-for-a-second-lapse.html | Bridge Mistake in Defense by East Sets Stage for a Second Lapse | By Alan Truscott | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/canada-to-widen-section-of-canal-welland-channel-project-is-to-be.html | CANADA TO WIDEN SECTION OF CANAL Welland Channel Project Is to Be Finished in 1972 | By John M Lee Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/church-will-hold-services-in-park-flowers-to-be-symbols-in.html | CHURCH WILL HOLD SERVICES IN PARK Flowers to Be Symbols in Universalist Happening | By Will Lissner | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/city-shifts-funds-to-save-20c-fare-11869768-allocated-for-uniformed.html | CITY SHIFTS FUNDS TO SAVE 20C FARE 11869768 Allocated for Uniformed Workers Rides From 1961 to 1967 | By Charles G Bennett | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/columbia-names-a-new-provost-in-wide-shakeup-dean-truman-placed-in.html | COLUMBIA NAMES A NEW PROVOST IN WIDE SHAKEUP Dean Truman Placed in Key PostBarzun Will Take a Major Professorship SHIFTS AFFECT OTHERS Kirk Lays Reorganization to Problems and Challenges of Universitys Growth | By Fred M Hechinger | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/court-reinstates-a-student-editor-backs-claim-that-ouster-by.html | COURT REINSTATES A STUDENT EDITOR Backs Claim That Ouster by Principal Violated Rights | By Ma Farber | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/demonstrators-in-beirut-chant-for-nasser-after-his-speech.html | Demonstrators in Beirut Chant For Nasser After His Speech | By Thomas F Brady Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/dentist-71-held-in-larceny-plot-police-say-bronx-man-tried-to-loot.html | DENTIST 71 HELD IN LARCENY PLOT Police Say Bronx Man Tried to Loot Patients Bank Box | By Thomas P Ronan | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/descendant-of-john-adams-delights-first-lady-irrepressible-woman-88.html | Descendant of John Adams Delights First Lady Irrepressible Woman 88 Is Hostess of Luncheon in Quincy as Tour Starts | By Nan Robertson Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/dodd-challenges-censure-attempt-says-senate-panel-applies-ex-post.html | DODD CHALLENGES CENSURE ATTEMPT Says Senate Panel Applies Ex Post Facto Standard | By Ew Kenworthy Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ear-used-to-test-steel-electronic-device-applied-to-metal.html | Ear Used to Test Steel Electronic Device Applied to Metal Determines Hardness in 10 Seconds | By Stacy V Jones Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/eastern-nigeria-awaiting-attack-secessionist-troops-expect-blow.html | EASTERN NIGERIA AWAITING ATTACK Secessionist Troops Expect Blow From Lagos Regime | By Lloyd Garrison Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/even-in-war-bethlehem-has-air-of-tourist-town-israeli-soldiers.html | Even in War Bethlehem Has Air of Tourist Town Israeli Soldiers Crowd Into Souvenir Shop Near the Church of Nativity | By Terence Smith Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/far-from-the-teahouse-okinawa-lives-in-japanese-style-except-for.html | Far From the Teahouse Okinawa Lives in Japanese Style Except for All the US Installations | By Robert Trumbull Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ford-favored-to-endure-at-le-mans.html | Ford Favored to Endure at Le Mans | By Frank Litsky Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/george-stevens-jr-will-start-us-film-institute-next-week.html | George Stevens Jr Will Start US Film Institute Next Week | By Vincent Canby | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/hayden-stone-inc-is-trading-financial-district-for-park-ave.html | Hayden Stone Inc Is Trading Financial District for Park Ave Relocation Planned for 68 Is First by Major Member of New York Exchange | By Vartanig G Vartan | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/hope-on-vietnam-seen-by-senators-us-and-soviet-are-urged-to-extend.html | HOPE ON VIETNAM SEEN BY SENATORS US and Soviet Are Urged to Extend Collaboration | By John Herbers Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/house-unit-votes-defense-outlay-of-703billion-20billion-included.html | HOUSE UNIT VOTES DEFENSE OUTLAY OF 703BILLION 20Billion Included for War but a Rise Is Predicted Delay Asked on Reserve | By Edwin L Dale Jr Special to the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/howards-homer-scores-first-run-chicago-ties-score-in-9th-on-berrys.html | HOWARDS HOMER SCORES FIRST RUN Chicago Ties Score in 9th on Berrys HitHamilton Is Winning Pitcher | By Leonard Koppett | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/icc-decision-set-in-two-rail-cases-icc-ruling-set-in-two-rail-cases.html | ICC Decision Set In Two Rail Cases ICC RULING SET IN TWO RAIL CASES | By Robert E Bedingfield | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/intrepid-beats-american-eagle-constellation-defeats-weatherly-in.html | Intrepid Beats American Eagle Constellation Defeats Weatherly in Trials NEW SLOOP GAINS AN EASY VICTORY Intrepid Wins by 5 Minutes 34 Seconds for Seventh Triumph in Eight Races | By John Rendel Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/israels-seizure-of-syrian-area-could-shield-waters-of-jordan.html | Israels Seizure of Syrian Area Could Shield Waters of Jordan | By Seth S King | RE0000698929 | 1995-04-10 | B00000349438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/javits-plans-bill-on-day-care-units-welfare-mothers-seeking-jobs.html | JAVITS PLANS BILL ON DAY CARE UNITS Welfare Mothers Seeking Jobs Would Be Aided | By John Kifner | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/johnson-maps-aid-for-usmexicans-names-5-cabinet-members-to-panel-on.html | JOHNSON MAPS AID FOR USMEXICANS Names 5 Cabinet Members to Panel on Poverty | By David R Jones Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/johnson-pressed-on-hunger-fight-world-food-panels-report-says-he.html | JOHNSON PRESSED ON HUNGER FIGHT World Food Panels Report Says He Delays Action | By Felix Belair Jr Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/johnson-tv-rival-seeks-fcc-help-says-2group-interest-tries-to-put.html | JOHNSON TV RIVAL SEEKS FCC HELP Says 2Group Interest Tries to Put It Out of Business | By Robert B Semple Jr Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/kennedy-proposes-state-law-agency-plan-for-justice-department-calls.html | KENNEDY PROPOSES STATE LAW AGENCY Plan for Justice Department Calls for Centralization | By Ronald Maiorana | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/link-is-reported-in-london-killing-slain-girl-and-accused-boy-held.html | LINK IS REPORTED IN LONDON KILLING Slain Girl and Accused Boy Held Library Jobs Here | By McCandlish Phillips | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/market-place-fox-and-rayette-two-stars-dim.html | Market Place Fox and Rayette Two Stars Dim | By Robert Metz | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/market-zigzags-to-slim-advance-stocks-up-4th-straight-day-after-an.html | MARKET ZIGZAGS TO SLIM ADVANCE Stocks Up 4th Straight Day After an Erratic Session Tuned to Mideast News VOLUME IS 965 MILLION Gains Edge Out Losses by 758 to 457Dow Index Adds 169 to Hit 87489 | By John J Abele | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/may-retail-sales-gained-slightly-rise-is-estimated-at-05-above.html | MAY RETAIL SALES GAINED SLIGHTLY Rise is Estimated at 05 Above AprilVolume 7 More Than 66 Month NONDURABLES IN LEAD Hard Goods Little Changed Auto Increase Offset by Other Declines | By Eileen Shanahan Special to the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/miami-negro-leaders-boycott-wallace-protest-assert-they-want-to.html | Miami Negro Leaders Boycott Wallace Protest Assert They Want to Avoid Creating Publicity Forum for Former Governor | By Warren Weaver Jr Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/monitoring-antisemitic-slurs-on-radio-planned-unit-of-bnai-brith.html | Monitoring AntiSemitic Slurs on Radio Planned Unit of Bnai Brith Charges Talk Shows Are Offenders | By Paul Hofmann | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/nasser-says-he-is-resigning-but-assembly-rejects-action-forces-of.html | NASSER SAYS HE IS RESIGNING BUT ASSEMBLY REJECTS ACTION FORCES OF ISRAEL INVADE SYRIA US AGAIN SCORED Cairo Leader Assumes Responsibility for Grave Setback | By Eric Pace Special to the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/party-at-gracie-mansion.html | Party at Gracie Mansion | By Stephen R Conn | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/physicist-says-voice-in-phone-call-was-nassers.html | Physicist Says Voice in Phone Call Was Nassers | By Robert E Dallos | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/pollution-linked-to-end-of-oil-tax-congress-told-of-dumping-of.html | POLLUTION LINKED TO END OF OIL TAX Congress Told of Dumping of Crankcase Drainings | By William M Blair Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/pratt-graduates-urged-to-create-but-hoving-tells-them-that-the.html | PRATT GRADUATES URGED TO CREATE But Hoving Tells Them That the Rewards Are Unusual | By Edith Evans Asbury | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/princeton-pervaded-by-wars-past-and-present-classes-of-17-and-42.html | Princeton Pervaded by Wars Past and Present Classes of 17 and 42 Recall Their Conflicts at Reunion on Universitys Campus | By Murray Schumach Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rally-in-grains-ends-abruptly-wheat-drops-fastest-and-closing-price.html | RALLY IN GRAINS ENDS ABRUPTLY Wheat Drops Fastest and Closing Price Is New Low | By Elizabeth M Fowler | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rise-in-bookshops-noted-at-parley-trade-is-called-countrys-most.html | RISE IN BOOKSHOPS NOTED AT PARLEY Trade Is Called Countrys Most Underdeveloped | By Harry Gilroy Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rosewall-and-laver-win-in-singles-and-gain-final-in-pro-tennis.html | Rosewall and Laver Win in Singles and Gain Final in Pro Tennis GIMENO RALSTON LOSE SEMIFINALS Rosewall Scores 63 62 Laver 61 63 Victor in 25000 Tourney | By Thomas Rogers | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/single-by-banks-in-9th-is-decisive-bucheks-error-in-8th-helps-cubs.html | SINGLE BY BANKS IN 9TH IS DECISIVE Bucheks Error in 8th Helps Cubs Tie ScoreDavis Charles Hit Homers | By Dave Anderson Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/skys-the-limit-at-readings-air-show.html | Skys the Limit at Readings Air Show | By Richard Haitch Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/slum-residents-assail-city-aide-200-protest-end-of-project-that.html | SLUM RESIDENTS ASSAIL CITY AIDE 200 Protest End of Project That Will Lose US Funds | By Michael T Kaufman | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/southern-presbyterians-elect-unity-proponent-as-moderator-marshall.html | Southern Presbyterians Elect Unity Proponent as Moderator Marshall Dendy of Richmond Wins Over Patrick Miller of Georgia by One Vote | By Walter Rugaber Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/speck-quoted-convinced-im-killer.html | Speck Quoted Convinced Im Killer | By Donald Janson Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/struggle-for-control-in-cairo-seen-behind-nassers-moves-struggle.html | Struggle for Control in Cairo Seen Behind Nassers Moves Struggle for Control in Cairo Seen Behind Nassers Moves | By James Reston Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/suit-challenges-uptown-gimbels-yorkville-landlords-accuse-city-of.html | SUIT CHALLENGES UPTOWN GIMBELS Yorkville Landlords Accuse City of Illegally Rezoning Site for New Store | By Steven V Roberts | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/summer-theaters-don-a-happy-face-outlook-bright-as-broadway.html | SUMMER THEATERS DON A HAPPY FACE Outlook Bright as Broadway Releases 25 More Works | By Louis Calta | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/the-class-of-1942-what-happened-to-those-girls-in-saddle-shoes.html | The Class of 1942 What Happened to Those Girls in Saddle Shoes | By Marylin Bender | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/thrusts-go-deep-head-of-tank-column-reported-35-miles-from-damascus.html | THRUSTS GO DEEP Head of Tank Column Reported 35 Miles From Damascus | By Sydney Gruson Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/topics-a-countrymans-corner-in-june.html | Topics A Countrymans Corner in June | By Haydn S Pearson | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/un-reactivates-observer-corps-thant-acts-on-ceasefire.html | UN REACTIVATES OBSERVER CORPS Thant Acts on CeaseFire VerificationCouncil Is Summoned at 4 AM | By Drew Middleton Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-favors-peace-of-reconciliation-objective-is-a-mideast-plan-that.html | US FAVORS PEACE OF RECONCILIATION Objective Is a Mideast Plan That Recognizes Israel | By John W Finney Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-investigating-attack-on-vessel-aides-ask-why-it-was-not.html | US INVESTIGATING ATTACK ON VESSEL Aides Ask Why It Was Not Identified as Friendly | By William Beecher Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-mediation-agency-praises-longshore-contract-on-coast.html | US Mediation Agency Praises Longshore Contract on Coast | By Werner Bamberger | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-obtains-a-stronger-voice-in-international-skiing-policy.html | US Obtains a Stronger Voice In International Skiing Policy | By Michael Strauss Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/wilson-in-appeal-on-mideast-crisis-asks-refugee-aid-and-arab.html | WILSON IN APPEAL ON MIDEAST CRISIS Asks Refugee Aid and Arab Recognition of Israel | By Anthony Lewis Special To the New York Times | RE0000698929 | 1995-04-10 | B00000349438 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/1708-dogs-listed-in-unbenched-show-at-westport-today.html | 1708 Dogs Listed In Unbenched Show At Westport Today | By Walter R Fletcher | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/2million-staff-at-albany-parley-7-exlegislators-working-at-meeting.html | 2MILLION STAFF AT ALBANY PARLEY 7 ExLegislators Working at Meeting on Charter | By Richard L Madden Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/4-cabinet-members-quit-in-argentina-over-new-oil-law.html | 4 Cabinet Members Quit in Argentina Over New Oil Law | By Barnard L Collier Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/50-attend-wedin-in-central-park-mayor-gives-his-blessings-along.html | 50 ATTEND WEDIN IN CENTRAL PARK Mayor Gives His Blessings Along With a Permit | By Martin Gansberg | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-1900mile-trip-up-the-amazon.html | A 1900Mile Trip Up the Amazon | By Henry W Koller | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-30hour-battle-syrian-zone-12-miles-wide-cleared-near-sea-of.html | A 30HOUR BATTLE Syrian Zone 12 Miles Wide Cleared Near Sea of Galilee Israelis Claim Victory Over the Syrians After Seizing High Ground Near the Border 30 HOURS BATTLE IS ENDED BY TRUCE Uphill Drive Near Frontier Posed Difficult Problem for Attacking Force | By Sydney Gruson Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-bid-for-immortality-a-bid-for-immortality.html | A Bid For Immortality A Bid for Immortality | By Philip Magnus | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-new-floral-showcase-in-the-garden-of-france.html | A New Floral Showcase In the Garden of France | By Robert Deardorff | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-newsmans-critique-of-the-press-whats-wrong-with-american.html | A newsmans critique of the press Whats Wrong With American Newspapers Whats Wrong With Newspapers Cont Almost half the countrys papers belong to chains or other absentee owners | By Ah Raskin | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-search-for-love.html | A Search For Love | By Adrian Mitchell | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/abcs-for-beautifying-the-catskills.html | ABCs for Beautifying the Catskills | By Michael Strauss | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/advertising-selling-sets-of-encyclopedias.html | Advertising Selling Sets of Encyclopedias | By Philip H Dougherty | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/algerians-are-bitter-over-the-mideast-ceasefire.html | Algerians Are Bitter Over the Mideast CeaseFire | By Henry Tanner Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/american-notebook.html | American Notebook | By Lewis Nichols B Traven Again | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/an-oil-emergency-declared-by-us-industry-asked-to-draft-plan-to.html | AN OIL EMERGENCY DECLARED BY US Industry Asked to Draft Plan to Insure Petroleum Flow Into Western Europe AN OIL EMERGENCY DECLARED BY US | By William M Blair Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/apparel-makers-honor-dads-day-it-always-serves-as-major-stimulant.html | APPAREL MAKERS HONOR DADS DAY It Always Serves as Major Stimulant to Sales | By Leonard Sloane | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/arab-refugees-moving-into-jordan.html | Arab Refugees Moving Into Jordan | By Dana Adams Schmidt Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/area-study-finds-negroes-restive-survey-shows-some-activity-to-cope.html | AREA STUDY FINDS NEGROES RESTIVE Survey Shows Some Activity to Cope With Needs | By Peter Kihss | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/art-39-steps-from-mission-house-to-boutique.html | Art 39 Steps from Mission House to Boutique | By John Canaday | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/art-notes-and-tons-of-ostrich-feathers.html | Art Notes And Tons of Ostrich Feathers | By Grace Glueck | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-8-no-title.html | Article 8  No Title | By Lee Lorick Prina | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/battleship-massachusetts-is-tied-up-at-fall-river.html | Battleship Massachusetts Is Tied Up at Fall River | By Arthur Davenport | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/beirut-imposes-curfew-after-pronasser-rioting-police-disperse.html | Beirut Imposes Curfew After ProNasser Rioting Police Disperse Crowds by Firing Into Air Damage to US Property Is Light | By Thomas F Brady Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/beware-the-snide.html | Beware The Snide | By Fred Gipson | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/big-gains-made-by-chemical-item-phthalic-anhydride-finding-many.html | BIG GAINS MADE BY CHEMICAL ITEM Phthalic Anhydride Finding Many Uses in Plastics Area | By William M Freeman | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bihar-district-is-hopeful-of-gain-despite-a-year-of-famine.html | Bihar District Is Hopeful of Gain Despite a Year of Famine | JOSEPH LELYVELD Special to The New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/blackouts-a-little-light-on-whether-the-lights-may-go-out-again.html | Blackouts A Little Light on Whether the Lights May Go Out Again | By Eileen Shanahan | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/boston-negroes-given-chance-to-speak-ended-riot.html | Boston Negroes Given Chance to Speak Ended Riot | By Gene Roberts Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bostons-ghetto-is-tranquil-now-negro-youths-reflect-on-gains-riot.html | BOSTONS GHETTO IS TRANQUIL NOW Negro Youths Reflect on Gains Riot May Bring | By Earl Caldwell Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bridge-blue-team-wins-again.html | Bridge Blue Team Wins Again | By Alan Truscott | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/brooklyn-staffs-back-principals-teachers-defend-2-whose-ousters.html | BROOKLYN STAFFS BACK PRINCIPALS Teachers Defend 2 Whose Ousters CORE Is Seeking | By Leonard Buder | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/canadian-centinial-welcome-at-thousand-island-border.html | Canadian Centinial Welcome At Thousand Island Border | By Harold M Farkas | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ceasefire-steps-difficult-for-un-men-facilities-and-time-are-the.html | CEASEFIRE STEPS DIFFICULT FOR UN MEN Facilities and Time Are the First Problems | By Sam Pope Brewer Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/change-came-to-bermuda-at-160-mph.html | Change Came to Bermuda at 160 mph | By Devon Francis | RE0000698932 | 1995-04-10 | B00000349441 |

| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/chess-commercial-league-rivalry.html | Chess Commercial League Rivalry | By Al Horowitz | RE0000698932 | 1995-04-10 | B00000349441 |
|---|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/church-liberals-quell-2-revolts-central-authority-is-upheld-by.html | CHURCH LIBERALS QUELL 2 REVOLTS Central Authority Is Upheld by Southern Presbyterians | By Walter Rugaber Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/city-chettos-get-plans-for-summer-manypronged-aid-projects-list.html | CITY CHETTOS GET PLANS FOR SUMMER ManyPronged Aid Projects List Entertainment Job Offers and Sports City Ghettos Getting Summer Help on Many Fronts | By Thomas A Johnson | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/coins-mints-fact-pack.html | Coins Mints Fact Pack | By Herbert C Bardes | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/common-market-weighs-israel-tie-ministers-council-to-study-3-forms.html | COMMON MARKET WEIGHS ISRAEL TIE Ministers Council to Study 3 Forms of Relationships | By Clyde H Farnsworth Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/consumers-studied-for-trends-team-forecasts-consumer-trends.html | Consumers Studied for Trends Team Forecasts Consumer Trends | By Robert A Wright Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/counter-stocks-and-amex-climb-advance-steady-after-a-brisk-selloff.html | COUNTER STOCKS AND AMEX CLIMB Advance Steady After a Brisk Selloff on Monday | By Douglas W Gray | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/creeping-megalopolis-along-the-jersey-shore.html | Creeping Megalopolis Along the Jersey Shore | By Ronald Sullivan | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/damascus-a-prize-of-many-empires.html | Damascus A Prize of Many Empires | By Will Lissner | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dance-ballet-theaters-lucky-year.html | Dance Ballet Theaters Lucky Year | By Olive Barnes | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/deadly-game-deadly.html | Deadly Game Deadly | By Burke Wilkinson | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/debut-of-an-atomic-connecticut-yankee.html | Debut of an Atomic Connecticut Yankee | By Bernard J Malahan | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dempsey-praises-sessions-record-democrats-controlled-both-houses-in.html | DEMPSEY PRAISES SESSIONS RECORD Democrats Controlled Both Houses in Connecticut | By William Borders Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/deposits-in-savings-bank-will-be-protected-under-concrete-wings.html | Deposits in Savings Bank Will Be Protected Under Concrete Wings | By Charles Friedman | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/design-is-chosen-for-birmingham-center-philadelphia-firm-wins.html | Design Is Chosen for Birmingham Center Philadelphia Firm Wins Contest for Huge Complex | By Joseph P Fried | RE0000698932 | 1995-04-10 | B00000349441 |

| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dividend-growth-trails-1966-pace-slackening-reflects-uneven-course.html | DIVIDEND GROWTH TRAILS 1966 PACE Slackening Reflects Uneven Course of the Economy Gain in Dividends Trails 1966 Pace Industries Divided | By Vartanig G Vartan | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/divorce-is-easy-for-hungarians-high-incidence-exceeded-only-in-us.html | DIVORCE IS EASY FOR HUNGARIANS High Incidence Exceeded Only in US and Rumania | By Gloria Emerson Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dog-psychologist-stresses-parent-reagan-collie-was-treated-at.html | DOG PSYCHOLOGIST STRESSES PARENT Reagan Collie Was Treated at Canine Behavior Institute | By Nancy J Adler Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dorman-and-oliva-triumph-in-international-conference-sports-car.html | Dorman and Oliva Triumph in International Conference Sports Car Races STEARNS CAPTURES LIME ROCK EVENT 8 Eastern Members of New Group Participate in Meet  Jenkins Davidson Score | By Frank M Blunk Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/eating-and-sleeping-with-arthur-frommer-fictions-and-facts.html | Eating and Sleeping With Arthur Frommer Fictions and Facts | By Nora Greenburg | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/education-johnson-sends-the-second-team.html | Education Johnson Sends the Second Team | By Fred M Hechinger | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/escape-reading.html | Escape Reading | By Craig Claiborne | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fall-river-tries-to-recall-its-big-battle.html | Fall River Tries to Recall Its Big Battle | By Barbara Ashton | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fate-must-be-nudged.html | Fate Must Be Nudged | By Joseph Hitrec | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fictions-and-facts-with-arthur-frommer.html | Fictions And Facts With Arthur Frommer | By Ellen Moers | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fire-island-fight-on-cars-rolls-on-legal-hurdles-are-expected-to.html | FIRE ISLAND FIGHT ON CARS ROLLS ON Legal Hurdles Are Expected to Delay Curb on Buggies | By Francis X Clines Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/first-lady-attends-a-clambake-in-maine-on-tour-of-northeast.html | First Lady Attends a Clambake In Maine on Tour of Northeast | By Nan Robertson Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/focus-on-westec-in-federal-study-findings-expected-soon-on-inquiry.html | FOCUS ON WESTEC IN FEDERAL STUDY Findings Expected Soon on Inquiry Into Dealings in Companys Stock Federal Study Focuses on Westec | By Terry Robards | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ford-gm-weigh-exotic-transport-auto-makers-ponder-day-of-monorail.html | FORD GM WEIGH EXOTIC TRANSPORT Auto Makers Ponder Day of Monorail and Pod Bus | By Berry M Flint Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/foreign-affairs-an-idea-finds-its-time.html | Foreign Affairs An Idea Finds Its Time | By Cl Sulzberger | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/french-toy-makers-declare-an-extra-christmas.html | French Toy Makers Declare an Extra Christmas | By John L Hess Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/giant-fans-feel-time-has-come-for-team-to-change-its-colors.html | Giant Fans Feel Time Has Come For Team to Change Its Colors | By William N Wallace | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/gurneyfoyt-ford-leads-at-le-mans-ahead-by-5-laps-at-midway-point.html | GURNEYFOYT FORD LEADS AT LE MANS Ahead by 5 Laps at Midway Point Andretti Out of Race After Accident GurneyFoyt Lead at Le Mans Andretti Is Slightly Injured | By United Press International | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/halftruths-and-untruths.html | HalfTruths and Untruths | By Patrick Anderson | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/home-improvement-building-a-dry-wall.html | Home Improvement Building A Dry Wall | By Bernard Gladstone | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hondah-in-the-neesha-as-americas-indians-open-their-tepees-to.html | Hondah in the Neesha As Americas Indians Open Their Tepees to Tourists | By Dorothy B Warnick | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hull-house-restored-in-chicago-as-national-historic-landmark.html | Hull House Restored in Chicago As National Historic Landmark | By Donald Janson Special to the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/humphrey-fine-after-operation-benign-growth-is-removed-from-bladder.html | HUMPHREY FINE AFTER OPERATION Benign Growth Is Removed From Bladder at Bethesda | By John D Morris Special to the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hurler-connects-victors-get-18-hits-peters-wins-6th-in-row-from.html | HURLER CONNECTS Victors Get 18 Hits Peters Wins 6th in Row From Yanks WHITE SOX ROUT YANKS HERE 90 | By Leonard Koppett | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hyman-captures-440-run-in-0473-jackson-star-completes-an-undefeated.html | HYMAN CAPTURES 440 RUN IN 0473 Jackson Star Completes an Undefeated Season | By William J Miller | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/icc-fears-a-lag-in-facilities-may-hamper-air-cargo-boom.html | ICC Fears a Lag in Facilities May Hamper Air Cargo Boom | By Werner Bamberger | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/icc-actress-meets-opportunity-if-actress-meets-opportunity.html | If Actress Meets Opportunity If Actress Meets Opportunity | By Walter Kerr | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/in-the-nation-the-road-to-reconciliation.html | In The Nation The Road to Reconciliation | By Tom Wicker | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/in-vietnam-elephants-to-the-rescue.html | In Vietnam  Elephants To the Rescue | By Richard West | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/insurrection-in-our-own-new-mexico.html | Insurrection In Our Own New Mexico | By Martin Waldron | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/its-a-long-way-from-the-birds-and-bees-not-the-birds-and-beescont.html | Its a Long Way From the Birds and Bees Not the Birds And BeesCont Vocabulary is precise it is uterus or womb not tummy | By William Barry Furlong | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/japan-is-gaining-in-machine-tools-has-changed-from-large-importer.html | JAPAN IS GAINING IN MACHINE TOOLS Has Changed From Large Importer to Exporter | By William M Freeman | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jimson-and-ideal.html | Jimson And Ideal | By Frederic Raphael | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/kennedy-says-us-must-back-israel-he-links-lasting-peace-to.html | KENNEDY SAYS US MUST BACK ISRAEL He Links Lasting Peace to Development of Mideast | By Paul Hofmann | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/king-constantine-is-he-prince-hal-hamlet-macbeth-king-constantine.html | King Constantine Is He Prince Hal Hamlet Macbeth King Constantine Cont | By Richard Eder | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/land-mass-drift-will-be-studied-us-team-will-investigate.html | LAND MASS DRIFT WILL BE STUDIED US Team Will Investigate Continental Link Theory | By John Noble Wilford | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/laver-captures-pro-tennis-final-beats-rosewall-scores-64-64-victory.html | LAVER CAPTURES PRO TENNIS FINAL BEATS ROSEWALL Scores 64 64 Victory in Lackluster Match Before 8000 Fans at Garden Laver Tops Rosewall 64 64 In Pro Tennis Final at Garden | By Steve Cady | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/li-teachers-get-protest-warning-face-disciplinary-action-in-dispute.html | LI TEACHERS GET PROTEST WARNING Face Disciplinary Action in Dispute Over Pay | By Roy R Silver Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lindsay-vetoes-budget-changes-charges-politics-rejects-cuts-and.html | LINDSAY VETOES BUDGET CHANGES CHARGES POLITICS Rejects Cuts and Additions Made by the Democrats on the Council and Board WARNS OF NEW TAXES OConnor and Ross Accuse Him of Smokescreen for His Campaign in 69 BUDGET REVISIONS VETOED BY MAYOR | By Thomas P Ronan | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lottery-winners-may-meet-delay-state-audit-could-result-in-a-10day.html | LOTTERY WINNERS MAY MEET DELAY State Audit Could Result in a 10Day Wait for Money | By Charles Grutzner | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/low-plants-will-cover-the-ground.html | Low Plants Will Cover the Ground | By Jeannette Grossman | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/malawis-president-asks-us-to-help-finance-a-rail-line-10million.html | Malawis President Asks US To Help Finance a Rail Line 10Million Project Would Involve Cooperation With Portuguese Authorities | By Benjamin Welles Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/manana-moving-in-on-old-manzanillo.html | Manana Moving In On Old Manzanillo | By Donald Janson | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/martin-luther-king-defines-black-power-black-power-cont-negroes.html | Martin Luther King Defines Black Power Black Power Cont Negroes must master the art of political alliances | By Martin Luther King Jr | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mayor-takes-citys-pulse-kissing-babies-playing-tennis-eating.html | Mayor Takes Citys Pulse Kissing Babies Playing Tennis Eating Spaghetti | By Murray Schumach | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/medicine-in-mideast-israel-is-found-far-superior-to-arabs-in.html | Medicine in Mideast Israel Is Found Far Superior to Arabs In Meeting Rehabilitation Problems | By Howard A Rusk Md | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/merv-griffin-he-doesnt-aim-for-the-jugular.html | Merv Griffin He Doesnt Aim for the Jugular | By George Gent | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/metaphors-of-violence.html | Metaphors of Violence | By Millicent Bell | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/militancy-sweeps-schools-in-us-as-teachers-turn-to-strikes.html | Militancy Sweeps Schools in US as Teachers Turn to Strikes Sanctions and Mass Resignations | By David R Jones Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/modern-setting-arranged-for-richest-us-open-golf-richest-us-open.html | Modern Setting Arranged For Richest US Open Golf Richest US Open Golf Championship Tourney Starts Thursday at Baltusrol CASPER TO DEFEND IN A FIELD OF 150 Winner to Receive 30000 of 175000 Purse for 4Day Tournament | By Lincoln A Werden | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/more-data-asked-on-driver-retesting.html | More Data Asked on Driver Retesting | By Joseph O Ingraham | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/music-festival-in-fords-future.html | Music Festival in Fords Future | By Harold C Schonberg | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nassau-enlisting-young-people-for-summer-help.html | Nassau Enlisting Young People for Summer Help | By Roy R Silver Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nasser-decides-to-remain-yielding-to-peoples-will-nasser-decides-to.html | Nasser Decides to Remain Yielding to Peoples Will NASSER DECIDES TO KEEP HIS POST | By Eric Pace Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-fire-on-ice-hockey-expansion-is-regarded-as-start-of-rise-to.html | New Fire on Ice Hockey Expansion Is Regarded as Start Of Rise to Dominance of Rangers Chief | By Gerald Eskenazi | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-mexico-police-arrest-suspected-leader-of-land-revolt.html | New Mexico Police Arrest Suspected Leader of Land Revolt | By Martin Waldron Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-pressures-on-the-new-spanish-painting-new-pressures-in-spain.html | New Pressures on the New Spanish Painting New Pressures in Spain | By Hg Wilson | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-road-beyond-the-beyond-in-new-zealand.html | New Road Beyond the Beyond in New Zealand | By Tom H Inkster | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/new-weapon-for-teachers.html | New Weapon for Teachers | By Leonard Buder | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/news-of-the-rialto-married-hippies-rialto- news-when-hippies-get.html | News of the Rialto Married Hippies Rialto News When Hippies Get Married | By Lewis Funke | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/niceguy-patterson-finishes-in-tie-27000- see-quarry-drop-exchampion.html | NiceGuy Patterson Finishes in Tie 27000 See Quarry Drop ExChampion Twice in Second | By Bill Becker Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/nontariff-curbs-take-bigger-role-cuts-in- the-regular-duties.html | NONTARIFF CURBS TAKE BIGGER ROLE Cuts in the Regular Duties Increase Importance of Other Regulations KennedyRound Cuts in Duties Build Role of NonTariff Curbs | By Richard E Mooney Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/north-beats-south-75-in-lacrosse-robertson- halts-19-shots-in-nets.html | North Beats South 75 in Lacrosse ROBERTSON HALTS 19 SHOTS IN NETS He Is Named Most Valuable Player in Game Felser Stars With 3 Goals | By John Forbes Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/nyac-retains-aau-track-title-winged-foot- club-captures-met-crown.html | NYAC RETAINS AAU TRACK TITLE Winged Foot Club Captures Met Crown 7th Year in Row 3 Records Set NYAC RETAINS CROWN IN TRACK | By Deane McGowen Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/observer-playing-it-cool-on-the-hot- line.html | Observer Playing It Cool on the Hot Line | By Russell Baker | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/on-the-waters-of-the-adirondacks.html | On the Waters of the Adirondacks | By Margaret W Lamy | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/out-of-discontent-discontent.html | Out of Discontent Discontent | By Donald A Yates | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/pattern-erratic-for-commodities-prices- ride-rollercoaster-in.html | PATTERN ERRATIC FOR COMMODITIES Prices Ride RollerCoaster in Response to Fighting | By Elizabeth M Fowler | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/personality-at-b-m-the-only-way-is-up- and-head-of-road-at-35-finds.html | Personality At B  M the Only Way Is Up And Head of Road at 35 Finds Job a Challenge Executive Has Made Progress Toward Ending Deficits | By Robert E Bedingfield | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/photography-lootenss-pictorial- perennial.html | Photography Lootenss Pictorial Perennial | By Jacob Deschin | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/pity-the-poor-wasps-poor-wasps.html | Pity the Poor Wasps Poor Wasps | By Wilfrid Sheed | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/plenty-of-elbow-room-at-expo-in-nearby- laurentians.html | Plenty of Elbow Room at Expo in Nearby Laurentians | By Charles J Lazarus | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archiv es/police-auxiliary-enjoys-upsurge-civilians- working-on-beats-and-in.html | POLICE AUXILIARY ENJOYS UPSURGE Civilians Working on Beats and in the Precincts | By Stephen R Conn | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/preminger-hears-love-sounds-of-a-wife.html | Preminger Hears Love Sounds of a Wife | By Ah Weiler | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/printers-in-city-have-found-jobs-itu-members-are-at-work-despite.html | PRINTERS IN CITY HAVE FOUND JOBS ITU Members Are at Work Despite Closing of Paper | By Damon Stetson | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/private-flying-avoiding-crowds-shore-or-wild-mountains-a-plane-can.html | PRIVATE FLYING AVOIDING CROWDS Shore or Wild Mountains a Plane Can Carry You to an Offbeat Vacation | By Richard Haitch | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/problem-house-becomes-asset-developer-of-jersey-tract-converts-it.html | PROBLEM HOUSE BECOMES ASSET Developer of Jersey Tract Converts It to Model A Problem House Becomes an Asset | By William Robbins | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/public-given-tour-of-patriots-path-10mile-jersey-park-winds-among.html | PUBLIC GIVEN TOUR OF PATRIOTS PATH 10Mile Jersey Park Winds Among Whippany River | By Walter H Waggoner Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/quillo-queen-is-2d-furl-sail-wins-97800-mother-goose-stakes-before.html | QUILLO QUEEN IS 2D Furl Sail Wins 97800 Mother Goose Stakes Before 44769 FURL SAIL 7 TO 10 AQUEDUCT VICTOR | By Joe Nichols | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/readers-report.html | Readers Report | By Martin Levin | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/recordings-lively-baroque-revival-brings-fine-messiah.html | Recordings Lively Baroque Revival Brings Fine Messiah | By Howard Klein | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/regime-in-spain-scored-on-unions-catholic-labor-publication-charges.html | REGIME IN SPAIN SCORED ON UNIONS Catholic Labor Publication Charges Persecution | By Tad Szulc Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/relief-workers-threaten-sitin-they-demand-that-the-city-agree-to.html | RELIEF WORKERS THREATEN SITIN They Demand That the City Agree to Arbitration | By Emanuel Perlmutter | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/religion-further-views-on-celibacy.html | Religion Further Views on Celibacy | By John Leo | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/residents-debate-cadman-proposal-plan-to-build-on-twoblock.html | RESIDENTS DEBATE CADMAN PROPOSAL Plan to Build on TwoBlock Extension Stirs Opposition | By Steven V Roberts | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/romney-starts-wisconsin-drive-asserts-he-prefers-direct-appeal-to.html | ROMNEY STARTS WISCONSIN DRIVE Asserts He Prefers Direct Appeal to the Voters | By Donald Janson Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sailors-describe-attack-on-vessel-israelis-struck-so-suddenly-us.html | SAILORS DESCRIBE ATTACK ON VESSEL Israelis Struck So Suddenly US Guns Were Unloaded | By Neil Sheehan Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/san-juan-art-has-a-place-in-the-sun.html | San Juan Art Has a Place in the Sun | By Carter Harman | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sarampionados-and-gusanos.html | Sarampionados And Gusanos | By Alexander Coleman | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/school-system-is-black-listed-mt-vernon-teachers-group-acts.html | SCHOOL SYSTEM IS BLACK LISTED Mt Vernon Teachers Group Acts in Dispute Over Pay | By Merrill Folsom Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/science-what-life-was-like-in-ararat.html | Science What Life Was Like in Ararat | By Walter Sullivan | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/scientists-study-feed-antibiotics-drug-use-said-to-increase.html | SCIENTISTS STUDY FEED ANTIBIOTICS Drug Use Said to Increase Resistance of Germs | By Harold M Schmeck Jr Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/seagrens-177-sets-world-vault-mark.html | Seagrens 177 Sets World Vault Mark | By United Press International | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/seminole-really-means-the-wild-one.html | Seminole Really Means The Wild One | By Clarke Ash | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/senators-trying-to-woo-upstaters-javits-and-kennedy-keeping.html | SENATORS TRYING TO WOO UPSTATERS Javits and Kennedy Keeping Northern Staffs Busy | By James F Clarity Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sidecar-racing-is-a-new-sport-in-canada-seatofthepants-event-is.html | Sidecar Racing Is a New Sport in Canada SeatofthePants Event Is Gaining in Popularity Motorcyclists Will Compete on July 1 at Mosport Track | By Harry V Forgeron | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/silver-no-reason-for-h-h-surge-silver-price-raises-stock-of-h-h.html | Silver No Reason For H H Surge Silver Price Raises Stock of H H | By Robert Walker | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/site-in-queens-urged-by-moses-for-park-to-remain-a-junkyard-queens.html | Site in Queens Urged by Moses For Park to Remain a Junkyard QUEENS JUNKYARD WONT BE A PARK | By Charles G Bennett | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ski-group-names-salaried-aides-assistant-coaches-are-hired-for-68.html | SKI GROUP NAMES SALARIED AIDES Assistant Coaches Are Hired for 68 Olympic Teams | By Michael Strauss Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/snug-harbor-due-for-big-chances-staten-island-retreat-to-be-rebuilt.html | SNUG HARBOR DUE FOR BIG CHANCES Staten Island Retreat to Be Rebuilt Into a Modern Retirement Colony A LANDMARK QUESTION Preservation Agency Plans Appeal From Ruling Allowing Demolition SNUG HARBOR DUE FOR BIG CHANGES | By Thomas W Ennis | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-censors-a-writer-who-dared.html | Soviet Censors A Writer Who Dared | By Peter Grose | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-telescope-will-be-the-largest.html | Soviet Telescope Will Be the Largest | By Walter Sullivan Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-threatens-sanctions-move-ending-ties-moscow-warns-israel-to.html | SOVIET THREATENS SANCTIONS MOVE Ending Ties Moscow Warns Israel to Halt War Other Red Lands Act Similarly Soviet Breaks Ties With Israel Vows Sanctions if War Goes On | By Peter Grose Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/speaking-of-books-found-poetry.html | SPEAKING OF BOOKS Found Poetry | By Ronald Gross | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/spencer-tracy-dies-at-age-of-67-a-hollywood-star-for-37-years.html | Spencer Tracy Dies at Age of 67 A Hollywood Star for 37 Years Spencer Tracy Dies on Coast at 67 | Special to The New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sports-of-the-times-an-awful-lot-of-luck.html | Sports of The Times An Awful Lot of Luck | By Arthur Daley | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/spotlight-oil-shares-ride-a-roller-coaster.html | Spotlight Oil Shares Ride a Roller Coaster | By John J Abele | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/stamps-space-walk-depicted.html | Stamps Space Walk Depicted | By David Lidman | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/staying-out.html | Staying Out | By Emanuel Perlmutter | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/strolling-in-miami-beach.html | Strolling in Miami Beach | By Jay Clarke | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/strong-opinions-opinions.html | Strong Opinions Opinions | By Raymond Daniell | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sweet-and-sour.html | Sweet and Sour | By Craig Claiborne | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/tanker-operators-strive-to-avoid-pollution-of-the-sea-vessels-take.html | Tanker Operators Strive to Avoid Pollution of the Sea Vessels Take Steps to Hold Oil Loss to a Minimum | By George Horne | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/taylor-of-packers-to-sign-with-saints-taylor-will-sign-pact-with.html | Taylor of Packers To Sign With Saints TAYLOR WILL SIGN PACT WITH SAINTS | By United Press International | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/television-good-bad-and-in-between.html | Television Good Bad And In Between | By Jack Gould | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-biggest-social-event-in-arkansas-the-winthrop-rockefellers.html | The Biggest Social Event in Arkansas The Winthrop Rockefellers Cattle Sale | By Charlotte Curtis Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-broker-and-the-bulgar-a-diplomatic-tale-the-broker-and-the.html | The Broker and the Bulgar A Diplomatic Tale The Broker and the Bulgar A Diplomatic Tale of Realty | By Franklin Whitehouse | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-circle-isnt-square-the-circle-isnt-square.html | The Circle Isnt Square The Circle Isnt Square | By Elenore Lester | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-critical-response.html | The Critical Response | By Bosley Crowther | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-ibos-go-it-alone-the-ibos-go-it-alone-cont.html | The Ibos Go It Alone The Ibos Go It Alone Cont | By Lloyd Garrison | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-jokers-make-him-the-winner.html | The Jokers Make Him the Winner | By Mark Shivas | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-law-limits-on-unreasonable-search.html | The Law Limits on Unreasonable Search | By Fred P Graham | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-merchants-view-inventory-problems-and-cost-controls-vex.html | The Merchants View Inventory Problems and Cost Controls Vex Retailers | By Isadore Barmash | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-private-man-and-public-prophet-the-private-man.html | The Private Man and Public Prophet The Private Man | By Martin Duberman | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-queen-opened-the-doors.html | The Queen Opened the Doors | By Peter Heyworth | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-shelburne-acquires-a-treasure.html | The Shelburne Acquires a Treasure | By Marilyn Stout | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-subject-objected-the-subject-objected.html | The Subject Objected The Subject Objected | By Doris Grumbach | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-week-in-finance-stock-market-manages-to-weather-highly.html | The Week in Finance Stock Market Manages to Weather Highly Emotional and Erratic Week Week in Finance An Erratic Period | By Thomas E Mullaney | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/theater-in-moscow-the-avantgarde-is-in-in-moscow-the-avantgarde-is.html | Theater in Moscow The AvantGarde Is In In Moscow the AvantGarde Is In | By George Feifer | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/timber.html | Timber | By Robert S Monahan | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/todays-detours-mean-smoother-roads-tomorrow.html | Todays Detours Mean Smoother Roads Tomorrow | By Joseph C Ingraham | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/tokyo-skyscraper-sets-a-precedent-for-two-that-are-planned-towers.html | Tokyo Skyscraper Sets a Precedent for Two That Are Planned TOWERS GOING UP ON TOKYO SKYLINE | By Michael J Leahy Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/two-california-views-of-unruh-hes-no-1-and-he-deserted-ship.html | Two California Views of Unruh Hes No 1 and He Deserted Ship | By Lawrence E Davies Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/unions-and-vista-drop-aid-to-jersey-migrants.html | Unions and Vista Drop Aid to Jersey Migrants | By Ronald Sullivan Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/uns-terms-met-but-an-air-raid-near-damascus-sets-off-a-bitter.html | UNS TERMS MET But an Air Raid Near Damascus Sets Off a Bitter Debate Thant Announces That Israel and Syria Accept UN CeaseFire Arrangements RAID ON DAMASCUS REPORTED BY BULL Air Attack After the Truce Stirs Soviet Anger US Offers New Resolution | By Drew Middleton Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ups-going-higher-in-north-jersey-industrial-buildings-getting.html | UPS GOING HIGHER IN NORTH JERSEY Industrial Buildings Getting 18Foot Ceilings Now UPS GOING HIGHER IN NORTH JERSEY | By Harry V Forgeron Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-aides-see-soviet-threats-as-effort-to-recoup-in-mideast.html | US Aides See Soviet Threats As Effort to Recoup in Mideast | By Max Frankel Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-and-india-some-mutual-irritations-over-food.html | US and India Some Mutual Irritations Over Food | By Joseph Lelyveld | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-planes-bomb-a-plant-in-hanoi-one-jet-downed-3-attacks-on-capital.html | US PLANES BOMB A PLANT IN HANOI ONE JET DOWNED 3 Attacks on Capital Area  Missile and Motor Depots Struck at Same Time US PLANES BOMB A PLANT IN HANOI | By Tom Buckley Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-route-used-cutting-out-suez-cargo-sent-through-here-from-asia-to.html | US ROUTE USED CUTTING OUT SUEZ Cargo Sent Through Here From Asia to Europe | By Tania Long | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-ties-shape-japanese-views-seminar-indicates-effect-on-judging.html | US TIES SHAPE JAPANESE VIEWS Seminar Indicates Effect on Judging World Events | By Robert Trumbull Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/using-insects-as-insecticides.html | Using Insects as Insecticides | By Harold M Schmeck Jr | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vacation-villa.html | Vacation Villa | By Barbara Plumb | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/variations-on-a-paradigm-variations-on-a-paradigm.html | Variations On a Paradigm Variations on a Paradigm | By Leo Bersani | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vietnams-army-sometimes-it-only-seems-to-fight.html | Vietnams Army Sometimes It Only Seems to Fight | By Jonathan Randal | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/visiting-the-house-of-the-sun-in-haleakala-national-park-in-hawaii.html | Visiting the House of the Sun in Haleakala National Park in Hawaii | By Lynn Ferrin | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wake-of-mideast-war-leaves-herculean-economic-problems-for.html | Wake of Mideast War Leaves Herculean Economic Problems for Combatants Combatants in Mideast Left With Vast Economic Problems AREA WAS WEAK BEFORE CONFLICT Egypts Finances Were at a Critical Stage Israel Only Slightly Stronger | By Brendan Jones | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/washington-the-lessons-of-the-middle-eastern-war.html | Washington The Lessons of the Middle Eastern War | By James Reston | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/weapons-dispute-m16-dandy-or-dud.html | Weapons Dispute M16 Dandy or Dud | By William Beecher | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000698932 | 1995-04-10 | B00000349441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/what-were-learning-about-learning-learning-about-learning-cont.html | What Were Learning About Learning Learning About Learning Cont | By Rita Kramer | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/when-the-don-vanishes.html | When The Don Vanishes | By Raymond Ericson | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/willhite-landed-by-mets-in-trade-hamilton-is-sent-to-angels-for.html | WILLHITE LANDED BY METS IN TRADE Hamilton Is Sent to Angels for Left HanderGame With Cubs Postponed WILLHITE LANDED BY METS IN TRADE | By Dave Anderson Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wood-field-and-stream-methods-of-catching-this-amphibian-range-from.html | Wood Field and Stream Methods of Catching This Amphibian Range From Traditional to Exotic | By Oscar Godbout | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wow-will-you-look-at-that.html | Wow Will You Look At That | By Jack Focht | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/youth-in-kibbutz-describes-attack.html | Youth in Kibbutz Describes Attack | By James Feron Special To the New York Times | RE0000698932 | 1995-04-10 | B00000349441 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/100000-in-jordan-said-to-have-fled-across-river-un-relief-officials.html | 100000 in Jordan Said to Have Fled Across River UN Relief Officials Believe the Israelis Have Expelled at Least Some Forcibly | By Dana Adams Schmidt Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/19year-siege-ends-in-border-kibbutz-19year-siege-by-syrians-ends-in.html | 19Year Siege Ends in Border Kibbutz 19Year Siege by Syrians Ends In Kibbutzim on Sea of Galilee | By James Feron Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/62582-see-white-sox-beat-yanks-here-21-and-32-and-take-league-lead.html | 62582 See White Sox Beat Yanks Here 21 and 32 and Take League Lead MNERTNEY HOMER DECIDES IN FINALE Peterson Yields Drive in 4th With 2 OnStottlemyre Takes Defeat in Opener | By Leonard Koppett | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/a-clambake-ends-theater-congress-international-institute-drew.html | A CLAMBAKE ENDS THEATER CONGRESS International Institute Drew Delegates From 45 Lands | By Dan Sullivan | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/advertising-talent-search-in-the-ivy-halls.html | Advertising Talent Search in the Ivy Halls | By Philip H Dougherty | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/arab-radio-stations-silent-on-israeli-declaration.html | Arab Radio Stations Silent on Israeli Declaration | By Thomas F Brady Special to the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/arts-endowment-gains-matching-grants-provided-2-years-ago-have.html | Arts Endowment Gains Matching Grants Provided 2 Years Ago Have Seeded Programs in Many States | By Howard Taubman | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/books-of-the-times-out-of-cuba-a-cry-of-pain-a-work-of-art.html | Books of The Times Out of Cuba a Cry of Pain a Work of Art | By Eliot FremontSmith | RE0000698948 | 1995-04-10 | B00000355206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bridge-late-john-mattheys-began-his-winning-ways-in-1929.html | Bridge Late John Mattheys Began His Winning Ways in 1929 | By Alan Truscott | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/brooklyn-heights-aspects-of-suburbia-within-the-city.html | Brooklyn Heights Aspects Of Suburbia Within the City | By Joan Cook | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/brooklyn-sermon-is-film-blowup-controversial-movie-shown.html | BROOKLYN SERMON IS FILM BLOWUP Controversial Movie Shown Congregation in a Theater | By Paul Hofmann | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/cabinet-confers-sets-up-committee-to-administer-territory-won-from.html | CABINET CONFERS Sets Up Committee to Administer Territory Won From Arabs | By Sydney Gruson Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/canada-expects-crude-oil-gains-disruption-of-supplies-from-mideast.html | CANADA EXPECTS CRUDE OIL GAINS Disruption of Supplies From Mideast Buoys Optimism | By John M Lee Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/chess-an-offer-of-a-queen-leads-to-a-brilliant-white-victory.html | Chess An Offer of a Queen Leads To a Brilliant White Victory | By Al Horowitz | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/collusion-charged-in-bids-to-relocate-businesses-in-city-fraiman.html | Collusion Charged In Bids to Relocate Businesses in City Fraiman Says Bids Are Rigged In the Relocation of Businesses | By Clayton Knowles | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/crippled-liberty-on-way-to-malta-us-warship-attacked-by-israelis-to.html | CRIPPLED LIBERTY ON WAY TO MALTA US Warship Attacked by Israelis to Be Repaired | By Neil Sheehan Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/critics-on-vietnam-divided-by-appeal-on-israel-some-urged.html | Critics on Vietnam Divided by Appeal on Israel Some Urged Intervention Schlesinger Considers View Inconsistent | By Roy Reed Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dance-young-soviet-ballet-troupe-company-from-siberia-makes-paris.html | Dance Young Soviet Ballet Troupe Company From Siberia Makes Paris Debut | By Clive Barnes Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dinner-for-peabody-said-to-embarrass-johnson.html | Dinner for Peabody Said to Embarrass Johnson | By Ronald Maiorana Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/doctor-criticizes-affiliation-pacts-head-of-a-physicians-group-says.html | DOCTOR CRITICIZES AFFILIATION PACTS Head of a Physicians Group Says Municipal Hospital Staffs Are Being Ousted SEES A POLICY CONFLICT Voluntary Institutions Found Replacing PersonnelCity Admits Sad Situation | By David Bird | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/edward-kennedy-is-gaining-stature-in-the-senate.html | Edward Kennedy Is Gaining Stature in the Senate | By John Herbers Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/fashion-writes-new-prescription-for-nurses-uniforms.html | Fashion Writes New Prescription for Nurses Uniforms | By Marylin Bender | RE0000698948 | 1995-04-10 | B00000355206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/first-lady-visits-coolidges-home-she-brings-vermont-a-gift-and.html | FIRST LADY VISITS COOLIDGES HOME She Brings Vermont a Gift and Creates a Landmark | By Nan Robertson Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/flow-of-capital-to-poor-bloc-ebbs-un-finds-that-less-than-1-of.html | FLOW OF CAPITAL TO POOR BLOC EBBS UN Finds That Less Than 1 of Wealthier Nations Output Is Transferred | By Juan de Onis Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/foyt-and-gurney-drive-ford-mark-iv-to-victory-in-24-hours-of-le.html | Foyt and Gurney Drive Ford Mark IV to Victory in 24 Hours of Le Mans AMERICANS BREAK 3 RACE RECORDS Complete 388 Laps for an Average of 1355 MPH Ferraris Finish 2 3 A J Foyt Dan Gurney and Ford Combine f or an AllAmerican Victory at Le Mans | By Frank Litsky Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/houseware-hopes-rise-from-ashes-a-brighter-view-for-housewares.html | Houseware Hopes Rise From Ashes A BRIGHTER VIEW FOR HOUSEWARES | By Isadore Barmash | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/inventories-rise-shrinks-sharply-net-buildup-of-100million-in-april.html | INVENTORIES RISE SHRINKS SHARPLY Net BuildUp of 100Million in April Was Smallest Growth This Year US FIGURES DISCLOSED Manufacturing Stocks Climb but Wholesale and Retail Areas Dip | By Edwin L Dale Jr Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/javits-to-offer-a-policy-guide-he-will-ask-senate-to-back-a.html | JAVITS TO OFFER A POLICY GUIDE He Will Ask Senate to Back a Resolution on Mideast | By Irving Spiegel | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/jerusalem-arabs-divided-on-future-welltodo-say-israel-must-pull-out.html | JERUSALEM ARABS DIVIDED ON FUTURE WelltoDo Say Israel Must Pull Out Poor Dont Care | By Terence Smith Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/johnsons-budget-faces-few-trims-house-panel-has-reduced-the-figure.html | JOHNSONS BUDGET FACES FEW TRIMS House Panel Has Reduced the Figure by Only 2  After Months of Study | By Marjorie Hunter Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/lakeland-terrier-is-picked-best-in-1708dog-show-at-westport.html | Lakeland Terrier Is Picked Best In 1708Dog Show at Westport | By Walter R Fletcher Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/li-depot-studied-in-e-42d-st-area-site-called-most-convenient-for.html | LI DEPOT STUDIED IN E 42D ST AREA Site Called Most Convenient for Proposed Terminal | By Emanuel Perlmutter | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/maritime-inquiry-to-resume-today-senate-panel-will-discuss-future.html | MARITIME INQUIRY TO RESUME TODAY Senate Panel Will Discuss Future of Ship Savannah | By Tania Long | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/mopup-in-syria-a-ceasefire-is-signed-in-ei-quneitra-by-the-two.html | MOPUP IN SYRIA A CeaseFire Is Signed in EI Quneitra by the Two Nations | By Charles Mohr Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/nasser-issues-decree-cairo-replaces-top-generals-vows-to-restore.html | Nasser Issues Decree Cairo Replaces Top Generals Vows to Restore Boundaries | By Eric Pace Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/new-hope-seen-for-dominicans-development-begins-despite-terrorism.html | New Hope Seen for Dominicans Development Begins Despite Terrorism and Rural Poverty | By Edward C Burks Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/news-of-realty-faculty-named-for-institute-classes-at-nyu.html | News of Realty Faculty Named For Institute Classes at NYU | By Thomas N Ennis | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/nigerian-region-hopes-for-attack-east-under-sanctions-feels-able-to.html | NIGERIAN REGION HOPES FOR ATTACK East Under Sanctions Feels Able to Defend Itself | By Lloyd Garrison Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/peking-sees-betrayal-of-arabs-says-us-and-soviet-plot-a-new.html | Peking Sees Betrayal of Arabs Says US and Soviet Plot A new | By Tillman Durdin Special to the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/personal-finance-burglary-victims-often-act-unwisely-before-the.html | Personal Finance Burglary Victims Often Act Unwisely Before the Crime and Afterward Too | By Hj Maidenberg | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/phillips-clouts-4-homers-3-in-finale-as-cubs-subdue-mets-53-and.html | Phillips Clouts 4 Homers 3 in Finale as Cubs Subdue Mets 53 and 1810 LEAGUE MARK SET IN SECOND GAME Cubs Hit Seven Home Runs and Mets FourWillhite Shelled in First Start | By Dave Anderson Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/pitfalls-beset-the-unwary-on-seventh-ave-but-shirley-jordan-takes.html | Pitfalls Beset the Unwary on Seventh Ave But Shirley Jordan Takes An Entrepreneurs Chance | By Robert Metz | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/power-awaits-chief-of-europes-fused-economic-group-merger-presents.html | Power Awaits Chief of Europes Fused Economic Group MERGER PRESENTS REY A CHALLENGE | By Clyde H Farnsworth Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/primary-on-coast-preview-of-1968-fight-for-california-senate-seat.html | PRIMARY ON COAST PREVIEW OF 1968 Fight for California Senate Seat Viewed as Crucial | By Lawrence E Davies Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/prododd-or-anti-connecticut-democrats-in-a-dilemma-for-he-may-help.html | ProDodd or Anti Connecticut Democrats in a Dilemma For He May Help Decide Their Future | By William Borders Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/rent-rises-anger-queens-tenants-residents-of-units-not-under.html | RENT RISES ANGER QUEENS TENANTS Residents of Units Not Under Controls in Forest Hills Hold a Protest Rally RENT STRIKE SUGGESTED Owners Cite Higher Taxes and CostsOne Increase Put at 130 a Month | By John Kifner | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/scotto-demands-pension-changes-says-actuarial-study-shows-defects.html | SCOTTO DEMANDS PENSION CHANGES Says Actuarial Study Shows Defects in Dockers Plan | By George Horne | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/senate-conservativeliberal-bloc-imperils-johnson-campaign-subsidy.html | Senate ConservativeLiberal Bloc Imperils Johnson Campaign Subsidy Plan | By John D Morris Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/seniors-are-leaving-gyms-behind-to-swing-at-costlier-proms.html | Seniors Are Leaving Gyms Behind to Swing at Costlier Proms | By Robert Windeler | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/shakeup-imposed-on-tv-in-britain-agency-shifts-ownership-of.html | SHAKEUP IMPOSED ON TV IN BRITAIN Agency Shifts Ownership of Commercial Channels | By Anthony Lewis Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/slain-girl-linked-to-london-dates-father-told-she-went-out-with.html | SLAIN GIRL LINKED TO LONDON DATES Father Told She Went Out With Murder Suspect | By Martin Gansberg | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/sports-of-the-times-speeding-up-the-slowdown.html | Sports of The Times Speeding Up the Slowdown | By Arthur Daley | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/starvation-report-sends-mrs-gandhi-to-a-village.html | Starvation Report Sends Mrs Gandhi to a Village | By Joseph Lelyveld Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/teachers-reject-6000-minimum-union-head-says-shanker-reports-offer.html | TEACHERS REJECT 6000 MINIMUM UNION HEAD SAYS Shanker Reports Offer by Board and Describes It as Absolutely Inadequate DONOVAN LIMITS RAISES Top Brackets May Get Only 100 Against 600 for Beginners He Holds | By Peter Kihss | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/the-beauty-salon-in-rome-thats-ideal-for-busy-tourists.html | The Beauty Salon in Rome Thats Ideal for Busy Tourists | By Gloria Emerson Special to the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/trend-in-quality-of-bonds-studied-corporate-issues-are-found-not-as.html | TREND IN QUALITY OF BONDS STUDIED Corporate Issues Are Found Not as Good as Formerly | By John H Allan | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/truce-obedience-demanded-by-un-council-vote-insists-forces-hold-the.html | TRUCE OBEDIENCE DEMANDED BY UN Council Vote Insists Forces Hold the CeaseFire Line in Syria as Agreed | By Drew Middleton Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/tv-gore-vidal-and-marya-mannes-debate-politics-author-seems-to.html | TV Gore Vidal and Marya Mannes Debate Politics Author Seems to Enjoy Power to Shock | By Jack Gould | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/two-convicts-cite-proposition-to-aid-garrison-in-plot-inquiry-two.html | Two Convicts Cite Proposition To Aid Garrison in Plot Inquiry Two Convicts Report Proposition to Aid Garrison | By Gene Roberts Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/two-on-panel-named-by-wagner-support-lindsay-on-budget.html | Two on Panel Named by Wagner Support Lindsay on Budget | By Maurice Carroll | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/universalists-worship-under-sycamore-tree-in-central-park.html | Universalists Worship Under Sycamore Tree in Central Park | By Will Lissner | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/us-politics-and-the-middle-east-crisis.html | US Politics and the Middle East Crisis | By William V Shannon | RE0000698948 | 1995-04-10 | B00000355206 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/us-think-tanks-2billion-industry-us-think-tanks-2billion-industry.html | US Think Tanks 2Billion Industry US Think Tanks 2Billion Industry Established to Study Other Peoples Problems | By Richard Reeves Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/us-weighing-renewed-mideast-aid.html | US Weighing Renewed Mideast Aid | By John W Finney Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/war-found-washington-isolated-on-shipping-issue.html | War Found Washington Isolated on Shipping Issue | By Max Frankel Special To the New York Times | RE0000698948 | 1995-04-10 | B00000355206 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/100-enemy-troops-slain-in-vietnam-sharp-fighting-flares-near-buffer.html | 100 ENEMY TROOPS SLAIN IN VIETNAM Sharp Fighting Flares Near Buffer Zone10 MIGs Reported Damaged | By Tom Buckley Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/advertising-wells-gets-american-motors.html | Advertising Wells Gets American Motors | By Philip H Dougherty | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/algerian-leader-in-moscow-for-talks-on-mideast-boumediene-will.html | Algerian Leader in Moscow for Talks on Mideast Boumediene Will Sound Out Russians on Their Intentions Toward Arab Nations | By Peter Grose Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/amex-stocks-rise-for-fifth-session-in-active-trading.html | Amex Stocks Rise For Fifth Session In Active Trading | By Alexander R Hammer | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/arab-group-in-us-scores-bnai-brith-on-radio-monitoring.html | Arab Group in US Scores Bnai Brith On Radio Monitoring | By Farnsworth Fowle | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/article-5-no-title-visit-with-jimmy-brown.html | Article 5  No Title Visit with Jimmy Brown | By Arthur Daley | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/assurance-given-by-the-israelis-they-are-said-to-promise-humane.html | ASSURANCE GIVEN BY THE ISRAELIS They Are Said to Promise Humane Treatment for All in Occupied Territory | By John W Finney Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/books-of-the-times-you-cant-go-home-again.html | Books of The Times You Cant Go Home Again | By Thomas Lask | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/botein-proposes-appointive-bench-urges-that-new-charter-end.html | BOTEIN PROPOSES APPOINTIVE BENCH Urges That New Charter End Judgeship Elections | By Richard L Madden Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/bridge-18table-li-tournament-proves-pleasant-attraction.html | Bridge 18Table LI Tournament Proves Pleasant Attraction | By Alan Truscott | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/buckpasser-to-carry-135-pounds-in-turf-debut-saturday-colt-heads.html | Buckpasser to Carry 135 Pounds in Turf Debut Saturday COLT HEADS FIELD IN BOWLING GREEN Assagai and War Censor Assigned 127 Pounds Handsome Boy Scores | By Joe Nichols | RE0000698927 | 1995-04-10 | B00000349436 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/bugging-in-state-is-outlawed-54-by-supreme-court-justices-also.html | BUGGING IN STATE IS OUTLAWED 54 BY SUPREME COURT Justices Also Declare That All Suspects in LineUps Must Have Counsel PLAYBOY CASE IS ISSUE Clark Says Few Threats to Liberty Are Greater Than Eavesdropping | By Fred P Graham Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/building-activity-declined-in-april-residential-construction.html | BUILDING ACTIVITY DECLINED IN APRIL Residential Construction Continued Upward but Other Outlays Fell | By Edwin L Dale Jr Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/cairos-strategy-indicted-in-syria-military-paper-says-forces-were.html | CAIROS STRATEGY INDICTED IN SYRIA Military Paper Says Forces Were Poorly Disposed | By Hedrick Smith Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/city-is-accepting-higherrent-bids-tenants-of-3510-buildings.html | CITY IS ACCEPTING HIGHERRENT BIDS Tenants of 3510 Buildings Expected to Help Pay for Upgraded Incinerators | By Charles G Bennett | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/commodities-wheat-futures-pace-drop-in-grains-as-traders-assess.html | Commodities Wheat Futures Pace Drop in Grains as Traders Assess Crop Data NEW LOWS SET BY 5 CONTRACTS Chartists and Commercial Interests Spur Selling Soybeans and Corn Off | By Elizabeth M Fowler | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/conciliator-role-for-france-seen-paris-alone-in-big-four-has-ties.html | CONCILIATOR ROLE FOR FRANCE SEEN Paris Alone in Big Four Has Ties to Arabs and Israel | By Henry Tanner Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/crucible-steel-sues-for-meeting-to-ask-illinois-court-for-the-right.html | CRUCIBLE STEEL SUES FOR MEETING To Ask Illinois Court for the Right to Hold Gathering | By Robert Walker Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dance-ashton-to-retire-field-is-likely-successor-when-royal-ballet.html | Dance Ashton to Retire Field Is Likely Successor When Royal Ballet Director Leaves in 3 Years | By Clive Barnes | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/debate-in-un-leaves-delegates-groggy-and-tired-of-sandwiches.html | Debate in UN Leaves Delegates Groggy and Tired of Sandwiches | By Raymond Daniell Special To the Wall Street Journalspecial To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/direct-talks-with-israelis-rejected-by-arabs-at-un-arabs-at-un-bar.html | Direct Talks With Israelis Rejected by Arabs at UN ARABS AT UN BAR TALKS WITH ISRAEL | By Drew Middleton Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dominican-republic-remains-a-divided-country-regime-is-democratic.html | Dominican Republic Remains a Divided Country Regime Is Democratic but Some Officials Continue IronFisted Tactics | By Edward C Burks Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/douglas-defends-political-dinner-not-improper-he-says-at.html | DOUGLAS DEFENDS POLITICAL DINNER Not Improper He Says at Testimonial for Peabody | By Ronald Maiorana Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/duke-ellington-given-honorary-doctor-of-music-degree-by-yale.html | Duke Ellington Given Honorary Doctor of Music Degree by Yale | By William Borders Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/eastern-orders-13-boeing-jets-four-747s-and-nine-727s-will-cost.html | EASTERN ORDERS 13 BOEING JETS Four 747s and Nine 727s Will Cost 145Million | By Werner Bamberger | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/eshkol-rejects-return-of-israel-to-old-frontiers-premier-voicing.html | ESHKOL REJECTS RETURN OF ISRAEL TO OLD FRONTIERS Premier Voicing Hard Line Demands That Arab States Negotiate Peace Terms ADDRESSES ALL NATIONS But Sources in London Link LongTerm Mideast Accord to an Israeli Pullback HE INSISTS ARABS NEGOTIATE PEACE But Sources in London Link LongTerm Mideast Accord to an Israeli Pullback | By Sydney Gruson Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/ethics-panel-opposes-softening-of-dodd-censure-will-fight-any-move.html | Ethics Panel Opposes Softening of Dodd Censure Will Fight Any Move by Long to Sidetrack Resolution in Debate Opening Today | By Ew Kenworthy Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/festival-begins-with-verdi-work-ballo-in-maschera-done-by-met-for.html | FESTIVAL BEGINS WITH VERDI WORK Ballo in Maschera Done by Met for Lincoln Center | By Raymond Ericson | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/first-homer-by-gibson-carries-red-sox-to-31-victory-over-yanks.html | First Homer by Gibson Carries Red Sox to 31 Victory Over Yanks ROOKIE CATCHER GETS 2RUN CLOUT Bell Victor on Mound With 7HitterFirst Defeat Is Pinned on Verbanic | By Deane McGowen Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/gardner-warns-graduates-on-creeping-apathy-tells-yeshiva-class.html | Gardner Warns Graduates on Creeping Apathy Tells Yeshiva Class Anger Can Turn to Disinterest Says Society Cannot Afford Escapism of Its Youth | By Ms Handler | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/greyhound-faces-us-court-action-line-is-called-negligent-in-fatal.html | GREYHOUND FACES US COURT ACTION Line Is Called Negligent in Fatal Jersey Accident | By B Drummond Ayres Jr Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/guardsmen-patrol-alabama-town-after-violence-carmichael-will-stay.html | Guardsmen Patrol Alabama Town After Violence Carmichael Will Stay in Jail Until Others Arrested in Shooting Make Bond | By Walter Rugaber Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/guild-and-news-resume-parleys-issues-reviewed-for-kheel-called-in.html | GUILD AND NEWS RESUME PARLEYS Issues Reviewed for Kheel Called In by Union | By Damon Stetson | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/hendley-of-cubs-traded-to-mets-chicago-gets-gardner-and-player-yet.html | HENDLEY OF CUBS TRADED TO METS Chicago Gets Gardner and Player Yet to Be Named | By Thomas Rogers | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archiv es/henry-st-losing-a-friend-of-34-years-standing-helen-hall-retiring-a.html | Henry St Losing a Friend of 34 Years Standing Helen Hall Retiring as Head Of Settlement on East Side | By McCandlish Phillips | RE0000698927 | 1995-04-10 | B00000349436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/high-court-cites-dealership-curbs-finds-illegalities-in-certain.html | HIGH COURT CITES DEALERSHIP CURBS Finds Illegalities in Certain Manufacturers Restraints Supreme Court Rules on Dealerships | By Eileen Shanahan Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/in-the-nation-the-rural-equivalent-of-watts.html | In The Nation The Rural Equivalent of Watts | By Tom Wicker | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/international-settlements-bank-reviews-monetary-reform-talk-talks.html | International Settlements Bank Reviews Monetary Reform Talk Talks on Monetary Reform Reviewed | By Richard E Mooney Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/japan-seeks-use-of-arctic-route-begins-talks-with-moscow-on-sea.html | JAPAN SEEKS USE OF ARCTIC ROUTE Begins Talks With Moscow on Sea Lane to Europe | By Robert Trumbull Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/laird-co-group-to-buy-ss-pierce-laird-co-group-buys-ss-pierce.html | Laird  Co Group to Buy SS Pierce LAIRD CO GROUP BUYS SS PIERCE | By Vartanig G Vartan | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/leaders-of-ada-modify-68-stand-candidate-must-be-liberal-as-well-as.html | LEADERS OF ADA MODIFY 68 STAND Candidate Must Be Liberal as Well as Peace Hope | By Richard Witkin | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/libel-case-ruling-extends-press-protection-in-suits-ruling-extends.html | Libel Case Ruling Extends Press Protection in Suits RULING EXTENDS LIBEL SUIT CURB | By Robert H Phelps Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/london-doubtful-on-direct-talks-link-a-mideast-settlement-to.html | LONDON DOUBTFUL ON DIRECT TALKS Link a Mideast Settlement to Israeli Withdrawal | By Anthony Lewis Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/macleish-lets-fly-at-politicians-his-pointed-talk-on-value-of-the.html | MacLeish Lets Fly at Politicians His Pointed Talk on Value of the Arts Opens Festival | By Edwin Bolwell | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/major-gypsum-find-in-crete-reported-by-litton-industries-investment.html | Major Gypsum Find in Crete Reported by Litton Industries Investment Deals With Greece and Portugal Also Planned Subsidiary Formed | By Gerd Wilcke | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/market-place-holiday-inns-up-itt-is-too.html | Market Place Holiday Inns Up ITT Is Too | By Robert Metz | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/medical-supplies-sought.html | Medical Supplies Sought | By Thomas J Hamilton Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/mercury-at-92-record-for-year-con-ed-nears-last-julys-mark-for.html | MERCURY AT 92  RECORD FOR YEAR Con Ed Nears Last Julys Mark for PowerJersey Output at New High | By Martin Arnold | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/n-w-is-ordered-to-adopt-3-roads-icc-move-clears-the-way-for-quick.html | N  W IS ORDERED TO ADOPT 3 ROADS ICC Move Clears the Way for Quick Consolidation of Pennsy and Central AUG 1 START POSSIBLE PennCentral Also Told It May Have to Indemnify B  M D  H and EL | By Robert E Bedingfield Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/nasser-to-attend-arab-summit-talk-action-is-a-sharp-reversal.html | NASSER TO ATTEND ARAB SUMMIT TALK Action Is a Sharp Reversal Leaders Will Seek Ways to Erase Israels Gain | By Eric Pace Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/negro-pastor-in-capital-elected-chief-officer-of-presbytery-here.html | Negro Pastor in Capital Elected Chief Officer of Presbytery Here NEGRO WILL HEAD PRESBYTERY HERE | By Paul Hofmann | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/new-delhi-report-says-cia-helped-rightists-in-elections.html | New Delhi Report Says CIA Helped Rightists in Elections | By Joseph Lelyveld Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/new-faces-set-for-50000-pace-adios-vic-favored-to-win-national-on.html | NEW FACES SET FOR 50000 PACE Adios Vic Favored to Win National on Thursday | By Louis Effrat Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/nonstriker-fines-by-a-union-upheld-court-54-backs-penalty-for.html | NONSTRIKER FINES BY A UNION UPHELD Court 54 Backs Penalty for Crossing Picket Lines | By David R Jones Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/observer-the-handwriting-is-on-the-suntan.html | Observer The Handwriting Is on the Suntan | By Russell Baker | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/oil-stoppage-perilous.html | Oil Stoppage Perilous | By Thomas F Brady Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/patrick-of-dublin-i-learned-to-cut-hair-shearing-sheep.html | Patrick of Dublin I Learned to Cut Hair Shearing Sheep | By Angela Taylor | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pioneer-surgeon-taking-post-here-openheart-specialist-will-work-at.html | PIONEER SURGEON TAKING POST HERE OpenHeart Specialist Will Work at New YorkCornell | By David Bird | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/poitier-will-try-directors-bag-actor-to-switch-for-comedy-by-robert.html | POITIER WILL TRY DIRECTORS BAG Actor to Switch for Comedy by Robert Alan Aurthur | By Sam Zolotow | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/poles-break-relations.html | Poles Break Relations | By Henry Kamm Special to the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pope-paul-expected-to-reaffirm-policy-on-celibacy-of-the-clergy.html | Pope Paul Expected to Reaffirm Policy on Celibacy of the Clergy | By Edward B Fiske Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rapid-mobilization-of-reservists-a-key-factor-in-israeli-victory.html | Rapid Mobilization of Reservists a Key Factor in Israeli Victory | By Charles Mohr Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/refugees-trudge-the-desolate-road-to-jericho-they-beg-for-food-and.html | Refugees Trudge the Desolate Road to Jericho They Beg for Food and Water Amid Twisted Wreckage After OneSided War | By Terence Smith Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rioters-in-tampa-start-new-fires-kirk-puts-national-guard-on-duty.html | RIOTERS IN TAMPA START NEW FIRES Kirk Puts National Guard on Duty in 2d Day of Violence After Negro Is Slain RIOTERS IN TAMPA START NEW FIRES | By Gene Roberts Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/saigon-releases-39-prisoners-in-gesture-to-the-north-hopes-hanoi.html | Saigon Releases 39 Prisoners in Gesture to the North Hopes Hanoi Also Will Free Sick and Wounded | By Jonathan Randal Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/scuffle-disrupts-newark-hearing-white-mans-remark-stirs-negroes-at.html | SCUFFLE DISRUPTS NEWARK HEARING White Mans Remark Stirs Negroes at Site Hearing | By Martin Gansberg Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/senate-puts-off-vote-on-compromise-draft-bill.html | Senate Puts Off Vote on Compromise Draft Bill | By John Herbers Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/soviet-launches-4th-shot-on-4month-trip-to-venus.html | Soviet Launches 4th Shot on 4Month Trip to Venus | By Raymond H Anderson Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/stocks-register-5th-day-of-gains-leading-indicators-near-best.html | STOCKS REGISTER 5TH DAY OF GAINS Leading Indicators Near Best Levels of Session at Close of Trading DOW UP 404 TO 87893 Volume Hits 1023Million as Turnover of Big Blocks Increases STOCKS REGISTER 5TH DAY OF GAINS | By John J Abele | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/surfing-film-earns-its-first-million.html | Surfing Film Earns Its First Million | By Vincent Canby | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/suspect-shot-dead-in-yonkers-gimbels-suspect-is-killed-in-yonkers.html | Suspect Shot Dead In Yonkers Gimbels SUSPECT IS KILLED IN YONKERS STORE | By Ralph Blumenthal Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/the-image-of-a-queen.html | The Image of a Queen | By Enid Nemy | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/the-place-may-be-7th-ave-but-couture-is-haute-indeed.html | The Place May Be 7th Ave But Couture Is Haute Indeed | By Bernadine Morris | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/theater-another-enchanted-evening-south-pacific-revived-at-state.html | Theater Another Enchanted Evening South Pacific Revived at State Theater | By Dan Sullivan | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/travia-foresees-new-bugging-law-expects-albany-to-provide-adequate.html | TRAVIA FORESEES NEW BUGGING LAW Expects Albany to Provide Adequate Safeguards | By Sidney E Zion | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/tv-good-grief-charlie-peanuts-makes-its-fourth-annual-tv-appearance.html | TV Good Grief Charlie Peanuts Makes Its Fourth Annual TV Appearance With a Tale of Love | By Jack Gould | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/uja-continues-to-receive-heavy-contributions-large-gifts-by-nonjews.html | UJA Continues to Receive Heavy Contributions Large Gifts by NonJews Are Made to Assist Israelis 500000 Given at Garden | By Irving Spiegel | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-panel-urges-25billion-fund-to-curb-pollution-5year-program-is.html | US PANEL URGES 25BILLION FUND TO CURB POLLUTION 5Year Program Is Outlined by Health Agency Group in Sharp Warning to Nation | By Harold M Schmeck Jr Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-reviews-vietnam-bombing-strategy-and-level-of-forces.html | US Reviews Vietnam Bombing Strategy and Level of Forces | By William Beecher Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-think-tanks-in-santa-barbara-dialogue-is-the-thing.html | US Think Tanks In Santa Barbara Dialogue Is the Thing | By Richard Reeves Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/witness-says-us-did-not-aid-rebels-new-mexico-official-denies.html | WITNESS SAYS US DID NOT AID REBELS New Mexico Official Denies Poverty Funds Were Used | By Robert R Semple Jr Special To the New York Times | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/wood-field-and-stream-statistics-recreational-habits-charted-by.html | Wood Field and Stream Statistics Recreational Habits Charted by Years | By Oscar Godbout | RE0000698927 | 1995-04-10 | B00000349436 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/2-paris-trotters-in-gotham-june-22-dashing-rodney-roquepine-also-to.html | 2 PARIS TROTTERS IN GOTHAM JUNE 22 Dashing Rodney Roquepine Also to Start in UN Race | By Louis Effrat Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/600-jewish-residents-reported-jailed-by-egypt.html | 600 Jewish Residents Reported Jailed by Egypt | By Thomas J Hamilton Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/70billion-voted-for-defense-in-68-house-4071-sends-bill-to-senate.html | 70BILLION VOTED FOR DEFENSE IN 68 House 4071 Sends Bill to Senate 20Billion Provided for Vietnam 70BILLION VOTED FOR DEFENSE BILL | By Marjorie Hunter Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/92-in-peace-corps-told-to-drop-plea-director-threatens-charges.html | 92 IN PEACE CORPS TOLD TO DROP PLEA Director Threatens Charges Against War Protesters | By Benjamin Welles Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/a-lukewarm-welcome-many-us-stage-people-apathetic-toward-world.html | A Lukewarm Welcome Many US Stage People Apathetic Toward World Theater Congress | By Howard Taubman | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/advertising-life-at-a-small-creative-shops.html | Advertising Life at a Small Creative Shops | By Philip H Dougherty | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/amex-prices-rise-sixth-day-in-a-row-volume-up-sharply.html | Amex Prices Rise Sixth Day in a Row Volume Up Sharply | By Douglas W Cray | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/arabs-at-un-charge-israel-drove-out-thousands-israel-accuse-by.html | Arabs at UN Charge Israel Drove Out Thousands ISRAEL ACCUSE BY ARABS AT UN | By Juan de Onis Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/books-of-the-times-desolation-on-main-street.html | Books of The Times Desolation on Main Street | By Eliot FremontSmith | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/boos-sweet-music-to-despirito-exriding-champion-finds-reaction-of.html | Boos Sweet Music to DeSpirito ExRiding Champion Finds Reaction of Fans Comforting Hockey Is Staging a Comeback After 2 Serious Spills | By Steve Cady | RE0000698946 | 1995-04-10 | B00000355203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/botanical-garden-details-25year-40million-development-plan.html | Botanical Garden Details 25Year 40Million Development Plan | By Martin Arnold | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/bridge-observers-see-all-hands-but-test-is-in-the-playing.html | Bridge Observers See All Hands But Test Is in the Playing | By Alan Truscott | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/britain-to-send-envoy-to-rhodesia-for-new-talks.html | Britain to Send Envoy to Rhodesia for New Talks | By Anthony Lewis Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/carmichael-out-of-jail-leads-a-march-in-alabama.html | Carmichael Out of Jail Leads a March in Alabama | By Walter Rugaber Special to the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/church-proposal-on-negroes-gains-southern-presbyterians-halt-move.html | CHURCH PROPOSAL ON NEGROES GAINS Southern Presbyterians Halt Move to Put It Aside | By Ben A Franklin Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/commodities-pork-belly-prices-take-a-sharp-drop-in-face-of-mounting.html | Commodities Pork Belly Prices Take a Sharp Drop in Face of Mounting Stocks DAILY LIMIT HIT BY JULY DELIVERY Silver Futures Sell Down  Copper Overbuying Felt in Lower Drift | By Elizabeth M Fowler | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/council-fosters-cycling-in-parks-votes-to-require-building-of-more.html | COUNCIL FOSTERS CYCLING IN PARKS Votes to Require Building of More OffStreet Paths | By Charles G Bennett | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/deck-personnel-threaten-strike-ship-officers-may-walk-out-friday-to.html | DECK PERSONNEL THREATEN STRIKE Ship Officers May Walk Out Friday to Seek Parity | By Edward A Morrow | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/diagnostic-test-may-aid-newborn-parley-told-of-way-to-spot.html | DIAGNOSTIC TEST MAY AID NEWBORN Parley Told of Way to Spot Toxoplasmosis Infection | By Harold M Schmeck Jr Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/display-industries-accent-silver.html | Display Industries Accent Silver | By William M Freeman | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/dodd-accused-by-stennis-asks-justice-not-mercy-debate-on-dodd-opens.html | Dodd Accused by Stennis Asks Justice Not Mercy DEBATE ON DODD OPENS IN SENATE | By E W Kenworthy Special to the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/dominicans-find-economic-progress-coming-slowly-200million-in-aid.html | Dominicans Find Economic Progress Coming Slowly 200Million in Aid From US Helps to Spur Growth | By Edward C Burks Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/elmira-pastor-is-elected-head-of-states-presbyterian-synod.html | Elmira Pastor Is Elected Head Of States Presbyterian Synod | By Paul Hofmann | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/exliu-provost-weighing-future-birenbaum-studies-college-and.html | EXLIU PROVOST WEIGHING FUTURE Birenbaum Studies College and Community Positions | By Steven V Roberts | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/federal-agency-urges-removal-of-90-of-raritan-bay-pollutants.html | Federal Agency Urges Removal Of 90 of Raritan Bay Pollutants | By Morris Kaplan | RE0000698946 | 1995-04-10 | B00000355203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/foreign-affairs-de-gaulles-reform-plan.html | Foreign Affairs De Gaulles Reform Plan | By Cl Sulzberger | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/frazier-signs-to-fight-chuvalo-here-12round-contest-set-for-july-19.html | Frazier Signs to Fight Chuvalo Here 12ROUND CONTEST SET FOR JULY 19 Heavyweights Will Meet at Garden in Bout Separate From Proposed Tourney | By Michael Strauss | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/free-rebuttals-on-radio-upheld-us-court-backs-fairness-doctrine-for.html | FREE REBUTTALS ON RADIO UPHELD US Court Backs Fairness Doctrine for Airways | By Eileen Shanahan Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/gasoline-explodes-in-bronx-burning-19-19-burned-here-in-gasoline.html | Gasoline Explodes In Bronx Burning 19 19 BURNED HERE IN GASOLINE FIRE | By Michael T Kaufmana Sheet of Flame Streaked Out of A Bronx Taxi Garage After An Explosion Last Evening and Burned 19 Persons Seven of Them Critically | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/getty-to-merge-his-oil-interests-plan-would-turn-3-units-into-one.html | GETTY TO MERGE HIS OIL INTERESTS Plan Would Turn 3 Units Into One Large Company | By Robert A Wright | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/ginsberg-deplores-lack-of-research.html | Ginsberg Deplores Lack of Research | By Murray Schumach | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/governor-seeks-a-power-compromise.html | Governor Seeks a Power Compromise | By Sydney H Schanberg Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/guard-is-called-into-cincinnati-as-riots-spread-47-are-arrested-and.html | GUARD IS CALLED INTO CINCINNATI AS RIOTS SPREAD 47 Are Arrested and 13 Hurt as Negro TeenAgers Loot in 3 Sections of City GUARD IS CALLED INTO CINCINNATI | By Earl Caldwell Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/guardsmen-withdrawn-in-tampa-after-negroes-promise-peace.html | Guardsmen Withdrawn in Tampa After Negroes Promise Peace | By Gene Roberts Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/hassan-is-reported-planning-us-trip-hassan-reported-planning-us.html | Hassan Is Reported Planning US Trip HASSAN REPORTED PLANNING US TRIP | By Eric Pace Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/henry-st-gets-a-new-director-bertram-beck-heads-agency-succeeds.html | HENRY ST GETS A NEW DIRECTOR Bertram Beck Heads Agency  Succeeds Helen Hall | By Edith Evans Asbury | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/highrise-community-college-downtown-favored-by-sutton.html | HighRise Community College Downtown Favored by Sutton | By John P Callahan | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/housewares-producers-confident-despite-a-fire-and-lag-in-business.html | Housewares Producers Confident Despite a Fire and Lag in Business RETAILERS WOOED WITH NEW ITEMS General Pickup in Industry Since May Is Noted NEW HOUSEWARES OFFERED SELLERS | By Isadore Barmash Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/impasse-reached-in-pgaplayers-dispute-demands-unjust-officials.html | Impasse Reached in PGAPlayers Dispute DEMANDS UNJUST OFFICIALS DECLARE Group Refuses to Give Up Control of TourPlayers Outline Position | By Lincoln A Werden Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/israeli-governor-restoring-order-in-jordan-area-army-reservist-in.html | Israeli Governor Restoring Order in Jordan Area Army Reservist in Husseins Former Office Bids Aides Use Common Sense | By James Feron Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/israeli-storm-warning-eshkol-and-eban-face-a-strong-reaction-if.html | Israeli Storm Warning Eshkol and Eban Face a Strong Reaction if They Bow on Territory | By Sydney Gruson Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/its-amazing-what-20000-will-do-for-an-8000-house.html | Its Amazing What 20000 Will Do for an 8000 House | By Lisa Hammel Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/johnson-avoids-specifics-on-us-policy-in-mideast-johnson-is-again.html | Johnson Avoids Specifics On US Policy in Mideast Johnson Is Again Vague on Mideast | By John W Finney Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/judge-is-set-back-in-an-election-bid-macchias-petition-to-run-for.html | JUDGE IS SET BACK IN AN ELECTION BID Macchias Petition to Run for Full Term Invalid | By Richard Witkin | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/kiesinger-replying-to-stoph-rejects-recognition-demand-letter-to.html | Kiesinger Replying to Stoph Rejects Recognition Demand Letter to East German Asks Talks on Problems Arising from Division of Country | By David Binder Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/leary-drug-cult-stirs-millbrook-uneasy-village-fears-influx-of.html | Leary Drug Cult Stirs Millbrook Uneasy Village Fears Influx of Addicts Leary Drug Colony Stirring Anxiety in Millbrook | By Ralph Blumenthal Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/lindsay-defeated-in-fight-to-prevent-cuts-in-his-budget-mayor.html | Lindsay Defeated In Fight to Prevent Cuts in His Budget MAYOR DEFEATED ON BUDGET CUTS | By Seth S King | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/lirr-gets-grant-of-226million-federal-funds-to-be-used-in-program.html | LIRR GETS GRANT OF 226MILLION Federal Funds to Be Used in Program Aimed at Modernizing the Line FIRST BIG APPROPRIATION Authority Hopes to Reduce Commuting Time by Half  Ronan Hails Action | By James F Clarity Special to the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/market-place-footnote-reader-scans-pensions.html | Market Place Footnote Reader Scans Pensions | By Robert Metz | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/marshall-named-for-high-court-its-first-negro-johnson-calls-nominee.html | MARSHALL NAMED FOR HIGH COURT ITS FIRST NEGRO Johnson Calls Nominee Best Qualified and Rights Leaders Are Jubilant  Southerners Silent on Confirmation MARSHALL NAMED TO SUPREME COURT | By Roy Reed Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/moses-condemns-fund-plan-again-asserts-triborough-surplus-belongs.html | MOSES CONDEMNS FUND PLAN AGAIN Asserts Triborough Surplus Belongs to Bondholders | By Richard L Madden Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/new-cars-show-a-4-sales-rise-dealers-report-a-247989-total-for-june.html | NEW CARS SHOW A 4 SALES RISE Dealers Report a 247989 Total for June 110 Period Following May Gains FORD AND CHRYSLER UP GM and American Figures Down but Some Divisions Report New Advances | By Jerry M Flint Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/no-end-in-sight-for-the-hemline-issue.html | No End in Sight for the Hemline Issue | By Bernadine Morris | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/nw-asks-court-to-kill-order-that-it-adopt-3-smaller-roads-fights.html | NW Asks Court to Kill Order That It Adopt 3 Smaller Roads Fights ICC on a TakeOver of B M D H and EL 3 Major Lines in West Renew Plea for Merger NW Fights Adoption Order 3 Western Roads Renewing Plea | By Robert E Bedingfield Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/oconnor-is-open-to-place-on-bench-has-talked-to-burns-about-a-court.html | OCONNOR IS OPEN TO PLACE ON BENCH Has Talked to Burns About a Court of Appeals Seat | By Clayton Knowles | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/pollution-spill-faces-us-inquiry-millions-of-gallons-of-waste-swept.html | POLLUTION SPILL FACES US INQUIRY Millions of Gallons of Waste Swept Into Southern River | By William M Blair Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/pusey-protests-radical-dissent-affirms-faith-in-civilization-in.html | PUSEY PROTESTS RADICAL DISSENT Affirms Faith in Civilization in Talk to Harvard Class | By John H Fenton Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/rostropovich-will-join-tour-by-khachaturian-here-in-68.html | Rostropovich Will Join Tour By Khachaturian Here in 68 | By Peter Grose Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/rusk-and-brown-dwell-on-crisis-they-doubt-quick-solution-of.html | RUSK AND BROWN DWELL ON CRISIS They Doubt Quick Solution of Diplomatic Problem Deriving From War | By Clyde Hfarnsworth Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/senate-meets-in-somber-mood-for-debate-on-dodds-censure.html | Senate Meets in Somber Mood For Debate on Dodds Censure | By John Herbers Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/shift-in-courts-trend-justices-wary-on-past-reform-issues-focusing.html | Shift in Courts Trend Justices Wary on Past Reform Issues Focusing on Criminal Rights Instead | By Fred P Graham Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/skyliners-battle-to-22-soccer-the-with-san-francisco-at-yankee.html | Skyliners Battle to 22 Soccer The With San Francisco at Yankee Stadium PINTOSS SHOT PUTS HOME TEAM EVEN He Scores With 10 Minutes Left Visitors Dominate Play Before 5804 | By Gerald Eskenazi | RE0000698946 | 1995-04-10 | B00000355203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/soviet-asks-shift-of-mideast-issue-to-un-assembly-facing-veto-in.html | SOVIET ASKS SHIFT OF MIDEAST ISSUE TO UN ASSEMBLY Facing Veto in the Council Moscow Seeks New Forum for Vote Against Israel GROMYKO WRITES THANT Asserts It Is Essential That UN Erase Wars Results He May Join Debate ERASING OF GAINS BY ISRAEL SOUGHT But Fedorenko Proposal to Council Seems Doomed by US Opposition | By Drew Middleton Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/sports-a-happening-to-big-staff-of-french-specialty-newspaper.html | Sports a Happening to Big Staff Of French Specialty Newspaper | By Frank Litsky Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/sports-of-the-times-damocles-drops-his-sword.html | Sports of The Times Damocles Drops His Sword | By Arthur Daley | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/talbot-womach-help-bombers-end-fourgame-losing-streak.html | Talbot Womach Help Bombers End FourGame Losing Streak | By Deane McGowen Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/thai-king-here-says-war-foes-hamper-us-monarch-touring-country-sees.html | Thai King Here Says War Foes Hamper US Monarch Touring Country Sees Halt in Aggression as Vital to National Security | By Hathleen Teltsch | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/the-educator-in-board-dispute-lacks-a-course-needed-for-post-former.html | The Educator in Board Dispute Lacks a Course Needed for Post Former Principal in Harlem Finds He May Not Qualify as a Superintendent | By Maurice Carroll | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/the-taxrise-debate-support-grows-for-rein-on-economy-although.html | The TaxRise Debate Support Grows for Rein on Economy Although Pickup Has Not Yet Begun The TaxRise Debate Is Rein on Economy Wise | By Mj Rossant | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/theater-richard-iii-canadian-production-is-highly-stylized.html | Theater Richard III Canadian Production Is Highly Stylized | By Walter Kerr Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/theater-the-new-dolly-betty-grable-portrays-the-widow-levi.html | Theater The New Dolly Betty Grable Portrays the Widow Levi | By Vincent Canby | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/think-tanks-an-institute-ponders-human-behavior-center-in.html | Think Tanks An Institute Ponders Human Behavior Center in California Devises Games to Map Personality Its Influence is Felt in Schools Jails and Corporations | By Richard Reeves Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/top-car-drivers-are-scheduled-for-two-races-over-weekend.html | Top Car Drivers Are Scheduled For Two Races Over Weekend | By Frank M Blunk | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/u-s-jets-strike-at-rail-lines-between-hanoi-and-red-china.html | U S Jets Strike at Rail Lines Between Hanoi and Red China | By Tom Buckley Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-inquiry-splits-electric-union-dispute-centers-on-study-of.html | US INQUIRY SPLITS ELECTRIC UNION Dispute Centers on Study of District 3 Finances | By David R Jones Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-spacecraft-heads-for-venus-mariner-5-is-launched-for-flight-of.html | US SPACECRAFT HEADS FOR VENUS Mariner 5 Is Launched for Flight of Four Months | By John Noble Wilford Special To the New York Times | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/uslta-to-relax-viewpoint-in-july-12-talk-on-open-tennis.html | USLTA to Relax Viewpoint In July 12 Talk on Open Tennis | By John Rendel | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/vessels-rerouted-to-bypass-suez-shippers-assume-canal-will-be.html | VESSELS REROUTED TO BYPASS SUEZ Shippers Assume Canal Will Be Closed for Some Time | By Werner Bamberger | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/washington-and-god-spake-unto-israel.html | Washington  And God Spake Unto Israel | By James Reston | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/wood-field-and-stream-winchester-claybird-shoot-winners-to-receive.html | Wood Field and Stream Winchester Claybird Shoot Winners to Receive RoundtheWorld Trip | By Oscar Godbout | RE0000698946 | 1995-04-10 | B00000355203 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/2-us-banks-plan-international-unit-2-us-banks-plan-global-concern.html | 2 US Banks Plan International Unit 2 US BANKS PLAN GLOBAL CONCERN | By Robert Walker | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/3-publishers-preparing-books-on-war-with-others-on-way.html | 3 Publishers Preparing Books On War With Others on Way | By Harry Gilroy | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/76-leading-citizens-in-chicago-area-aid-negro-housing-hunt-chicago.html | 76 Leading Citizens In Chicago Area Aid Negro Housing Hunt CHICAGO NEGROES AIDED ON HOUSING | By Donald Janson Special to the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-fashion-comet.html | A Fashion Comet | By Bernadine Morris | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-knifing-alerts-east-new-york-civic-leaders-plan-ways-to-prevent.html | A KNIFING ALERTS EAST NEW YORK Civic Leaders Plan Ways to Prevent Rise in Tension | By Maurice Carroll | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-modern-kitchen-18thcentury-style.html | A Modern Kitchen 18thCentury Style | By Craig Claiborne Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/adios-vic-rated-85-in-a-50000-pace-at-yonkers-tonight.html | Adios Vic Rated 85 In a 50000 Pace At Yonkers Tonight | By Louis Effrat Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/advertising-new-no-1-man-at-no-1-agency.html | Advertising New No 1 Man at No 1 Agency | By Philip H Dougherty | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/american-motors-plans-auto-sales-trend-cheers-chrysler.html | American Motors Plans AUTO SALES TREND CHEERS CHRYSLER | By Jerry M Flint Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/amex-prices-mixed-in-active-trading-volume-stays-high.html | Amex Prices Mixed In Active Trading Volume Stays High | By Douglas W Cray | RE0000698953 | 1995-04-10 | B00000355212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/appeal-of-suit-won-by-allischalmers-allischalmers-wins-an-appeal.html | Appeal of Suit Won By AllisChalmers ALLISCHALMERS WINS AN APPEAL | By Robert E Tomasson | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/art-russia-through-six-centuries-first-and-last-works-in-display.html | Art Russia Through Six Centuries First and Last Works in Display Are Best | By Hilton Kramer | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/as-the-shock-wears-off-arab-world-appraising-its-defeat-is-split-as.html | As the Shock Wears Off Arab World Appraising Its Defeat Is Split as It Gropes for Strategy | By Hedrick Smith Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/auto-sales-trend-cheers-chrysler-1967-volume-is-expected-to-be.html | AUTO SALES TREND CHEERS CHRYSLER 1967 Volume Is Expected to Be Third Best in Industry History | By Robert A Wright | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/big-atom-smasher-gains-in-congress-joint-committee-supports.html | BIG ATOM SMASHER GAINS IN CONGRESS Joint Committee Supports Facility for Weston Ill | By John Herbers Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/books-of-the-times-the-desires-are-still-under-the-elms.html | Books of The Times The Desires Are Still Under the Elms | By Charles Poore | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/boston-stock-exchange-on-a-new-footing-trading-floor-is-opened.html | Boston Stock Exchange on a New Footing Trading Floor Is Opened | By John H Fenton Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/bridge-weaktwobid-regulation-may-help-place-high-cards.html | Bridge WeakTwoBid Regulation May Help Place High Cards | By Alan Truscott | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/bronx-area-tense-after-outbreaks-police-are-watchful-where-whites.html | BRONX AREA TENSE AFTER OUTBREAKS Police Are Watchful Where Whites Negroes Clashed | By John Kifner | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/carbide-in-thailand-problems-and-profits-carbide-project-an.html | Carbide in Thailand Problems and Profits CARBIDE PROJECT AN EXAMINATION | By Peter Braestrup Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/cheating-charge-rejected-by-dodd-he-urges-expulsion-not-just.html | CHEATING CHARGE REJECTED BY DODD He Urges Expulsion Not Just Censure if Senate Thinks He Is Guilty | By Ew Kenworthy Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/chenery-entry-1-2-in-filly-division-of-national-stallion-stakes-gay.html | Chenery Entry 1 2 in Filly Division of National Stallion Stakes GAY MATELDA WINS 5 FUTLONG DASH Beats Syrian Sea as Entry Pays 320 at Aqueduct Wish Well Is Third | By Joe Nichols | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/chess-queen-bishop-plagues-black-in-queens-gambit-declined.html | Chess Queen Bishop Plagues Black In Queens Gambit Declined | By Al Horowitz | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/cincinnati-negroes-are-bitter-as-guardsmen-prowl-streets.html | Cincinnati Negroes Are Bitter As Guardsmen Prowl Streets | By Earl Caldwell Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/clinic-is-planned-for-the-retarded-new-york-medical-college-to.html | CLINIC IS PLANNED FOR THE RETARDED New York Medical College to Build Center Uptown | By Ms Handler | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/columbia-plans-sulzberger-journalism-library-facility-for-10000.html | Columbia Plans Sulzberger Journalism Library Facility for 10000 Volumes to Be Named for Board Chairman of The Times | By Murray Schumach | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/columbias-struggle-staff-changes-reflect-its-fight-to-compete-for.html | Columbias Struggle Staff Changes Reflect Its Fight To Compete for Staff and Funds | By John Leo | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/commodities-wheat-sets-contract-lows-in-response-to-crop-and-export.html | Commodities Wheat Sets Contract Lows in Response to Crop and Export News RICES FOR CORN ALSO SNOW DROPS soybeans Narrowly Mixed World Sugar Tumbles Continuing Recent Trend | By Elizabeth M Fowler | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/con-edison-challenges-physicists-testimony-on-nuclear-plant.html | Con Edison Challenges Physicists Testimony on Nuclear Plant | By Peter Millones | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/davis-sets-pace-for-40-triumph-he-bats-in-three-runs-for-mets-as.html | DAVIS SETS PACE FOR 40 TRIUMPH He Bats in Three Runs for Mets as Maloney Loses After Four Straight | By Leonard Koppett | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/deck-officers-start-ship-strike-early-ship-union-calls-its-strike.html | Deck Officers Start Ship Strike Early SHIP UNION CALLS ITS STRIKE EARLY | By Edward A Morrow | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/drought-in-east-appears-to-ease-us-aide-says-streamflow-is.html | DROUGHT IN EAST APPEARS TO EASE US Aide Says Streamflow Is Excessive in Area | By William M Blair Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fire-peril-noted-on-campus-on-li-stony-brook-danger-worse-than-in.html | FIRE PERIL NOTED ON CAMPUS ON LI Stony Brook Danger Worse Than in Cornell Blaze Albany Hearing Told TESTIMONY IS DISPUTED Setauket Official Denies Any Problem Calling Gear at Hand Satisfactory | By Ronald Maiorana Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fix-attempt-laid-to-difalc0-aide-beck-surrogates-assistant-accused.html | FIX ATTEMPT LAID TO DIFALC0 AIDE Beck Surrogates Assistant Accused in Plot to Obtain Leniency for Extortionist | By Jack Roth | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fuld-urges-appointment-of-judges.html | Fuld Urges Appointment of Judges | By Richard L Madden Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/general-flying-leads-air-toll-study-lays-most-deaths-to-pilots-who.html | GENERAL FLYING LEADS AIR TOLL Study Lays Most Deaths to Pilots Who Lack Ability | By Tania Long | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/gibraltar-to-vote-on-link-to-britain-or-rejoining-spain-gibraltar.html | Gibraltar to Vote On Link to Britain Or Rejoining Spain Gibraltar Vote is Set by Britain On Keeping Tie or Joining Spain | By Anthony Lewis Special to the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/hoving-changes-museum-setup-met-will-get-a-new-unit-appointments.html | HOVING CHANGES MUSEUM SETUP Met Will Get a New Unit Appointments Accent Youth | By Grace Glueck | RE0000698953 | 1995-04-10 | B00000355212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/in-land-of-the-siesta-a-dog-show-fits-pace-without-pawdragging.html | In Land of the Siesta a Dog Show Fits Pace Without PawDragging | By Walter R Fletcher | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/in-the-nation-a-roadblock-named-reagan.html | In The Nation A Roadblock Named Reagan | By Tom Wicker | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/johnson-regrets-kintners-leaving-white-house-aide-to-have-eye.html | JOHNSON REGRETS KINTNERS LEAVING White House Aide to Have Eye Surgery Here in July | By Roy Reed Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/johnson-seeks-support-for-rail-plan.html | Johnson Seeks Support for Rail Plan | By David R Jones Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/kiesinger-proposes-lowlevel-talks-with-east-he-offers-to-send-a.html | Kiesinger Proposes LowLevel Talks With East He Offers to Send a Deputy to Meet Stoph Aide to Air Problems of Split Land | By David Binder Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mantle-breaks-a-gehrig-record-plays-in-2-165th-game-as-a.html | MANTLE BREAKS A GEHRIG RECORD Plays in 2 165th Game as a YankeeDowning Gains 7th Victory in Opener | By Deane McGowen Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mariner-5-flies-accurate-path-toward-cloudcovered-venus.html | Mariner 5 Flies Accurate Path Toward CloudCovered Venus | By John Noble Wilford Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/market-place-railroads-rush-for-equipment.html | Market Place Railroads Rush for Equipment | By Robert Metz | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/medicare-bills-paid-in-3-weeks-program-a-year-old-at-end-of-the.html | MEDICARE BILLS PAID IN 3 WEEKS Program a Year Old at End of the Month Now Speeds Claims of Physicians AN OUTLAY OF 3BILLION Official Says Care for Aged Is SuccessServices to Old Rise 15 Per Cent | By Harold M Schmeck Jr Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mideast-oil-curb-jolted-japanese-area-yields-92-of-supply-new.html | MIDEAST OIL CURB JOLTED JAPANESE Area Yields 92 of Supply New Sources Sought | By Robert Trumbull Special to the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/more-disorders-grip-cincinnati-white-youth-15-is-shot-and-fires.html | MORE DISORDERS GRIP CINCINNATI White Youth 15 Is Shot and Fires Keep Guard Busy Negroes Quit Talks | By Gene Roberts Special to the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/negroes-march-near-alabama-capitol.html | Negroes March Near Alabama Capitol | By Walter Rugaber Special to the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/negroes-patrol-streets-in-tampa-young-men-seek-to-prevent-new.html | NEGROES PATROL STREETS IN TAMPA Young Men Seek to Prevent New Outbreak of Violence | By Martin Waldron Special to the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/news-of-realty-loft-conversion-2-buildings-on-west-4th-st-to-be.html | NEWS OF REALTY LOFT CONVERSION 2 Buildings on West 4th St to Be Used for Offices | By Joseph P Fried | RE0000698953 | 1995-04-10 | B00000355212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/nicklaus-shoots-8underpar-62-in-tuneup-for-us-open-starting-today.html | Nicklaus Shoots 8UnderPar 62 in TuneUp for US Open Starting Today OHIO STAR SINKS 6 BIRDIES IN ROW Round of 31 31 at Baltusrol Makes Him Choice to Win Title in Field of 150 | By Lincoln A Werden Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/observer-enough-enugu-enough.html | Observer Enough Enugu Enough | By Russell Baker | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/opera-from-hamburg-german-troupe-due-here-on-23d-opens-in-montreal.html | Opera From Hamburg German Troupe Due Here on 23d Opens in Montreal With Mathis der Maler | By Allen Hughes Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/paper-companies-reviving-merger-kalamazoo-head-discloses.html | PAPER COMPANIES REVIVING MERGER Kalamazoo Head Discloses GeorgiaPacific Talks | By Clare M Reckert | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/personal-finance-dentalcare-plans-personal-finance.html | Personal Finance DentalCare Plans Personal Finance | By Hj Maidenberg | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/pipeline-under-wildlife-refuge-upheld-by-jerseys-high-court.html | Pipeline Under Wildlife Refuge Upheld by Jerseys High Court | By Ronald Sullivan Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/plumber-group-to-aid-minorities-with-job-referral-program-here.html | Plumber Group to Aid Minorities With Job Referral Program Here | By Damon Stetson | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/poverty-called-cause-of-revolt-governor-of-new-mexico-decries.html | POVERTY CALLED CAUSE OF REVOLT Governor of New Mexico Decries Federal Inaction | By Nan Robertson Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/progress-is-mixed-in-brooklyn-slums.html | Progress Is Mixed in Brooklyn Slums | By Paul Hofmann | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/red-cross-carries-messages.html | Red Cross Carries Messages | By Dana Adams Schmidt Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/red-cross-to-aid-troops-in-desert-geneva-body-voices-worry-on-arabs.html | RED CROSS TO AID TROOPS IN DESERT Geneva Body Voices Worry on Arabs Water Supply | By Thomas J Hamilton Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/retrial-barred-in-assault-case-appellate-division-says-judge-erred.html | RETRIAL BARRED IN ASSAULT CASE Appellate Division Says Judge Erred in Discharging Jury | By Robert E Tomasson | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/rights-leaders-hold-unity-talks-map-effort-to-ease-tension-in.html | Rights Leaders Hold Unity Talks Map Effort to Ease Tension in Cleveland | By Martin Arnold | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archiv es/rusk-reports-gain-on-ussoviet-atom-pact-draft.html | Rusk Reports Gain on USSoviet Atom Pact Draft | By Clyde H Farnsworth Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/security-council-bars-soviet-move-to-censure-israel-call-for-a.html | SECURITY COUNCIL BARS SOVIET MOVE TO CENSURE ISRAEL Call for a Withdrawal From Arab Areas Also Rejected Decisively at the UN ASSEMBLY CANVASS IS ON That Polling Members on Demand by Russians for Emergency Meeting | By Drew Middleton Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/seminars-on-arts-to-help-teachers-lincoln-center-will-be-host-to.html | SEMINARS ON ARTS TO HELP TEACHERS Lincoln Center Will Be Host to 200 Schools Teams | By Richard F Shepard | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/senate-approves-draft-bill-7223-president-curbed-4year-extension.html | SENATE APPROVES DRAFT BILL 7223 PRESIDENT CURBED 4Year Extension Restricts Johnson on Student Calls and Blocks a Lottery EDWARD KENNEDY IRKED Says Measure Covers Too Long a Time and Assails Deferments for College | By John D Morris Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/seniority-policy-divides-dockers-petition-by-local-856-urges-rights.html | SENIORITY POLICY DIVIDES DOCKERS Petition by Local 856 Urges Rights Throughout Port | By George Horne | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/shift-of-the-cup-aims-to-give-open-golfers-a-slip-at-the-lip.html | Shift of the Cup Aims to Give Open Golfers a Slip at the Lip | By Dave Anderson Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/soviet-curb-seen-on-arab-arms-aid-kremlin-believed-restudying.html | SOVIET CURB SEEN ON ARAB ARMS AID Kremlin Believed Restudying Policy of Military Support | By John W Finney Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stage-comedy-of-errors-shakespeare-is-well-served-in-the-park.html | Stage Comedy of Errors Shakespeare Is Well Served in the Park | By Dan Sullivan | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stars-triumph-over-generals-21-in-national-league-soccer-here-st.html | Stars Triumph Over Generals 21 in National League Soccer Here ST LOUIS GOALIE BLUNTS ATTACKS De Lima Makes 12 Saves in 2d Half Mostly Near End to Stop New Yorkers | By Gerald Eskenazi | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stock-rise-ended-by-profit-taking-drop-is-first-in-7-sessions.html | STOCK RISE ENDED BY PROFIT TAKING Drop is First in 7 Sessions Losses Outnumber Gains by 653 to 565 DOW DIPS 554 TO 88061 Weak Key Issues Depress AveragesVolume Falls to 1096 Million Shares | By John J Abele | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/study-suggests-that-hepatitis-is-linked-to-some-birth-defects.html | Study Suggests That Hepatitis Is Linked to Some Birth Defects | By Richard P Lyons Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/summer-schools-get-22million-record-program-approved-to-help-avoid.html | SUMMER SCHOOLS GET 22MILLION Record Program Approved to Help Avoid Violence | By Gene Currivan | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tens-of-thousands-at-wailing-wall-jewish-pilgrims-once-again-flock.html | Tens of Thousands at Wailing Wall Jewish Pilgrims Once Again Flock to Wailing Wall | By James Feron Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/theater-gogols-inspector-in-ontario-russian-satire-staged-with-some.html | Theater Gogols Inspector in Ontario Russian Satire Staged With Some Restraint | By Walter Kerr Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/thieu-announces-hell-oppose-ky-for-vietnamese-presidency.html | Thieu Announces Hell Oppose Ky for Vietnamese Presidency | By Jonathan Randal Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/think-tanks-applied-research-on-notforprofit-basis-is-paying-off.html | Think Tanks Applied Research on NotforProfit Basis Is Paying Off Handsomely CENTERS PROVIDE VITAL LINK IN US Institutes Combine Talents Drawn From Government Campuses and Industry | By Richard Reeves Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/to-each-her-own-gone-is-the-safe-little-ball-gown.html | To Each Her Own Gone Is the Safe Little Ball Gown | By Enid Nemy | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tv-an-hour-with-duke-ellington-channel-13-presents-1965-documentary.html | TV An Hour With Duke Ellington Channel 13 presents 1965 Documentary | By Jack Gould | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/un-bids-israel-assist-refugees-councils-resolution-calls-for-aid-to.html | UN BIDS ISRAEL ASSIST REFUGEES Councils Resolution Calls for Aid to Arab Civilians in Returning to Homes | By Juan de Onis Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/uns-power-to-enforce-its-will-depends-on-ussoviet-accord.html | UNs Power to Enforce Its Will Depends on USSoviet Accord | By Sam Pope Brewer Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/us-group-eases-stand-on-raritan-minimum-removal-of-80-of-pollutants.html | US GROUP EASES STAND ON RARITAN Minimum Removal of 80 of Pollutants Proposed | By Morris Kaplan | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/war-brings-problems-for-48-palestine-refugees.html | War Brings Problems for 48 Palestine Refugees | By Sydney Gruson Special To the New York Times | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/wood-fieldand-stream-too-many-deer-and-too-little-food-pose-problem.html | Wood Fieldand Stream Too Many Deer and Too Little Food Pose Problem for Conservationists | By Oscar Godbout | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/youth-18-is-accused-in-cab-explosion.html | Youth 18 Is Accused in Cab Explosion | By Martin Gansberg | RE0000698953 | 1995-04-10 | B00000355212 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/6-us-apparel-makers-pull-out-of-soviet-fair-citing-tensions.html | 6 US Apparel Makers Pull Out Of Soviet Fair Citing Tensions | By Isadore Barmash | RE0000698954 | 1995-04-10 | B00000355213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/adios-vic-52-wins-national-championship-at-yonkers-pocomoonshine.html | Adios Vic 52 Wins National Championship at Yonkers POCOMOONSHINE FINISHES SECOND Cardigan Bay 910 Choice Winds Up Third as Victor Scores by Four Lengths | By Louis Effrat Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/advertising-2-agencies-share-the-world.html | Advertising 2 Agencies Share the World | By Philip H Dougherty | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/allen-calls-on-schools-to-give-priority-to-summer-programs.html | Allen Calls on Schools to Give Priority to Summer Programs | By Richard L Madden Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/allied-unit-with-us-copters-smashes-a-vietcong-battalion-211-of.html | Allied Unit With US Copters Smashes a Vietcong Battalion 211 of Enemy Killed and 17 Are Captured in Delta by South Vietnamese | By Bernard Weinraub Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/amateur-keeps-as-cool-as-pro-despite-hot-round-at-baltusrol.html | Amateur Keeps as Cool as Pro Despite Hot Round at Baltusrol | By Dave Anderson Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/amex-stocks-end-indecision-to-stage-a-strong-advance.html | Amex Stocks End Indecision to Stage A Strong Advance | By Douglas W Cray | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/antipoverty-squabble-may-cost-syracuse-us-aid-for-program.html | Antipoverty Squabble May Cost Syracuse US Aid for Program | By Thomas A Johnson Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/arab-nations-weigh-sending-leaders-to-assembly-session.html | Arab Nations Weigh Sending Leaders to Assembly Session | By Hedrick Smith Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/arab-plan-to-halt-oil-supply-falters-arab-plan-to-cut-oil-flow.html | Arab Plan to Halt Oil Supply Falters ARAB PLAN TO CUT OIL FLOW FALTERS | By William D Smith | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bankers-of-state-fear-tight-money-may-recur-in-fall.html | Bankers of State Fear Tight Money May Recur in Fall | By John H Allan Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bill-asks-check-on-rental-autos-odometer-inspection-sought-by.html | BILL ASKS CHECK ON RENTAL AUTOS Odometer Inspection Sought by Council Committee | By Seth S King | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/booklet-on-puerto-rico-history-is-out.html | Booklet on Puerto Rico History Is Out | By Henry Raymont | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/books-of-the-times-looking-back-two-good-novels-reconsidered.html | Books of The Times Looking Back Two Good Novels Reconsidered | By Eliot FremontSmith | RE0000698954 | 1995-04-10 | B00000355213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/boyd-warns-icc-on-freight-rates-agency-urged-to-weigh-peril-of.html | BOYD WARNS ICC ON FREIGHT RATES Agency Urged to Weigh Peril of Inflation When It Considers Increases RAILS TRUCKS ON SLATE Roads Want Average 34 RaiseMotor Carriers Seek 200Million | By Edwin L Dale Jr Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/brandt-confers-with-students-refuses-to-condemn-police-in-west.html | BRANDT CONFERS WITH STUDENTS Refuses to Condemn Police in West Berlin Rioting | By David Binder Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/break-in-grain-aid-looms.html | Break in Grain Aid Looms | By John W Finney Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bridge-weak-twobid-used-sparingly-in-recent-world-title-play.html | Bridge Weak TwoBid Used Sparingly In Recent World Title Play | By Alan Truscott | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/business-loans-climb-sharply-borrowing-from-banks-up-463million-for.html | BUSINESS LOANS CLIMB SHARPLY Borrowing From Banks Up 463Million for Week | By Robert Walker | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/campaign-funds-from-state-urged-change-in-constitution-is-asked-by.html | CAMPAIGN FUNDS FROM STATE URGED Change in Constitution Is Asked by Democrats Here | By Thomas P Ronan | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/cincinnati-riots-spread-to-prison-inmates-of-both-races-fight.html | CINCINNATI RIOTS SPREAD TO PRISON Inmates of Both Races Fight Guards for 3 Hours12 Negroes Get Stiff Terms | By Gene Roberts Special to the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-gives-plans-of-300-programs-summer-projects-to-assist-slum.html | CITY GIVES PLANS OF 300 PROGRAMS Summer Projects to Assist Slum Areas Announced | By John Kifner | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-police-devise-plans-for-protection-of-kosygin.html | City Police Devise Plans for Protection of Kosygin | By Peter Kihss | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-told-to-wait-on-trade-center-oconnor-asks-more-study-on-how-to.html | CITY TOLD TO WAIT ON TRADE CENTER OConnor Asks More Study on How to Get Maximum Income From Project PUBLIC HEARING TODAY Council Head Sees a 400 Gain in Taxes if Private Developer Does Work | By Charles G Bennett | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-will-police-relocation-bids-sixpoint-program-begun-to.html | CITY WILL POLICE RELOCATION BIDS SixPoint Program Begun to Discourage Collusion | By Clayton Knowles | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/commodities-trading-due-to-start-after-labor-day-in-liquid-propane.html | Commodities Trading Due to Start After Labor Day in Liquid Propane Futures | By Elizabeth M Fowler | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/computer-picks-rising-stocks-computer-is-used-by-broker-to-pick.html | Computer Picks Rising Stocks Computer Is Used by Broker to Pick Rising Stocks | By Vartanig G Vartan | RE0000698954 | 1995-04-10 | B00000355213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/court-writ-asked-to-end-ship-strike-arbitrators-backtowork-order.html | COURT WRIT ASKED TO END SHIP STRIKE Arbitrators BacktoWork Order Ignored by Union | By Edward A Morrow | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/detroit-suspends-61-policemen-300-report-sick-in-pay-fight.html | Detroit Suspends 61 Policemen 300 Report Sick in Pay Fight | By Jerry M Flint Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | By Craig Claiborne | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/division-with-430-helicopters-uses-shanks-mare-in-search-for.html | Division With 430 Helicopters Uses Shanks Mare in Search for Vietcong | By Jonathan Randal Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/egyptian-accuses-israel.html | Egyptian Accuses Israel | By Thomas J Hamilton Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/enter-a-princess-real-into-a-new-world-makebelieve.html | Enter a Princess Real Into a New World MakeBelieve | By Donald Janson Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/exdancer-plans-debut-as-author-90-day-mistress-by-jj-coyle-to-open.html | EXDANCER PLANS DEBUT AS AUTHOR 90 Day Mistress by JJ Coyle to Open Nov 6 | By Sam Zolotow | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/family-of-22-sails-for-2month-holiday-abroad-seattle-couple.html | Family of 22 Sails for 2month Holiday Abroad Seattle Couple Providing a Vacation for AllThey Like Being Together | By John P Callahan | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/fleckman-takes-twostroke-lead-with-67-as-storm-interrupts-us-open.html | Fleckman Takes TwoStroke Lead With 67 as Storm Interrupts US Open SEVEN PROS TIED BEHIND AMATEUR Casper Palmer Rodriguez January Player Beman and Wall Shoot 69s | By Lincoln A Werden Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/foreign-affairs-the-bible-as-policy.html | Foreign Affairs The Bible as Policy | By Cl Sulzberger | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/french-mother-pleads-for-son-facing-bolivian-courtmartial.html | French Mother Pleads for Son Facing Bolivian CourtMartial | By Paul L Montgomery Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/furriers-venture-forth-into-miniskirt-and-pants-world.html | Furriers Venture Forth Into Miniskirt and Pants World | By Angela Taylor | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/general-learning-corp-trying-new-look-officers-are-shifted-for.html | General Learning Corp Trying New Look Officers Are Shifted for Joint Venture of Time and GE | By Terry Robards | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/gov-hughes-of-iowa-in-switch-praises-johnson.html | Gov Hughes of Iowa in Switch Praises Johnson | By Douglas E Kneeland Special To the New Yotk Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/greene-runs-100yard-dash-in-91-seconds-to-tie-record-college-mark.html | Greene Runs 100Yard Dash in 91 Seconds to Tie Record COLLEGE MARK SET BY SMITH IN 220 He Is Clocked in 0202 at Utah TrialsFlowers Ties High Hurdles Record | By William N Wallace Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/history-updated-by-halston.html | History Updated by Halston | By Enid Nemy | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/house-shifts-bill-on-teacher-corps-unit-acting-to-save-plan-offers.html | HOUSE SHIFTS BILL ON TEACHER CORPS Unit Acting to Save Plan Offers Separate Measure | By Marjorie Hunter Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/hughes-signs-bill-including-jersey-in-cleanair-pact.html | HUGHES SIGNS BILL INCLUDING JERSEY IN CLEANAIR PACT IndustryDominated State Agency Is Replaced by Health Department Unit | By Ronald Sullivan Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/israeli-buses-speed-the-evacuation-of-refugees.html | Israeli Buses Speed the Evacuation of Refugees | By James Feron Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/johnson-willing-to-meet-kosygin-plans-to-go-to-texas-for-weekend.html | JOHNSON WILLING TO MEET KOSYGIN Plans to Go to Texas for Weekend but Is Keeping His Schedule Flexible | By Max Frankel Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/kennedy-loses-vote-for-harvard-board-kennedy-beaten-in-harvard-vote.html | Kennedy Loses Vote For Harvard Board KENNEDY BEATEN IN HARVARD VOTE | By John H Fenton Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/king-hussein-reported-to-stall-on-a-soviet-offer-of-50-planes.html | King Hussein Reported to Stall On a Soviet Offer of 50 Planes | By Sydney Gruson Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/kosygin-coming-to-un-assembly-meets-de-gaulle-in-paris-today.html | KOSYGIN COMING TO UN ASSEMBLY MEETS DE GAULLE IN PARIS TODAY JOHNSON WILL BE GLAD TO SEE HIM GROMYKO ALSO DUE Kremlin Hopes Heads of Other Countries Will Join Talks | By Peter Grose Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ky-puts-war-need-at-600000-gis-ky-puts-war-need-at-600000-gis.html | Ky Puts War Need At 600000 GIs KY PUTS WAR NEED AT 600000 GIS | By Tom Buckley Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/lefkowitz-seeks-more-art-advice-museum-chiefs-and-others-offer.html | LEFKOWITZ SEEKS MORE ART ADVICE Museum Chiefs and Others Offer Ideas on Immunity | By Richard F Shepard | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/madrid-assails-gibraltar-plan-british-action-on-plebiscite-called-a.html | MADRID ASSAILS GIBRALTAR PLAN British Action on Plebiscite Called a Smokescreen | By Tad Szulc Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mantle-stottlemyre-excel-as-yanks-beat-senators-20-bomber-slugger.html | Mantle Stottlemyre Excel as Yanks Beat Senators 20 BOMBER SLUGGER GETS 509TH HOMER He Also Sets Up Run With DoubleStottlemyre Holds Losers to Five Hits | By Deane McGowen Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/maoists-fighting-maoists-in-anhwei-provincial-radio-depicts.html | MAOISTS FIGHTING MAOISTS IN ANHWEI Provincial Radio Depicts Widespread Lawlessness | By Tillman Durdin Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/market-place-conglomerates-yield-surprises.html | Market Place Conglomerates Yield Surprises | By Robert Metz | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/merger-deal-set-by-ny-air-brake-general-signal-corp-would-acquire.html | MERGER DEAL SET BY NY AIR BRAKE General Signal Corp Would Acquire the Company for 66Million in Stock | By Clare M Reckert | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/moontrip-to-race-in-bowling-green-victor-in-1966-event-added-to.html | MOONTRIP TO RACE IN BOWLING GREEN Victor in 1966 Event Added to Buckpassers Rivals | By Michael Strauss | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/most-us-ship-aid-for-special-types-bulk-of-allocation-to-go-for.html | MOST US SHIP AID FOR SPECIAL TYPES Bulk of Allocation to Go for BargeCarrying Vessels | By Werner Bamberger | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/new-havens-fate-laid-before-icc-19-lawyers-debate-terms-of-deal.html | NEW HAVENS FATE LAID BEFORE ICC 19 Lawyers Debate Terms of Deal With PennCentral | By Robert Bedingfield Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/numata-of-japan-wins-by-decision-ends-elordes-7year-reign-as-the.html | NUMATA OF JAPAN WINS BY DECISION Ends Elordes 7Year Reign as the Junior Lightweight Champion in Tokyo Bout | By Robert Trumbull Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/paris-is-pleased-by-kosygin-plan-officials-see-visit-of-soviet.html | PARIS IS PLEASED BY KOSYGIN PLAN Officials See Visit of Soviet Leader as Vindication of French Mideast Policy | By Henry Tanner Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/personal-income-rises-28billion-to-6169billion-personal-income.html | Personal Income Rises 28Billion To 6169Billion PERSONAL INCOME RISES FOR MONTH | By Eileen Shanahan | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/price-cuts-grow-in-textile-fibers-ici-slashes-polyesters-du-pont.html | PRICE CUTS GROW IN TEXTILE FIBERS ICI Slashes Polyesters du Pont Set to Follow | By Gerd Wilcke | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rail-strike-delay-of-90-more-days-is-voted-in-house-johnsons-plan.html | RAIL STRIKE DELAY OF 90 MORE DAYS IS VOTED IN HOUSE Johnsons Plan for Binding Mediation by a Special Panel Is Turned Down REST OF BILL APPROVED Administration Wins Several Tests Before Setback on Setting Settlement Terms | By David R Jones Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/reagan-contends-rivals-are-afraid-says-democrats-fear-loss-from.html | REAGAN CONTENDS RIVALS ARE AFRAID Says Democrats Fear Loss From Coast to Capital | By Wallace Turner Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/screen-brutal-tale-of-12-angry-men-dirty-dozen-rumbles-into-the.html | Screen Brutal Tale of 12 Angry Men Dirty Dozen Rumbles Into the Capitol | By Bosley Crowther | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sea-voyage-around-the-world-in-731-days-skipper-with-wife-infant-6.html | Sea Voyage Around the World in 731 Days Skipper With Wife Infant 6 Others Begins Trip | By Steve Cady | RE0000698954 | 1995-04-10 | B00000355213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/senate-will-take-2-votes-on-charges-against-dodd-accusations-in.html | Senate Will Take 2 Votes On Charges Against Dodd Accusations in Censure Case to Be Split at Hollands RequestLong Reported to Fear That Defense Is Weakened | By Ew Kenworthy Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ships-of-4-nations-to-be-visiting-city-will-provide-new-yorkers.html | SHIPS OF 4 NATIONS TO BE VISITING CITY Will Provide New Yorkers With Watchers Paradise | By Tania Long | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/show-of-strength-for-romney-sought-at-governors-parley.html | Show of Strength for Romney Sought at Governors Parley | By Warren Weaver Jr Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sports-of-the-times-the-palmer-method.html | Sports of the Times The Palmer Method | By Arthur Daley | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/stocks-show-gain-despite-late-dip-rises-outnumber-declines-by-660.html | STOCKS SHOW GAIN DESPITE LATE DIP Rises Outnumber Declines by 660 to 567Volume Increases to 1124 Million DOW UP 265 TO 88326 Profit TakingCaution on Ky UN SeenCredit Aids CapitalGoods Shares | By John J Abele | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/substitute-debtlimit-measure-approved-by-house-committee.html | Substitute DebtLimit Measure Approved by House Committee | By John D Morris Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tampa-riots-end-negroes-praised-city-lauds-100-youths-who-patrolled.html | TAMPA RIOTS END NEGROES PRAISED City Lauds 100 Youths Who Patrolled Key Areas | By Martin Waldron Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/the-old-garland-throb-still-thrills-the-faithful-wild-applause.html | The Old Garland Throb Still Thrills the Faithful Wild Applause Greets Singer at Westbury Music Fair | By John S Wilson Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/think-tanks-one-concerns-work-ranges-from-submarine-war-to-capn.html | Think Tanks One Concerns Work Ranges From Submarine War to Capn Crunch ARTHUR D LITTLE PIONEER IN FIELD Unlike Key Rivals It Advises for Profit and Does Most of Its Studies for Industry | By Richard Reeves Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/three-opposition-leaders-in-india-deny-they-got-us-funds.html | Three Opposition Leaders in India Deny They Got US Funds | By Joseph Lelyveld Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tiger-morse-im-a-swan-in-a-world-of-ducks.html | Tiger Morse Im a Swan in a World of Ducks | By Bernadette Carey | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tv-british-shakeup-signals-revolutionary-shifts-commercial-channels.html | TV British ShakeUp Signals Revolutionary Shifts Commercial Channels Under New Control | By Jack Gould | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/us-appeals-court-limits-scope-of-search-warrants-us-court-limits.html | US Appeals Court Limits Scope of Search Warrants US COURT LIMITS SEARCH WARRANT | By Edward Ranzal | RE0000698954 | 1995-04-10 | B00000355213 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/us-refuses-to-join-call-for-special-un-session-us-balks-at-call-for.html | US Refuses to Join Call For Special UN Session US BALKS AT CALL FOR AUN SESSION | By Drew Middleton Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/visit-by-khrushchev-to-the-un-in-1960-recalled-outbreaks-of.html | Visit by Khrushchev to the UN in 1960 Recalled Outbreaks of Violence and Killing of Girl Here Marked Gathering of Leaders | By Sylvan Fox | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/washington-president-johnson-and-premier-kosygin.html | Washington President Johnson and Premier Kosygin | By James Reston | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/wide-tariff-cuts-planned-by-japan-wide-tariff-cuts-planned-by-japan.html | Wide Tariff Cuts Planned by Japan WIDE TARIFF CUTS PLANNED BY JAPAN | By Robert Trumbull Special To the New York Times | RE0000698954 | 1995-04-10 | B00000355213 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/2-parties-favoring-chicago-not-miami-for-68-convention-2-parties.html | 2 Parties Favoring Chicago Not Miami For 68 Convention 2 PARTIES WEIGH CONVENTION SHIFT | By Warren Weaver Jr Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/41-crews-set-for-ira-regatta-harvard-is-favored-over-yale-close.html | 41 Crews Set for IRA Regatta Harvard Is Favored Over Yale Close Race Foreseen | By Michael Strauss Special to the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/a-graduation-from-poverty-into-jobs-in-community-service.html | A Graduation From Poverty Into Jobs in Community Service | By Marylin Bender | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/a-muggy-96-day-hottest-of-year-power-is-taxed-major-users-of.html | A MUGGY 96 DAY HOTTEST OF YEAR POWER IS TAXED Major Users of Electricity in Pennsylvania and Jersey Turn Off Appliances CITY CONSUMPTION SAFE Use of Water Rises Sharply Here but the Reservoirs Remain at a High Level | By Michael T Kaufman | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/anguilla-caribbean-coral-islet-asks-to-become-us-territory-anguilla.html | Anguilla Caribbean Coral Islet Asks to Become US Territory ANGUILLA SEEKING TO BE PART OF US | By United Press International | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/antiques-americana-from-1750-to-1850-display-at-smithsonian.html | Antiques Americana From 1750 to 1850 Display at Smithsonian Documents Change | By Marvin D Schwartz | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/auto-club-assails-highway-signs-here-as-obsolete-and-deceptive.html | Auto Club Assails Highway Signs Here as Obsolete and Deceptive | By Joseph C Ingraham | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bill-from-lirr-vexes-nickerson-county-executive-in-nassau-says-cost.html | BILL FROM LIRR VEXES NICKERSON County Executive in Nassau Says Cost Is Outrageous Charge Is 17Million COURT FIGHT IS VOWED Authority Seeking Payment for the Maintenance and Operation of Railroad | By Roy R Silver Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/boeing-will-help-manage-apollo-contract-is-result-of-inquiry-into.html | BOEING WILL HELP MANAGE APOLLO Contract Is Result of Inquiry Into Astronauts Deaths | By John Noble Wilford Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/books-of-the-times-the-two-nations.html | Books of The Times The Two Nations | By Thomas Lask | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bridge-rare-playing-maneuver-missed-in-world-tourney.html | Bridge Rare Playing Maneuver Missed in World Tourney | By Alan Truscott | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/buckpasser-is-strong-choice-to-capture-bowling-green-at-aqueduct-to.html | Buckpasser Is Strong Choice to Capture Bowling Green at Aqueduct Today COLT WILL MAKE HIS GRASS DEBUT Five Will Start in 55400 HandicapBuckpasser to Carry 135 Pounds | By Joe Nichols | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/busy-amex-week-closes-with-gain-in-lively-trading.html | Busy Amex Week Closes With Gain In Lively Trading | By Douglas W Cray | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/captured-egyptian-missile-base-stands-intact-in-the-sinai-desert.html | Captured Egyptian Missile Base Stands Intact in the Sinai Desert American Newsmen Visit Site Instructions on Weapons in Russian and English | By Charles Mohr Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/chemical-inhibits-mosquito-births-females-rendered-infertile-by.html | CHEMICAL INHIBITS MOSQUITO BIRTHS Females Rendered Infertile by Material Found in Males | By Walter Sullivan | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cincinnati-calm-but-guard-stays-mayor-wants-to-be-certain-negro.html | CINCINNATI CALM BUT GUARD STAYS Mayor Wants to Be Certain Negro Rioting Is Over | By Gene Roberts Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/colleges-in-state-ask-easing-of-aid-urge-charter-delegates-to.html | COLLEGES IN STATE ASK EASING OF AID Urge Charter Delegates to Remove Restrictions | By Richard L Madden Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/commodities-copper-prices-steady-despite-sabotage-of-vital-congo.html | Commodities Copper Prices Steady Despite Sabotage of Vital Congo Supply Link | By Elizabeth M Fowler | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/congress-defers-rail-legislation-unions-delay-strike-while-accord.html | CONGRESS DEFERS RAIL LEGISLATION Unions Delay Strike While Accord on Bill Is Sought | By David R Jones Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/court-bars-writ-in-shipping-tieup-but-upholds-arbitrator-on-order.html | COURT BARS WRIT IN SHIPPING TIEUP But Upholds Arbitrator on Order to Deck Union | By George Horne | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/crimson-eight-unbeaten.html | Crimson Eight Unbeaten | By Steve Cady Special to the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cubs-turn-back-mets-43-as-phillips-scores-decisive-tally-in-10th-in.html | Cubs Turn Back Mets 43 as Phillips Scores Decisive Tally in 10th Inning SLUGGER CLOUTS 12TH HOMER IN 5TH Phillips Gets 3Run Belt Off SelmaWild Throw by H Taylor Costly | By Leonard Koppett | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dayton-quiet-as-negro-youths-go-on-antiriot-patrol-in-ghetto.html | Dayton Quiet as Negro Youths Go on Antiriot Patrol in Ghetto | By Earl Caldwell Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |

| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/doctor-prescribes-a-fashion-show.html | Doctor Prescribes a Fashion Show | By Enid Nemy | RE0000698951 | 1995-04-10 | B00000355209 |
|---|---|---|---|---|---|---|
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dodge-mfg-fights-emerson-electric-says-it-has-a-merger-deal-with.html | DODGE MFG FIGHTS EMERSON ELECTRIC Says It Has a Merger Deal With Reliance Electric | By Clare M Reckert | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/election-ordered-in-painters-union-court-urges-locals-to-halt.html | ELECTION ORDERED IN PAINTERS UNION Court Urges Locals to Halt Lawless Administration | By Edward Ranzal | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/entire-un-guard-on-duty.html | Entire UN Guard on Duty | By Richard Jh Johnston Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/envoys-to-cities-barred-by-house-federal-project-ends-june-30mayors.html | ENVOYS TO CITIES BARRED BY HOUSE Federal Project Ends June 30Mayors Seek Revival | By Robert B Semple Jr Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/fumes-and-noise-plague-tenants-apartments-over-approach-to-the.html | FUMES AND NOISE PLAGUE TENANTS Apartments Over Approach to the Washington Bridge Criticized by Residents MANY REPORTED MOVING City Planners Had Praised AirRights Community as Major Advance in Living | By Steven V Roberts | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/gilbert-loses-bid-for-reduced-term-in-jail-sentence-gilbert-is.html | Gilbert Loses Bid For Reduced Term In Jail Sentence GILBERT IS DENIED LIGHTER SENTENCE | By Terry Robards | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/governor-opens-door-a-little-may-be-a-favorite-son-in-68.html | Governor Opens Door a Little May Be a Favorite Son in 68 | By James F Clarity | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/greene-takes-100yard-dash-crown-matson-betters-shotput-record-sets.html | Greene Takes 100Yard Dash Crown MATSON BETTERS SHOTPUT RECORD Sets NCAA Mark of 67 Feet 9 InchesGreene Wins in 92 Seconds | By William N Wallace Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/has-paraphernalia-gone-soft-for-fall.html | Has Paraphernalia Gone Soft for Fall | By Bernadette Carey | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/heat-proves-as-tough-to-beat-as-par-in-open-hogan-perseveres-as.html | Heat Proves as Tough to Beat as Par in Open Hogan Perseveres as Always but 30 Spectators Wilt | By Dave Anderson Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/investors-told-of-profits-in-food-freeman-says-us-business-can-spur.html | Investors Told of Profits in Food Freeman Says US Business Can Spur Worlds Output | By Kathleen McLaughlin | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/janis-gives-2million-in-art-to-modern-museum-janis-gives-2million.html | Janis Gives 2Million in Art to Modern Museum Janis Gives 2Million Art to Modern | By Richard F Shepard | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/job-corps-opens-defense-in-house-shriver-and-kelly-concede-our.html | JOB CORPS OPENS DEFENSE IN HOUSE Shriver and Kelly Concede Our Share of Failures | By John Herbers Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/jordanians-count-200000-refugees-un-aids-in-days-survey-of-those.html | JORDANIANS COUNT 200000 REFUGEES UN Aids in Days Survey of Those Who Fled West Bank | By Dana Adams Schmidt Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/jordans-economists-fearful-of-future-without-west-bank.html | Jordans Economists Fearful Of Future Without West Bank | By Dana Adams Schmidt Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/kosygin-is-arriving-here-today-meets-2-hours-with-de-gaulle.html | KOSYGIN IS ARRIVING HERE TODAY MEETS 2 HOURS WITH DE GAULLE ASSEMBLY TO OPEN THIS MORNING MANY LEADERS DUE Mideast Session May Get Record Turnout of High Officials | By J Anthony Lukas | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/kosygin-may-stay-at-estate-or-mission.html | Kosygin May Stay at Estate or Mission | By Kathleen Teltsch | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/ky-seeks-support-of-chinese-voters-tours-hospitals-in-cholon-but.html | KY SEEKS SUPPORT OF CHINESE VOTERS Tours Hospitals in Cholon But Denies Its Politics | By Bernard Weinraub Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/labor-may-halt-radio-programs-12year-tie-with-edward-p-morgan-is.html | LABOR MAY HALT RADIO PROGRAMS 12Year Tie With Edward P Morgan Is Ended | By Ben A Franklin Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/long-in-sixhour-speech-insists-senate-clear-dodd-attacks-former.html | Long in SixHour Speech Insists Senate Clear Dodd Attacks Former Aides to Connecticut Democrat Vote Is Delayed | By E W Kenworthy Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/market-place-kosygins-visit-and-the-market.html | Market Place Kosygins Visit And the Market | By Robert Metz | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/monmouth-park-results-oceanport-nj.html | Monmouth Park Results OCEANPORT NJ | By the Aesociated Press | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/music-promenade-for-globetrotters-phyllis-curtin-stars-in.html | Music Promenade for Globetrotters Phyllis Curtin Stars in International Medley | By Raymond Ericson | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/naacp-is-urged-to-prevent-riots-wilkins-appeals-for-support-from.html | NAACP IS URGED TO PREVENT RIOTS Wilkins Appeals for Support From 1500 Chapters to Keep the Summer Cool | By Martin Arnold | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/nickel-unobtrusive-but-vital-is-in-short-supply-shortage-noted-in.html | Nickel Unobtrusive but Vital Is in Short Supply SHORTAGE NOTED IN NICKEL SUPPLY | By Robert Walker | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/nw-to-broaden-its-suit-to-delay-merger-of-pennsy-nw-to-broaden-suit.html | NW to Broaden Its Suit to Delay Merger of Pennsy NW TO BROADEN SUIT OVER PENNSY | By Robert E Bedingfield | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/opera-alban-bergs-lulu-in-montreal-hamburgs-production-is-highly.html | Opera Alban Bergs Lulu in Montreal Hamburgs Production Is Highly Charged | By Allen Hughes | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/orthodox-mass-is-planned-in-presbyterian-church.html | Orthodox Mass Is Planned in Presbyterian Church | By Will Lissner | RE0000698951 | 1995-04-10 | B00000355209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/palmer-cards-68-for-137-and-takes-onestroke-lead-in-open-at.html | Palmer Cards 68 for 137 and Takes OneStroke Lead in Open at Baltusrol NICKLAUS SECOND AND CASPER THIRD Three Birdies on Back Nine Help PalmerFleckman in Tie for 4th at 140 | By Lincoln A Werden Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/phone-lines-cross-callers-cross-too-phone-ties-cross-callers-as.html | Phone Lines Cross Callers Cross Too PHONE TIES CROSS CALLERS AS WELL | By Stephen Ao Golden | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/policemen-in-detroit-begin-picketing.html | Policemen in Detroit Begin Picketing | By Jerry M Flint Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/president-urges-a-stable-mideast-bids-each-nation-respect-right-of.html | PRESIDENT URGES A STABLE MIDEAST Bids Each Nation Respect Right of Its Neighbors Cancels Trip to Ranch | By Max Frankel Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/pressmen-agree-on-a-contract-with-three-newspapers-here.html | Pressmen Agree on a Contract With Three Newspapers Here | By Damon Stetson | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/rca-device-sets-chinese-type-machine-produces-photographic-film-for.html | RCA Device Sets Chinese Type Machine Produces Photographic Film for Printing Use | By Stacy V Jones Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/referee-chased-by-soccer-fans-goldstein-gains-tie-here-against-40.html | REFEREE CHASED BY SOCCER FANS Goldstein Gains Tie Here Against 40 Partisans | By Gerald Eskenazi | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/robbery-suspect-seized-in-closet-police-convince-woman-he-could.html | ROBBERY SUSPECT SEIZED IN CLOSET Police Convince Woman He Could Have Hid in Home | By Lawrence Van Gelder | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/ross-says-party-is-building-unity-asserts-councils-actions-are-a.html | ROSS SAYS PARTY IS BUILDING UNITY Asserts Councils Actions Are a Credit to Democrats | By Seth S King | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/security-forces-gird-for-kosygin-thousands-set-to-protect-foreign.html | SECURITY FORCES GIRD FOR KOSYGIN Thousands Set to Protect Foreign Leaders at UN | By Paul Hofmann | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/severe-hunger-found-in-mississippi.html | Severe Hunger Found in Mississippi | By Nan Robertson Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/snags-still-exist-in-kennedy-round-us-and-common-market-at-odds-on.html | SNAGS STILL EXIST IN KENNEDY ROUND US and Common Market at Odds on 3d Countries | By Clyde H Farnsworth Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soldiers-in-sinai-reported-saved-israelis-say-planes-seek-last-of.html | SOLDIERS IN SINAI REPORTED SAVED Israelis Say Planes Seek Last of Missing Arabs | By Terenoe Smith Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-architectural-gem-resort-being-built-on-black-sea-hailed-as.html | Soviet Architectural Gem Resort Being Built on Black Sea Hailed As Revelation of New Design Standards | By Ada Louise Huxtable Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-is-accused-by-israel-in-note-russians-are-charged-with.html | SOVIET IS ACCUSED BY ISRAEL IN NOTE Russians Are Charged With impeding Mideast Peace | By Sydney Gruson Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/spain-set-to-float-80million-issue-spain-will-float-80million-issue.html | Spain Set to Float 80Million Issue SPAIN WILL FLOAT 80MILLION ISSUE | By Tad Szulc Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/spirits-are-high-at-wheelchair-games-contestants-greeted-by.html | Spirits Are High at Wheelchair Games Contestants Greeted by Campanella at Opening Event | By John Radosta | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/stocks-end-mixed-after-early-gain-declines-edge-advances-by-620-to.html | STOCKS END MIXED AFTER EARLY GAIN Declines Edge Advances by 620 to 580 as Indicators Hold Narrow Rises DOW UP 174 TO 88500 Volume Falls to 1074 Million Report of Higher Tax Adds to Uncertainty | By John J Abele | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/the-question-of-credit-interest-rates-rise-and-bond-prices-drop-yet.html | The Question of Credit Interest Rates Rise and Bond Prices Drop Yet US Aims to Ease Money | By John H Allan | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/topics-the-boom-over-the-sea.html | Topics The Boom Over the Sea | By Bo Lundberg | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/trade-center-action-put-off-as-hearings-end-61-persons-address.html | Trade Center Action Put Off as Hearings End 61 Persons Address Board of Estimate as Opponents Mount Massive Attack | By Charles G Bennett | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/udall-optimistic-on-oil-supplies-he-sees-return-to-normal-despite.html | UDALL OPTIMISTIC ON OIL SUPPLIES He Sees Return to Normal Despite Arab Embargo | By Robert A Wright | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-hints-at-call-for-a-67-tax-rise-of-more-than-6-administration.html | US HINTS AT CALL FOR A 67 TAX RISE OF MORE THAN 6 Administration Commerce Aide Says Is Undecided on Size of Increase | By Eileen Shanahan Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-urged-to-review-warrant-ruling.html | US Urged to Review Warrant Ruling | By Sidney E Zion | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/wallaces-hopes-rise-in-wisconsin-in-milwaukee-he-hints-again-at.html | WALLACES HOPES RISE IN WISCONSIN In Milwaukee He Hints Again at ThirdParty Candidacy | By Donald Janson Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/wheres-the-water-survival-kits-for-sixth-fleet-pilots-took-no.html | Wheres the Water Survival Kits for Sixth Fleet Pilots Took No Account of Risks Over Sinai | By Neil Sheehan Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/yugoslavs-hint-discord-in-cairo-paper-suggests-there-may-be.html | YUGOSLAVS HINT DISCORD IN CAIRO Paper Suggests There May Be Struggle for Power | By Richard Eder Special To the New York Times | RE0000698951 | 1995-04-10 | B00000355209 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/196-vietcong-killed-in-ambush-of-gis-gis-ambushed-kill-196-vietcong.html | 196 Vietcong Killed In Ambush of GIs GIS AMBUSHED KILL 196 VIETCONG | By Tom Buckley Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/3-errors-aid-chicago-met-errors-help-cubs-triumph-91.html | 3 Errors Aid Chicago MET ERRORS HELP CUBS TRIUMPH 91 | By Joseph Durso | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/3500-taking-part-in-ford-mustangs-eastern-rally.html | 3500 Taking Part in Ford Mustangs Eastern Rally | By Frank M Blunk Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/893-dogs-entered-in-hudsons-show-upstate-saturday.html | 893 Dogs Entered In Hudsons Show Upstate Saturday | By Walter R Fletcher | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-captain-courageous.html | A Captain Courageous | By Bosley Crowther | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-compact-city-police-detail-runs-into-very-few-problems.html | A Compact City Police Detail Runs Into Very Few Problems | By Sylvan Fox | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-garden-for-all-seasons.html | A Garden for All Seasons | By Barbara Plumb | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-job-corps-unit-gets-new-chance-new-bedford-eases-hostile-attitude.html | A JOB CORPS UNIT GETS NEW CHANCE New Bedford Eases Hostile Attitude as Battles End | By John H Fenton Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-normal-week-for-crime-the-record-of-one-police-district-in.html | A Normal Week For Crime The record of one police district in Chicago throws light on the nature of crime in American cities | By Robert Rice | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-passion-for-things-imperial.html | A Passion for Things Imperial | By Rita Reif | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-readers-report-readers-report.html | A Readers Report Readers Report | By Martin Levin | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-roundup-of-rodeos-in-the-us-and-canada.html | A Roundup of Rodeos in the US and Canada | By Robert Meyer Jr | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-stone-reservoir-becomes-a-home-in-westchester-old-reservoir.html | A Stone Reservoir Becomes a Home In Westchester OLD RESERVOIR BECOMES A HOME | By Franklin Whitehouse | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/advertising-getting-second-phd-at-pg.html | Advertising Getting Second PhD at PG | By Philip H Dougherty | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aid-for-arab-refugees-un-agency-gives-food-education-and-health.html | Aid For Arab Refugees UN Agency Gives Food Education and Health Services to Over a Million Needy | By Howard A Rusk Md | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aid-to-rifle-club-stirs-opposition-backers-of-gun-control-bill-open.html | AID TO RIFLE CLUB STIRS OPPOSITION Backers of Gun Control Bill Open Drive in Congress | By Ben A Franklin Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/airlines-meeting-expos-challenge-airlines-meeting-expos-challenge.html | Airlines Meeting Expos Challenge Airlines Meeting Expos Challenge | By Robert Berkvist | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/alaska-has-an-expo-all-its-own.html | Alaska Has an Expo All Its Own | By Brannon Albright | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/all-roads-lead-out-of-the-city-as-heat-hangs-on-for-a-2d-day-all.html | All Roads Lead Out of the City As Heat Hangs On for a 2d Day ALL ROADS LEAD OUT OF CITY HEAT | By Murray Schumach | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/amateur-enters-final-round-with-everything-to-gain-and-nothing-to.html | Amateur Enters Final Round With Everything to Gain and Nothing to Lose FLECKMAN AGREES PRESSURE RISES Leader in Open Ineligible for Prize MoneyTexan Spurns Pro Status | By Dave Anderson Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/and-up-comes-dracula-dracula-too-keeps-a-theater-alive.html | And Up Comes Dracula Dracula Too Keeps a Theater Alive | By William Gibson | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/annapolisnewport-race-loses-3-yachts-early-committee-boat-rammed-by.html | AnnapolisNewport Race Loses 3 Yachts Early COMMITTEE BOAT RAMMED BY VIXEN Summertime Is Damaged in CollisionBrigadoon Is Dismasted Near Start | By John Rendel Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/announcement-of-chinese-blast-startles-and-worries-russians.html | Announcement of Chinese Blast Startles and Worries Russians | By Raymond H Anderson Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/antiochs-experiment-in-the-ghetto.html | Antiochs Experiment in the Ghetto | By Olive Evans | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/apollo-is-moving-ahead-cautiously-nasa-plans-an-unmanned-test-shot.html | APOLLO IS MOVING AHEAD CAUTIOUSLY NASA Plans an Unmanned Test Shot in September | By John Noble Wilford Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aquiculture-is-more-than-a-dream-aquiculture-cont.html | Aquiculture Is More Than A Dream Aquiculture Cont | By Lawrence Galton | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/arabs-end-talks-in-kuwait-on-oil-statement-is-silent-on-joint.html | ARABS END TALKS IN KUWAIT ON OIL Statement Is Silent on Joint Strategy in Mideast Crisis | By Hedrick Smith Special to the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/art-notes-fun-at-home-with-moma-the-met-and-the-gugg-fun-at-home.html | Art Notes Fun at Home with MOMA the Met and the Gugg Fun At Home | By Grace Glueck | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/art-safeguarded-in-israel-museum-aides-labored-successfully-during.html | ART SAFEGUARDED IN ISRAEL MUSEUM Aides Labored Successfully During Fiercest Fighting | By Henry Raymont | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/art.html | Art | By John Canaday | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-7-no-title-for-hot-shooters-only.html | Article 7  No Title For Hot Shooters Only | By Arthur Daley | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/assagai-2d-here-defeat-on-turf-rules-out-french-race-for-buckpasser.html | ASSAGAI 2D HERE Defeat on Turf Rules Out French Race for Buckpasser | By Joe Nichols | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/assembly-somber-soviet-leader-silent-as-goldberg-scores-russians.html | ASSEMBLY SOMBER Soviet Leader Silent as Goldberg Scores Russians Position | By Drew Middleton Special to the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/barbra-streisands-free-singin-jams-sheep-meadow-in-the-park-barbra.html | Barbra Streisands Free SingIn Jams Sheep Meadow in the Park Barbra Streisands SingIn Jams Sheep Meadow | By John S Wilson | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bertha-the-doomed.html | Bertha the Doomed | By Walter Allen | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/big-3-tie-at-210-fleckman-amateur-shoots-69-to-gain-us-open-lead.html | BIG 3 TIE AT 210 Fleckman Amateur Shoots 69 to Gain US Open Lead | By Lincoln A Werden Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bolivia-the-games-are-played-with-dynamite.html | Bolivia The Games Are Played With Dynamite | By Paul L Montgomery | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bolivian-mines-face-new-crisis-after-two-years-union-threatens-to.html | BOLIVIAN MINES FACE NEW CRISIS After Two Years Union Threatens to Strike | By Paul L Montgomery Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bonn-struggling-to-extend-gains-but-living-standard-is-still.html | BONN STRUGGLING TO EXTEND GAINS But Living Standard Is Still Highest in EuropeTalk of Recession Heard | By Philip Shabecoff Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bridge-eastern-regionals-were-shorter.html | Bridge Eastern Regionals Were Shorter | By Alan Truscott | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/business-and-watts-jobs-in-the-ghetto-watts-business-facing-the.html | Business and Watts Jobs in the Ghetto Watts Business Facing the Problems | By Robert A Wright Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/camelot-comes-to-town.html | Camelot Comes to Town | By Harriet Cain | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/campaign-urges-cooling-with-gas-caterpillar-agents-call-it-answer.html | CAMPAIGN URGES COOLING WITH GAS Caterpillar Agents Call It Answer to Blackouts | By William Robbins | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/camping-in-woods-comforts-increase-and-so-do-the-profits.html | Camping in Woods Comforts Increase and So Do the Profits VACATIONERS USE HAIR DRYERS NOW Equipment Makers Thrive on Desire to Rough It in a Civilized Way | By Edward Kulkosky | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/can-composer-divorce-public.html | Can Composer Divorce Public | By Gunther Schuller | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/caribbean-acts-on-overbooking.html | Caribbean Acts On Overbooking | By David Gollan | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/chess-tribute-to-stahlberg.html | Chess Tribute to Stahlberg | By Al Horowitz | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/china-is-like-the-chinese-language-chinese-language-cont.html | China Is Like The Chinese Language Chinese Language Cont | By Dennis Bloodworth | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cincinnati-riots-laid-to-isolation-jobless-negroes-are-found-unable.html | CINCINNATI RIOTS LAID TO ISOLATION Jobless Negroes Are Found Unable to Communicate | By Gene Roberts Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/city-to-enforce-limits-in-housing-mitchelllama-tenants-balk-at.html | CITY TO ENFORCE LIMITS IN HOUSING MitchellLama Tenants Balk at Paying Added Rent When Income Rises PROTEST ANNUAL CHECK Coop Residents Oppose Baring Their Income Tax ReturnsCity Firm | By Thomas W Ennis | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/clark-gets-pole-at-belgian-prix-sets-lap-record-in-trials-for.html | CLARK GETS POLE AT BELGIAN PRIX Sets Lap Record in Trials for Todays Contest | By Frank Litsky Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/condominium-offices-for-jersey-26story-tower-set-on-tract-in.html | Condominium Offices for Jersey 26Story Tower Set on Tract in Hackensack | By James F Lynch Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/crime-detection-another-short-circuit-for-the-art-of-bugging.html | Crime Detection Another Short Circuit for the Art of Bugging | By Sidney E Zion | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/criminals-at-large-criminals.html | Criminals at Large Criminals | By Anthony Boucher | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cuttingup.html | CuttingUp | By Richard Rhodes | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dance-did-he-ever-really-go-away.html | Dance Did He Ever Really Go Away | By Clive Barnes | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/daughter-takes-stroll-at-dawn-in-dutiful-stride-mrs-gvishiani.html | Daughter Takes Stroll at Dawn in Dutiful Stride Mrs Gvishiani Accompanies Kosygin Up Third Avenue | By Deirdre Carmody | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/defense-costs-how-much-for-a-human.html | Defense Costs How Much for a Human | By Harry Schwartz | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/detroit-police-threatened-with-jail.html | Detroit Police Threatened With Jail | By Jerry M Flint Special to the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dominican-cites-garave-us-error-opposition-chief-says-bosch-backers.html | DOMINICAN CITES GARAVE US ERROR Opposition Chief Says Bosch Backers Are Penalized | By Edward C Burks Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/education-a-college-president-is-not-just-a-grass-cutter.html | Education A College President Is Not Just a Grass Cutter | By Fred M Hechinger | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/enthusiasm-lags-for-switzerland-its-termed-now-no-haven-for-us.html | ENTHUSIASM LAGS FOR SWITZERLAND Its Termed Now No Haven for US Corporations | By Thomas J Hamilton Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/ethics-dodd-creates-torment-on-capitol-hill.html | Ethics Dodd Creates Torment on Capitol Hill | By Ew Kenworthy | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/european-notebook-sleeper.html | European Notebook Sleeper | By Marc Slonim | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/exconvicts-get-help-in-bonding-project-by-aetna-has-met-with-broad.html | EXCONVICTS GET HELP IN BONDING Project by Aetna Has Met With Broad Success | By Hj Maidenberg | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/experts-discern-minor-gains-in-air-pollution-fight.html | Experts Discern Minor Gains in Air Pollution Fight | By Gladwin Hill Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/first-gravure-issue-by-us.html | First Gravure Issue by US | By David Lidman | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/footbridge-rises-above-e-60th-st-bloomingdales-employes-to-walk.html | FOOTBRIDGE RISES ABOVE E 60TH ST Bloomingdales Employes to Walk Above Traffic | By Arnold H Lubasch | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/foreign-affairs-out-of-the-selfdug-pit.html | Foreign Affairs Out of the SelfDug Pit | By Cl Sulzberger | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/freewheeling-wva.html | FreeWheeling WVa | By Bob Terry | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/gardens-all-about-fuchsias.html | Gardens All About Fuchsias | By Mary Ellen Ross | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/generals-turn-back-falcons-in-soccer-53-before-2047-at-yankee.html | Generals Turn Back Falcons in Soccer 53 Before 2047 at Yankee Stadium TORONTO ATTACK PACED BY KUBALA Falcons Able to take 21 Shots and Winners 16 as Defense Falters | By Gerald Eskenam | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/gov-kirks-police-broaden-inquiry-private-force-investigating.html | GOV KIRKS POLICE BROADEN INQUIRY Private Force Investigating Officials in 17 Counties | By Martin Waldron Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/harvard-sweeps-yale-crews-easily-on-thames-river-harvard-crews-turn.html | Harvard Sweeps Yale Crews Easily On Thames River HARVARD CREWS TURN BACK YALE | By Steve Cady Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/home-improvement-boxesplain-or-fancy.html | Home Improvement BoxesPlain or Fancy | By Bernard Gladstone | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/hows-the-market-by-which-index-hows-market-by-which-index.html | Hows the Market By Which Index HOWS MARKET BY WHICH INDEX | By Vartanig G Vartan | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/in-the-nation-the-rise-and-fall-of-russell-long.html | In The Nation The Rise and Fall of Russell Long | By Tom Wicker | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/india-waiting-for-a-monsoon.html | India Waiting for A Monsoon | By Joseph Lelyveld | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israeli-victory-brings-a-feeling-of-security-to-argentine-jews.html | Israeli Victory Brings a Feeling of Security to Argentine Jews | By Barnard L Collier Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israelis-resume-political-strife-nation-arguing-over-roles-of-dayan.html | ISRAELIS RESUME POLITICAL STRIFE Nation Arguing Over Roles of Dayan and Rabin in War | By Sydney Gruson Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israelis-rush-to-annex-old-jerusalem-before-talks.html | Israelis Rush to Annex Old Jerusalem Before Talks | By James Feron Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/johnson-leaves-door-open-for-meeting-with-kosygin-johnson-leaves.html | Johnson Leaves Door Open For Meeting With Kosygin JOHNSON LEAVES DOOR OPEN TO TALK | By Max Frankel Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/katharine-hepburn-come-i-want-you-to-meet-my-niece.html | Katharine Hepburn Come I Want You to Meet My Niece | By Cecelia Ager | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/kosygin-takes-a-walk-up-third-ave-kosygin-takes-a-walk-up-third-ave.html | Kosygin Takes a Walk Up Third Ave Kosygin Takes a Walk Up Third Ave | By McCandlish Phillips | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/labor-verdict-on-union-finesbut-an-obscure-one.html | Labor Verdict on Union FinesBut an Obscure One | By Ah Raskin | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lindsay-assails-welfare-union-charges-bad-faith-in-plans-for-workin.html | LINDSAY ASSAILS WELFARE UNION Charges Bad Faith in Plans for Workin Tomorrow | By Seth S King | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lindsay-politics-assailed-by-fino-bronx-leader-says-mayor-lacks.html | LINDSAY POLITICS ASSAILED BY FINO Bronx Leader Says Mayor Lacks Party Loyalty | By Thomas P Ronan | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mae-west-joins-the-met.html | Mae West Joins the Met | By Raymond Ericson | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/magician-of-darkness.html | Magician of Darkness | By Webster Schott | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/man-without-compromise-man-without-compromise.html | Man Without Compromise Man Without Compromise | By James P Harrison | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/marking-the-maximilian-centennial.html | Marking the Maximilian Centennial | By Herbert C Bardes | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mayors-say-riots-can-be-averted-responsible-negro-leaders-and.html | MAYORS SAY RIOTS CAN BE AVERTED Responsible Negro Leaders and Integration Urged | By Lawrence E Davies Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/medicaid-enrollments-pressed-by-city.html | Medicaid Enrollments Pressed by City | By Edith Evans Asbury | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/medicine-we-may-be-leaving-a-deadly-legacy-of-pollution.html | Medicine We May Be Leaving a Deadly Legacy of Pollution | By Harold M Schmeck Jr | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mideast-oil-still-flows-despite-uncertain-future-middle-east-oil-is.html | MidEast Oil Still Flows Despite Uncertain Future MIDDLE EAST OIL IS STILL FLOWING | By William D Smith | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/money-in-books-money.html | Money In Books Money | By Lewis Nichols | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mountain-lovers.html | Mountain Lovers | By Walter Teller | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/nassau-villages-to-vote-tuesday-old-brookville-contest-most-unusual.html | NASSAU VILLAGES TO VOTE TUESDAY Old Brookville Contest Most Unusual in the County | By Roy R Silver Special to the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/news-of-the-rialto-a-new-look-at-shylock.html | News of the Rialto A New Look at Shylock | By Lewis Funke | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/nigerian-armies-near-showdown-lagos-regime-plans-attack-on-east-in.html | NIGERIAN ARMIES NEAR SHOWDOWN Lagos Regime Plans Attack on East in Near Future | By Lawrence Fellows Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/not-enough-to-go-around.html | Not Enough to Go Around | By David Wightman | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/observer-down-with-fathers-day.html | Observer Down With Fathers Day | By Russell Baker | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/odyssey-in-chains.html | Odyssey In Chains | By Helene Cantarella | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/of-mind-and-soul-soul.html | Of Mind And Soul Soul | By James Dickey | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/of-soccer-and-madness-chicagos-signing-of-aberdeen-player-and.html | Of Soccer and Madness Chicagos Signing of Aberdeen Player And Description of Defenses Criticized | By Brian Glanville | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/peking-protests-said-to-show-growing-frustration-of-regime.html | Peking Protests Said to Show Growing Frustration of Regime | By Tillman Durdin Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/peking-test-blast-a-surprise-to-us-size-of-explosion-and-speed-of.html | PEKING TEST BLAST A SURPRISE TO US Size of Explosion and Speed of Nuclear Development Were Not Foreseen | By John W Finney Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/penn-crew-gains-2length-victory-varsity-scores-first-ira-triumph.html | PENN CREW GAINS 2LENGTH VICTORY Varsity Scores First IRA Triumph Since 1900 Wisconsin Is Second | By Michael Strauss Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/personality-putting-gold-into-rheingold-onetime-publicity-man-helps.html | Personality Putting Gold Into Rheingold OneTime Publicity Man Helps Turn Loss to Gain | By James J Nagle | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/peterson-loses-10-yanks-defeated-by-white-sox-10.html | Peterson Loses 10 YANKS DEFEATED BY WHITE SOX 10 | By Deane McGowen Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/postal-rate-rise-likely-to-win-first-test-in-house-committee.html | Postal Rate Rise Likely to Win First Test in House Committee | By Robert B Semple Jr Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pressmens-home-in-tennessee-3000acre-complex-is-for-sale-pressmen.html | Pressmens Home in Tennessee 3000Acre Complex Is for Sale PRESSMEN SELL TENNESSEE HOME | By Joseph P Fried | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pressure-in-us-for-defense-seen-demands-for-an-antimissile-system.html | PRESSURE IN US FOR DEFENSE SEEN Demands for an Antimissile System Expected to Rise | By William Beecher Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/push-north-to-expo-stirs-up-adirondacks.html | Push North to Expo Stirs Up Adirondacks | By Michael Strauss | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/raking-muck-deep-in-the-heart-of-texas.html | Raking Muck Deep in the Heart of Texas | By Ah Weiler | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/reagans-chances-found-improving-backers-reported-awaiting-call-for.html | REAGANS CHANCES FOUND IMPROVING Backers Reported Awaiting Call for Funds in 68 | By Wallace Turner Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/recordings-we-still-need-the-beatles-but.html | Recordings We Still Need the Beatles but | By Richard Goldstein | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/refugees-flow-in-jordan-slows-reluctant-camels-crossing-is-a.html | REFUGEES FLOW IN JORDAN SLOWS Reluctant Camels Crossing Is a Highlight of Day | By Dana Adams Schmidt Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/repertory-once-the-honeymoon-is-over-rep-middle-years.html | Repertory Once the Honeymoon Is Over Rep Middle Years | By Walter Kerr | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rivalries-mark-westchester-primary.html | Rivalries Mark Westchester Primary | By Merrill Folsom Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/russian-arrives-at-dawn-to-attend-the-assembly-premiers-trip-viewed.html | Russian Arrives at Dawn To Attend the Assembly Premiers Trip Viewed Here as Occasion for Wide Talks on World Problems Beyond Immediate Mideast Issues | By J Anthony Lukas | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/saigon-apathetic-on-coming-votes-ardor-of-politicians-is-not.html | SAIGON APATHETIC ON COMING VOTES Ardor of Politicians is Not Matched by the Public | By Jonathan Randal Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/science-us-and-russia-try-a-new-look-behind-the-veil-of-venus.html | Science US and Russia Try a New Look Behind the Veil of Venus | By Walter Sullivan | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/senate-unit-sets-newspaper-study-antitrust-panels-hearings-will.html | SENATE UNIT SETS NEWSPAPER STUDY Antitrust Panels Hearings Will Begin on June 27 | By John Herbers Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sir-richard-was-a-shocker.html | Sir Richard Was a Shocker | By Jh Plumb | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/skyline-of-paris-to-get-new-look-skyscrapers-to-be-erected-on-site.html | SKYLINE OF PARIS TO GET NEW LOOK Skyscrapers to Be Erected on Site of Les Halles | By John L Hess Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/soups-to-suit-the-summer.html | Soups to Suit the Summer | By Craig Claiborne | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/southernfried-movies.html | SouthernFried Movies | By Paul Hemphill | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/soviet-economy-a-little-incentive-goes-a-long-way.html | Soviet Economy A Little Incentive Goes a Long Way | By Raymond H Anderson | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/spanish-law-dims-hopes-for-political-freedom.html | Spanish Law Dims Hopes for Political Freedom | By Tad Szulc Special to the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/speaking-of-books-english-traits-english.html | SPEAKING OF BOOKS English Traits English | By Henry Steele Commager | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/spotlight-for-airline-list-choppy-weather.html | Spotlight For Airline List Choppy Weather | By John J Abele | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/stormy-twilight.html | Stormy Twilight | By Aileen Pippett | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/suez-company-forms-a-unit-for-investments-in-the-us.html | Suez Company Forms a Unit For Investments in the US | By Kathleen McLaughlin | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/swiss-will-study-un-membership-seek-new-international-role-but.html | SWISS WILL STUDY UN MEMBERSHIP Seek New International Role but Cling to Neutral Status | By Thomas J Hamilton Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/teenage-winners-display-talent.html | Teenage Winners Display Talent | By Jacob Deschin | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/television-meeting-a-challenge.html | Television Meeting a Challenge | By Jack Gould | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/texts-of-talks-by-assembly-chief-and-goldberg.html | Texts of Talks by Assembly Chief and Goldberg | By Mr Pazhwak | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-10-percenters-of-hollywood-the-10-percenters-of-hollywood-cont.html | The 10 Percenters Of Hollywood The 10 Percenters of Hollywood Cont | By Bernard Wolfe | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-bow-has-his-baton.html | The Bow has His Baton | By Harold C Schonsberg | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-burden-of-battle.html | The Burden of Battle | By John Toland | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-draft-no-to-the-lottery.html | The Draft No to the Lottery | By John Herbers | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-humble-and-exalted.html | The Humble And Exalted | By Rex Lardner | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-law-marshalls-meaning-for-the-court.html | The Law Marshalls Meaning for the Court | By Fred P Graham | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-marquis-and-the-lady.html | The Marquis and the Lady | By Anne Fremantle | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-merchants-view-makers-of-apparel-seek-ways-to-tap-foreign.html | The Merchants View Makers of Apparel Seek Ways to Tap Foreign Markets | By Isadore Barmash | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-oldtime-smokestack-takes-new-form.html | The OldTime Smokestack Takes New Form | By George Horne | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-press-its-getting-hard-really-to-libel-anyone-in-public-life.html | The Press Its Getting Hard Really to Libel Anyone in Public Life | By Robert H Phelps | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-short-war-and-the-long-war-short-war-and-long-war-cont.html | The Short War And the Long War Short War and Long War Cont | By Edmund Stillman | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-third-ike-at-ease-stories-1-tell-to-friends-by-dwight-d.html | The Third Ike AT EASE Stories 1 Tell to Friends By Dwight D Eisenhower 400 pp New York Doubleday  Co 695 | By Cabell Phillips | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-time-is-the-past-but-haydns-plea-for-peace-suits-the-present.html | The Time Is the Past But Haydns Plea for Peace Suits the Present | By Howard Klein | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/transit-workers-prepare-demands-preliminary-proposal-could-cost-the.html | TRANSIT WORKERS PREPARE DEMANDS Preliminary Proposal Could Cost the City 600Million | By Emanuel Perlmutter | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/trial-and-error-trial-and-error.html | Trial And Error Trial and Error | By David Cort | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/trouble-at-the-tate-trouble-at-the-tate.html | Trouble at the Tate Trouble at the Tate | By Gene Baro | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/uar-wreckage-litters-sinai-208-soviet-tanks-are-counted.html | UAR Wreckage Litters Sinai 208 Soviet Tanks Are Counted | By Charles Mohr Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/unlisted-stocks-rose-last-week-counter-index-gained-850-amex-issues.html | UNLISTED STOCKS ROSE LAST WEEK Counter Index Gained 850 Amex Issues Also Up | By Douglas W Cray | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-acts-to-widen-scope-of-general-assembly-debate-on-middle-eastern.html | US Acts to Widen Scope of General Assembly Debate on Middle Eastern Crisis Special Session Puts New Load On the UN Staff and Budget | By Sam Pope Brewer Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-aides-will-discuss-bias-with-officials-of-building-trades.html | US Aides Will Discuss Bias With Officials of Building Trades | By David R Jones Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-economy-new-boom-may-be-just-around-the-corner.html | US Economy New Boom May Be Just Around the Corner | By Edwin L Dale Jr | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-engineers-would-ask-publics-opinion-on-saving-niagara-falls.html | US Engineers Would Ask Publics Opinion On Saving Niagara Falls | By Cliff Spieler | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/usstate-clash-looms-on-hudson-jurisdiction-over-new-road-is-one-of.html | USSTATE CLASH LOOMS ON HUDSON Jurisdiction Over New Road Is One of Ossining Issues | By Ralph Blumenthal Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/vertical-scenery-along-the-high-sierra-vertical-scenery-in.html | Vertical Scenery Along the High Sierra Vertical Scenery in Californias High Sierra | By Jeanne Beaty | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/very-yin.html | Very Yin | By James R Frakes | RE0000698949 | 1995-04-10 | B00000355207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/visitors-attract-little-attention-few-people-watch-russians-on-hot.html | VISITORS ATTRACT LITTLE ATTENTION Few People Watch Russians on Hot Quiet Day | By Maurice Carroll | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/voices-to-keep-cool-by-during-the-hot-summer.html | Voices to Keep Cool By During the Hot Summer | By Gerald Jonas | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wall-street-is-long-on-librarians-wall-street-is-long-on-librarians.html | Wall Street Is Long on Librarians Wall Street Is Long on Librarians | By Robert D Hershey Jr | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wallace-planning-california-race-4way-primary-vote-could-give-him-a.html | WALLACE PLANNING CALIFORNIA RACE 4Way Primary Vote Could Give Him a Victory | By Warren Weaver Jr Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/washington-the-kosygin-visit-to-the-united-nations.html | Washington The Kosygin Visit to the United Nations | By James Reston | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/week-in-finance-market-still-celebrating-week-in-finance-stock.html | Week in Finance Market Still Celebrating Week in Finance Stock Market Extends Celebration 2d Week | By Thomas E Mullaney | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/westbury-estate-to-be-a-college-opulent-old-westbury-estate-scene.html | Westbury Estate To Be a College Opulent Old Westbury Estate Scene of a Class Revolution | By Harry V Forgeron Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wilson-is-focus-of-security-row-commons-to-debate-charge-that-paper.html | WILSON IS FOCUS OF SECURITY ROW Commons to Debate Charge That Paper Broke Rules | By Anthony Lewis Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wooden-apples.html | Wooden Apples | By Alma Chesnut Moore | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/world-food-drive-is-urged-for-poor-presidential-panel-suggests-a.html | WORLD FOOD DRIVE IS URGED FOR POOR Presidential Panel Suggests a MultibillionDollar Effort to Avert Mass Starvation | By Felix Belair Jr Special to the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/world-mark-set-by-usc-quartet-trojans-lower-440relay-record-to-0386.html | WORLD MARK SET BY USC QUARTET Trojans Lower 440Relay Record to 0386 and Win NCAA Meet | By William N Wallace Special To the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/yugoslavs-confirm-soviet-replacement-of-100-migs-egyptians-lost-in.html | Yugoslavs Confirm Soviet Replacement of 100 MIGs Egyptians Lost in War | By Richard Eder Special to the New York Times | RE0000698949 | 1995-04-10 | B00000355207 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/2-sides-firmness-on-mideast-issue-dims-hope-at-un-egyptian-envoy.html | 2 SIDES FIRMNESS ON MIDEAST ISSUE DIMS HOPE AT UN Egyptian Envoy Rules Out Direct Talks Demanded by Israel on a Pullout ASSEMBLY MEETS TODAY Kosygin Will Speak First Syrians Accused of Raid in El Quneitra Area | By Drew Middleton Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/57-hammarskjold-memo-on-mideast-is-disclosed-1957-memo-left-by.html | 57 Hammarskjold Memo On Mideast Is Disclosed 1957 MEMO LEFT BY HAMMARSKJOLD | By Max Frankel Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/addicts-fleeing-4-state-centers-60-or-10-of-patients-in-volunteer.html | ADDICTS FLEEING 4 STATE CENTERS 60 or 10 of Patients in Volunteer Program Have Escaped Since April 1 | By Martin Gansberg | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/advertising-more-help-to-push-products.html | Advertising More Help to Push Products | By Philip H Dougherty | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ama-unit-urges-abortion-reform-backing-of-parent-body-is-sought-on.html | AMA UNIT URGES ABORTION REFORM Backing of Parent Body Is Sought on Easing Curbs | By Richard D Lyons Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/big-board-presses-work-in-surveying-commission-rates-big-board.html | Big Board Presses Work in Surveying Commission Rates BIG BOARD PUSHES SURVEY OF RATES | By Vartanig G Vartan | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/billion-to-expand-park-recreation-in-city-is-urged-laurance.html | BILLION TO EXPAND PARK RECREATION IN CITY IS URGED Laurance Rockefeller Group Advocates 20Year Plan With Stress on Sports ASKS COMMUNITY PLOTS Park Association Criticizes ReportPlanning Agency Drafts Its Own Study | By Murray Schumach | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/billy-rose-tomb-gains-approval-showman-died-last-year-dispute.html | BILLY ROSE TOMB GAINS APPROVAL Showman Died Last Year Dispute Delayed Burial | By John P Callahan | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bridge-duplicate-form-brings-rise-in-general-level-of-play.html | Bridge Duplicate Form Brings Rise In General Level of Play | By Alan Truscott | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bulova-annual-report-entails-months-of-planning-and-labor-months-of.html | Bulova Annual Report Entails Months of Planning and Labor MONTHS OF LABOR IN BULOVA REPORT | By Leonard Sloane | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/chess-bankers-trust-team-wins-7team-league-tourney.html | Chess Bankers Trust Team Wins 7Team League Tourney | By Al Horowitz | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/churchmen-are-cool-to-papal-plan-for-international-control-of.html | Churchmen Are Cool to Papal Plan for International Control of Jerusalem | By Edward B Fiske Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/city-to-stop-pay-in-welfare-sitin-but-workers-go-ahead-with-plans.html | CITY TO STOP PAY IN WELFARE SITIN But Workers Go Ahead With Plans in Their Dispute Over FactFinding | By Emanuel Perlmutter | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/congress-to-push-maritime-policy-strong-merchant-marine-is-goal-of.html | CONGRESS TO PUSH MARITIME POLICY Strong Merchant Marine Is Goal of 2 Key Panel Heads | By George Horne | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/deepdiving-research-submarines-are-opening-a-new-frontier-for.html | DeepDiving Research Submarines Are Opening a New Frontier for Scientists on the Oceans Floor | By John Noble Wilford Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/eel-season-ending-for-city-anglers.html | Eel Season Ending for City Anglers | By Maurice Carroll | RE0000698952 | 1995-04-10 | B00000355211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/facesaving-in-cairo-policies-to-bolster-nassers-position-seem.html | FaceSaving in Cairo Policies to Bolster Nassers Position Seem Likely to Deepen Dependence on Moscow | By Eric Pace Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/fans-of-streisand-leave-tons-of-litter-in-park-30-garbagemen-begin.html | Fans of Streisand Leave Tons of Litter in Park 30 Garbagemen Begin 3Day Cleanup of Sheep Meadow After Her Free Concert | By Ronald Maiorana | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/fleckman-thirdround-leader-quickly-becomes-forgotten-man-disaster.html | Fleckman ThirdRound Leader Quickly Becomes Forgotten Man DISASTER STRIKES AMATEUR AT START Fleckman Takes Bogey 5s on First Three Holes and Soars to a Final 80 | By Dave Anderson Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/furniture-shows-its-colors-for-fall.html | Furniture Shows Its Colors for Fall | By Rita Reif | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/giardino-holds-ghetto-schools-are-using-too-many-specialists-favors.html | Giardino Holds Ghetto Schools Are Using Too Many Specialists Favors Sending Some to Aid Other AreasProposal Is Protested by Shanker | By Peter Kihss | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/gurneys-americanbuilt-and-designed-car-triumphs-in-belgian-grand.html | Gurneys AmericanBuilt and Designed Car Triumphs in Belgian Grand Prix CALIFORNIAN SETS 2 MARKS IN EVENT Averages 145988 MPH and Establishes Record of 148848 for a Lap | By Frank Litsky Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/heavy-bond-slate-is-due-this-week-330million-in-corporate-issues.html | HEAVY BOND SLATE IS DUE THIS WEEK 330Million in Corporate Issues ScheduledSizable Convertibles Prepared INTEREST RATES STEADY Municipal Volume Continues Above AverageFederal Sector Represented | By John H Allan | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/historian-traces-tom-clark-role-in-trumans-widening-of-wiretaps-in.html | Historian Traces Tom Clark Role in Trumans Widening of Wiretaps in 1947 | By Fred P Graham Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/honduras-in-line-for-big-complex-proposed-industrial-project-on.html | HONDURAS IN LINE FOR BIG COMPLEX Proposed Industrial Project on River Put at 72Million | By Kathleen McLaughlin | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/hussein-pressing-for-arab-summit-proposes-a-meeting-by-end-of-the.html | HUSSEIN PRESSING FOR ARAB SUMMIT Proposes a Meeting by End of the Week in Khartoum Wide Disunity Reported | By Dana Adams Schmidt Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/israel-says-syria-broke-ceasefire-charges-arab-troops-tried-to.html | ISRAEL SAYS SYRIA BROKE CEASEFIRE Charges Arab Troops Tried to Change Truce Lines | By Sydney Gruson Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/israelis-tell-how-and-why-they-won-israeli-military-leaders-tell.html | Israelis Tell How and Why They Won Israeli Military Leaders Tell How and Why the War Was Won | By Terence Smith Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/japanese-fashion-enters-the-jet-age.html | Japanese Fashion Enters the Jet Age | By Enid Nemy | RE0000698952 | 1995-04-10 | B00000355211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/jerusalem-area-cleared-of-arabs-hundreds-are-evicted-from-former.html | JERUSALEM AREA CLEARED OF ARABS Hundreds Are Evicted From Former Jewish Quarter | By James Feron Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/kearing-sees-a-crisis-in-garbage-disposal-garbage-disposal-posing.html | Kearing Sees a Crisis in Garbage Disposal GARBAGE DISPOSAL POSING CITY CRISIS | By David Bird | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/kosygin-rides-and-walks-around-manhattan-leaves-car-to-stroll-along.html | Kosygin Rides and Walks Around Manhattan Leaves Car to Stroll Along Fifth Avenue and Wall Street | By J Anthony Lukas | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/kosygins-guard-passes-a-big-test-security-forces-handle-tour-of.html | KOSYGINS GUARD PASSES A BIG TEST Security Forces Handle Tour of Manhattan With Aplomb | By Sylvan Fox | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ky-says-us-is-silent-on-his-early-campaigning-no-pressure-by.html | Ky Says US Is Silent on His Early Campaigning No Pressure by Embassy Touring Premier Asserts | By Rw Apple Jr Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/labradors-power-project-is-going-ahead-after-many-delays-workers.html | Labradors Power Project Is Going Ahead After Many Delays Workers Flock to Churchill Falls | By John M Lee Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mayors-eschew-stand-on-vietnam-panel-at-conference-heeds-lindsay-on.html | MAYORS ESCHEW STAND ON VIETNAM Panel at Conference Heeds Lindsay on Resolution | By Lawrence E Davies Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mets-43-victors-in-10th-then-lose-to-cubs-43-homer-by-reynolds.html | Mets 43 Victors in 10th Then Lose to Cubs 43 Homer by Reynolds Averts Usual Rout on Fathers Day | By Leonard Koppett | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ministers-said-to-be-divided.html | Ministers Said to Be Divided | By Hedrick Smith Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/modern-men-discover-fountain-of-youth-in-a-hairpiece.html | Modern Men Discover Fountain of Youth in a Hairpiece | By Judy Klemesrud | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/music-caramoor-festival-begins-rudel-leads-orchestra-in-3-french.html | Music Caramoor Festival Begins Rudel Leads Orchestra in 3 French Works | By Raymond Ericson | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/new-witness-alleges-that-he-was-offered-money-to-aid-garrison-in-in.html | New Witness Alleges That He Was Offered Money to Aid Garrison in Investigation of Assassination | By Robert E Dallos | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nixon-aides-mentioning-lindsay-for-ticket-in-68-javits-also-courted.html | Nixon Aides Mentioning Lindsay for Ticket in 68 Javits Also Courted in Effort to Weaken Rockefellers Hold on State Delegation | By Warren Weaver Jr Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nuclear-progress-key-chinese-goal-bomb-test-shows-political-turmoil.html | NUCLEAR PROGRESS KEY CHINESE GOAL Bomb Test Shows Political Turmoil Spared Scientists | By Tillman Durdin Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/personal-finance-bankruptcies-personal-finance.html | Personal Finance Bankruptcies Personal Finance | By Hj Maidenberg | RE0000698952 | 1995-04-10 | B00000355211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/population-plan-gains-in-the-un-steps-are-taken-toward-worldwide.html | POPULATION PLAN GAINS IN THE UN Steps Are Taken Toward Worldwide Program | By Juan de Onis Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/rift-is-apparent-in-fund-industry-key-issue-of-sales-charges-splits.html | RIFT IS APPARENT IN FUND INDUSTRY Key Issue of Sales Charges Splits 2 Groups on Eve of Congressional Hearings SENATOR GETS REPLIES Discord Is Seen in Views of the Investment Company Institute and NASD | By Eileen Shanahan Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/rite-with-latin-beat-marks-puerto-rican-fiesta.html | Rite With Latin Beat Marks Puerto Rican Fiesta | By Paul Hoffman | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ruby-sets-mark-in-100mile-race-averages-113380-mph-in-triumph-at.html | RUBY SETS MARK IN 100MILE RACE Averages 113380 MPH in Triumph at Langhorne | By Frank M Blunk Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ship-union-faces-2-damage-actions-arbitrator-and-court-to-hear.html | SHIP UNION FACES 2 DAMAGE ACTIONS Arbitrator and Court to Hear Charges Against Strike | By Edward Morrow | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/small-guerrilla-band-in-bolivia-continues-to-plague-the-army-about.html | Small Guerrilla Band in Bolivia Continues to Plague the Army About 60 Rebels Have Won All the Victories So Far In 3Month Campaign | By Paul L Montgomery Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/so-california-wins-track-title-8-meet-marks-fall-world-record-set.html | So California Wins Track Title 8 Meet Marks Fall World Record Set Another Tied | By William N Wallace Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/soviet-may-bar-voznesensky-trip-poet-may-not-be-allowed-to-appear.html | SOVIET MAY BAR VOZNESENSKY TRIP Poet May Not Be Allowed to Appear at Festival Here | By Ms Handler | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/sports-of-the-times-the-professional-touch.html | Sports of The Times The Professional Touch | By Arthur Daley | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/studies-agree-that-most-campus-activists-are-comparatively.html | Studies Agree That Most Campus Activists Are Comparatively Intelligent Stable and Unprejudiced | By John Leo | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/study-expects-69aday-hospital-cost-by-1970-blue-cross-association.html | Study Expects 69aDay Hospital Cost by 1970 Blue Cross Association Says Increases in Wages Could Send Rates Up by 43 | By Harold M Schmeck Jr Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-mood-of-the-congress-is-anti.html | The Mood of the Congress Is Anti | By Marjorie Hunter Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-theater-anouilhs-antigone-production-by-kilty-is-offered-at.html | The Theater Anouilhs Antigone Production by Kilty Is Offered at Stratford | By Dan Sullivan Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/theater-season-opener-a-midsummer-nights-dream-in-connecticut.html | Theater Season Opener A Midsummer Nights Dream in Connecticut | By Walter Kerr Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/trinidadians-bid-yankeesgoodby-closing-of-us-base-signals-turning.html | TRINIDADIANS BID YANKEESGOODBY Closing of US Base Signals Turning Point for Nation | By Edward C Burks Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/vamoose-leads-ocean-boat-race-pace-slackens-in-annual.html | VAMOOSE LEADS OCEAN BOAT RACE Pace Slackens in Annual AnnapolisNewport Event | By John Rendel Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/wallace-is-pleased-by-receptions-in-wisconsin-and-michigan.html | Wallace Is Pleased by Receptions in Wisconsin and Michigan | By Donald Janson Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/welfare-lost-city-inside-the-city.html | Welfare Lost City Inside the City | By Ah Raskin | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/white-sox-triumph-over-yanks73-40-peters-and-john-score-victories.html | White Sox Triumph Over Yanks73 40 PETERS AND JOHN SCORE VICTORIES Downing and Talbot Suffer DefeatsChicago Gets 5 Runs in 3d in Opener | By Deane McGowen Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/world-reserves-final-effort-set-hope-for-monetary-reform-considered.html | WORLD RESERVES FINAL EFFORT SET Hope for Monetary Reform Considered Dim at Paris Gathering This Week | By Richard E Mooney Special To the New York Times | RE0000698952 | 1995-04-10 | B00000355211 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/2-senators-score-dodds-defense-on-both-charges-bennett-sees-a-fraud.html | 2 SENATORS SCORE DODDS DEFENSE ON BOTH CHARGES Bennett Sees a Fraud in Double BillingMonroney Assails Testimonial Use DIRKSEN LAUDS INQUIRY Says Senate Is on Trial Impasse on Voting Priority May Delay a Decision | By Ew Kenworthy Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/3-are-dismasted-in-newport-race-juniper-vignette-artemis-battered.html | 3 ARE DISMASTED IN NEWPORT RACE Juniper Vignette Artemis Battered in Heavy Storm 3 Others Withdraw | By John Rendel Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/3inch-rainfall-drenches-city-in-final-hours-of-chilly-spring.html | 3Inch Rainfall Drenches City In Final Hours of Chilly Spring | By McCandlish Phillips | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/action-urged-to-help-the-new-haven.html | Action Urged to Help the New Haven | By Richard Witkin Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/advertising-doremus-shifts-top-officers.html | Advertising Doremus Shifts Top Officers | By Philip H Dougherty | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/ama-panel-asks-drive-to-end-doctor-shortage-doctor-shortage-termed.html | AMA Panel Asks Drive To End Doctor Shortage DOCTOR SHORTAGE TERMED ALARMING | By Donald Janson Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/arabs-in-gaza-get-ultimatum-to-turn-in-arms-israeli-governor.html | Arabs in Gaza Get Ultimatum to Turn In Arms Israeli Governor Threatens Occupied City With Loss of Water and Electricity | By Terence Smith Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/argentina-maps-oil-concessions-ongania-expected-to-issue-historic.html | ARGENTINA MAPS OIL CONCESSIONS Ongania Expected to Issue Historic Decree Soon | By Barnard L Collier Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/assagai-will-run-in-frances-grand-prix-de-st-cloud-stupendous-is.html | Assagai Will Run in Frances Grand Prix de St Cloud Stupendous Is Sold BUCKPASSER SET FOR A LONG REST Neloy Feels Ogden Phipps Should Hold Out Colt for WeightforAge Races | By Joe Nichols | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/bagging-african-beasts-for-jewelry-and-bibelots.html | Bagging African Beasts for Jewelry and Bibelots | By Virginia Lee Warren | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/bill-blass-designs-for-men.html | Bill Blass Designs for Men | By Bernadine Morris | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/birth-pill-found-an-aid-to-adjustments-in-marriage.html | Birth Pill Found an Aid to Adjustments in Marriage | By Richard D Lyons Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/boise-to-acquire-a-vehicle-maker-40million-share-exchange-set-with.html | BOISE TO ACQUIRE A VEHICLE MAKER 40Million Share Exchange Set With DivcoWayne | By David Dworsky | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/bridge-popularity-rising-for-team-events-over-long-periods.html | Bridge Popularity Rising for Team Events Over Long Periods | By Alan Truscott | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/britain-to-guard-south-arabians-in-shift-she-plans-to-keep-carrier.html | BRITAIN TO GUARD SOUTH ARABIANS In Shift She Plans to Keep Carrier and Planes Near After Independence | By Anthony Lewis Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/captured-egyptian-general-tells-the-story-of-his-brigades.html | Captured Egyptian General Tells the Story of His Brigades Disintegration in a Trek Across Sinai | By Charles Mohr Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/cavanagh-tells-fellow-mayors-to-fight-for-aid.html | Cavanagh Tells Fellow Mayors to Fight for Aid | By Lawrence E Davies Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/center-here-ends-its-trade-shows-exhibition-building-to-turn-space.html | CENTER HERE ENDS ITS TRADE SHOWS Exhibition Building to Turn Space Into New Offices | By Alexander R Hammer | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/channel-13-news-gets-30000-gift-general-motors-grant-helps-10-pm.html | CHANNEL 13 NEWS GETS 30000 GIFT General Motors Grant Helps 10 PM Feature Continue | By George Gent | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/chinese-hbomb-not-a-prototype-gop-congressman-says-it-was-an-actual.html | CHINESE HBOMB NOT A PROTOTYPE GOP Congressman Says It Was an Actual Weapon | By John W Finney Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/clay-draft-trial-opens-in-houston-allwhite-jury-empaneled-rights.html | CLAY DRAFT TRIAL OPENS IN HOUSTON AllWhite Jury Empaneled Rights Activists Arrive | By Martin Waldron Special to the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/columbia-profit-a-happy-ending.html | Columbia Profit A Happy Ending | By Clare M Reckert | RE0000698943 | 1995-04-10 | B00000355199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/commodities-quotations-for-world-sugar-futures-show-decline-in.html | Commodities Quotations for World Sugar Futures Show Decline in Heavy Trading ARGENTINA DENIES A 60000TON SALE Rumor Circulated Earlier Pushes Prices Down Copper Dealings Off | By Elizabeth M Fowler | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/court-orders-deck-officers-union-to-end-walkout.html | Court Orders Deck Officers Union to End Walkout | By Edward A Morrow | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/dance-moscow-puts-tourists-first-visitors-given-tickets-as.html | Dance Moscow Puts Tourists First Visitors Given Tickets as Residents Wait | By Clive Barnes Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/de-gaulle-is-cool-as-wilson-makes-new-market-plea-wilson-meeting.html | De Gaulle Is Cool as Wilson Makes New Market Plea Wilson Meeting With de Gaulle Renews Common Market Appeal | By Richard E Mooney Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/debate-is-sharp-russian-assails-us-as-meddler-citing-policy-in.html | DEBATE IS SHARP Russian Assails US as Meddler Citing Policy in Vietnam | By Drew Middleton Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/defacto-segregation-held-invalid-in-capitals-schools-us-judge.html | DeFacto Segregation Held Invalid in Capitals Schools US Judge Orders Busing and Upsets Assignment of Pupils by Ability | By Ben A Franklin Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/few-signs-of-hope-first-days-debate-on-the-mideast-is-mostly-some.html | Few Signs of Hope First Days Debate on the Mideast Is Mostly Some Harsh Exchanges | By James Reston Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/first-issue-snags-charter-debate-delegates-adjourn-to-study-initial.html | FIRST ISSUE SNAGS CHARTER DEBATE Delegates Adjourn to Study Initial Proposal Further | By Richard L Madden Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/furniture-retailers-find-sales-picking-up-furniture-sales-rising-at.html | Furniture Retailers Find Sales Picking Up FURNITURE SALES RISING AT RETAIL | By Isadore Barmash | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/gomulka-warns-proisrael-poles-remark-aimed-at-jews-later-widened-in.html | GOMULKA WARNS PROISRAEL POLES Remark Aimed at Jews Later Widened in Official Text | By Henry Kamm Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/gop-presses-for-a-writein-victory-in-primary.html | GOP Presses for a WriteIn Victory in Primary | By Clayton Knowles | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/hardly-anyone-for-tennis-in-ecuador.html | Hardly Anyone for Tennis in Ecuador | By Lloyd E Millegan | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/house-unit-lauds-health-centers-antipoverty-hearing-is-told-about.html | HOUSE UNIT LAUDS HEALTH CENTERS Antipoverty Hearing Is Told About New Watts Facility | By Nan Robertson Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/house-unit-votes-to-extend-teacher-corps-3-years.html | House Unit Votes to Extend Teacher Corps 3 Years | By Marjorie Hunter Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/icc-chief-sees-rail-rulings-soon-says-agency-could-issue-decision.html | ICC CHIEF SEES RAIL RULINGS SOON Says Agency Could Issue Decision on New Havens Bid by Late Summer PROMPTNESS STRESSED PennCentral and Northern Line Resolutions Also Are Expected to Be Quick | By Robert E Bedingfield Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/in-the-nation-democracy-or-something-in-saigon.html | In The Nation Democracy or Something in Saigon | By Tom Wicker | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/israelis-put-off-annexing-of-old-city-of-jerusalem.html | Israelis Put Off Annexing of Old City of Jerusalem | By Sydney Gruson Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/javits-discounts-nixons-chances-says-conservative-cant-get-new-york.html | JAVITS DISCOUNTS NIXONS CHANCES Says Conservative Cant Get New York Support in 68 | By James F Clarity | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kennedy-warns-of-air-pollution-disaster-he-calls-city-a-violator.html | Kennedy Warns of Air Pollution Disaster He Calls City a Violator Tours Area in Helicopter | By David Bird | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kosygin-hears-johnsons-policy-speech-on-tv-premier-then-drives-to.html | Kosygin Hears Johnsons Policy Speech on TV Premier Then Drives to UN to Deliver Own Address Sees Egyptians and Dane | By J Anthony Lukas | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kosygin-role-in-alliluyeva-trip-as-told-in-mccalls-is-disputed.html | Kosygin Role in Alliluyeva Trip As Told in McCalls Is Disputed | By Henry Raymont | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/local-rent-rises-outpace-nations-metropolitan-area-increase-over.html | LOCAL RENT RISES OUTPACE NATIONS Metropolitan Area Increase Over Last 10 Years Nearly Double Countrys Figure 21 REGIONS SURVEYED Other Major Cities Slowed After Spurts Following the Decontrol of Apartments | By Steven V Roberts | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/long-lines-clog-welfare-center-supervisors-take-over-the-casework.html | LONG LINES CLOG WELFARE CENTER Supervisors Take Over the Casework at Amsterdam | By Kathleen Teltsch | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/market-place-defense-issues-and-china-bomb.html | Market Place Defense Issues And China Bomb | By Robert Metz | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/medical-school-may-join-city-u-board-of-higher-education-gives-its.html | MEDICAL SCHOOL MAY JOIN CITY U Board of Higher Education Gives Its Approval to Mt Sinai Affiliation | By Emanuel Perlmutter | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mets-look-for-better-results-after-summer-solstice-passes.html | Mets Look for Better Results After Summer Solstice Passes | By Leonard Koppett | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/migrant-reforms-urged-in-jersey-hughes-unit-asks-subsidy-for.html | MIGRANT REFORMS URGED IN JERSEY Hughes Unit Asks Subsidy for Schooling of Children | By Ronald Sullivan Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mills-show-lag-of-31-output-of-steel-drops-for-week.html | Mills Show Lag of 31 OUTPUT OF STEEL DROPS FOR WEEK | By Robert Walker | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/moore-upsets-santana-in-tennis-emerson-froehling-also-advance-in.html | Moore Upsets Santana in Tennis Emerson Froehling Also Advance in British Tourney | By Fred Tupper Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/national-water-system-is-urged-in-study-of-river-basin-planning.html | National Water System Is Urged In Study of River Basin Planning | By John H Fenton Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/new-arab-policy-urged-by-hussein-jordanian-says-war-shock-can-be-a.html | NEW ARAB POLICY URGED BY HUSSEIN Jordanian Says War Shock Can Be a Turning Point | By Dana Adams Schmidt Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/no-step-on-canal-planned-by-india-suez-closing-slows-food-aid-but.html | NO STEP ON CANAL PLANNED BY INDIA Suez Closing Slows Food Aid but Delhi Feels Powerless | By Joseph Lelyveld Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/observer-the-chinese-white-rhinoceros.html | Observer The Chinese White Rhinoceros | By Russell Baker | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/police-in-atlanta-quell-negro-mob-six-hurt-in-violence-after-fiery.html | POLICE IN ATLANTA QUELL NEGRO MOB Six Hurt in Violence After Fiery Carmichael Speech | By Walter Rugaber Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/police-in-detroit-resume-protest-sick-calls-and-reports-of-patrol.html | POLICE IN DETROIT RESUME PROTEST Sick Calls and Reports of Patrol Car Trouble Rise | By Jerry M Flint Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/presidents-plan-5-principles-involved-kosygin-reported-to-bar-a.html | PRESIDENTS PLAN 5 Principles Involved Kosygin Reported to Bar a Meeting | By Max Frankel Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/procaccino-calls-rail-bill-too-high-protests-37million-for-3-li.html | PROCACCINO CALLS RAIL BILL TOO HIGH Protests 37Million for 3 LI Terminals Here | By Charles G Bennett | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/rabbi-urges-us-bar-israel-deal-asks-johnson-not-to-link-vietnam-to.html | RABBI URGES US BAR ISRAEL DEAL Asks Johnson Not to Link Vietnam to Mideast Pact | By Irving Spiegel Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/roquepine-here-for-gotham-trot-dashing-rodney-arrives-for-rich.html | ROQUEPINE HERE FOR GOTHAM TROT Dashing Rodney Arrives for Rich Yonkers Race | By Louis Effrat Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sale-is-doubled-for-shakespeare-connecticut-fete-tells-of-the-rise.html | SALE IS DOUBLED FOR SHAKESPEARE Connecticut Fete Tells of the Rise in Subscriptions | By Sam Zolotow | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/shipping-industry-using-air-freight-faster-delivery-of-needed-parts.html | SHIPPING INDUSTRY USING AIR FREIGHT Faster Delivery of Needed Parts Accounts for Change | By Tania Long | RE0000698943 | 1995-04-10 | B00000355199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sluggish-market-closes-on-fence-advances-slightly-exceeded-by.html | SLUGGISH MARKET CLOSES ON FENCE Advances Slightly Exceeded by Declines as the Pace of Trading Slackens INDICATORS ARE MIXED WaitandSee View Taken by Many as They Weigh Speeches on Mideast | By John J Abele | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/south-vietnamese-get-primer-on-election-fraud-magazine-of-kys.html | South Vietnamese Get Primer on Election Fraud Magazine of Kys Rivals Lists Means Diem Regime Used for its Victories at Polls | By Jonathan Randal Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/soviet-exports-so-much-caviar-that-moscow-must-do-without.html | Soviet Exports So Much Caviar That Moscow Must Do Without | By Raymond H Anderson Special To The New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/soviet-poet-voznesensky-cancels-his-visit-here.html | Soviet Poet Voznesensky Cancels His Visit Here | By Ms Handler | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sports-of-the-times-first-things-first.html | Sports of The Times First Things First | By Arthur Daley | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/st-johns-dispute-to-be-arbitrated-13-of-31-dismissed-in-1965-accept.html | ST JOHNS DISPUTE TO BE ARBITRATED 13 of 31 Dismissed in 1965 Accept Universitys Offer Ruling to Be Binding | By Martin Gansberg | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/staffing-for-the-theater-houseman-and-saintdenis-discuss-plans-for.html | Staffing for the Theater Houseman and SaintDenis Discuss Plans for Drama Unit at Juilliard | By Howard Taubman | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/statements-of-2-on-plot-doubted-nbc-says-lie-detectors-weaken.html | STATEMENTS OF 2 ON PLOT DOUBTED NBC Says Lie Detectors Weaken Garrisons Case | By Robert E Dallos | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/stella-adler-a-sense-of-style-in-everything.html | Stella Adler A Sense of Style in Everything | By Joan Cook | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/stock-prices-rise-in-active-trading-on-american-list.html | Stock Prices Rise In Active Trading On American List | By Douglas W Cray | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/swedish-ombudsman-finds-most-cases-baseless.html | Swedish Ombudsman Finds Most Cases Baseless | By Paul Hofmann | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/teachers-stage-city-hall-protest-20000-ready-to-resign-in-pay-fight.html | TEACHERS STAGE CITY HALL PROTEST 20000 Ready to Resign in Pay Fight Shanker Says | By Peter Kihss | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/text-of-kosygin-address-to-general-assembly-and-excerpts-from-eban.html | Text of Kosygin Address to General Assembly and Excerpts From Eban Speech Russian and Israeli Talks Give Sharply Opposing Views of Conflict in the Mideast | Special to The New York Times | RE0000698943 | 1995-04-10 | B00000355199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/thant-bars-view-of-hammarskjold-he-and-uar-reject-plan-requiring.html | THANT BARS VIEW OF HAMMARSKJOLD He and UAR Reject Plan Requiring Assembly to Act on a UN Pullout | By Juan de Onis Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/trustee-finds-hope-of-survival-slight-for-webb-knapp-future-seen.html | Trustee Finds Hope Of Survival Slight For Webb  Knapp FUTURE SEEN DIM FOR WEBB  KNAPP | By Terry Robards | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/tv-some-familiar-lines-stations-give-wide-coverage-to-debate-at-un.html | TV Some Familiar Lines Stations Give Wide Coverage to Debate at UN and to Johnsons Speech | By Jack Gould | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/union-innovator.html | Union Innovator | Judith Mage | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/union-workin-fails-to-halt-aid-to-relief-clients-supervisors-help.html | UNION WORKIN FAILS TO HALT AID TO RELIEF CLIENTS Supervisors Help to Process Casework as Employes Conduct Seminars | By Damon Stetson | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/us-troops-braced-for-vietnam-rainy-season-4th-infantry-in-the.html | US Troops Braced for Vietnam Rainy Season 4th Infantry in the Highlands Must Block Foes Attempts to Get Out of Mountains | By Bernard Weinraub Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/westchester-gets-districting-plan-supervisors-approve-board-with.html | WESTCHESTER GETS DISTRICTING PLAN Supervisors Approve Board With Weighted Vote | By Ralph Blumenthal Special To the New York Times | RE0000698943 | 1995-04-10 | B00000355199 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/175-caseworkers-suspended-here-in-union-protest-welfare-chief-says.html | 175 CASEWORKERS SUSPENDED HERE IN UNION PROTEST Welfare Chief Says They Harassed Employes Who Defied the Workin NO NEGOTIATIONS HELD Supervisors Help Maintain ServicesAngry Clients Fight Demonstrators 175 CASEWORKERS SUSPENDED BY CITY | By Damon Stetson | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/2-london-actors-to-do-roles-here-local-versions-of-british-shows.html | 2 LONDON ACTORS TO DO ROLES HERE Local Versions of British Shows Sign Original Stars | By Sam Zolotow | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/28-of-91-yachts-quit-annapolis-race-fleet-pounded-by-seas-and-gale.html | 28 of 91 Yachts Quit Annapolis Race FLEET POUNDED BY SEAS AND GALE Coast Guard Escort Kept on Alert No Serious Injuries Reported | By John Rendel Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/a-rug-that-would-floor-little-miss-muffet.html | A Rug That Would Floor Little Miss Muffet | By Rita Reif | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/advertising-gi-joe-back-at-his-old-base.html | Advertising GI Joe Back at His Old Base | By Philip A Dougherty | RE0000698950 | 1995-04-10 | B00000355208 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/allied-stores-net-and-sales-improve-net-and-sales-up.html | Allied Stores Net And Sales Improve NET AND SALES UP | By Isadore Barmash | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/alliluyeva-book-in-russian-too-due-in-the-original-oct-16-same-date.html | ALLILUYEVA BOOK IN RUSSIAN TOO Due in the Original Oct 16 Same Date as Translation | By Henry Raymont | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/amex-list-rises-in-heavy-trading-volume-is-fourth-largest-in.html | AMEX LIST RISES IN HEAVY TRADING Volume Is Fourth Largest In History of the Exchange AMEX LIST RISES IN HEAVY TRADING | By Douglas W Cray | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/baeza-will-ride-assagai-in-220000-grand-prix-de-saint-cloud-cordero.html | Baeza Will Ride Assagai in 220000 Grand Prix de Saint Cloud CORDERO IS VICTOR ON 5 MOUNTS HERE Puerto Rican Who Will Also Travel to Paris Takes Over Jockey Lead | By Steve Cady | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/big-merger-voted-by-realty-equities-realty-equities-plans-big.html | Big Merger Voted By Realty Equities REALTY EQUITIES PLANS BIG MERGER | By Clare M Reckert | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/books-of-the-times-kinfolk-and-others.html | Books of The Times Kinfolk and Others | By Thomas Lask | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/bridge-variety-of-factors-contributed-to-dominance-of-italian-team.html | Bridge Variety of Factors Contributed To Dominance of Italian Team | By Alan Truscott | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/changes-in-mass-are-due-june-29-new-procedures-designed-to-simplify.html | CHANGES IN MASS ARE DUE JUNE 29 New Procedures Designed to Simplify Catholic Rite Will Be Instituted GENUFLECTIONS ARE CUT But Recitation of the Canon in English Must Await Approval of Bishops | By Sylvan Fox | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/city-police-quietly-organize-11man-patrols-small-tactical-units-are.html | City Police Quietly Organize 11Man Patrols Small Tactical Units Are Designed to Get to Trouble Quickly | By McCandlish Phillips | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/clay-guilty-in-draft-case-gets-five-years-in-prison-us-judge-also.html | Clay Guilty in Draft Case Gets Five Years in Prison US Judge Also Fines the Boxer 10000 for Refusing Induction CLAY IS CONVICTED ON DRAFT CHARGE | By Martin Waldron Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/computer-to-teach-at-15-city-schools-in-february.html | Computer to Teach at 15 City Schools in February | By Gene Currivan | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/conpinuous-check-made-on-engines-american-airlines-ends-the-stated.html | CONPINUOUS CHECK MADE ON ENGINES American Airlines Ends the Stated Time Overhaul | By Tania Long | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/detroit-police-call-end-to-slowdown.html | Detroit Police Call End to Slowdown | By Jerry M Flint Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/doctor-finds-clue-to-infection-curb-scientist-in-australia-may-have.html | DOCTOR FINDS CLUE TO INFECTION CURB Scientist in Australia May Have Discovered How the Body Sets Up Immunity DOCTOR FINDS CLUE TO INFECTION CURB | By Richard D Lyons Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/doctors-urged-to-combat-government-planning-convention-exhorted-to.html | Doctors Urged to Combat Government Planning Convention Exhorted to Bar Threat of Centralization New AMA Head Asks Steps to Fulfill Local Needs | By Donald Janson Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/donohue-seeks-road-racing-title-victory-on-sunday-at-watkins-glen.html | Donohue Seeks Road Racing Title Victory on Sunday at Watkins Glen Can Clinch Honors Long Island Driver in LolaChevrolet to Face Field of 29 | By Frank M Blunk | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/draft-extension-sent-to-president-house-votes-bill-assuring.html | DRAFT EXTENSION SENT TO PRESIDENT House Votes Bill Assuring Deferments to Students | By John D Morris Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/eastern-nigerias-last-link-to-outside-world-is-cut.html | Eastern Nigerias Last Link to Outside World Is Cut | By Lloyd Garrison Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/fino-turns-back-bronx-opponents-wins-all-4-contests-against.html | FINO TURNS BACK BRONX OPPONENTS Wins All 4 Contests Against Insurgents in Primary | By Thomas P Ronan | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/foreign-affairs-how-darkly-the-glass.html | Foreign Affairs  How Darkly the Glass | By Cl Sulzberger | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/fossils-of-pigs-may-hold-clue-to-glacial-history.html | Fossils of Pigs May Hold Clue to Glacial History | By Harold M Schmeck Jr Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/foys-grand-slam-paces-5run-5th-yastrzemski-also-connects-in-inning.html | FOYS GRAND SLAM PACES 5RUN 5TH Yastrzemski Also Connects in Inning After Rain Halts Play for 56 Minutes | By Joseph Durso | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/fpc-approves-gas-pipeline-through-us-to-serve-canada-fpc-authorizes.html | FPC Approves Gas Pipeline Through US to Serve Canada FPC AUTHORIZES PIPELINE PROJECT | By Eileen Shanahan Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ge-invents-hard-coating-ce-invents-process-to-make-extremely-hard.html | GE Invents Hard Coating CE Invents Process to Make Extremely Hard Metal Alloys | By John Noble Wilford | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/goldberg-proposes-talks-assisted-by-a-third-party-draft-resolution.html | Goldberg Proposes Talks Assisted by a Third Party DRAFT RESOLUTION IS OFFERED AT UN Assembly Talks by Syrian and Czechoslovak Demand Punishment of Israel | By Drew Middleton Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/greek-says-junta-stifles-the-press-athenians-avoid-censored-papers.html | GREEK SAYS JUNTA STIFLES THE PRESS Athenians Avoid Censored Papers Exile Reports | By Thomas J Hamilton Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/hartford-asserts-a-p-chiefs-forced-an-associate-off-board-charge.html | Hartford Asserts A P Chiefs Forced an Associate Off Board Charge Denied by Company  Meeting Told Director Decided Not to Run HARTFORD SCORES A  P ON DIRECTOR | By Leonard Sloane | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/hensley-is-warnerlambert-president.html | Hensley Is WarnerLambert President | By David Dworsky | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/horsemen-cling-to-pegasus-ways-use-air-travel-to-perform-in-two.html | HORSEMEN CLING TO PEGASUS WAYS Use Air Travel to Perform in Two Places Same Day | By Louis Effrat Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/house-acts-to-make-mutilation-of-flag-a-federal-crime-house-votes.html | House Acts to Make Mutilation of Flag A Federal Crime HOUSE VOTES BAN ON ABUSING FLAG | By Marjorie Hunter Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/israelis-will-reopen-university-near-jerusalem.html | Israelis Will Reopen University Near Jerusalem | By James Feron Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/jackson-pitches-onehitter-as-phils-stop-mets-40-red-sox-top-yanks.html | Jackson Pitches OneHitter as Phils Stop Mets 40 Red Sox Top Yanks 71 3RUN OUTBURST IN FIRST DECISIVE RightHander Posts His 18th Straight Over New York Since 1962 Opener | By Dave Anderson Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/jersey-rat-finks-oust-state-group-regular-gop-leadership-loses-its.html | JERSEY RAT FINKS OUST STATE GROUP Regular GOP Leadership Loses Its Credentials | By Warren Weaver Jr Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/johnson-efforts-to-meet-kosygin-appear-stalled-but-some-russians-in.html | JOHNSON EFFORTS TO MEET KOSYGIN APPEAR STALLED But Some Russians Indicate Premier Is Eager to Hold Meeting in New York US GESTURE IS SOUGHT Soviet President Visits Tito on Way to Conference in Cairo With Nasser Johnson Efforts to See Kosygin Seem Stalled but Premier Is Said to Want Talks US AIDES DISCERN LACK OF INTEREST Russians on Other Hand Say Soviet Leader Is Eager to Meet With President | By Max Frankel Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/johnson-suggests-congress-write-a-strike-bill-mansfield-asserts.html | Johnson Suggests Congress Write a Strike Bill Mansfield Asserts President Has Not Found Formula Would Be Pleased to Have Law to Resolve Disputes | By David R Jones Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kennedy-phenomenon-cbss-profile-of-the-new-york-senator-is.html | Kennedy Phenomenon CBSs Profile of the New York Senator Is Basically a Superficial Portrayal | By Jack Gould | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kosygins-daughter-visits-backstage-at-opera-mrs-gvishiani-is.html | Kosygins Daughter Visits Backstage at Opera Mrs Gvishiani Is Introduced to Renata Tebaldi and Others at Metropolitan | By Michael T Kaufman | RE0000698950 | 1995-04-10 | B00000355208 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kuwait-walking-a-tightrope-in-the-mideast-crisis.html | Kuwait Walking a Tightrope in the Mideast Crisis | By Hedrick Smith Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ky-ballots-and-the-us-americans-disturbed-but-reluctant-to.html | Ky Ballots and the US Americans Disturbed but Reluctant To Challenge Premier on His Politics | By Rw Apple Jr Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/leary-advances-suspects-rights-order-is-issued-to-comply-with-high.html | LEARY ADVANCES SUSPECTS RIGHTS Order Is Issued to Comply With High Court Rulings | By Sidney E Zion | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/lindsay-scores-albany-on-crime-tells-mayors-state-knows-nothing.html | LINDSAY SCORES ALBANY ON CRIME Tells Mayors State Knows Nothing About Control | By Lawrence E Davies Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/lotterys-sales-50-of-forecast-46-million-tickets-bought-in-first-9.html | LOTTERYS SALES 50 OF FORECAST 46 Million Tickets Bought in First 9 Days in State LOTTERYS SALES 50 OF FORECAST | By Sydney H Schanberg Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/major-soviet-role-in-the-birth-of-israel-is-recalled.html | Major Soviet Role in the Birth of Israel Is Recalled | By Harry Schwartz | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/market-place-goldfield-rise-stirs-queries.html | Market Place Goldfield Rise Stirs Queries | By Robert Metz | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mt-vernon-stymied.html | Mt Vernon Stymied | By Ralph Blumenthal Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/negro-killed-3-hurt-in-atlanta-violence-negro-man-slain-in-atlanta.html | Negro Killed 3 Hurt In Atlanta Violence NEGRO MAN SLAIN IN ATLANTA CLASH | By Walter Rugaber Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/news-of-realty-airline-to-move-irish-international-buys-2-buildings.html | NEWS OF REALTY AIRLINE TO MOVE Irish International Buys 2 Buildings in Midtown Area | By Franklin Whitehouse | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/paper-lion-sold-to-film-company-george-plimpton-may-test-for-role.html | PAPER LION SOLD TO FILM COMPANY George Plimpton May Test for Role as Himself | By Vincent Canby | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/podgorny-flies-to-visit-nasser-stops-first-for-talks-with-tito.html | Podgorny Flies to Visit Nasser Stops First for Talks With Tito | By Raymond H Anderson Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/pros-reach-accord-with-pga-and-call-off-boycott-of-its-title.html | Pros Reach Accord With PGA and Call Off Boycott of Its Title Tourney THREEMAN BOARD TO SETTLE RIFTS Tuthill Will Conduct Tour Program Pros Yield on VetoPower Issue | By Lincoln A Werden Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/reform-rabbis-study-revisions-in-prayer-book-seek-to-provide-a.html | Reform Rabbis Study Revisions in Prayer Book Seek to Provide a Greater Relevance to Present  Project Takes 2 Years | By Irving Spiegel Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/refugees-crowd-bridge-to-jordan-israeli-soldiers-fire-into-air-to.html | REFUGEES CROWD BRIDGE TO JORDAN Israeli Soldiers Fire Into Air to Control Those Fleeing | By Dana Adams Schmidt Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/rockefeller-notes-2-nixon-hurdles-says-reagan-and-wallace-may-blunt.html | ROCKEFELLER NOTES 2 NIXON HURDLES Says Reagan and Wallace May Blunt Recent Gains | By Richard Witkin | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/russians-at-un-say-arabs-must-be-reequipped.html | Russians at UN Say Arabs Must Be Reequipped | By Peter Grose Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/senate-stalled-on-plea-of-dodo-to-shift-voting-long-threatens-to.html | SENATE STALLED ON PLEA OF DODO TO SHIFT VOTING Long Threatens to Continue Talking Unless Order of Charges Is Reversed SENATE SNARLED ON PLEA OF DODD | By Ew Kenworthy Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ship-officers-union-challenges-court-order-on-strike-damage.html | Ship Officers Union Challenges Court Order on Strike Damage | By Edward A Morrow | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sonny-fox-moving-from-wonderama-to-daily-series.html | Sonny Fox Moving From Wonderama To Daily Series | By George Gent | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sony-has-7inch-color-set-sony-introduces-7inch-color-set.html | Sony Has 7Inch Color Set SONY INTRODUCES 7INCH COLOR SET | By William D Smith | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/soviet-poets-trip-here-may-be-on-embassy-gets-visa-request.html | SOVIET POETS TRIP HERE MAY BE ON Embassy Gets Visa Request  Voznesenski Dubious | By Raymond H Anderson Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sports-of-the-times-no-sag-in-the-sox-even-keel-unshattered-pane.html | Sports of The Times No Sag in the Sox Even Keel Unshattered Pane | By Arthur Daley | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/springs-changing-face-2-weeks-can-make-a-big-difference.html | Springs Changing Face 2 Weeks Can Make a Big Difference | By Brooks Atkinson Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/stocks-advance-then-fall-back-market-closes-with-gains-and-losses.html | STOCKS ADVANCE THEN FALL BACK Market Closes With Gains and Losses in Balance  Key Averages Decline VOLUME IS 1035 MILLION 122 Issues Set New Highs While 40 Touch Lows  Speculative List Busy STOCKS ADVANCE THEN FALL BACK | By John J Abele | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/texts-of-the-thant-and-goldberg-talks-with-excerpts-from-elattassi.html | Texts of the Thant and Goldberg Talks With Excerpts From elAttassi and Eban Speeches in General Assembly Center on Israels Role and Pullout of UN Force | By Mr Thant | RE0000698950 | 1995-04-10 | B00000355208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/thant-answers-eban-on-pullout-says-request-to-shift-part-of-un.html | THANT ANSWERS EBAN ON PULLOUT Says Request to Shift Part of UN Force From Egypt to Israel Was Rejected THANT ANSWERS EBAN ON PULLOUT | By Juan de Onis Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-intelligence-gap-economic-policy-makers-try-to-base-precise.html | The Intelligence Gap Economic Policy Makers Try to Base Precise Forecasts on Imprecise Data Intelligence Gap Hampers Economic Policy Makers | By Mj Rossant | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-sinai-desert-vast-harsh-and-unrelentingly-hostile-to-men.html | The Sinai Desert Vast Harsh and Unrelentingly Hostile to Men | By Charles Mohr Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/tiffany-chief-says-he-favors-an-increase-in-dividend-rate.html | Tiffany Chief Says He Favors An Increase in Dividend Rate | By Elizabeth M Fowler | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/two-sides-heard-on-meadows-bill-proposal-in-jersey-is-both.html | TWO SIDES HEARD ON MEADOWS BILL Proposal in Jersey Is Both Condemned and Praised | By Ronald Sullivan Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/un-told-of-need-for-refugee-aid-relief-chief-warns-that-food-for.html | UN TOLD OF NEED FOR REFUGEE AID Relief Chief Warns That Food for Arabs Will Run Short in Three Weeks UNs Relief Chief Terms Speed Vital to Supply Food for Refugees | By Sam Pope Brewer Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/united-nations-a-time-for-waiting.html | United Nations A Time for Waiting | By James Reston | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/united-nations-may-be-nice-but-its-no-place-to-find-a-man.html | United Nations May Be Nice But Its No Place to Find a Man | By Judy Klemesrud | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-court-rejects-in-21-vote-taxpayers-suit-majority-rules-citizens.html | US Court Rejects in 21 Vote Taxpayers Suit Majority Rules Citizens Had No Standing to Bring Case Challenging School Aid | By Edward Ranzal | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-men-shut-out-first-time-from-wimbledon-seeded-list.html | US Men Shut Out First Time From Wimbledon Seeded List | By Fred Tupper Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-oil-concerns-adopt-plan-to-forestall-a-world-shortage.html | US Oil Concerns Adopt Plan To Forestall a World Shortage | By William M Blair Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-shipbuilders-win-diesel-option-maritime-administration-upsets.html | US SHIPBUILDERS WIN DIESEL OPTION Maritime Administration Upsets Steam Tradition | By Werner Bamberger | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-studies-kosygin-text.html | US Studies Kosygin Text | By John W Finney Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-uncertain-on-railrate-bid-transport-executive-gives-views-at-a.html | US Uncertain on RailRate Bid Transport Executive Gives Views at a Pullman Event US IS UNCERTAIN ON RAILRATE BID | By Robert E Bedingfield Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/wallace-group-on-coast-opens-campaign-for-1968.html | Wallace Group on Coast Opens Campaign for 1968 | By Gladwin Hill Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/westchester-eleven-is-assured-supply-of-talent-from-giants.html | Westchester Eleven Is Assured Supply of Talent From Giants | By Leonard Koppett Special To the New York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/westchester-held-a-top-crime-area-bookmaking-and-policy-are-studied.html | WESTCHESTER HELD A TOP CRIME AREA Bookmaking and Policy Are Studied by US Juries  Civic Efforts Stymied US Deplores Crime in Westchester | By Charles Grutzner | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/wharton-resigns-theater-post-over-approach-to-reform-drive.html | Wharton Resigns Theater Post Over Approach to Reform Drive | By Richard F Shepard | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/wilson-reports-on-talks-in-paris-says-he-and-de-caulle-plan-to.html | WILSON REPORTS ON TALKS IN PARIS Says He and de Caulle Plan to Cooperate on Mideast | By Antony Lewis Special To the York Times | RE0000698950 | 1995-04-10 | B00000355208 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/150-more-dropped-in-welfare-protest-150-more-caseworkers-suspended.html | 150 More Dropped In Welfare Protest 150 More Caseworkers Suspended in WorkIn | By Damon Stetson | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/16-negroes-seized-plot-to-kill-wilkins-and-young-charged-16-negroes.html | 16 Negroes Seized Plot to Kill Wilkins And Young Charged 16 NEGROES HELD IN TERRORIST PLOT | By Emanuel Perlmutter | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/36-businessmen-on-visit-to-pope-they-will-discuss-pilght-of-havenot.html | 36 BUSINESSMEN ON VISIT TO POPE They Will Discuss Pilght of HaveNot Countries | By George Dugan | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/5-nations-leave-world-telecast-soviet-note-rejects-part-in.html | 5 NATIONS LEAVE WORLD TELECAST Soviet Note Rejects Part in International Show Sunday | By George Gent | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/500-buyers-of-cars-to-receive-windfall-500-auto-buyers-too-get.html | 500 Buyers of Cars To Receive Windfall 500 AUTO BUYERS TOO GET WINDFALL | By Jerry M Flint Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/8000-tribesmen-transplanted-to-isolate-the-vietcong-us-and-saigon.html | 8000 Tribesmen Transplanted to Isolate the Vietcong US and Saigon Aid in Home Building to Soften Blow | By Bernard Weinraub Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/8horse-gotham-to-be-bet-7-ways-conflict-of-interest-sets-up-entry.html | 8HORSE GOTHAM TO BE BET 7 WAYS Conflict of Interest Sets Up Entry at Yonkers Tonight | By Louis Effrat Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/advertising-bates-gogoing-to-discotheque.html | Advertising Bates GoGoing to Discotheque | By Philip H Dougherty | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/ama-in-reversal-favors-liberalizing-of-abortion-laws-ama-relaxes.html | AMA in Reversal Favors Liberalizing Of Abortion Laws AMA RELAXES ABORTION POLICY | By Donald Janson Special to the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/arab-oil-exports-to-west-are-half-of-normal-shipments-by-saudi-arab.html | Arab Oil Exports to West Are Half of Normal Shipments by Saudi Arabia and Kuwait Counteract Effect of Boycott | By Hedrick Smith Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/atlanta-negroes-bid-outsiders-leave.html | Atlanta Negroes Bid Outsiders Leave | By Walter Rugaber Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/att-profit-off-by-a-cent-a-share-but-revenue-in-marchmay-period.html | ATT PROFIT OFF BY A CENT A SHARE But Revenue in MarchMay Period Shows a Gain | By William D Smith | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/attack-pressed-on-ship-decline-congressmen-score-status-of-maritime.html | ATTACK PRESSED ON SHIP DECLINE Congressmen Score Status of Maritime Plans | By Edward A Morrow Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/betting-on-numbers-is-holding-its-own-despite-the-lottery.html | Betting on Numbers Is Holding Its Own Despite the Lottery | By Jack Roth | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/books-of-the-times-ventures-in-the-ecology-of-the-absurd.html | Books of The Times Ventures in the Ecology of the Absurd | By Charles Poore | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/bridge-new-club-in-manhasset-is-off-to-a-good-start.html | Bridge New Club in Manhasset Is Off to a Good Start | By Alan Truscott | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/britain-may-end-stage-censorship-parliamentary-group-urges-lifting.html | BRITAIN MAY END STAGE CENSORSHIP Parliamentary Group Urges Lifting of Chamberlains Power Over Plays CHANGE LIKELY IN YEAR 400 Years of Guardianship of Morals and Politics in the Theater Will Halt | By Anthony Lewis Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/britain-proposes-special-un-aide-to-assay-mideast-brown-says.html | BRITAIN PROPOSES SPECIAL UN AIDE TO ASSAY MIDEAST Brown Says Official Would Formulate Basis for a New PeaceKeeping Force ARABS PRESS DEMANDS Yugoslavia and India Join UAR in Call for Israel to Withdraw Her Troops Britain Proposes a Special UN Representative to Assay Situation in Mideast BROWN SUGGESTS ASSEMBLY ACTION New Aide Would Formulate Basis for New Peace Unit for Troubled Region | By Drew Middleton Special to the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/capital-schools-delay-on-appeal-board-postpones-action-on.html | CAPITAL SCHOOLS DELAY ON APPEAL Board Postpones Action on Desegregation Decree | By Ben A Franklin Special to the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/charges-of-crime-in-mount-vernon-face-us-inquiry-reid-says-clark.html | CHARGES OF CRIME IN MOUNT VERNON FACE US INQUIRY Reid Says Clark and Federal Narcotics Chief Vow Aid Mayor Voices Shock CHARGES OF CRIME FACE US INQUIRY | By Ralph Blumenthal Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/chess-one-good-move-is-not-likely-to-offset-all-the-bad-ones.html | Chess One Good Move Is Not Likely To Offset All the Bad Ones | By Al Horowitz | RE0000698939 | 1995-04-10 | B00000355194 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/city-council-gets-the-building-code-regulations-would-permit-use-of.html | CITY COUNCIL GETS THE BUILDING CODE Regulations Would Permit Use of New Materials | By Charles G Bennett | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/commodities-drenching-rains-and-flash-floods-spur-slight-advance.html | Commodities Drenching Rains and Flash Floods Spur Slight Advance for Grains | By Elizabeth M Fowler | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/curb-on-travel-to-israel-and-4-arab-nations-lifted.html | Curb on Travel to Israel and 4 Arab Nations Lifted | By John W Finney Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/dayan-visits-gaza-and-wins-arab-aid-gets-its-mayor-and-council-to.html | DAYAN VISITS GAZA AND WINS ARAB AID Gets Its Mayor and Council to Agree to Cooperate | By Terence Smith Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/de-gaulle-blames-israelis-for-war-but-also-terms-the-conflict-a.html | DE GAULLE BLAMES ISRAELIS FOR WAR But Also Terms the Conflict a Product of Intervention by US in Vietnam De Gaulle Puts Blame on Israel and Assails US | By Richard E Mooney Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/emerson-is-upset-by-okker-63-64-newcombe-tops-mcmanus-in.html | EMERSON IS UPSET BY OKKER 63 64 Newcombe Tops McManus in PreWimbledon Tennis | By Fred Tupper Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/executive-denies-a-fraud-in-stock-mario-trombone-gives-plea-in.html | EXECUTIVE DENIES A FRAUD IN STOCK Mario Trombone Gives Plea in Pentron Case Here EXECUTIVE DENIES A FRAUD IN STOCK | By Terry Robards | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/federated-plans-discount-venture-first-test-market-store-to-be.html | FEDERATED PLANS DISCOUNT VENTURE First Test Market Store to Be Built in Ohio FEDERATED PLANS DISCOUNT VENTURE | By Isadore Barmash | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/fisher-is-victor-on-2hitter-20-mets-luplow-phils-groat-sold.html | Fisher Is Victor on 2Hitter 20 Mets Luplow Phils Groat Sold | By Dave Anderson Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/friendly-tells-world-press-unit-that-newspapers-are-outmoded.html | Friendly Tells World Press Unit That Newspapers Are Outmoded | By Thomas J Hamilton Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/fund-set-up-to-aid-diplomats-at-un-100000-foundation-aims-to-ease.html | FUND SET UP TO AID DIPLOMATS AT UN 100000 Foundation Aims to Ease Housing Problem | By Kathleen Teltsch | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/general-franklin-is-retiring-as-united-states-lines-head-dean-of.html | General Franklin Is Retiring As United States Lines Head Dean of Shipping Executives Remains on Board He Served in World Wars | By Tania Long | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/gromyko-meets-with-rusk-here-talks-are-broad-as-meeting-of-johnson.html | GROMYKO MEETS WITH RUSK HERE Talks Are Broad as Meeting of Johnson and Kosygin Hangs in the Balance GROMYKO CONFERS WITH RUSK HERE | By Peter Grose | RE0000698939 | 1995-04-10 | B00000355194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/guidelines-given-jewish-students-reform-rabbis-hope-to-curb.html | GUIDELINES GIVEN JEWISH STUDENTS Reform Rabbis Hope to Curb Religious Alienation By IRVING SPIEGEL Special to The New York Times LOS ANGELES June 21 | Spiritual leaders of American Reform Judaism formulated to | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/heart-team-urges-vast-diet-survey-5year-us-study-of-role-of-fat-in.html | HEART TEAM URGES VAST DIET SURVEY 5Year US Study of Role of Fat in Coronary Asked | By Richard D Lyons Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/impasse-at-the-summit-gloom-and-danger-grow-at-the-un-while-top.html | Impasse at the Summit Gloom and Danger Grow at the UN While Top Leaders Hesitate on Talks | By James Reston Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/in-a-poor-area-of-new-mexico-rebels-use-violence-to-claim-land.html | In a Poor Area of New Mexico Rebels Use Violence to Claim Land Under 1832 Grant New Mexico County Is Tense As Rebel Faces Court Today New Mexico County Is Tense as Rebel Faces the Court Today | By Douglas E Kneeland Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/in-the-nation-ordeal-in-the-senate.html | In The Nation Ordeal in the Senate | By Tom Wicker | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/israel-says-road-is-still-open-for-arabs-who-want-to-leave.html | Israel Says Road Is Still Open For Arabs Who Want to Leave | By James Feron Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/jazz-group-noisy-very-very-noisy-purple-why-poses-just-that.html | JAZZ GROUP NOISY VERY VERY NOISY Purple Why Poses Just That Question at St Marks | By John S Wilson | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/johnson-derides-urban-reform-foes.html | Johnson Derides Urban Reform Foes | By Max Frankel Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/jordan-to-warn-west-bank-against-collaboration-amman-fears-that.html | Jordan to Warn West Bank Against Collaboration Amman Fears That Israelis Will Establish Puppet Regime in the Region | By Dana Adams Schmidt Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/latins-press-us-for-concessions-meeting-in-chile-will-hear-economic.html | LATINS PRESS US FOR CONCESSIONS Meeting in Chile Will Hear Economic Demands | By Paul L Montgomery Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/lebanese-aide-says-army-chief-did-not-refuse-to-fight-israelis.html | Lebanese Aide Says Army Chief Did Not Refuse to Fight Israelis | By Sam Pope Brewer Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mafias-bid-noted-in-westchester-legitimate-business-called-target.html | MAFIAS BID NOTED IN WESTCHESTER Legitimate Business Called Target of Racketeers | By Charles Grutzner | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/marine-officers-call-off-strike-arbitrator-exerts-pressure-to-end.html | MARINE OFFICERS CALL OFF STRIKE Arbitrator Exerts Pressure to End 9Day Walkout | By George Horne | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/market-place-telephone-gets-eye-of-traders.html | Market Place Telephone Gets Eye of Traders | By Robert Metz | RE0000698939 | 1995-04-10 | B00000355194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/market-weakens-after-early-rise-closing-roster-for-session-shows.html | MARKET WEAKENS AFTER EARLY RISE Closing Roster for Session Shows 705 Issues Fell and 518 Advanced PACE OF TRADING LAGS Setback Is Wide but Active List Is Marked by Gains  Key Averages Drop MARKET WEAKENS AFTER EARLY RISE | By John J Abele | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mayors-reject-shift-on-poverty-rule.html | Mayors Reject Shift on Poverty Rule | By Lawrence E Davies Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/men-show-more-ankle-colorfully.html | Men Show More Ankle Colorfully | By Allyn Baum | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/museum-to-keep-evening-openings-metropolitans-late-hours-draw.html | MUSEUM TO KEEP EVENING OPENINGS Metropolitans Late Hours Draw Tuesday Crowds | By Edwin Bolwell | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/music-hot-dogs-and-a-band-on-mall-a-guggenheim-concert-ushers-in.html | Music Hot Dogs and a Band on Mall A Guggenheim Concert Ushers in Summer | By Theodore Strongin | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/news-of-realty-leases-increase-rentals-in-new-structures-show.html | NEWS OF REALTY LEASES INCREASE Rentals in New Structures Show Record Gain | By Joseph P Fried | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/observer-some-hints-for-the-un.html | Observer Some Hints for the UN | By Russell Baker | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/personal-finance-annuities-at-age-65-personal-finance.html | Personal Finance Annuities at Age 65 Personal Finance | By Hj Maidenberg | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/picnics-dont-have-to-be-that-simple.html | Picnics Dont Have to Be That Simple | By Craig Claiborne | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/police-know-of-rackets.html | Police Know of Rackets | By Martin Gansberg Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/red-sox-rout-yanks-81-amid-flareup-over-beanballs-mets-blank-phils.html | Red Sox Rout Yanks 81 Amid FlareUp Over Beanballs Mets Blank Phils FOY AND HOWSER STRUCK ON HEAD Helmets Protect Both Men  Tillotson Hit in Back Pepitone Hurt in Fight | By Joseph Durso | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/reformers-and-oldliners-see-independents-in-key-role-here.html | Reformers and OldLiners See Independents in Key Role Here | By Thomas P Ronan | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/rise-in-debt-limit-is-voted-by-house-house-approves-rise-in-debt.html | Rise in Debt Limit Is Voted by House House Approves Rise in Debt Ceiling | By John D Morris Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/romney-prepares-austerity-budget-pledges-sharp-cuts-if-new-taxes.html | ROMNEY PREPARES AUSTERITY BUDGET Pledges Sharp Cuts if New Taxes Are Not Voted | By Jerry M Flint Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/russians-poems-read-in-absentia-voznesenskys-works-are-recited-by-4.html | RUSSIANS POEMS READ IN ABSENTIA Voznesenskys Works Are Recited by 4 Americans | By Ms Handler | RE0000698939 | 1995-04-10 | B00000355194 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/scribbled-footnote-to-corgi-history-winning-line-began-with.html | Scribbled Footnote to Corgi History Winning Line Began With Pedigree on Scrap of Paper Man From the Hills Brought In First of Famed Kennel | By Walter R Fletcher | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/security-widened-at-soviet-mission-after-arrest-guard-at-soviet-un.html | Security Widened at Soviet Mission After Arrest Guard at Soviet UN Mission Is Increased After Seizure of an Armed Drifter | By J Anthony Lukas | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/senate-rejects-move-to-soften-censure-of-dodd-votes-down-922.html | SENATE REJECTS MOVE TO SOFTEN CENSURE OF DODD Votes Down 922 Measure Admonishing Him to Avoid Any Future Misconduct RIBICOFF JOINS DEFENSE Says He Feels Compassion for Colleague Ballot on Resolution Today SENATE REJECTS CENSURE EASING | By Ew Kenworthy Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/skipper-captures-his-first-trophy-cameron-victor-in-473mile-event.html | SKIPPER CAPTURES HIS FIRST TROPHY Cameron Victor in 473Mile Event With Lancetilla as Wind Fades to Whisper | By John Rendel Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/soviet-said-to-urge-egyptians-to-accept-talks-on-settlement-soviet.html | Soviet Said to Urge Egyptians to Accept Talks on Settlement Soviet Said to Urge the Egyptians to Accept Negotiations on a Mideast Settlement PODGORNYS GOAL IN CAIRO OUTLINED Sources in Belgrade Report Russian Will Also Warn of Limits on Arms Aid | By Richard Eder Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/sports-of-the-times-election-day.html | Sports of the Times Election Day | By Arthur Daley | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/state-rights-chairman-named-to-new-public-labor-board.html | State Rights Chairman Named To New Public Labor Board | By Sydney H Schanberg Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/stocks-turn-down-on-american-list-as-pace-slackens.html | Stocks Turn Down On American List As Pace Slackens | By Douglas W Cray | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/the-mood-is-bullish-at-the-cattle-auctions-of-argentina-2200-eat.html | The Mood Is Bullish at the Cattle Auctions of Argentina 2200 Eat Drink and Buy Animals at High Prices MOOD IS BULLISH AT AUCTION SALE | By Barnard L Collier Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/theater-at-stratford-festival-offers-bland-merchant-of-venice.html | Theater At Stratford Festival Offers Bland Merchant of Venice | By Dan Sullivan Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/to-carry-your-mad-money-a-menagerie-of-metal-boxes.html | To Carry Your Mad Money A Menagerie of Metal Boxes | By Enid Nemy | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/trade-bloc-reports-europe-recession-found-lingering.html | Trade Bloc Reports EUROPE RECESSION FOUND LINGERING | By Clyde H Farnsworth Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/transportation-chief-denies-meddling-in-faa.html | Transportation Chief Denies Meddling in FAA | By Edward Hudson Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/triple-brook-survives-foul-claim-to-take-vagrancy-handicap-at.html | Triple Brook Survives Foul Claim to Take Vagrancy Handicap at Aqueduct BAEZA ON WINNER HIS THIRD OF FOUR Gains Track Riding Lead  Ussery on Straight Deal Charges Interference | By Joe Nichols | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/tuthill-emerges-as-key-figure-in-fight-for-control-of-pro-golf.html | Tuthill Emerges as Key Figure In Fight for Control of Pro Golf | By Lincoln A Werden Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/tv-an-hour-of-learning-nbc-summary-covers-familiar-ground-programs.html | TV An Hour of Learning NBC Summary Covers Familiar Ground  Programs Prime Time Is a Good Sign | By Jack Gould | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/un-forces-harrowing-final-hours-in-gaza-strip.html | UN Forces Harrowing Final Hours in Gaza Strip | By Thomas F Brady Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-awaits-soviet-move.html | US Awaits Soviet Move | By Max Frankel Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-technology-stocks-attract-europeans-ef-huttons-chief-of.html | US Technology Stocks Attract Europeans EF Huttons Chief of Investing Policy Reports on Trip EUROPEANS LIKE SCIENCE STOCKS | By Vartanig G Vartan | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-to-open-bases-for-city-children-lindsay-aide-wins-consent-of.html | US TO OPEN BASES FOR CITY CHILDREN Lindsay Aide Wins Consent of Defense Department to Summer Program US Will Open Military Bases for Children Here | By James F Clarity Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/volume-advances-at-retail-chains-may-sales-of-29-companies-climb-77.html | VOLUME ADVANCES AT RETAIL CHAINS May Sales of 29 Companies Climb 77 Over Level for the 1966 Period APRIL FIGURES TOPPED Revenues in First 5 Months Rise to 816 Billion a 58 Increase VOLUME ADVANCES AT RETAIL CHAINS | By David Dworsky | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/wildcat-strike-snarls-bus-line-confusion-marks-walkout-by-greyhound.html | WILDCAT STRIKE SNARLS BUS LINE Confusion Marks Walkout by Greyhound Drivers Here | By Murray Schumach | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/young-republicans-near-a-party-split.html | Young Republicans Near a Party Split | By Warren Weaver Jr Special To the New York Times | RE0000698939 | 1995-04-10 | B00000355194 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/10-arrested-250-more-suspended-as-city-welfare-tieup-continues.html | 10 Arrested 250 More Suspended as City Welfare TieUp Continues | By Damon Stetson | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/18-in-land-dispute-arraigned-in-raid-on-new-mexico-village.html | 18 in Land Dispute Arraigned In Raid on New Mexico Village | By Douglas E Kneeland Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/2-are-sentenced-in-gambling-case-manfredonia-and-an-alleged-aide.html | 2 ARE SENTENCED IN GAMBLING CASE Manfredonia and an Alleged Aide Get Year and Fine | By Charles Grutzner | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/2-coast-airlines-planning-merger-pacific-of-recent-fear-ads-to-join.html | 2 COAST AIRLINES PLANNING MERGER Pacific of Recent Fear Ads to Join West Coast | By Tania Long | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/3-firsts-decided-in-newport-race-prim-ill-wind-fleetwind-lead-yacht.html | 3 FIRSTS DECIDED IN NEWPORT RACE Prim Ill Wind Fleetwind Lead Yacht Divisions | By John Rendel Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/3-names-added-as-plot-targets-mackell-says-negro-group-planned.html | 3 NAMES ADDED AS PLOT TARGETS Mackell Says Negro Group Planned Other Killings | By McCandlish Phillips | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/300-jews-protest-at-soviet-mission-demonstrate-on-67th-street.html | 300 JEWS PROTEST AT SOVIET MISSION Demonstrate on 67th Street Against Kosygins Talk | By J Anthony Lukas | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/500-protest-cuts-in-school-setup-children-join-in-appeal-for-more.html | 500 PROTEST CUTS IN SCHOOL SETUP Children Join in Appeal for More Effective Centers | By Peter Kihss | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/a-halfway-point-choice-is-compromise-school-presidents-home-to-be.html | A HALFWAY POINT Choice Is Compromise  School Presidents Home to Be Site Johnson to Meet Kosygin Today at South Jersey College Agenda Open for Any Issue 2 LEADERS TO HOLD SUBSTANTIVE TALK Site Is Halfway Between UNand Washington  Diplomatic Compromise | By Max Frankel Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/abc-and-itt-merger-reaffirmed-by-fcc-43-justice-department.html | ABC and ITT Merger Reaffirmed by FCC 43 Justice Department Objections Rejected Majority Says Network Would Be in a Better Competitive Position Merger of ABC and ITT Is Reaffirmed by 4 to 3 | By Eileen Shanahan Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/advertising-on-the-repetition-of-repetition.html | Advertising On the Repetition of Repetition | By Philip H Dougherty | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/antenna-solves-airport-problem-electronic-ramp-will-cut-la-guardia.html | ANTENNA SOLVES AIRPORT PROBLEM Electronic Ramp Will Cut La Guardia Diversions | By Edward Hudson | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/appellate-court-is-split-on-murder-conviction-here.html | Appellate Court Is Split on Murder Conviction Here | By Robert E Tomasson | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/approval-voted-for-trade-center-action-by-board-of-estimate-ends.html | APPROVAL VOTED FOR TRADE CENTER Action by Board of Estimate Ends 7Year Dispute World Trade Center Approved By City After 7Year Wrangle | By Steven V Roberts | RE0000698938 | 1995-04-10 | B00000355191 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/armenian-church-is-nearly-finished-cathedral-on-the-east-side-is.html | ARMENIAN CHURCH IS NEARLY FINISHED Cathedral on the East Side Is First in the Nation EAST SIDE EDIFICE TO SERVE 300000 | By Michael Stern | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/ballet-bolshoi-enters-the-20th-century-oleg-vinogradov-asel-uses.html | Ballet Bolshoi Enters the 20th Century Oleg Vinogradov Asel Uses Modern Theme Love Triangle Human but Also Hackneyed | By Clive Barnes Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/bill-to-curb-riot-agitators-is-cleared-by-house-panel-house-unit.html | Bill to Curb Riot Agitators Is Cleared by House Panel HOUSE UNIT BACKS RIOT CONTROL BILL | MARJORIE HUNTER Special to The New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/books-of-the-times-for-laughs.html | Books of The Times For Laughs | By Eliot FremontSmith | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/bridge-clubs-masterpoint-games-usually-a-mixed-blessing.html | Bridge Clubs MasterPoint Games Usually a Mixed Blessing | By Alan Truscott | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/burke-sets-us-hammer-throw-mark-of-235-feet-11-inches-at-aau-meet.html | Burke Sets US Hammer Throw Mark of 235 Feet 11 Inches at AAU Meet DAVENPORT TIES HURDLES RECORD Equals Meet Mark of 0133 for 120 Yards on Coast  Hines Tops Greene in 100 | By William N Wallace Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/business-lending-up-sharply-here-weeks-record-rise-at-big-banks-is.html | BUSINESS LENDING UP SHARPLY HERE Weeks Record Rise at Big Banks Is Attributed to Quarterly Tax Paying BUSINESS LENDING UP SHARPLY HERE | By Robert Walker | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/captor-describes-jerusalems-fall-lays-arab-defeat-to-failure-to.html | CAPTOR DESCRIBES JERUSALEMS FALL Lays Arab Defeat to Failure to Make Best Use of Arms | By Sam Pope Brewer Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/carmichael-found-guilty-of-loitering-in-atlanta-he-is-ordered-to.html | Carmichael Found Guilty of Loitering in Atlanta He Is Ordered to Pay Fine of 53 or Serve 50 Days  Appeal Is Planned | By Walter Rugaber Special to the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/china-is-a-factor-in-soviet-position-moscow-is-believed-to-fear.html | CHINA IS A FACTOR IN SOVIET POSITION Moscow Is Believed to Fear Peking Seeks to Become Principal Ally of Arabs China Plays a Role in Soviets Mideast Position | By James Reston Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/commodities-pork-belly-contracts-reach-record-trading-on-chicago.html | Commodities Pork Belly Contracts Reach Record Trading on Chicago Exchange | By Elizabeth M Fowler | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/council-passes-2-of-lindsay-bills-sets-up-bargaining-unit-and.html | COUNCIL PASSES 2 OF LINDSAY BILLS Sets Up Bargaining Unit and Adopts Housing Code | By Charles G Bennett | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/de-gaulle-fears-a-3d-world-war-tells-deputies-vietnam-may-be-start.html | DE GAULLE FEARS A 3D WORLD WAR Tells Deputies Vietnam May Be Start of Wider Conflict | By Henry Tanner Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/detroit-over-its-jitters-is-hopeful-on-sales-detroit-hopeful-on-68.html | Detroit Over Its Jitters Is Hopeful on Sales DETROIT HOPEFUL ON 68 SALES RISE | By Jerry M Flint Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/excessive-noise-termed-unsuspected-health-peril.html | Excessive Noise Termed Unsuspected Health Peril | By Richard D Lyons Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/for-the-miniminded-man-new-york-is-a-summer-festival.html | For the MiniMinded Man New York Is a Summer Festival | By Marylin Benderby Angela Taylor | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/foreign-affairs-new-wars-for-old.html | Foreign Affairs New Wars for Old | By Cl Sulzberger | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/frazier-of-southern-illinois-signed-by-knicks-for-75000-guard.html | Frazier of Southern Illinois Signed by Knicks for 75000 GUARD PASSES UP OFFER BY DENVER Frazier Knicks First Draft Choice Receives Fringe Benefits in Contract | By Deane McGowen | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/galbraith-urges-arts-handouts-he-tells-councils-delegates-cheaper.html | GALBRAITH URGES ARTS HANDOUTS He Tells Councils Delegates Cheaper Is Not Better | By Richard F Shepard Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/general-electronics-maker-of-tubes-named-by-sec.html | General Electronics MAKER OF TUBES NAMED BY SEC | By Terry Robards | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/i-did-that-proud-dropouts-say-of-their-handiwork-dropouts-renovate.html | I Did That Proud Dropouts Say of Their Handiwork Dropouts Renovate Luncheonette In East Side Antipoverty Project | By Sydney H Schanberg | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/icc-vows-speed-on-nwco-tie-member-forecasts-decision-next-year.html | ICC VOWS SPEED ON NWCO TIE Member Forecasts Decision Next Year Hearings to Resume in October FREIGHT CHARGES CITED Freeman Urges ICC Chief to Be Sure Rises in Truck Rates Are Justified ICC VOWS SPEED ON NWCO TIE | By Robert E Bedingfield Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/india-will-keep-curbs-on-rights-emergency-rules-needed-in-border.html | INDIA WILL KEEP CURBS ON RIGHTS Emergency Rules Needed in Border Area Says Chavan | By Joseph Lelyveld Special to the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/israel-and-churchmen-study-access-to-shrines-religious-leaders.html | Israel and Churchmen Study Access to Shrines Religious Leaders Backing Sought for Plan to Let All Visit Jerusalem Sites Israelis Urge Jerusalem Shrines Accord CHURCH BACKING SOUGHT IN TALKS Free Access to Holy Places in Occupied Area Would Be Assured for All | By Juan de Onis Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/israeli-occupation-of-jordan-area-is-termed-gentle.html | Israeli Occupation of Jordan Area Is Termed Gentle | By Charles Mohr Special to the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/israelis-disputed-by-france-at-un-couve-de-murville-deplores-plan.html | ISRAELIS DISPUTED BY FRANCE AT UN Couve de Murville Deplores Plan for Direct Talks  Pullout Demands Grow France at the UN Scores Israels Plan for Talks | By Drew Middleton Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/julie-potatoes-victor-in-sprint-favored-kerensa-next-two-lengths.html | JULIE POTATOES VICTOR IN SPRINT Favored Kerensa Next Two Lengths Back at Aqueduct | By Joe Nichols | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/kennedy-urges-steps-for-peace-he-says-that-us-interests-are-linked.html | KENNEDY URGES STEPS FOR PEACE He Says That US Interests Are Linked to Israel | By Thomas P Ronan | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/labor-embraces-art-lithographers-local-will-sponsor-advanced.html | Labor Embraces Art Lithographers Local Will Sponsor Advanced Workshop in New York | By Howard Taubman | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/maoists-start-new-campaign-for-unity-in-china.html | Maoists Start New Campaign for Unity in China | By Tillman Durdin Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/market-place-funds-urged-cut-holdings.html | Market Place Funds Urged Cut Holdings | By Robert Metz | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/miss-richey-beats-miss-turner-to-gain-london-tennis-semifinal.html | Miss Richey Beats Miss Turner to Gain London Tennis SemiFinal TAYLOR SETS BACK OKKER BY 119 63 Davidson Eliminates Barnes in 3 Sets Miss Tegart Defeats Mrs Graebner | By Fred Tupper Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mnamara-acts-on-housing-bias-near-a-us-base-segregated-buildings.html | MNAMARA ACTS ON HOUSING BIAS NEAR A US BASE Segregated Buildings Within 3 Miles of Andrews Field Off Limits to GIs McNamara Acts on Bias in Housing | By Neil Sheehan Special to the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mt-vernon-crime-tied-to-politics-both-parties-offered-funds-says.html | MT VERNON CRIME TIED TO POLITICS Both Parties Offered Funds Says Vaccarella Foe | By Ralph Blumenthal Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/music-mahlers-second-bernstein-leads-work-without-intermission.html | Music Mahlers Second Bernstein Leads Work Without Intermission | By Harold C Schonberg | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/music-the-suisse-romande-at-expo-67-ansermet-leads-last-of-montreal.html | Music The Suisse Romande at Expo 67 Ansermet Leads Last of Montreal Concerts Honeggers Liturgical Symphony Is Played | By Raymond Ericson Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/news-of-realty-union-moving-up-drug-local-plans-14story-building-on.html | NEWS OF REALTY UNION MOVING UP Drug Local Plans 14Story Building on West 43d St | By Thomas W Ennis | RE0000698938 | 1995-04-10 | B00000355191 |

| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/paris-police-seize-paintings-as-fake-13-works-priced-at-500000-are.html | PARIS POLICE SEIZE PAINTINGS AS FAKE 13 Works Priced at 500000 Are Taken From Gallery on Dealers Complaint OWNER GOES TO SPAIN US Experts First to Doubt Art Ascribed to Modigliani Derain Gris and Dufy | By John L Hess Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/poverty-staff-rift-erupts-between-negroes-and-puerto-ricans.html | Poverty Staff Rift Erupts Between Negroes and Puerto Ricans | By John Kifner | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/president-facing-protest-on-coast-war-critics-to-demonstrate-in-los.html | PRESIDENT FACING PROTEST ON COAST War Critics to Demonstrate in Los Angeles Tonight | By Gladwin Hill Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/prices-for-bonds-continue-surge-reserve-again-purchases-bills-and.html | PRICES FOR BONDS CONTINUE SURGE Reserve Again Purchases Bills and Coupon Issues PRICES FOR BONDS CONTINUE SURGE | By John H Allan | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/professor-backs-con-eds-aplant-mit-expert-says-it-was-in-best.html | PROFESSOR BACKS CON EDS APLANT MIT Expert Says It Was in Best Interests of Nation | By Peter Millones | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/rabbis-score-christians-for-silence-on-mideast.html | Rabbis Score Christians for Silence on Mideast | By Irving Spiegel Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/race-quota-rule-scored-by-ama-rights-act-is-criticized-for-seeking.html | RACE QUOTA RULE SCORED BY AMA Rights Act Is Criticized for Seeking Data on Patients | By Donald Janson Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/razing-of-a-town-denied-by-israel-damage-to-qalqilya-jordan-laid-to.html | RAZING OF A TOWN DENIED BY ISRAEL Damage to Qalqilya Jordan Laid to Shelling in War | By Terence Smith Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/real-estate-tax-is-citys-highest-climb-in-rates-is-attributed-to-in.html | REAL ESTATE TAX IS CITYS HIGHEST Climb in Rates Is Attributed to Increased Borrowing | By Seth S King | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/results-at-ascot-parbury-for-win-miniskirts-for-show.html | Results at Ascot Parbury for Win Miniskirts for Show | By Frank Litsky Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/roquepine-12-takes-50000-gotham-trot-at-yonkers-raceway-style.html | Roquepine 12 Takes 50000 Gotham Trot at Yonkers Raceway STYLE SETTER 2D IN 1 MILE RACE Gougeon Guides Favorite to a 2 Length Triumph  Fresh Yankee Is 3d | By Louis Effrat Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/route-of-hudson-expressway-is-offered-at-ossining-meeting.html | Route of Hudson Expressway Is Offered at Ossining Meeting | By Farnsworth Fowle Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/selling-of-names-upheld-in-court-lamont-loses-suit-to-halt-state.html | SELLING OF NAMES UPHELD IN COURT Lamont Loses Suit to Halt State Sale of Auto Lists as Privacy Invasion | By Edward Ranzal | RE0000698938 | 1995-04-10 | B00000355191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/senate-rejects-new-bid-to-ease-censure-of-dodd-towers-plan-loses.html | SENATE REJECTS NEW BID TO EASE CENSURE OF DODD Towers Plan Loses Chamber Is Then Snarled and Final Vote Put Off MANSFIELD IS ANGERED Calls for Recess Till Today and Leaves as Members Cry Out No No Senate Again Refuses to Soften Dodd Resolution | By Ew Kenworthy Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/shattucks-hungry-shareholders-are-served-a-short-order-of-hope.html | Shattucks Hungry Shareholders Are Served a Short Order of Hope SHATTUCK SERVES MORSEL OF HOPE | By James J Nagle | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/soviet-military-men-visiting-yugoslavia-soviet-military-mission.html | Soviet Military Men Visiting Yugoslavia Soviet Military Mission Meets With Yugoslav Army Chiefs | By Richard Eder Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/sports-of-the-times-an-amateur-at-heart.html | Sports of The Times An Amateur at Heart | By Arthur Daley | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/stock-dip-curbed-by-summit-hopes-prospects-of-talks-between-johnson.html | STOCK DIP CURBED BY SUMMIT HOPES Prospects of Talks Between Johnson and Kosygin Help to Arrest Downturn BUT RECOVERY FALTERS Market Trails Off Again in Final Hour of Trading Volume Is 955 Million STOCK DIP CURBED BY SUMMIT HOPES | By John J Abele | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/stock-prices-gain-in-active-trading-on-american-list.html | Stock Prices Gain In Active Trading On American List | By Douglas W Cray | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/theater-in-park-opening-tonight-inherit-the-wind-first-for-brooklyn.html | THEATER IN PARK OPENING TONIGHT Inherit the Wind First for Brooklyn Summer Season | By Robert Windeler | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/theater-shaws-arms-and-the-man-john-heffernan-stars-at-sheridan.html | Theater Shaws Arms and the Man John Heffernan Stars at Sheridan Square | By Dan Sullivan | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/travia-proposes-free-tuition-plan-asks-the-state-to-guarantee.html | TRAVIA PROPOSES FREE TUITION PLAN Asks the State to Guarantee College Education to All  Republicans Assail Plea TRAVIA PROPOSES FREE TUITION PLAN | By Richard L Madden Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/tv-dean-martins-spot-damone-carol-lawrence-and-company-make-bright.html | TV Dean Martins Spot Damone Carol Lawrence and Company Make Bright Summer Replacements | By George Gent | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/unions-say-cairo-detains-us-ships-grain-on-vessel-in-suez-called.html | UNIONS SAY CAIRO DETAINS US SHIPS Grain on Vessel in Suez Called Price of Release | By George Horne | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/united-nations-on-the-art-of-lying.html | United Nations On the Art of Lying | By James Reston | RE0000698938 | 1995-04-10 | B00000355191 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-favoring-aid-to-latin-economic-projects.html | US Favoring Aid to Latin Economic Projects | By Paul L Montgomery Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-given-movies-on-gambling-in-new-rochelle-residents-led-by-a.html | US Given Movies on Gambling in New Rochelle Residents Led by a Minister Also Obtained Tapes on Undercover Activities | By Martin Arnold Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-retail-group-maps-israel-move-plans-buying-office-there-to-spur.html | US RETAIL GROUP MAPS ISRAEL MOVE Plans Buying Office There to Spur Export Drive US RETAIL GROUP MAPS ISRAEL MOVE | By Leonard Sloane | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-will-provide-food-to-help-israel-recover-from-war-us-will.html | US Will Provide Food to Help Israel Recover From War US WILL PROVIDE FOOD AID TO ISRAEL | By John W Finney Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/washington-post-buys-book-week-world-journal-supplement-to-be.html | WASHINGTON POST BUYS BOOK WEEK World Journal Supplement to Be Published Oct 1 | By Henry Raymont | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/wilson-eases-impact-of-browns-talk.html | Wilson Eases Impact of Browns Talk | By Anthony Lewis Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/yates-leads-by-shot-in-cleveland-open-with-66-palmer-gets-67-ties.html | Yates Leads by Shot in Cleveland Open With 66 PALMER GETS 67 TIES LOTZ SIKES Nicklaus Shares 56th Place After TwoOverPar 72 in 103500 Tournament | By Lincoln A Werden Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/young-gop-unit-rejects-reforms-votes-down-3-of-4-efforts-to-dilute.html | YOUNG GOP UNIT REJECTS REFORMS Votes Down 3 of 4 Efforts to Dilute Its Independence | By Warren Weaver Jr Special To the New York Times | RE0000698938 | 1995-04-10 | B00000355191 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/14-are-arraigned-in-murder-plot-pretrial-public-statements-deplored.html | 14 ARE ARRAIGNED IN MURDER PLOT Pretrial Public Statements Deplored by Defense | By Thomas A Johnson | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/1942-remembered-by-yanks-alumni-army-magazines-founding-celebrated.html | 1942 REMEMBERED BY YANKS ALUMNI Army Magazines Founding Celebrated at Reunion 1942 REMEMERED BY YANKS ALUMNI | By Lawrence Van Gelder | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/2-leaders-stress-need-for-apact-curbing-of-nuclear-arms-a-major.html | 2 LEADERS STRESS NEED FOR APACT Curbing of Nuclear Arms a Major Topic of Talks | By John W Finney Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/2-trapped-trains-destroyed-by-us-jets-in-north-vietnam.html | 2 Trapped Trains Destroyed By US Jets in North Vietnam | By Tom Buckley Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/20-core-members-stage-union-sitin-accuse-teacher-federation-of.html | 20 CORE MEMBERS STAGE UNION SITIN Accuse Teacher Federation of Harassing Negroes | By Gene Currivan | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/8lb-10oz-birth-hits-brooklyn-policy-banks-players-using-a-variation.html | 8Lb 10Oz Birth Hits Brooklyn Policy Banks Players Using a Variation of Weight of Nugent Child Win by Betting on 081 | By Alfred E Clark | RE0000698941 | 1995-04-10 | B00000355196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/a-cordial-session-but-there-is-no-sign-of-substantive-gains-on.html | A CORDIAL SESSION But There Is No Sign of Substantive Gains On Major Issues Johnson and Kosygin Confer for 5 Hours and Then Agree to Meet Again Tomorrow AGENDA INCLUDES 3 MAJOR ISSUES Leaders Seem to Establish Good Relations but There Is No Sign of Real Progress | By Max Frankel Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/a-day-of-history-for-an-acting-mayor.html | A Day of History for an Acting Mayor | By McCandlish Phillips Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/action-by-hughes-led-to-the-talks-governor-felt-that-discord-on.html | ACTION BY HUGHES LED TO THE TALKS Governor Felt That Discord on Site Wasa Shame | By Ronald Sullivan Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/aide-declines-comment.html | Aide Declines Comment | By Robert E Dallos | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/amex-stocks-make-moderate-advance-in-brisk-trading.html | Amex Stocks Make Moderate Advance In Brisk Trading | By Douglas W Cray | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/antiques-frederick-churchs-olana-exotic-home-on-hudson-opens-as.html | Antiques Frederick Churchs Olana Exotic Home on Hudson Opens as Historic Site | By Marvin D Schwartz | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/arab-moderated-are-dismayed-by-us-stand-prowestern-officials-assert.html | Arab Moderated Are dismayed by US Stand ProWestern Officials Assert Washington Has Forfeited Influence on Settlement | By Hedrick Smith Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/arab-summit-plan-fails.html | Arab Summit Plan Fails | By Dana Adams Schmidt Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/atlanta-scores-3-runs-in-first-and-2-in-second-off-bob-shaw-mack.html | Atlanta Scores 3 Runs in First And 2 in Second Off Bob Shaw Mack Jones Leads Braves Attack With Three Hits  Cleon Jones is Met Star | By Dave Anderson Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/aubrey-to-make-columbia-films-exhead-of-cbstv-signs-as-producer-for.html | AUBREY TO MAKE COLUMBIA FILMS ExHead of CBSTV Signs as Producer for 2 Years | By Vincent Canby | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/baeza-will-ride-mknights-colt-dr-fager-favored-at-35-in-106000.html | BAEZA WILL RIDE MKNIGHTS COLT Dr Fager Favored at 35 in 106000 Chicago Mile | By James Roach Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/banks-in-canada-take-on-new-life-banks-in-canada-take-on-new-life.html | Banks in Canada Take on New Life BANKS IN CANADA TAKE ON NEW LIFE | By John M Lee Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/big-day-in-glassboro-movie-shows-russians-are-coming-and-flower.html | Big Day in Glassboro Movie Shows Russians Are Coming And Flower Shop Sends Red Roses A Towns Big DayRoses and Crowds | By Maurich Carroll Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/block-island-set-for-racing-week-200-yachts-expected-today-for.html | BLOCK ISLAND SET FOR RACING WEEK 200 Yachts Expected Today for Second Biennial Event | By John Rendel Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/bonds-dominated-by-summer-lull-changes-in-price-are-slight-and.html | BONDS DOMINATED BY SUMMER LULL Changes in Price Are Slight and Trading Is Quiet | By John H Allan | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/boston-will-lose-an-evening-paper-traveler-to-close-july-10-the.html | BOSTON WILL LOSE AN EVENING PAPER Traveler to Close July 10  The Herald Will Expand | By John H Fenton Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/boys-and-girls-together.html | Boys and Girls Together | By Thomas Lask | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/bridge-showing-lack-of-strength-important-to-the-defenders.html | Bridge Showing Lack of Strength Important to the Defenders | By Alan Truscott | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/central-aguirre-sugar-cuts-its-quarterly-dividend-by-half-sugar.html | Central Aguirre Sugar Cuts Its Quarterly Dividend by Half SUGAR COMPANY HALVES DIVIDEND | By Terry Robards | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/churches-to-join-in-peace-prayer-millions-to-unite-tomorrow-in-an.html | CHURCHES TO JOIN IN PEACE PRAYER Millions to Unite Tomorrow in an Antiwar Plea | By George Dugan | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/city-aide-inspects-governors-island-coast-guard-facility-may-be.html | CITY AIDE INSPECTS GOVERNORS ISLAND Coast Guard Facility May Be Used as Playground | By Kathleen Teltsch | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/commodities-trading-in-pork-bellies-continues-heavy-but-prices.html | Commodities Trading in Pork Bellies Continues Heavy but Prices Remain Steady | By Elizabeth M Fowler | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dodd-censured-by-senate-925-on-fund-count-2d-charge-killed-democrat.html | DODD CENSURED BY SENATE 925 ON FUND COUNT 2D CHARGE KILLED Democrat Exonerated of Double Billing in 51to45 Vote DODD IS CENSURED IN SENATE 92 TO 5 | By E W Kenworthy Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/down-the-aisle-but-off-the-beaten-path.html | Down the Aisle but Off the Beaten Path | By Nan Ickeringill | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dreyfusfiorito-win-golf-playoff-willow-ridge-pair-captures-british.html | DreyfusFiorito Win Golf Playoff Willow Ridge Pair Captures British Victory Tourney | By Michael Strauss Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/fall-refund-seen-from-intra-bank-but-state-tells-depositors-money.html | FALL REFUND SEEN FROM INTRA BANK But State Tells Depositors Money May Be Delayed FALL REFUND SEEN FROM INTRA BANK | By Robert Walker | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/furl-sail-35-in-rich-coaching-club-today-dr-fager-to-face-five.html | Furl Sail 35 in Rich Coaching Club Today Dr Fager to Face Five Rivals 131750 STAKES DRAWS FIELD OF 10 Furl Sail Seeks to Be First to Win Filly Triple Crown  Muse Second Choice | By Joe Nichols | RE0000698941 | 1995-04-10 | B00000355196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/helicopter-cover-is-omitted-from-security-measures-for-premiers.html | Helicopter Cover Is Omitted From Security Measures for Premiers Motorcade PARTY IS GUARDED CLOSELY IN JERSEY Russians Escorted Along the Turnpike by US State and Soviet Teams | By Roy Reed Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/if-calorie-counting-is-a-bore.html | If Calorie Counting Is a Bore | By Enid Nemy | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/increase-is-urged-in-ship-subsidies-union-chief-backs-20point-plan.html | INCREASE IS URGED IN SHIP SUBSIDIES Union Chief Backs 20Point Plan at Senate Hearing | By Edward A Morrow Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/israel-demobilizing-slowly-and-without-fanfare-more-than-20-of.html | Israel Demobilizing Slowly and Without Fanfare More Than 20 of Reserve Now Reported Released Some Will Remain on Duty in the Occupied Territories | By Terence Smith Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/israel-opens-holy-sites-in-jordan-to-tourists-160-cruise-ship.html | Israel Opens Holy Sites in Jordan to Tourists 160 Cruise Ship Passengers Visit Shrines in Bethlehem and Old City of Jerusalem | By James Feron Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/it-started-at-the-paris-flea-market.html | It Started at the Paris Flea Market | By Lisa Hammel Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/jockeying-over-conference-sites-it-an-old-diplomatic-custom.html | Jockeying Over Conference Sites It an Old Diplomatic Custom | By Seth S King | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/johnson-in-west-tells-of-summit-says-he-and-kosygin-agree-on-need.html | JOHNSON IN WEST TELLS OF SUMMIT Says He and Kosygin Agree on Need for Peace 51 Protesters Arrested JOHNSON IN WEST TELLS OF SUMMIT | By Gladwin Hill Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/kiesinger-makes-a-threat-to-quit-refuses-to-bow-to-socialist.html | KIESINGER MAKES A THREAT TO QUIT Refuses to Bow to Socialist Partners on Bonn Budget | By David Binder Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/kosygin-trip-to-glassboro-snarls-turnpike-traffic.html | Kosygin Trip to Glassboro Snarls Turnpike Traffic | By J Anthony Lukas Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/lindsay-returns-still-backs-javits.html | Lindsay Returns Still Backs Javits | By Richard Reeves | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/market-place-now-a-word-from-nucleonic.html | Market Place Now a Word From Nucleonic | By Robert Metz | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mayor-condemns-welfare-workin-says-union-uses-clients-calls-tactics.html | MAYOR CONDEMNS WELFARE WORKIN Says Union Uses Clients Calls Tactics Contemptible MAYOR CONDEMNS WELFARE WORKIN | By Damon Stetson | RE0000698941 | 1995-04-10 | B00000355196 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/misses-richey-and-melville-gain-tennis-final-in-london-taylor.html | Misses Richey and Melville Gain Tennis Final in London TAYLOR CONQUERS DAVIDSON 64 64 Newcombe Puts Out Cooper 61 119 Nancy Richey Beats Miss Van Zyl | By Fred Tupper Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mount-vernon-poverty-leader-decries-gambling-and-narcotics-says.html | Mount Vernon Poverty Leader Decries Gambling and Narcotics Says Prevalence Hampers Efforts in Poorer Sections  Fee Charges Mayor Has Police Record | By Ralph Blumenthal Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mrs-cici-and-mrs-beard-gain-final-in-metropolitan-title-golf.html | Mrs Cici and Mrs Beard Gain Final in Metropolitan Title Golf | By Maureen Orcutt Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/music-menuhin-conducts-in-montreal-bath-festival-ensemble-in.html | Music Menuhin Conducts in Montreal Bath Festival Ensemble in American Debut | By Raymond Ericson Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-delay-urged-on-railway-plan-justice-agency-asks-n-w-be-made.html | NEW DELAY URGED ON RAILWAY PLAN Justice Agency Asks N  W Be Made Condition NEW DELAY URGED ON RAILWAY PLAN | By Morris Kaplan | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-fuel-may-aid-missile-guidance.html | New Fuel May Aid Missile Guidance | By John Noble Wilford | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-nato-force-is-multinational-naval-unit-first-of-its-kind-stirs.html | NEW NATO FORCE IS MULTINATIONAL Naval Unit First of Its Kind Stirs Interest in Congress | By Hanson W Baldwin Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/peking-says-aides-copy-foes-habits-shantung-officials-accused-of.html | PEKING SAYS AIDES COPY FOES HABITS Shantung Officials Accused of Bourgeois Behavior | By Tillman Durdin Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/pennsy-expects-an-early-merger-carriers-chairman-predicts.html | PENNSY EXPECTS AN EARLY MERGER Carriers Chairman Predicts Unification With Central by late Summer NEW HAVEN ACTION SEEN Trucking Executive Urges the ICC to Permit Wider Transport Competition PENNSY EXPECTS AN EARLY MERGER | By Robert E Bedingfield Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/percy-to-meet-here-tomorrow-with-business-chiefs-on-slums.html | Percy to Meet Here Tomorrow With Business Chiefs on Slums | By James F Clarity Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/pope-reaffirms-rule-of-celibacy-for-priesthood-encyclical-calls-for.html | POPE REAFFIRMS RULE OF CELIBACY FOR PRIESTHOOD Encyclical Calls for Greater Use of Psychological Tests in Preparing Candidates Papal Encyclical Reaffirms Rule of Celibacy for Priesthood | By Edward B Fiske Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/remarks-by-the-two-leaders-and-johnsons-toast.html | Remarks by the Two Leaders and Johnsons Toast | By President Johnson | RE0000698941 | 1995-04-10 | B00000355196 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/rockefeller-picks-state-crime-chief-richard-bartlett-will-head-new.html | ROCKEFELLER PICKS STATE CRIME CHIEF Richard Bartlett Will Head New Coordinating Council | By Richard L Madden Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/rumania-differing-with-soviet-calls-at-un-for-mideast-talks-rumania.html | Rumania Differing With Soviet Calls at UN for Mideast Talks RUMANIA FAVORS TALKS ON MIDEAST | By Drew Middleton Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ryun-sets-a-world-record-of-3511-in-mile-run-at-a-a-u-championships.html | Ryun Sets a World Record of 3511 in Mile Run at A A U Championships FIRST 7 FINISHERS UNDER 4 MINUTES Wilson Pole Vaults 178 for World Mark Evans and Smith Win Dashes | By William N Wallace Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/sanitation-aides-being-relocated-reorganization-to-increase-time.html | SANITATION AIDES BEING RELOCATED Reorganization to increase Time Spent in Collection and Street Cleaning SERVICES BUREAUS CUT Kearing Says Key Feature of Plan Is to Put Men and Gear Closer to Work | By Will Lissner | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/scene-of-misery-desert-camp-for-7000-refugees.html | Scene of Misery Desert Camp for 7000 Refugees | By Dana Adams Schmidt Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/school-bias-decisions-courts-uphold-equal-protection-clause-but.html | School Bias Decisions Courts Uphold Equal Protection Clause But Disagree on What Is Constitutional | By Fred P Graham Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/small-telephone-exchange-is-devised-wide-variety-of-ideas-covered.html | Small Telephone Exchange Is Devised Wide Variety of Ideas covered By patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/squibb-planning-move-to-jersey-drug-concern-to-transfer-its.html | SQUIBB PLANNING MOVE TO JERSEY Drug Concern to Transfer Its Administrative Division From Manhattan Office A 9MILLION COMPLEX 875 Half From Facility in New Brunswick to Staff the New 213Acre Site | By Leonard Sloane | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/state-arts-units-vote-a-new-body-agency-to-focus-on-special.html | STATE ARTS UNITS VOTE A NEW BODY Agency to Focus on Special Problems of Councils | By Richard F Shepard Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/stock-prices-rise-as-trading-slows-market-finds-encouraging-tone.html | STOCK PRICES RISE AS TRADING SLOWS Market Finds Encouraging Tone With Conference of Johnson and Kosygin DOW AVERAGE GAINS 168 Advances Lead Declines by 647 to 534 New Highs of Year Total 91 Lows 24 STOCK PRICES RISE AS TRADING SLOWS | By John J Abele | RE0000698941 | 1995-04-10 | B00000355196 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/teddy-roosevelt-came-here-once-glassboro-man-recalls-but-never-a.html | Teddy Roosevelt Came Here Once Glassboro Man Recalls but Never a Russian TOWN TOOK NAME FROM GLASSWORKS But Production Halted in 1916 Urban Sprawl Now Alters Old Community | By Michael T Kaufman Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/the-welfare-dispute-unions-interest-in-policy-questions-touches.html | The Welfare Dispute Unions Interest in Policy Questions Touches City on a Sensitive Nerve | By Peter Millones | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/top-indian-party-echoes-its-critics-congress-meeting-devoted-to.html | TOP INDIAN PARTY ECHOES ITS CRITICS Congress Meeting Devoted to Catalogue of Deficiencies | By Joseph Lelyveld Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/topics-russians-as-people-and-politicians.html | Topics Russians as People and Politicians | By Brooks Atkinson | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/towns-residents-applaud-kosygin-premier-turned-ebullient-tells-them.html | TOWNS RESIDENTS APPLAUD KOSYGIN Premier Turned Ebullient Tells Them Soviet Wants Nothing but Peace Residents Cheer Kosygin | By Peter Grose Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/up-lazy-surinam-river-a-wealth-of-bauxite-aluminum-ore-for.html | Up Lazy Surinam River a Wealth of Bauxite Aluminum Ore for Airplanes From Up a Lazy River in Surinam | By Edward C Burks Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/vatican-asks-international-regime-in-jerusalem-note-issued-at-un.html | Vatican Asks International Regime in Jerusalem Note Issued at UN Calls for Free Access to Holy Places Plan Outlined by Papal Envoy Differs From Israels | By Juan de Onis Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/war-fails-to-cut-israeli-plants-output-war-fails-to-cut-output-in.html | War Fails to Cut Israeli Plants Output WAR FAILS TO CUT OUTPUT IN ASHDOD | By Gerd Wilcke | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/wheat-acreage-for-68-is-cut-13-but-higher-yield-expected-to-keep.html | WHEAT ACREAGE FOR 68 IS CUT 13 But Higher Yield Expected to Keep Crop at Record Level of This Year | By William M Blair Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/yankees-slam-3-homers-to-defeat-tigers-31-braves-crush-mets-124.html | Yankees Slam 3 Homers to Defeat Tigers 31 Braves Crush Mets 124 WHITAKER TRESH DOWNING CONNECT Yanks Rout McLain in 5th Halt 5Game Losing Streak Tigers Held to 6 Hits | By Leonard Koppett | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/yates-increases-lead-in-cleveland-open-to-two-strokes-with-a-66-for.html | Yates Increases Lead in Cleveland Open to Two Strokes With a 66 for 132 DICKINSON SECOND AND PALMER THIRD Nicklaus Moves From a Tie far 56th to Deadlock for 33d With 69 for 141 | By Lincoln A Werden Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |
| 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/young-gop-unity-urged-by-reagan-he-is-strong-parley-choice-in-a68.html | YOUNG GOP UNITY URGED BY REAGAN He Is Strong Parley Choice in a68 Preference Poll | By Warren Weaver Jr Special To the New York Times | RE0000698941 | 1995-04-10 | B00000355196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/10length-victor-lightning-orphan-is-second-in-106000-arlington.html | 10LENGTH VICTOR Lightning Orphan Is Second in 106000 Arlington Classic Suteki Finishes Last Dr Fager Starts Slowly DR FAGER TAKES ARLINGTON CLASSIC Buckpasser Set Record | By James Roach Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/4-are-attendants-of-barbara-hall-at-her-nuptials.html | 4 Are Attendants Of Barbara Hall At Her Nuptials | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/76-americans-die-in-enemy-ambush-on-vietnam-ridge-40-gis-wounded-as.html | 76 AMERICANS DIE IN ENEMY AMBUSH ON VIETNAM RIDGE 40 GIs Wounded as Enemy Fires Mortars at Airfield Northwest of Saigon GIs Struck in Morning Air Strikes Curtailed 76 AMERICANS DIE IN ENEMY AMBUSH | By Bernard Weinraub Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-coordinated-attack-on-crime-urged-by-head-of-state-council-better.html | A Coordinated Attack on Crime Urged by Head of State Council Better Cooperation Sought New Department Urged To Resign Committee Post | By Richard L Madden Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-diagnosis-for-doctors-clinic.html | A Diagnosis for Doctors Clinic | By Jane P Sharkey | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-dove-versus-a-dogcatcher-a-dove-in-trouble-cont-the-issues-from.html | A Dove Versus A Dogcatcher A Dove in Trouble Cont The issues from Vietnam to Federal gun controls | By William Barry Furlong | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-dutch-village-with-the-air-of-a-miniature-venice-narrow-path.html | A Dutch Village With the Air of a Miniature Venice Narrow Path | By Robert Leigh | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-grocery-booms-during-vip-visit-soviet-missions-food-bill-soars-at.html | A GROCERY BOOMS DURING VIP VISIT Soviet Missions Food Bill Soars at 3d Ave Market | By John P Callahan | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-hope-for-new-images-hope-for-new-images.html | A Hope For New Images Hope For New Images | By Bosley Crowther | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-mezzo-becomes-an-opera-manager-progress-report.html | A Mezzo Becomes an Opera Manager PROGRESS REPORT | By Raymond Ericsonjanos Starker | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-piece-of-earth-of-the-earth-of-earth-of-earth.html | A Piece of Earth of the Earth Of Earth Of Earth | By Horace Gregory | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-stage-for-nature-in-the-smokies-escaping-the-crowds.html | A Stage for Nature in the Smokies Escaping the Crowds | By Wilma Dykeman and James Stokely | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-works-project-project-works-project-project.html | A Works Project Project Works Project Project | By Gilbert Osofsky | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/advertising-ogilvy-mather-adds-a-name-itsrp-mcintyre-and-he-heads.html | Advertising Ogilvy  Mather Adds a Name Its RP McIntyre and He Heads the New Mail Division | By Philip H Dougherty | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/air-crash-clues-sought-at-site-where-34-died-in-pennsylvania-bombs.html | Air Crash Clues Sought at Site Where 34 Died in Pennsylvania Bombs Leave Powder Access Difficult | By Sydney H Schanberg Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/an-old-salt-keeps-his-sails-flying-oltmer-70-hopes-to-get-oldtimers.html | An Old Salt Keeps His Sails Flying Oltmer 70 Hopes to Get OldTimers Out for Lake Racing Lonely on the Lake Old Salts on the Beach | William Mitchell | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/an-unspoiled-florida-island-becomes-a-park-causeway-for-pedestrians.html | An Unspoiled Florida Island Becomes a Park Causeway for Pedestrians | By John Durant | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/and-a-stage-for-mans-theatrics-natural-setting-ticket-prices.html | And a Stage for Mans Theatrics Natural Setting Ticket Prices Illustrated Lectures Repair Work | By Warner Ogden | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/and-again-a-shofar-sounded-battle-instrument.html | And Again A Shofar Sounded Battle Instrument | By Harold C Schonberg | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/anne-miller-of-briarcliff-bride-of-peter-neely-in-greenwich.html | Anne Miller of Briarcliff Bride Of Peter Neely in Greenwich | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/apartments-due-for-handicapped-goodwill-industries-plans-building.html | APARTMENTS DUE FOR HANDICAPPED Goodwill Industries Plans Building in Astoria | By Steven V Roberts | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/around-the-garden-lawn-pests.html | AROUND THE GARDEN LAWN PESTS | By Joan Lee Faust | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/art-the-bourgeois-irony-of-soviet-art-bourgeois-precedent-conflicts.html | Art The Bourgeois Irony Of Soviet Art Bourgeois Precedent Conflicts Alliance | By Hilton Kramer | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-1-no-title-hindemith-mathis-der-maler-opens-visit.html | Article 1  No Title Hindemith Mathis der Maler Opens Visit Performance at Met Is Musically Polished The Cast | By Harold C Schonberg | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-2-no-title-when-is-a-throne-truly-occupied.html | Article 2  No Title When Is a Throne Truly Occupied | By Walter Kerr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-3-no-title-sensation.html | Article 3  No Title Sensation | By Paul Waldo Schwartz | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-4-no-title-sculpfest.html | Article 4  No Title Sculpfest | By Grace Glueck | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/author-in-search-of-pirandello-one-author-in-search-of-pirandello.html | Author in Search of Pirandello One Author in Search of Pirandello | By Martin Esslin | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/banker-sentenced-in-tangier.html | Banker Sentenced in Tangier | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bill-to-modernize-to-wing-is-offered-senators-to-study-a-plan-to.html | BILL TO MODERNIZE TO WING IS OFFERED Senators to Study a Plan to Allow Cargo Mingling Some Tows Exempt | Special to THE NEW YORK TIMES | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/body-to-finance-hospitals-urged-dr-brown-seeks-new-agency-to.html | BODY TO FINANCE HOSPITALS URGED Dr Brown Seeks New Agency to Provide Building Funds All TaxSupported City Exploring Question Savings Predicted | By Edith Evans Asbury | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/boredom-in-saigon-a-key-gi-problem.html | BOREDOM IN SAIGON A KEY GI PROBLEM | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brazil-recalls-golden-past-gold-mines-still-active.html | Brazil Recalls Golden Past Gold Mines Still Active | By Allen Young | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bridal-in-connecticut-for-cynthia-gay-otis.html | Bridal in Connecticut For Cynthia Gay Otis | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bridge-shooters-play-the-long-shots-no-choice-false-hope-luck.html | Bridge Shooters Play the Long Shots No Choice False Hope Luck Needed | By Alan Truscott | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/britain-you-cant-tell-the-policy-without-a-scorecard.html | Britain You Cant Tell the Policy Without a Scorecard | By Anthony Lewis | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brokers-on-move-to-new-offices-many-firms-are-adding-or-renovating.html | BROKERS ON MOVE TO NEW OFFICES Many Firms Are Adding or Renovating Facilities Bulletin Lists Changes Harris Upham Office Two Miles of Wire Back on Park Avenue Separating Sales Office Role of Acquisitions | By Vartanig G Vartan | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brooklyn-ghetto-given-7million-federal-grant-will-be-used-to.html | BROOKLYN GHETTO GIVEN 7MILLION Federal Grant Will Be Used to Attract Industry to BedfordStuyvesant | By Steven V Roberts | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/business-acumen-misused-by-pole-housing-aide-is-accused-of-deals.html | BUSINESS ACUMEN MISUSED BY POLE Housing Aide Is Accused of Deals for Own Profit Held Construction Post Hired His Sister House Rebuilt to Taste | By Henry Kamm Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/businessmen-end-rome-conference.html | BUSINESSMEN END ROME CONFERENCE | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/but-private-sector-shows-highlevel-sluggishness-mid67-economy-is.html | But Private Sector Shows HighLevel Sluggishness MID67 ECONOMY IS HARD TO FIGURE Signs of Upturn Are Scant but Indicators Remain Near Record Levels | By John H Allan | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/california-makes-film-to-warn-poor-against-sales-swindles-favorable.html | California Makes Film to Warn Poor Against Sales Swindles Favorable Response Gyp Is the Same Family Duped Twice | By Gladwin Hill Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/chess-1967-us-amateur-open.html | Chess 1967 US Amateur Open | By Al Horowitz | RE0000698945 | 1995-04-10 | B00000355202 |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/chinas-bomb-fallout-over-asia.html | Chinas Bomb Fallout Over Asia | By Tillman Durdin | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/church-criticizes-policy-on-vietnam.html | CHURCH CRITICIZES POLICY ON VIETNAM | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/city-business-authors-query.html | City Business Authors Query | By Eugene H Nickersonkent Kreuter | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/closing-of-staten-island-pier-cancels-dog-show-28th-annual-fixture.html | Closing of Staten Island Pier Cancels Dog Show 28th Annual Fixture Is Off Hockamock Holds First Event on Saturday | By Walter R Fletcher | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/closing-the-record-book-on-196667-broadway-off-broadway.html | Closing The Record Book on 196667 BROADWAY OFF BROADWAY | Compiled by Clara Rotter | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/coins-red-book-reveals-stabilizing-market.html | Coins Red Book Reveals Stabilizing Market | By Herbert C Bardes | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/colorado-springs-loses-a-rail-run-guide-is-100-canadian-specials.html | Colorado Springs Loses a Rail Run GUIDE IS 100 CANADIAN SPECIALS SANTA FE TO SANTA FE DIRECTORY AVAILABLE TWIN CITY TOURS STATION STOPS | By Ward Allan Howe | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/container-expert-asks-shift-to-permit-smaller-shipments-small-part.html | Container Expert Asks Shift To Permit Smaller Shipments Small Part of Business | By Werner Bamberger | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/container-sizes-studied-in-senate-bartlett-tells-us-agency-to-avoid.html | CONTAINER SIZES STUDIED IN SENATE Bartlett Tells US Agency to Avoid Preferences Impact of Containers | By Edward A Morrow Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/convention-fight-for-nixon-begins-leibell-runs-for-delegate-pledged.html | CONVENTION FIGHT FOR NIXON BEGINS Leibell Runs for Delegate Pledged to Support Him Leibell Cites Pledge More Support Likely Easy for Insurgents Conservatives a Factor | By Clayton Knowles | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/curb-on-curiosity-in-census-is-sought.html | Curb on Curiosity in Census Is Sought | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dam-on-the-yukon-stymied-by-udall-alaska-power-panel-set-up.html | DAM ON THE YUKON STYMIED BY UDALL Alaska Power Panel Set Up Gruening Fights Move Other Measures Shown | By William M Blair Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dance-a-starspangled-answer-to-nureyev.html | Dance A StarSpangled Answer to Nureyev | By Joan Barthelbob Greene | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/david-cloos-marries-miss-nancy-goldberg.html | David Cloos Marries Miss Nancy Goldberg | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/davis-keeps-driving-home-mets-despite-ankle-foot-ailments-clubs-top.html | Davis Keeps Driving Home Mets Despite Ankle Foot Ailments Clubs Top Performer | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/de-gaulle-praised.html | De Gaulle Praised | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/democrats-chart-hawaii-victories-confident-they-will-win-in-68.html | DEMOCRATS CHART HAWAII VICTORIES Confident They Will Win in 68 Despite Party Split | By Lawrence E Davies Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dickinson-at-201-leads-by-2-shots-blancas-next-in-cleveland.html | DICKINSON AT 201 LEADS BY 2 SHOTS Blancas Next in Cleveland OpenYates Posts 204 and Palmer Cards 205 | By Lincoln A Werden Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dietetic-foods-gain-in-volume-beer-salad-dressing-ice-cream-among.html | DIETETIC FOODS GAIN IN VOLUME Beer Salad Dressing Ice Cream Among the Latest Efforts Watched Separate Departments | By James J Nagle | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/does-rf-mean-republique-francaise-or-rothschild-freres-the.html | Does RF Mean Republique Francaise Or Rothschild Freres The Rothschilds Cont | By Sanche de Gramont | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/donohue-sets-watkins-glen-course-mark-in-qualifying-for-200mile.html | Donohue Sets Watkins Glen Course Mark in Qualifying for 200Mile Race STONY BROOK ACE DOES 11235 MPH Donohue Car Betters Posey Clocking of 11204 in Trial for Race Today Happy With Position Buzzetta is Fastest | By Frank M Blunk Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dorothy-ann-holmes-is-married.html | Dorothy Ann Holmes Is Married | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/drama-mailbag.html | Drama Mailbag | RICHARD M BUCK | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/duvaliers-wife-in-geneva-reported-bound-for-paris.html | Duvaliers Wife in Geneva Reported Bound for Paris | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/easy-money-wins-westport-title-captures-junior-jumper-crown-at.html | EASY MONEY WINS WESTPORT TITLE Captures Junior Jumper Crown at Horse Show | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/education-shapiro-rocks-the-boat.html | Education Shapiro Rocks the Boat | By Fred M Hechinger | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/egypt-said-to-get-massive-arms-aid-travelers-report-soviet-is.html | EGYPT SAID TO GET MASSIVE ARMS AID Travelers Report Soviet Is Pouring in Supplies May Get 200 New Planes Automobiles Taken Aboard | By Hedrick Smith Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/eileen-eden-wins-trot-at-yonkers-comes-back-on-stride-after-stretch.html | EILEEN EDEN WINS TROT AT YONKERS Comes Back on Stride After Stretch BreakPolaris 2d | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/emerson-leads-tennis-ranking-for-the-player-of-year-award-a-silver.html | Emerson Leads Tennis Ranking For the Player of Year Award A Silver Racquet | By Allison Danzig | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/evers-conducting-negro-vote-drive-hopes-to-elect-candidates-in-3.html | EVERS CONDUCTING NEGRO VOTE DRIVE Hopes to Elect Candidates in 3 Mississippi Counties Boycotts Effective | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/fair-warning-wins-springer-specialty-the-chief-awards.html | FAIR WARNING WINS SPRINGER SPECIALTY THE CHIEF AWARDS | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/few-of-tourists-notice-russians-part-of-park-is-closed-off-during.html | FEW OF TOURISTS NOTICE RUSSIANS Part of Park Is Closed Off During Premiers Visit | By John M Lee Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/florists-for-people-who-like-everything-done-for-them-an-unusual.html | Florists for People Who Like Everything Done for Them An Unusual Hat | By Virginia Lee Warren | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/for-mile-big-or-little.html | For Mile Big or Little | By Patricia Peterson | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/for-ray-a-famine-and-a-fairy-tale-doctor-glas-runner-bo-jo-jones.html | For Ray a Famine and a Fairy Tale DOCTOR GLAS RUNNER BO JO JONES | By Ah Weiler | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/foreign-affairs-where-the-war-goes-on-egyptian-dynamism-the-unifier.html | Foreign Affairs Where the War Goes On Egyptian Dynamism The Unifier Sticking With Nasser | By Cl Sulzberger | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/frances-g-aldrich-becomes-a-bride-married-to-jose-m-garrigueswalker.html | Frances G Aldrich Becomes a Bride Married to Jose M GarriguesWalker in Massachusetts | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/from-france-to-italy-by-alpine-cable-car-toylike-look.html | From France to Italy by Alpine Cable Car ToyLike Look | By Beatrice O Freeman | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/fund-to-aid-arabs-is-raised-in-texas-group-of-oil-companies-and.html | FUND TO AID ARABS IS RAISED IN TEXAS Group of Oil Companies and Families to Send Relief | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gael-cavanaugh-wed-to-briane-j-mcloone.html | Gael Cavanaugh Wed To Briane J McLoone | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/galbraith-on-galbraith-galbraith-on-galbraith-galbraith.html | Galbraith on Galbraith Galbraith on Galbraith Galbraith | By Victor S Navasky | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/galen-brewster-weds-miss-tew-in-the-bay-state.html | Galen Brewster Weds Miss Tew In the Bay State | Special to The New York TimesHardingGlidden | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/garrison-charges-pressure-by-us-declares-federal-power-wont-stop.html | GARRISON CHARGES PRESSURE BY US Declares Federal Power Wont Stop Plot Inquiry No Substance Oswald Role Discounted Text of Statement | By Martin Waldron Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gasquegivens.html | GasqueGivens | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gen-bull-reports-minor-violations.html | GEN BULL REPORTS MINOR VIOLATIONS | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/getting-over-the-miseries-at-saratoga-spa-city-beautification.html | Getting Over the Miseries at Saratoga Spa City Beautification Program A Break in the Crust | By Michael Straussmichael Strauss | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/ghosts-at-trails-end.html | Ghosts at Trails End | By Marshall Sprague | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/glassboro-enjoys-a-quiet-interlude-residents-wash-cars-and-sit-on.html | GLASSBORO ENJOYS A QUIET INTERLUDE Residents Wash Cars and Sit on the Front Porch | By McCandlish Phillips Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/governor-hails-the-expansion-of-fresh-air-camp-at-fishkill.html | Governor Hails the Expansion Of Fresh Air Camp at Fishkill | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/greek-junta-censors-theaters-to-protect-moral-standards.html | Greek Junta Censors Theaters To Protect Moral Standards | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/guarding-president-flaws-still-exist-safety-in-many-hands.html | Guarding President Flaws Still Exist Safety in Many Hands Washington Police Escort Liaison is More Effective Cooperation Is Wider Training Is Stronger | By Roy Reed Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gunst-and-englander-gain-at-beach-point-club-net.html | Gunst and Englander Gain At Beach Point Club Net | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gurney-takes-a-drive-on-the-wild-side.html | Gurney Takes a Drive on the Wild Side | By Frank Litsky Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gurney-williams-3d-yale-63-weds-linda-payne-in-mt-kisco.html | Gurney Williams 3d Yale 63 Weds Linda Payne in Mt Kisco | Special to The New York TimesIngJohn | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/hardlabor-units-in-cuba-described-escaper-says-35000-are-forced-to.html | HARDLABOR UNITS IN CUBA DESCRIBED Escaper Says 35000 Are Forced to Work in Camps | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/herrika-williams-and-daniel-poor-wed-in-bay-state.html | Herrika Williams And Daniel Poor Wed in Bay State | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/hollow-shell-hides-remnants-of-glory-of-old-paramount-shell-remains.html | Hollow Shell Hides Remnants of Glory Of Old Paramount Shell Remains of Glory of Old Paramount | By Thomas W Ennis | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/home-improvement-for-more-water.html | Home Improvement For More Water | By Bernard Gladstone | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/hugh-seaton-marries-miss-bonnie-penny.html | Hugh Seaton Marries Miss Bonnie Penny | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/huntington-first-in-huckins-navigation-test-heavy-fog-cuts-fleet.html | Huntington First in Huckins Navigation Test HEAVY FOG CUTS FLEET FOR EVENT Manhasset Skipper Leads Hall of Stamford and Bower of Shrewsbury | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/ignoring-ambassadors-advice-kosygin-has-lobster-for-lunch-other.html | Ignoring Ambassadors Advice Kosygin Has Lobster for Lunch Other Dressings Available Kosygin Praises Food | By Peter Millones Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/in-the-lists-with-aristotle.html | In the Lists With Aristotle | By Ralph G Allen | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/in-the-nation-glassboro-and-1968.html | In The Nation Glassboro and 1968 | By Tom Wicker | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/india-and-china-the-wrath-is-rising.html | India and China The Wrath Is Rising | By Joseph Lelyveld | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/indians-brown-county-means-something-special-to-hoosiers-center-of.html | Indianas Brown County Means Something Special to Hoosiers Center of Activity Range of Hues Mountain Ancestry Forest Area | By Arthur Davenportarthur Davenportarthur Davenportarthur Davenport | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/island-seekers-gain-a-reprieve-new-zealand-rules-against-barring.html | ISLAND SEEKERS GAIN A REPRIEVE New Zealand Rules Against Barring American Buyers Renewed Criticism | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/israel-tragic-victims-of-the-mideast-conflict.html | Israel TRAGIC VICTIMS OF THE MIDEAST CONFLICT | Robert Mottar | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/israelis-say-captured-documents-show-egyptians-planned-to-strike.html | Israelis Say Captured Documents Show Egyptians Planned to Strike Firs Emphasis Is on Attack | By Drew Middleton Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/janet-webster-wed-to-jeffrey-c-white.html | Janet Webster Wed To Jeffrey C White | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/japan-seeks-return-of-2-island-groups-scene-of-bloody-fighting.html | Japan Seeks Return of 2 Island Groups Scene of Bloody Fighting | By Robert Trumbull Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/jet-loses-an-engine-but-returns-safely-to-newark-airport.html | Jet Loses an Engine But Returns Safely To Newark Airport | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/joan-carter-a-smith-alumna-is-married-to-ronald-g-green.html | Joan Carter a Smith Alumna Is Married to Ronald G Green | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archiv es/joan-w-schwendinger-wed-to-james-b-stern.html | Joan W Schwendinger Wed to James B Stern | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/johnson-prepares-for-second-round-of-kosygin-talks-glassboro-parley.html | JOHNSON PREPARES FOR SECOND ROUND OF KOSYGIN TALKS Glassboro Parley Expected to Focus on Specifics in Mideast and Vietnam DAYS REST AT RANCH President Pays First Visit to Grandchild and Relaxes After a 25Hour Day First Look at Baby Kosygin Will Report PRESIDENT SPENDS THE DAY AT RANCH He Pays His First Visit to Grandchild and Relaxes After a 25Hour Day Progress on Treaty No Agreements Foreseen Spirit of Holly Bush | By Max Frankel Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/judith-l-morganroth-wed-to-mf-schneider.html | Judith L Morganroth Wed to MF Schneider | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jugan-k-birla-86-dies-in-india-elder-of-family-of-industrialists.html | Jugan K Birla 86 Dies in India Elder of Family of Industrialists | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/juliana-cuyler-bride-of-jb-mcintyre.html | Juliana Cuyler Bride of JB McIntyre | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jw-fincke-marries-elizabeth-l-edwards.html | JW Fincke Marries Elizabeth L Edwards | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/karate-aficionados-face-off-toetotoe-style-players-say-sport-fills.html | Karate Aficionados Face Off ToetoToe Style Players Say Sport Fills a Spiritual Need in Lives Open Title at Stake in Tourney Staged in Garden Hall BoardBreaking Too | By Gerald Eskenazithe New York Times BY DON CHARLES | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/karen-du-pont-farquhar-bride-of-thomas-mccoy.html | Karen du Pont Farquhar Bride of Thomas McCoy | Special to The New York TimesJay Te Winburn Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kathleen-bayer-1962-debutante-married-on-li.html | Kathleen Bayer 1962 Debutante Married on LI | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kennedy-victor-in-mobjack-sail-gets-28-points-in-6-races-on-great.html | KENNEDY VICTOR IN MOBJACK SAIL Gets 28 Points in 6 Races on Great South Bay | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kosygin-goes-sightseeing-at-niagara-falls-premier-takes-boat-ride.html | Kosygin Goes Sightseeing at Niagara Falls Premier Takes Boat Ride Says I Like Wind and Mist | By Martin Arnold Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kosygin-to-meet-press-at-8-pm-today-at-un.html | Kosygin to Meet Press At 8 PM Today at UN | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kosygins-daughter-is-guest-of-honor-at-bundy-party.html | Kosygins Daughter Is Guest of Honor at Bundy Party | The New York Times by Barton Silverman | RE0000698945 | 1995-04-10 | B00000355202 |

| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lakes-man-warns-of-seaway-tolls-says-precedent-is-set-for-levies-on.html | LAKES MAN WARNS OF SEAWAY TOLLS Says Precedent Is Set for Levies on US Waterways Possible Development | Special to THE NEW YORK TIMES | RE0000698945 | 1995-04-10 | B00000355202 |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lamarent-rises-ease-the-squeeze-costlier-suites-enable-many-to.html | LAMARENT RISES EASE THE SQUEEZE Costlier Suites Enable Many to Qualify for Tenancy Under Income Limit Conditions Change LAMARENT RISES EASE THE SQUEEZE 2Bedroom Range | By William Robbins | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/landowners-win-in-vietnam-vote-hamlet-chiefs-keep-control-in-most.html | LANDOWNERS WIN IN VIETNAM VOTE Hamlet Chiefs Keep Control in Most of 4476 Districts | By Tom Buckley Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/leigh-cluthe-married-to-geoffrey-g-tilden.html | Leigh Cluthe Married To Geoffrey G Tilden | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lessons-of-history-history-authors-query.html | Lessons of History History Authors Query | By Esmond Wrightpaul R Michaud | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-inside-stories-help-wanted.html | Letters INSIDE STORIES HELP WANTED | ARTHUR SCHLESINGER JrJOSEPH B MILGRAMPB SMITH | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-the-more-things-change-at-jones-beach-a-report-on-greece.html | Letters The More Things Change  AT JONES BEACH A REPORT ON GREECE ALSO FROM GREECE BOSTON WALKS ON BUDGET TRAVEL TWOCLASS SHIPS TIPPING PROBLEM US PAVILION DARING DESIGNERS | THOMAS C GERETYLEWIS G ADAMSMICHAEL J LAMPOSMORTON A RAUNESTHER M DOYLEDAVID MORRISONSTELLA DAHLLMRMRS ELINORE F RUCKERTHOMAS J LIBBY | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-to-the-editor-of-the-times-basis-for-us-commitments-in-asia.html | Letters to the Editor of The Times Basis for US Commitments in Asia | DAVID LITTLE | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-to-the-editor-the-horgan-file.html | Letters To the Editor The Horgan File | PAUL HORGAN | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lieut-george-waters-fiance-of-kathryn-lambert-tillson.html | Lieut George Waters Fiance Of Kathryn Lambert Tillson | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lindsay-reports-gains-here-in-66-sees-some-clouds-says-he-has.html | LINDSAY REPORTS GAINS HERE IN 66 SEES SOME CLOUDS Says He Has Worked for a Climate of Change in His Initial Year in Office VOWS AID FOR GHETTOS Mayor Notes Advances in Employment Wages and Business Activities | By Charles G Bennett | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/logue-candidate-in-boston-contest-11-now-seek-mayors-office-as.html | LOGUE CANDIDATE IN BOSTON CONTEST 11 Now Seek Mayors Office as Lindsay Aide Enters Drew National Attention | By John H Fenton Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lucy-simpson-bride-upstate.html | Lucy Simpson Bride Upstate | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/luders16-honors-captured-by-mingo.html | LUDERS16 HONORS CAPTURED BY MINGO | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/machine-lack-slows-aerospace-deficit-is-seen-shortage-of-machines.html | Machine Lack Slows Aerospace Deficit Is Seen Shortage of Machines Slows Aerospace Industry Huge Parts Needed Technologies Combination | By Robert A Wrightalcoa | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mansfield-sees-hope-in-summit-calls-talks-a-possible-step-toward.html | MANSFIELD SEES HOPE IN SUMMIT Calls Talks a Possible Step Toward Atom Accord Quick Results Doubted | By John W Finney Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/many-yachts-delayed-on-way-to-block-island-fleets-hampered-by-light.html | Many Yachts Delayed on Way to Block Island FLEETS HAMPERED BY LIGHT AIRS FOG Precarious Takes 21Mile Race From Newport Only Event of Six to Finish | By John Rendel Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marea-c-hiering-wed-to-ens-david-beatty.html | Marea C Hiering Wed To Ens David Beatty | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-is-held-for-martha-lee-debutante-of-62.html | Marriage Is Held For Martha Lee Debutante of 62 | Special to The New York TimesBradford Bachrach | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mary-a-babcock-bride-of-james-m-whatmore.html | Mary A Babcock Bride Of James M Whatmore | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mary-appleton-married-to-robert-h-hallowell.html | Mary Appleton Married To Robert H Hallowell | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mary-b-fuller-bride-of-peter-m-graetzer.html | Mary B Fuller Bride Of Peter M Graetzer | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/matthew-langer-81-dies-builder-of-school-equipment.html | Matthew Langer 81 Dies Builder of School Equipment | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mavrogianniss-boat-wins.html | Mavrogianniss Boat Wins | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/medicare-the-record-at-age-one-lives-improved-growth-in-doubt.html | Medicare The Record at Age One Lives Improved Growth in Doubt Question of Abuses Problem for Borrowers | By Harold M Schmeck Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/medicine-wives-in-quest-of-the-colored-lights-19thcentury-attitude.html | Medicine Wives in Quest of the Colored Lights 19thCentury Attitude | By Donald Janson | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/men-who-wrote-like-angels.html | Men Who Wrote Like Angels | By Benedict Kiely | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/meredith-marching-in-mississippi-again-meredith-resumes-interrupted.html | Meredith Marching In Mississippi Again Meredith Resumes Interrupted Mississippi March | By Gene Roberts Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mideast-crisis-said-to-stir-prosoviet-shift-in-yugoslav-policy-tito.html | Mideast Crisis Said to Stir ProSoviet Shift in Yugoslav Policy Tito Reported Criticized | By Richard Eder Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/milwaukee-gets-housing-warning-rights-leader-vows-to-turn-this-city.html | MILWAUKEE GETS HOUSING WARNING Rights Leader Vows to Turn This City Upside Down | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-benson-wed-to-stanley-palmer.html | Miss Benson Wed To Stanley Palmer | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-caroline-l-forsyth-is-bride-of-thomas-keller.html | Miss Caroline L Forsyth Is Bride of Thomas Keller | Special to The New York TimesBradford Bachrach | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-helen-cutting-wed-to-robert-a-pilkington.html | Miss Helen Cutting Wed To Robert A Pilkington | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-linda-miller-becomes-bride.html | Miss Linda Miller Becomes Bride | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-richey-wins-3set-tennis-final-conquers-miss-melville-at-queens.html | MISS RICHEY WINS 3SET TENNIS FINAL Conquers Miss Melville at Queens ClubNewcombe Turns Back Taylor | By Fred Tupper Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-rosenblum-triumphs.html | Miss Rosenblum Triumphs | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-susan-fischer-burke-is-married-to-brian-clemow.html | Miss Susan Fischer Burke Is Married to Brian Clemow | Special to The New York TimesDeford Dechert | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-therese-a-dorn-married-here-to-paul-anthony-bernbach.html | Miss Therese A Dorn Married Here to Paul Anthony Bernbach | Jay Te Winburn Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-timothy-stillman-married-to-michael-roman.html | Miss Timothy Stillman Married to Michael Roman | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mist-propagation-for-plant-connoisseurs-too-much-attention.html | Mist Propagation for Plant Connoisseurs Too Much Attention | By James S Wells | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/money-isnt-everything.html | Money Isnt Everything | By Barbara Plumb | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/monks-improving-thai-village-life-bring-progressive-methods-to.html | MONKS IMPROVING THAI VILLAGE LIFE Bring Progressive Methods to Backward Northeast | By Peter Braestrup Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mrs-cici-victor-over-mrs-beard-scores-8and7-triumph-in-metropolitan.html | MRS CICI VICTOR OVER MRS BEARD Scores 8and7 Triumph in Metropolitan Golf Final | By Deane McGowen Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/muse-is-second-cardone-pilots-mount-to-7length-victory-in-131750.html | MUSE IS SECOND Cardone Pilots Mount to 7Length Victory in 131750 Race Winner Returns 1560 Made Move on Turn AQUEDUCT STAKES TO QUILLO QUEEN Named for Coach Group | By Joe Nicholsthe New York Timesthe New York Times BY ERNEST SISTO | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/music-ranks-high-among-summer-sounds-in-newport-a-fading-legend.html | Music Ranks High Among Summer Sounds in Newport A Fading Legend | By Walter Hackett | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nancy-clewell-wed-in-darien-six-attend-her.html | Nancy Clewell Wed in Darien Six Attend Her | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nancy-ward-bride-of-rev-john-h-loving.html | Nancy Ward Bride of Rev John H Loving | Special to The New York TimesHenry Verby | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-home-opens-for-si-college-growing-twoyear-school-now-at-40acre.html | NEW HOME OPENS FOR SI COLLEGE Growing TwoYear School Now at 40Acre Site | By Arnold H Lubasch | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-puzzle-used-to-test-drivers-recognition-of-hazards-is-object-of.html | NEW PUZZLE USED TO TEST DRIVERS Recognition of Hazards Is Object of Jigsaw Variation Taking It Apart Tried on Students | By Joseph C Ingraham | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/newark-facing-controversy-in-naming-of-aide-many-whites-back-negro.html | Newark Facing Controversy in Naming of Aide Many Whites Back Negro for School Secretary Selection Due Tuesday Dissent in Administration White Domination Charged | By Walter H Waggoner Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/news-of-the-rialto-from-mame-to-madwoman-rialto-news-mitch-gets.html | News of the Rialto From Mame to Madwoman Rialto News MITCH GETS READY ROUNDUP | By Lewis Funke | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nicholas-orem-marries-miss-phyllis-m-eddy.html | Nicholas Orem Marries Miss Phyllis M Eddy | Jay Te Winburn Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nigeria-two-men-who-are-preparing-to-reap-a-whirlwind.html | Nigeria Two Men Who Are Preparing to Reap a Whirlwind | By Lloyd Garrison | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/noroton-bridal-for-miss-miner-debutante-of-63.html | Noroton Bridal For Miss Miner Debutante of 63 | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/not-a-trade-but-a-discipline.html | Not a Trade but a Discipline | By Alexander M Bickel | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nuptials-in-new-canaan-for-kimberly-crichton.html | Nuptials in New Canaan For Kimberly Crichton | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/observer-the-earplug-defenses-of-new-york-born-with-ear-plugs-what.html | Observer The EarPlug Defenses of New York Born With Ear Plugs What Noise The Fragile Identity And The Miniskirt The Now Style | By Russell Baker | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/odyssey-of-a-man-and-a-movement-odyssey-of-a-movement-cont.html | Odyssey of a Man And a Movement Odyssey of a Movement Cont | By Paul Good | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/official-at-glassboro-state-denies-charge-by-students.html | Official at Glassboro State Denies Charge by Students | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/old-acquaintances.html | Old Acquaintances | By Page Stegner | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/old-martial-arts-taught-in-japan-palace-guard-learns-judo-swordplay.html | OLD MARTIAL ARTS TAUGHT IN JAPAN Palace Guard Learns Judo Swordplay and Archery | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/opinions-in-your-teeth-opinions.html | Opinions In Your Teeth Opinions | By Louis Simpson | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/organized-crime-operates-numbers-racket-and-bookmaking-in-white.html | Organized Crime Operates Numbers Racket and Bookmaking in White Plains Police Chief Says | By Murray Schumach Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/osborne-bethea-jr-weds-martha-mann.html | Osborne Bethea Jr Weds Martha Mann | Special to The New York TimesJay Te Winburn Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/outlays-abroad-called-perilous-moratorium-urged-as-balm-to-economic.html | OUTLAYS ABROAD CALLED PERILOUS Moratorium Urged as Balm to Economic Nationalism Moratorium on Foreign Investment Is Suggested Outlook Not Good | By Mj Rossant | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/parasitic-disease-yields-to-surgery-doctors-report-progress-in.html | PARASITIC DISEASE YIELDS TO SURGERY Doctors Report Progress in Treating Schistosomiasis Transmission Interrupted Borrow Into Skin Drugs Can Harm | By Jane E Brody | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pat-stewart-and-louise-gonnerman-gain-final-of-womens-eastern.html | Pat Stewart and Louise Gonnerman Gain Final of Womens Eastern Tennis TOPSEEDED PAIR WILL MEET TODAY Miss Stewart Downs Jade Schiffman 61 62Vija Vuskalns Bows 61 63 | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/paul-galvani-marries-miss-sheila-m-dacey.html | Paul Galvani Marries Miss Sheila M Dacey | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/personality-company-head-expects-gain-frank-zurn-sees-big-future-in.html | Personality Company Head Expects Gain Frank Zurn Sees Big Future in Control Of Pollution | By David Dworsky Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/peter-bottai-marries-miss-marilyn-potters.html | Peter Bottai Marries Miss Marilyn Potters | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/photography-the-unseen-made-visible.html | Photography The Unseen Made Visible | By Jacob Deschin | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/plan-for-latin-common-market-gains-more-meetings-planned.html | Plan for Latin Common Market Gains More Meetings Planned | By Paul L Montgomery Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/plans-for-a-cruise-stir-storm-in-tokyo.html | PLANS FOR A CRUISE STIR STORM IN TOKYO | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pleas-for-help-pour-in-to-us-staff-in-jerusalem-children-are-found.html | Pleas for Help Pour In to US Staff in Jerusalem Children Are Found Plants Flag on Car | By James Feron Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/police-ease-rule-on-raided-places-curtail-practice-of-putting.html | POLICE EASE RULE ON RAIDED PLACES Curtail Practice of Putting Patrolmen on Premises Undue Punishment | By Charles Grutzner | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/politicians-offer-sympathy-to-dodd-but-connecticut-democrats-appear.html | POLITICIANS OFFER SYMPATHY TO DODD But Connecticut Democrats Appear Wary on Future | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pope-will-approve-married-deacons-for-limited-duties-new-body-of.html | Pope Will Approve Married Deacons For Limited Duties New Body of Married Deacons Will Be Established by the Pope | By Edward B Fiske Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/portugal-feeling-new-war-strains-but-lessening-of-pressures-in.html | PORTUGAL FEELING NEW WAR STRAINS But Lessening of Pressures in Africa Is Detected Guerrillas Are not Winning Heavy Cost Acknowledged | By Tad Szulc Special To The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/poverty-election-gets-big-turnout-6211-choose-directors-for-south.html | POVERTY ELECTION GETS BIG TURNOUT 6211 Choose Directors for South Brooklyn Board | By John Kifner | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/presidents-and-grandfathers-the-grandchildren.html | Presidents and Grandfathers THE GRANDCHILDREN | By Nan Robertson | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/private-flying-is-it-really-safe-the-plane-is-sound-expert-saysits.html | PRIVATE FLYING IS IT REALLY SAFE The Plane Is Sound Expert SaysIts the Pilot You Have to Worry About Judgment Secret to Safety Safety Emphasized | By Richard Haitch | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/questions-for-the-mutualfund-buyer-action-explained.html | Questions for the MutualFund Buyer Action Explained | By Robert D Hershey Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/race-riots-tear-the-city-apart-thrill-and-protest-the-labor-example.html | Race Riots Tear the City Apart Thrill and Protest The Labor Example | By Gene Roberts | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/racism-still-hinders-guyanas-growth-us-imperialism-attacked.html | Racism Still Hinders Guyanas Growth US Imperialism Attacked | By Edward C Burks Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/radiotodays-leading-events.html | RADIOTODAYS LEADING EVENTS | William Claxton | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rallies-set-back-braves-by-91-53-mets-get-seasons-high-of-17-hits.html | RALLIES SET BACK BRAVES BY 91 53 Mets Get Seasons High of 17 Hits in Day Game Seaver Wins His 6th | By Dave Anderson Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/raskind-stewart-gain-tennis-final.html | RASKIND STEWART GAIN TENNIS FINAL | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/readers-report-authors-query.html | Readers Report Authors Query | By Martin Levin | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/reagan-wins-cheers-in-omaha-again.html | Reagan Wins Cheers in Omaha Again | By Warren Weaver Jr Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rebecca-sherrill-cincinnati-bride-of-timothy-more.html | Rebecca Sherrill Cincinnati Bride Of Timothy More | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/recordings-now-the-hardware-will-call-the-tunes-ordinary-music-no.html | Recordings Now the Hardware Will Call the Tunes Ordinary Music No Ecologist | By Howard Klein | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/refuting-a-claim.html | Refuting A Claim | MS RUKEYSTER Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/reggens-madasl-is-best-at-midhudson-show-great-dane-leads-field-of.html | Reggens MadasL Is Best at MidHudson Show GREAT DANE LEADS FIELD OF 893 DOGS Maddo Takes Top Award for 15th Time and Wins Her 43d Working Group THE CHIEF AWARDS | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/renewal-approvel-for-salem-preservationists-will-fight-on.html | Renewal Approvel for Salem Preservationists Will Fight On | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rocky-showcase-for-rocky-mountain-park-near-entrance-glass-wing.html | Rocky Showcase for Rocky Mountain Park Near Entrance Glass Wing Sandstone Slabs Sound Movies | By Susan Marshsusan Marsh | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sandra-pach-bride-of-ens-bh-zebal.html | Sandra Pach Bride Of Ens BH Zebal | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sarah-robinson-wed-to-chemist.html | Sarah Robinson Wed to Chemist | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/science-seeing-the-invisible.html | Science Seeing the Invisible | By Walter Sullivan | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/seasoned-with-summer-chicken-paysanne.html | Seasoned With Summer CHICKEN PAYSANNE | By Craig Claiborne | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/seekers-of-the-way-seekers-of-the-way.html | Seekers Of The Way Seekers of the Way | By Robert Gordis | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sharon-hayes-is-married-to-the-rev-mills-omaly.html | Sharon Hayes Is Married To the Rev Mills Omaly | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/shields-winning-streak-ends-at-six-james-is-victor-in-nyacs-sail.html | Shields Winning Streak Ends at Six JAMES IS VICTOR IN NYACS SAIL Paces International Class With InklingHiggons Takes Ensign Event | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/shipment-crisis-vexes-truckers-carriers-want-the-icc-to-raise.html | SHIPMENT CRISIS VEXES TRUCKERS Carriers Want the ICC to Raise Nonvolume Rates | By Tania Long | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/shipshape-house-for-water-site.html | ShipShape House for Water Site | By Franklin Whitehouse | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/showcase-for-the-finger-lakes-wine-industry-original-wine-press.html | Showcase for the Finger Lakes Wine Industry Original Wine Press Displayed Souvenirs of Prohibition Museum to Have Practical Use All About Wine | By Lois OConnor | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sister-is-attendant-of-kendall-wheeler.html | Sister Is Attendant Of Kendall Wheeler | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sj-freedberg-weds-miss-catherine-blanton.html | SJ Freedberg Weds Miss Catherine Blanton | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/soccers-growing-pains-poor-refereeing-attacks-on-officials-and-bad.html | Soccers Growing Pains Poor Refereeing Attacks on Officials and Bad Scheduling Hurt Game in US | By Brian Glanville | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/speeding-up-the-new-yorkwashington-train-a-feeling-of-stability.html | Speeding Up the New YorkWashington Train A Feeling of Stability | By Paul Jc Friedlander | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sports-editors-mailbox.html | Sports Editors Mailbox | CUNHA and TOM | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sports-of-the-times-boy-wonder.html | Sports of The Times Boy Wonder | By Arthur Daley | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/spotlight-martin-marietta-and-the-bomb.html | Spotlight Martin Marietta and the Bomb | By John J Abele | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/stamps-dutch-show-a-success-july-first-days-soviet-show.html | Stamps Dutch Show A Success JULY FIRST DAYS SOVIET SHOW | By David Lidman | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/students-resist-eviction-by-cia-group-that-got-funds-from-agency.html | STUDENTS RESIST EVICTION BY CIA Group That Got Funds From Agency Pays No Rent | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/swinger-starts-a-new-volley-shes-using-a-120-wristlet-to-cure.html | Swinger Starts a New Volley Shes Using a 120 Wristlet to Cure Tennis Elbow Miss Stewart Mixing Real Estate Deals With Her Lobs a Model in London | By Charles Friedman | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/talks-with-johnson-expected.html | Talks With Johnson Expected | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/television-british-shakeup-may-make-waves.html | Television British ShakeUp May Make Waves | By Jack Gould | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/tenafly-nuptials-for-jane-simms.html | Tenafly Nuptials For Jane Simms | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/thai-lottery-becomes-gamble-for-the-ticket-salesmen-too-tickets-at.html | Thai Lottery Becomes Gamble For the Ticket Salesmen Too Tickets at a Discount | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-doctor-listened.html | The Doctor Listened | By Walker Percy | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-dukawallas-are-outcasts-in-africa-the-dukawallas-cont.html | The DukaWallas Are Outcasts in Africa The DukaWallas Cont | By Lawrence Fellows | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-dukes-alter-ego-he-broke-the-code.html | The Dukes Alter Ego He Broke the Code | By John S Wilsonsteve Schapiro | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-french-accent-is-on-comfort-in-new-hotels-750-new-hotels.html | The French Accent Is on Comfort in New Hotels 750 New Hotels | By Daniel M Madden | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-merchants-view-world-crisis-fails-to-slow-the-pace-of-retail.html | The Merchants View World Crisis Fails to Slow the Pace of Retail Sales | By Herbert Koshetz | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-midyear-economy-a-restrained-optimism-us-is-confident-over.html | THE MIDYEAR ECONOMY A RESTRAINED OPTIMISM US IS CONFIDENT OVER PREDICTIONS Top Planners in Washington Say Upturn Will Produce Need for a Tax Rise Contrast Shown Planners Confident Over Predictions Situation in Housing Protecting Money Markets | By Eileen Shanahan Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-mormons-to-mark-a-centenary-six-tall-spires.html | The Mormons to Mark a Centenary Six Tall Spires | By Jack Goodman | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-shape-of-things-the-shape-of-things.html | The Shape of Things The Shape of Things | By Raymond J Saulnier | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-summit-a-special-responsibility.html | The Summit A Special Responsibility | The New York Times by George Tames | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-theater-is-the-victim-of-a-plot-the-theater-cont.html | The Theater Is the Victim Of a Plot The Theater Cont | By Walter Kerr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-week-in-finance-economy-girding-for-faster-growth-after-6.html | The Week in Finance Economy Girding for Faster Growth After 6 Months of Trying Adjustment Week in Finance Economy Girds for New Growth | By Thomas E Mullaney | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-worlds-homeless-problem-of-refugees-is-increasing-international.html | The Worlds Homeless Problem of Refugees Is Increasing International Rescue Committee Hailed | By Howard A Rusk Md | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/to-the-out-islands-of-polynesia-a-look-at-polynesian-life-travel-by.html | To the Out Islands of Polynesia A Look at Polynesian Life Travel by Flying Boat Two Hotels on Ralatea Natural AirConditioning Main Street in the South Seas | By Bill Robinsonpan American World Airways | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/todd-chief-hails-outlook-of-yards-annual-report-sees-major-role-for.html | TODD CHIEF HAILS OUTLOOK OF YARDS Annual Report Sees Major Role for Shipbuilders Drydock Planned Todd Has 7 Yards | By Clare Reckert | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/tom-spilled-the-beans.html | Tom Spilled the Beans | By Gerald Sykes | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/top-award-taken-by-cracker-jack-stalters-2yearold-judged-best-at.html | TOP AWARD TAKEN BY CRACKER JACK Stalters 2YearOld Judged Best at Dachshund Show | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/toward-racial-balance-removing-discrimination-area-plan-rejected.html | Toward Racial Balance Removing Discrimination Area Plan Rejected | By Leonard Buder | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/tracy-he-did-his-job-before-he-died.html | Tracy He Did His Job Before He Died | By Garson Kanin | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/two-upsets-mark-middlesex-show-king-david-and-the-hun-win-jersey.html | TWO UPSETS MARK MIDDLESEX SHOW King David and The Hun Win Jersey Jumper Titles Mud Hampers Jumpers Chumbo Division Leader | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/two-worlds-meet-again-in-spoleto-lost-its-importance.html | Two Worlds Meet Again in Spoleto Lost Its Importance | By Robert Deardorff | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/unhurried-dialogues.html | Unhurried Dialogues | By Gerald Walker | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/union-club-beats-new-york-ac-by-3-lengths-in-8oared-race-here.html | Union Club Beats New York AC by 3 Lengths in 8Oared Race Here BOSTONIANS LEAD FROM THE START Capture Regatta With 108 PointsDietz Is Easy Winner in Sculls | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/united-nations-a-slight-gleam-of-hope-safety-in-numbers.html | United Nations A Slight Gleam of Hope Safety in Numbers | By James Reston | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/unlisted-stocks-and-amex-climb-investors-continue-to-show-optimism.html | UNLISTED STOCKS AND AMEX CLIMB Investors Continue to Show Optimism Over News LowPriced Issues Active Medtronic Soars | By Douglas W Cray | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/urethane-foam-gaining-markets-specialist-sees-1967-sales-at-130.html | URETHANE FOAM GAINING MARKETS Specialist Sees 1967 Sales at 130 Million Pounds Just One Indication Problem With Builders | By Gerd Wilcke | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-business-dry-idaho-area-stirring-farmers-rush-to-buy-land-in.html | US Business Dry Idaho Area Stirring Farmers Rush to Buy Land in Region ATLANTA Pennsy Comes to Area but Not With Trains ATLANTIC CITY Utility Announces Plans for Nuclear Plant CHICAGO Middle West Increasing Export Sales to Japan DALLAS Downtown Office Project Moved Up by a Year SALEM MASS New England Electric to Expand Present Plant TOPEKA Kansas Report for First Quarter Is Optimistic | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-gives-up-title-to-los-alamos-city.html | US GIVES UP TITLE TO LOS ALAMOS CITY | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-safety-drive-for-cars-and-roads-spreading-abroad-us-safety.html | US Safety Drive For Cars and Roads Spreading Abroad US Safety Campaign for Cars and Roads Is Spreading Abroad | By B Drummond Ayres Jr Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-to-send-india-more-food-relief-signs-15millionton-pact-raising.html | US TO SEND INDIA MORE FOOD RELIEF Signs 15MillionTon Pact Raising Total Aid in 67 to 51 Million Tons Time Lost in Rerouting US TO SEND INDIA MORE FOOD RELIEF Matching Aid Missing | By Joseph Lelyveld Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-urged-to-back-israels-claim-to-old-city-president-of-the-board.html | US Urged to Back Israels Claim to Old City President of the Board of Rabbis Here Calls Upon Administration to Act Jerusalem Called One City Christian World Accused | By George Dugan | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/vast-new-shipyard-for-tanker-repairs-opened-of-lisbon.html | Vast New Shipyard For Tanker Repairs Opened of Lisbon | Special to THE NEW YORK TIMES | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/vivian-a-thompson-is-married-on-li-to-anthony-newell-tyson.html | Vivian A Thompson Is Married On LI to Anthony Newell Tyson | Special to The New York TimesJay Te Winburn Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/voice-of-america-audience-told-more-negro-riots-are-likely-lollypop.html | Voice of America Audience Told More Negro Riots Are Likely Lollypop Programs More People Worried | By Ben A Franklin Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/waif-wins-honors-in-resolute-class-of-cow-bay-sail-order-of-the.html | Waif Wins Honors In Resolute Class Of Cow Bay Sail ORDER OF THE FINISHES | Special to THE NEW YORK TIMES | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wallace-called-brave-by-faubus-two-exgovernors-meet-with-arkansas.html | WALLACE CALLED BRAVE BY FAUBUS Two ExGovernors Meet With Arkansas Press | By Walter Rugaber Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/war-censor-5-takes-29400-longfellow-by-2-lengths-on-monmouth-turf.html | War Censor 5 Takes 29400 Longfellow by 2 Lengths on Monmouth Turf GINGER FIZZ NEXT IN JERSEY RACE Fires Guides War Censor in Hard Stretch RunThird Taken by Voluntario Two Horses Tire Sophisticated Patrol Attendance Slightly Down | By Steve Cady Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/welfare-union-accuses-city-of-planning-a-lockout-no-lockout-city.html | Welfare Union Accuses City of Planning a Lockout No Lockout City Says | By Emanuel Perlmutter | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/welfare-workers-they-say-they-cant-do-their-job.html | Welfare Workers They Say They Cant Do Their Job | By Damon Stetson | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/west-german-education-viewed-as-trailing-the-rest-of-europe-lack-of.html | West German Education Viewed As Trailing the Rest of Europe Lack of Planning Cited | By David Binder Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/west-germany-plans-part-in-68-worlds-fair-in-texas.html | West Germany Plans Part In 68 Worlds Fair in Texas | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/western-envoys-briefed-by-rusk-he-tells-diplomats-here-of-summit.html | WESTERN ENVOYS BRIEFED BY RUSK He Tells Diplomats Here of Summit TalksMansfield Sees Hope for Result | By Peter Grose | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/whats-new-in-the-art-world.html | Whats New In The Art World | FriedmanAbeles | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/who-makes-music-and-where.html | Who Makes Music and Where | Amando Pietrangell | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/why-hasnt-the-negro-found-a-place-in-the-symphony-expatriation.html | Why Hasnt the Negro Found a Place in the Symphony Expatriation Explained | By Sanford Allen Concert Violinist and Sole Negro Member of the New York Philharmonic | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wide-ignorance-of-public-affairs-is-deplored-by-publisher-of-times.html | Wide Ignorance of Public Affairs Is Deplored by Publisher of Times | Special to The New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wilson-follows-ryun-into-the-record-books-wilson-leaps-out-of.html | Wilson Follows Ryun Into the Record Books Wilson Leaps Out of Obscurity With World Record Pole Vault 6 Others Under 400 One of Ryuns Firsts | By William N Wallace Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/with-best-wishes-a-chekhov.html | With Best Wishes A Chekhov | By Mark Shivas | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/with-porsche-on-the-sportscar-scene-the-quality-of-racing-is-not.html | With Porsche on the SportsCar Scene the Quality of Racing Is Not Strained 12th Annual Event Rally Covers 140Miles | By John Radosta Special To the New York Timesthe New York Times BY JOHN RADOSTA | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/with-the-birds-and-bees.html | With the Birds and Bees | By David McCordphotograph By Clemens Kalischer | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wood-field-and-stream-fishing-boat-captains-believe-anglers-are.html | Wood Field and Stream Fishing Boat Captains Believe Anglers Are Headed for Better Luck | By Michael Strauss | RE0000698945 | 1995-04-10 | B00000355202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/worlds-biggest-maritime-lock-nearing-completion-in-belgium-first.html | Worlds Biggest Maritime Lock Nearing Completion in Belgium First Ship Due Oct 3 Other Industries More General Cargoes Market Brings Gains | By Clyde H Farnsworth Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/yanks-win-in-9th-robinson-smith-also-hit-homers-mantles-homer-beats.html | Yanks Win in 9th Robinson Smith Also Hit Homers MANTLES HOMER BEATS TIGERS 43 Peterson is Routed | By Joseph Durso | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/yehudi-menuhin-conducts-at-expo-violinist-performs-chamber-music-as.html | YEHUDI MENUHIN CONDUCTS AT EXPO Violinist Performs Chamber Music as Well at Fair | By Raymond Ericson Special To the New York Times | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/young-republicans-color-them-conservative-reagan-twotoone.html | Young Republicans Color Them Conservative Reagan TwotoOne | By Warren Weaver Jr | RE0000698945 | 1995-04-10 | B00000355202 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/118yearold-holly-bush-takes-it-all-like-a-proper-victorian.html | 118YearOld Holly Bush Takes It All Like a Proper Victorian | By Ada Louise Huxtable | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/2-leaders-solemn-president-says-rusk-will-meet-gromyko-on-issue-of.html | 2 LEADERS SOLEMN President Says Rusk Will Meet Gromyko on Issue of Arms LEADERS RESOLVE TO KEEP IN TOUCH President Says That Rusk and Gromyko Will Discuss Issue of Nuclear Arms | By Max Frankel Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/a-house-is-a-house-building-inspector-says-even-if-its-up-a-tree.html | A House Is a House Building Inspector Says Even if Its Up a Tree Parents Angered by Need for Permits in Suffolk Town | By Francis X Clines Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/aden-terrorists-defy-british-forces.html | Aden Terrorists Defy British Forces | By Hedrick Smith Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/advertising-its-a-busy-day-at-the-agencies.html | Advertising Its a Busy Day at the Agencies | By Philip H Dougherty | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/aide-will-ask-garrison-to-take-a-new-look-into-kennedy-plot.html | Aide Will Ask Garrison to Take A New Look Into Kennedy Plot | By Robert E Dallos | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/alicia-alonso-dances-giselle-with-canadian-cast-montreal-appearance.html | Alicia Alonso Dances Giselle With Canadian Cast Montreal Appearance Brings Star Back to America Azari Plisetski of Bolshoi Ballet Is Her Albrecht | By Don McDonagh | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/aliza-kashi-wins-warm-approval-israeli-singer-vanquishes-the-heat.html | ALIZA KASHI WINS WARM APPROVAL Israeli Singer Vanquishes the Heat at Town Hall | By Robert Windeler | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/all-you-need-is-a-good-nose.html | All You Need Is a Good Nose | By Angela Taylor | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/among-the-dining-pleasures-at-expo-67-watching-people-pay-the-bill.html | Among the Dining Pleasures at Expo 67 Watching People Pay the Bill | By Craig Claiborne Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/arbitrators-ruling-due-today-in-8day-strike-of-deck-officers.html | Arbitrators Ruling Due Today In 8Day Strike of Deck Officers | By George Horne | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/atom-ship-report-held-bottled-up-magnuson-pushes-3agency-maritime.html | ATOM SHIP REPORT HELD BOTTLED UP Magnuson Pushes 3Agency Maritime Fleet Plan | By Edward A Morrow Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/books-of-the-times-goodby-to-capitalism.html | Books of The Times Goodby to Capitalism | By Eliot FremontSmith | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/braves-top-mets-42-as-clete-boyer-bats-in-4-runs-on-double-2.html | Braves Top Mets 42 as Clete Boyer Bats In 4 Runs on Double 2 Singles JARVIS WINS NO 7 WITH RELIEF HELP Niekro Hurls Last 3 Innings  Fisher Is Loser as Mets End Road Trip at 33 | By Dave Anderson Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/bridge-many-country-clubs-hold-proamateur-tournament.html | Bridge Many Country Clubs Hold ProAmateur Tournament | By Alan Truscott | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/britten-parable-makes-us-debut-fiery-furnace-2d-church-work-given.html | BRITTEN PARABLE MAKES US DEBUT Fiery Furnace 2d Church Work Given at Caramoor | By Allen Hughes Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cairo-said-to-face-sharp-budget-cut-as-revenues-drop-cairo-said-to.html | Cairo Said to Face Sharp Budget Cut As Revenues Drop Cairo Said to Face Sharp Budget Cut | By Thomas F Brady Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/chess-sherwin-tops-a-field-of-76-to-win-the-fun-city-open.html | Chess Sherwin Tops a Field of 76 To Win the Fun City Open | By Al Horowitz | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/city-considering-new-incinerator-plant-at-navy-yard-would-supply.html | CITY CONSIDERING NEW INCINERATOR Plant at Navy Yard Would Supply Salable Heat and Help Reduce Pollution CONED TO BUY STEAM Heller Puts Cost of 10Year Project at 10Million Power Source Seen | By Martin Gansberg | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/convention-in-low-gear-travia-has-not-yet-cracked-the-whip-but.html | Convention in Low Gear Travia Has Not Yet Cracked the Whip But Delegates Arent Like Assemblymen | By Richard L Madden Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/deficit-reported-by-first-western-las-vegas-financial-holding.html | DEFICIT REPORTED BY FIRST WESTERN Las Vegas Financial Holding Company Lists 1966 Loss | By Leonard Sloane | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/dickinson-fires-70-for-271-and-wins-cleveland-open-by-4-shots.html | Dickinson Fires 70 for 271 and Wins Cleveland Open by 4 Shots BLANCAS BARBER TIE FOR 2D PLACE Dickinson Battles Attack of Gout in First Victory Since 62 Palmer Ties for 9th | By Lincoln A Werden Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/donohue-in-lolachevrolet-takes-200mile-watkins-glen-sports-car-race.html | Donohue in LolaChevrolet Takes 200Mile Watkins Glen Sports Car Race POSEY IS SECOND A MINUTE BEHIND Winner Virtually Clinches US RoadRacing Crown Bondurant Hurt in Mishap | By Frank M Blunk Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/end-of-maharajas-privileges-sought.html | End of Maharajas Privileges Sought | By Joseph Lelyveld Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/episcopal-priest-seeks-papal-link-calls-recognition-essential-to.html | EPISCOPAL PRIEST SEEKS PAPAL LINK Calls Recognition Essential to Unity of Christians | By George Dugan Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/europe-favored-as-training-field-us-companies-send-bright-comers-to.html | EUROPE FAVORED AS TRAINING FIELD US Companies Send Bright Comers to Posts Abroad Europe Is Favored for Training Executives in US Companies | By Clyde H Farnsworth Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/exus-aide-calls-bugging-valuable-disputes-clarks-view-that-it-didnt.html | EXUS AIDE CALLS BUGGING VALUABLE Disputes Clarks View That It Didnt Help Crime Fight | By Fred P Graham Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/first-lady-and-daughter-entertain-mrs-gvishiani-first-lady.html | First Lady and Daughter Entertain Mrs Gvishiani First Lady Entertains Mrs Gvishiani | By Ronald Sullivan Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/foes-toll-at-106-in-vietnam-clash-us-command-raises-total-for.html | FOES TOLL AT 106 IN VIETNAM CLASH US Command Raises Total for Battle in Highlands  80 GIs Were Killed FOES TOLL AT 106 IN VIETNAM CLASH | By Tom Buckley Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/glassboro-crowd-welcomes-parley-bikes-and-band-flags-and-vendors.html | GLASSBORO CROWD WELCOMES PARLEY Bikes and Band Flags and Vendors Pack the Street | By Maurice Carroll Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/in-hungary-a-new-approach-to-children.html | In Hungary a New Approach to Children | By Gloria Emerson Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/israelis-awed-by-overrun-syrian-fortifications-gen-rabin-calls-them.html | Israelis Awed by Overrun Syrian Fortifications Gen Rabin Calls Them Best Ever Dug in Mideast Stone Walls and Steel Roofs Discovered on the Heights | By Terence Smith Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/israels-aid-to-latin-agriculture-is-lauded-at-an-o-a-s-session.html | Israels Aid to Latin Agriculture Is Lauded at an O A S Session | By Paul L Montgomery Specl To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/johnson-and-kosygin-end-useful-talks-with-no-gain-on-mideast-and.html | Johnson and Kosygin End Useful Talks With No Gain on Mideast and Vietnam Transcript of the Remarks by Johnson and Kosygin | Comments on Meeting BY President Johnson | RE0000698942 | 1995-04-10 | B00000355198 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/johnson-kosygin-end-useful-talks-with-no-gain-on-mideast-or-vietnam.html | JOHNSON KOSYGIN END USEFUL TALKS WITH NO GAIN ON MIDEAST OR VIETNAM RUSSIAN INSISTS US PULL OUT TROOPS PREMIER ADAMANT Back in New York He Also Renews Call for Israeli Withdrawal Kosygin Demands That the US Withdraw Troops | By Drew Middleton Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/june-corporates-strive-for-mark-months-total-to-be-lifted-by.html | JUNE CORPORATES STRIVE FOR MARK Months Total to Be Lifted by 350Million Bonds Up for Sale During Week STOCK OFFERINGS LARGE Competitive and Negotiated Transactions Planned in the Municipal Market JUNE CORPORATES STRIVE FOR MARK | By John H Allan | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/kosygin-calls-mrs-alliluyeva-morally-unstable-and-sick.html | Kosygin Calls Mrs Alliluyeva Morally Unstable and Sick | By Peter Grose Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/kosygins-aborted-bid-for-the-soviet-peace-vote.html | Kosygins Aborted Bid for the Soviet Peace Vote | By Harry Schwartz | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/legacy-of-the-summit-new-rigidity-legacy-of-the-summit-a-new.html | Legacy of the Summit New Rigidity Legacy of the Summit A New Rigidity | By James Reston | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/like-homecoming-kosygin-declares-glassboro-crowd-respond-warmly-on.html | LIKE HOMECOMING KOSYGIN DECLARES Glassboro Crowd Respond Warmly on His 2d Visit | By J Anthony Lukas Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/lovin-spoonful-at-forest-hills-opening-festival-concert-is-last-for.html | LOVIN SPOONFUL AT FOREST HILLS Opening Festival Concert Is Last for Guitarist | By John S Wilson | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/meredith-on-2d-day-of-march-asks-negro-vote-in-mississippi.html | Meredith on 2d Day of March Asks Negro Vote in Mississippi | By Gene Roberts Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/motorcade-gets-air-cover-on-way-weaknesses-in-security-for-premier.html | MOTORCADE GETS AIR COVER ON WAY Weaknesses in Security for Premier at First Meeting Are Almost Eliminated | By Roy Reed Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/office-scarcity-is-the-rule-in-us-135city-survey-discloses.html | OFFICE SCARCITY IS THE RULE IN US 135City Survey Discloses Buildings Are 94 Occupied | By Glenn Fowler Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/orders-grow-7-in-machine-tools-mays-total-cited-by-trade-group-as.html | ORDERS GROW 7 IN MACHINE TOOLS Mays Total Cited by Trade Group as 1107Million Trend Seems Upward DOMESTIC LEVEL RISES Makers of Cutting Devices Get More Business While Forming Items Decline | By William M Freeman | RE0000698942 | 1995-04-10 | B00000355198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/party-in-soviet-praises-record-of-halfcentury-50year-review-says.html | PARTY IN SOVIET PRAISES RECORD OF HALFCENTURY 50Year Review Says Past Policies Will Continue to Guide the Nation DOCUMENT SETS STAGE 25000Word Text Provides Guidelines for Anniversary Fete Next November SOVIET REDS HAIL 50YEAR RECORD | By Raymond H Anderson Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/peking-denounces-talks-as-a-deal-says-kosygin-and-johnson-seek.html | PEKING DENOUNCES TALKS AS A DEAL Says Kosygin and Johnson Seek Accord With China as the Common Enemy Peking Denounces Summit Talks as Plot to Make aVicious Deal Aimed at China A DIRTY BARGAIN FORESEEN BY CHOU Sessions Called an Attempt to Agree on Arms Pact and Missile Defenses | By Tillman Durdin Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/personal-finance-the-older-driver-personal-finance.html | Personal Finance The Older Driver Personal Finance | By Hj Maidenberg | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/port-body-pushes-terminal-study-ship-industry-cooperates-on.html | PORT BODY PUSHES TERMINAL STUDY Ship Industry Cooperates on 765Million Project | By Werner Bamberger | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/reagan-denies-advance-man-seeks-support-for-race-in-68.html | Reagan Denies Advance Man Seeks Support for Race in 68 | By Wallace Turner Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/review-of-curbs-on-dollars-asked-businessmen-urge-johnson-to-free.html | REVIEW OF CURBS ON DOLLARS ASKED Businessmen Urge Johnson to Free Investing Abroad | By Brendan Jones | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/santana-faces-a-task-at-wimbledon.html | Santana Faces a Task at Wimbledon | By Fred Tupper Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/score-card-set-on-war-spending-defense-department-plans-to-publish.html | SCORE CARD SET ON WAR SPENDING Defense Department Plans to Publish Data Monthly as Urged by Congress | By Robert A Wright | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/sports-of-the-times-time-for-a-change.html | Sports of The Times Time for a Change | By Arthur Daley | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/success-of-expo-67-helps-canada-trim-her-trade-deficit-expo-67.html | Success of Expo 67 Helps Canada Trim Her Trade Deficit EXPO 67 DOLLARS A BOON TO CANADA | By John M Lee Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/texas-diplomacy-arrives-in-jersey-outdoor-barbecue-is-part-of.html | TEXAS DIPLOMACY ARRIVES IN JERSEY Outdoor Barbecue Is Part of Folksy Johnson Repertory | By Robert B Semple Jr Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-discount-triumph-federated-stores-move-is-expected-to-have.html | The Discount Triumph Federated Stores Move Is Expected To Have Sharp Impact on Retailing DISCOUNT MOVE AN EXAMINATION | By Isadore Barmash | RE0000698942 | 1995-04-10 | B00000355198 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-opera-hamburg-companys-lulu-miss-rothenberger-in-berg-title.html | The Opera Hamburg Companys Lulu Miss Rothenberger in Berg Title Role Visitors Also Present Webers Freischutz | By Harold C Schonberg | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/triple-play-helps-yankees-beat-tigers-32-for-sweep-of-threegame.html | Triple Play Helps Yankees Beat Tigers 32 for Sweep of ThreeGame Series LUMPE LINES OUT AS 2 ARE RUNNING Clarke Amaro and Mantle Figure in Play Victory No7 for Stottlemyre | By Leonard Koppett | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/tv-instant-our-world-26-nations-with-satellites-aid-join-in-viewing.html | TV Instant Our World 26 Nations With Satellites Aid Join in Viewing Globe Glassboro Too | By Jack Gould | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/us-institute-allots-2million-for-research-on-artificial-heart.html | US Institute Allots 2Million For Research on Artificial Heart | By Harold M Schmeck Jr Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/w-65th-tenants-tell-of-abuses-city-studies-charge-of-harassment-to.html | W 65th Tenants Tell of Abuses City Studies Charge of Harassment to Clear Block Tenants in Doomed West Side Buildings Charge Harassment CITY IS STUDYING BLOCK CLEARING Residents on W65th Tell of Vandalism Threats and Mysterious Blazes | By John Kifner | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/welfare-protest-may-be-widened-union-threatens-to-extend-workin-to.html | WELFARE PROTEST MAY BE WIDENED Union Threatens to Extend Workin to Childrens Center in Harlem  ACTION DUE WEDNESDAY Mass Demonstration Is Also Planned for Today in Front of City Hall | By Emanuel Perlmutter | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/wife-of-skipper-suffers-injury-a-falling-mast-lacerates-mrs.html | WIFE OF SKIPPER SUFFERS INJURY A Falling Mast Lacerates Mrs Adamsons Ear Wild Goose Victor | By John Rendel Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/wilson-criticized-for-conduct-in-security-dispute.html | Wilson Criticized for Conduct in Security Dispute | By Anthony Lewis Special To the New York Times | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/worlds-2d-offshore-sulphur-mine-planned-25million-island-to-be.html | Worlds 2d Offshore Sulphur Mine Planned 25Million Island to Be Built in Gulf for Freeport 2D SULPHUR MINE IN GULF IS SLATED | By Gerd Wilcke | RE0000698942 | 1995-04-10 | B00000355198 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/2-negroes-named-to-high-posts-a-brokerage-house-and-bank-select.html | 2 Negroes Named to High Posts A Brokerage House and Bank Select Executives Here | By Vartanig G Vartan | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/acquisition-is-set-by-general-mills-exchange-of-shares-valued-at.html | ACQUISITION IS SET BY GENERAL MILLS Exchange of Shares Valued at 118Million to Be Made for FM Stamper Co MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000698940 | 1995-04-10 | B00000355195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/advertising-a-roman-public-relations-man.html | Advertising A Roman Public Relations Man | By Leonard Sloane | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/american-savoyards-seek-fund-to-start-a-subscription-season.html | American Savoyards Seek Fund To Start a Subscription Season | By Sam Zolotow | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/amex-prices-drop-in-cooling-demand-as-volume-shrinks.html | Amex Prices Drop In Cooling Demand As Volume Shrinks | By Douglas W Cray | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/army-charges-dr-levy-planned-to-defect-if-he-was-free-on-bail.html | Army Charges Dr Levy Planned To Defect if He Was Free on Bail | By Roy Reed Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bank-finds-port-is-a-good-risk-but-calls-for-more-air-facilities.html | Bank Finds Port Is a Good Risk But Calls for More Air Facilities | By Werner Bamberger | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/books-of-the-times-the-projectivists-i.html | Books of The Times The Projectivists I | By Thomas Lask | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/borderless-world-of-design.html | Borderless World of Design | By Rita Reif | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bradley-puts-court-at-ease-knicks-star-drills-with-team-just-like-a.html | Bradley Puts Court at Ease Knicks Star Drills With Team Just Like a Regular | By Dave Anderson | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bridge-difficult-technical-problem-mastered-by-young-expert.html | Bridge Difficult Technical Problem Mastered by Young Expert | By Alan Truscott | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/burtons-cancel-trip-to-moscow-miss-taylors-sympathies-for-israel.html | BURTONS CANCEL TRIP TO MOSCOW Miss Taylors Sympathies for Israel Seen as Reason | By Vincent Canby | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/central-parks-curator-assails-hoving-on-commercial-invasion-hoving.html | Central Parks Curator Assails Hoving on Commercial Invasion HOVING ASSAILED BY PARK CURATOR | By Ronald Maiorana | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/chinese-down-straying-u-s-plane-near-hainan-pentagon-says.html | Chinese Down Straying U S Plane Near Hainan Pentagon Says Instruments Failed 2 Pilots Safe Peking Calls Air Intrusion a War Provocation | By Neil Sheehan Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cohen-elected-in-march-bohack-chairman-is-out-of-his-post.html | Cohen Elected in March BOHACK CHAIRMAN IS OUT OF HIS POST | By James J Nagle | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/commodities-silver-futures-prices-give-way-to-profit-taking-in.html | Commodities Silver Futures Prices Give Way to Profit Taking in Active Session CONTRACTS REACH 421 BY THE CLOSE May 1968 Delivery Declines to 1782540 an Ounce Pork Bellies Gain | By Elizabeth M Fowler | RE0000698940 | 1995-04-10 | B00000355195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/computer-in-humanities-an-increasing-number-of-scholars-are-turning.html | Computer in Humanities An Increasing Number of Scholars Are Turning to the Machine for Aid | By Howard Taubman | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/conferees-vote-districting-delay-pending-a-census-ervin-plan-allows.html | CONFEREES VOTE DISTRICTING DELAY PENDING A CENSUS Ervin Plan Allows States to Ask Population Count for Congress Seats BLUNTS COURT RULING Bill That Edward Kennedy Opposed Is Reported to Bar Change Until 72 CONFEREES VOTE DISTRICTING DELAY | By John Herbers Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/congress-moving-on-teacher-corps-both-houses-act-to-salvage-program.html | CONGRESS MOVING ON TEACHER CORPS Both Houses Act to Salvage Program Expiring Friday | By Marjorie Hunter Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cordero-rides-four-victors-at-aqueduct-and-takes-jockey-lead-puerto.html | Cordero Rides Four Victors at Aqueduct and Takes Jockey Lead PUERTO RICAN ACE HAS A TOTAL OF 34 Lucretia Bori 1160 Wins in Feature for Belmontes Third Straight Triumph | BY Joe Nichols | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/core-is-accused-of-anti-semitism.html | CORE Is Accused Of Anti Semitism | By Leonard Buder | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cultural-tv-net-to-offer-series-16-east-coast-stations-in-project.html | CULTURAL TV NET TO OFFER SERIES 16 East Coast Stations in Project With 3 Elsewhere | By George Gent | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/dorothy-parkers-will-leaves-estate-of-10000-to-dr-king.html | Dorothy Parkers Will Leaves Estate of 10000 to Dr King | By Morris Kaplan | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/fairness-is-urged-on-court-merger-vanden-heuvel-says-politics.html | FAIRNESS IS URGED ON COURT MERGER Vanden Heuvel Says Politics Outweighs Objectiveness | By Richard L Madden Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/glassboro-returning-to-normal-as-summit-cleanup-is-pressed-summer.html | Glassboro Returning to Normal As Summit Cleanup Is Pressed Summer School Opens Smoothly Despite Presence of Crews College May Get Some of Johnsons AirConditioners | By Maurice Carroll Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hand-knits-up-one-flight.html | Hand Knits Up One Flight | By Joan Cook | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/house-wife-helps-convict-gambler-worked-with-minister-in-new.html | HOUSE WIFE HELPS CONVICT GAMBLER Worked With Minister in New Rochelle Campaign | By Edward Ranzal | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hughes-choice-for-public-defender-is-approved.html | Hughes Choice for Public Defender Is Approved | By Ronald Sullivan Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hussein-bids-un-condemn-israel-peace-with-justice-asked-by-king.html | HUSSEIN BIDS UN CONDEMN ISRAEL Peace With Justice Asked by King Eban Charges Jordan Provoked War Hussein speech Albanian and Israeli excerpts Page 14 Hussein at the UN Asks Condemnation of Israel | By Drew Middleton Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/in-the-nation-reflections-on-glassboro.html | In The Nation Reflections on Glassboro | By Tom Wicker | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/investigator-quits-garrisons-staff-and-assails-inquiry-into-plot.html | Investigator Quits Garrisons Staff and Assails Inquiry Into Plot | By Gene Roberts Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/israelis-conduct-oldcity-census-oneday-curfew-enforced-in-order-to.html | ISRAELIS CONDUCT OLDCITY CENSUS OneDay Curfew Enforced in Order to Count Arabs | By James Feron Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/israelis-examine-a-variety-of-captured-weapons-arms-mostly.html | Israelis Examine a Variety of Captured Weapons Arms Mostly SovietMade Include SAMs Tanks of 2 Models and Artillery | By Charles Mohr Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/its-hard-to-leash-a-dog-owner-once-bitten-by-fashion-bug.html | Its Hard to Leash a Dog Owner Once Bitten by Fashion Bug | By Judy Klemesrud | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/jovial-kosygin-jokes-with-newsmen-on-departure.html | Jovial Kosygin Jokes With Newsmen on Departure | By J Anthony Lukas | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/khrushchev-in-interviews-says-he-won-on-cuba-n-b-c-says-it-has.html | Khrushchev in Interviews Says He Won on Cuba N B C Says it Has Films and Tapes That Were Made at Villa of ExPremier | By Robert E Dallos | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/lords-prayer-modernized-by-synod-united-church-synod-approves-a.html | Lords Prayer Modernized by Synod United Church Synod Approves A Modernized Lords Prayer | By George Dugan Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/market-place-keeping-tabs-on-accountants.html | Market Place Keeping Tabs On Accountants | By Robert Metz | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/martin-proposes-prompt-action-on-tax-surcharge-reserve-board-chief.html | MARTIN PROPOSES PROMPT ACTION ON TAX SURCHARGE Reserve Board Chief Would Support Higher Rate Than 6 Sought by President MARTIN PROPOSES PROMPT TAX RISE | By Edwin L Dale Jr Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mets-beat-pirates-32-on-charless-hit-in-9th-yanks-win-52-homer-by.html | Mets Beat Pirates 32 on Charless Hit in 9th Yanks Win 52 HOMER BY BOYER TIES GAME IN 8TH He Connects for First of Season With One On and 2 Out Taylor Winner | By Gerald Eskenazi | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/moscow-reports-on-summit-talks-no-solutions-were-reached-press-and.html | MOSCOW REPORTS ON SUMMIT TALKS No Solutions Were Reached Press and Radio Stress | By Raymond H Anderson Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/neutral-ground-at-un.html | Neutral Ground at UN | By Sam Pope Brewer Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/new-spanish-law-eases-curbs-on-nonroman-catholic-faiths.html | New Spanish Law Eases Curbs On NonRoman Catholic Faiths | By Tad Szulc Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/observer-the-manhattan-taxifatigue-epidemic.html | Observer The Manhattan TaxiFatigue Epidemic | By Russell Baker | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/operators-back-boyds-ship-plan-buying-vessels-abroad-is-called-a.html | OPERATORS BACK BOYDS SHIP PLAN Buying Vessels Abroad Is Called a Safety Valve | By Edward A Murrow Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/organist-14-plays-preludes-to-forest-hills-pop-concerts.html | Organist 14 Plays Preludes To Forest Hills Pop Concerts | By Theodore Strongin | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/painkilling-drug-approved-by-fda-compound-said-to-be-nearly-as.html | PAINKILLING DRUG APPROVED BY FDA Compound Said to Be Nearly as Potent as Morphine but With No Narcotic Effects 12000 PATIENTS TESTED FastActing Product Called Free of Other Undesirable Side Effects After Use | By Jane Brody | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/paris-presses-bid-to-block-british-fights-hard-to-stall-talks-on.html | PARIS PRESSES BID TO BLOCK BRITISH Fights Hard to Stall Talks on Market Membership | By Clyde H Farnsworth Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/parsons-college-ousts-president-seeks-to-maintain-accreditation-dr.html | Parsons College Ousts President Seeks to Maintain Accreditation Dr Roberts Who Built School From 212 to 5000 Students Is Replaced by Trustees | By Donald Janson Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/pasarell-downs-santana-defending-champion-in-first-round-at.html | Pasarell Downs Santana Defending Champion in First Round at Wimbledon FIRST TWO SETS PROVE DECISIVE Pasarell Takes Them After Trailing and Goes On to Win 108 63 26 86 | By Fred Tupper Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/planner-assails-business-for-fleeing-to-suburbs-says-downtown.html | Planner Assails Business for Fleeing to Suburbs Says Downtown Congestion Should Be Relieved by Underground Malls | By Glenn Fowler Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/pope-again-urges-jerusalem-step-at-elevation-of-27-cardinals-he.html | POPE AGAIN URGES JERUSALEM STEP At Elevation of 27 Cardinals He Renews His Appeal for Internationalized Status POPE AGAIN URGES JERUSALEM STEP | By Edward B Fiske Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/president-still-sees-hope-of-soviet-mideast-accord-president-and.html | President Still Sees Hope Of Soviet Mideast Accord President and His Aides Still Hopeful of Accord With Moscow on the Middle East THEY SEEK A BASIS FOR FUTURE TALKS Johnson Receives Premier of Rumania in White House in Tribute to His Stance | By Max Frankel Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/priority-for-arts-in-schools-asked-schuman-calls-on-teachers-to.html | PRIORITY FOR ARTS IN SCHOOLS ASKED Schuman Calls on Teachers to Improve Receptivity | By Dan Sullivan | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/reagan-doubts-hell-be-drafted-but-he-says-he-wont-tell-party-to-get.html | REAGAN DOUBTS HELL BE DRAFTED But He Says He Wont Tell Party to Get Lost | By Wallace Turner Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/roquepine-is-12-in-100000-race-french-mare-choice-in-un-trot-at.html | ROQUEPINE IS 12 IN 100000 RACE French Mare Choice in UN Trot at Yonkers Thursday | By Louis Effrat Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/school-examiners-name-a-new-head.html | School Examiners Name a New Head | By M A Farber | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/screen-queens-palaces-movie-at-guild-visits-6-royal-residences.html | Screen Queens Palaces Movie at Guild Visits 6 Royal Residences | By A H Weiler | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/shifting-of-school-funds-is-planned-to-aid-ghettos-board-plans-to.html | Shifting of School Funds Is Planned to Aid Ghettos Board Plans to Cut PupilTransport Costs Here to Improve the Lower Grades in Ghetto Schools | By Peter Kihss | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/show-pledges-electronics-for-every-taste-japan-raising-stake-in-us.html | Show Pledges Electronics for Every Taste Japan Raising Stake in US Market ELECTRONIC LINES FOR EVERY TASTE | By William D Smith | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/sore-feet-slow-meredith-march-he-stops-4-times-in-day-but-reaches.html | Sore Feet Slow Meredith March He Stops 4 Times in Day but Reaches the Delta Area | By Walter Rugaber Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/soviet-influence-at-issue-kosygin-reaches-cuba-for-talks.html | Soviet Influence at Issue KOSYGIN REACHES CUBA FOR TALKS | By Juan de Onis Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/sports-of-the-times-not-quite-a-runaway.html | Sports of The Times Not Quite a Runaway | By Arthur Daley | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/stocks-retreat-on-broad-front-718-issues-lose-ground-and-500-gain.html | STOCKS RETREAT ON BROAD FRONT 718 Issues Lose Ground and 500 Gain Martin Sounds Call for a Tax Increase TURNOVER SLOWS A BIT Early Price Advance Erased After AboutFace Dow Index Off 526 for Day STOCKS RETREAT ON BROAD FRONT | By John J Abele | RE0000698940 | 1995-04-10 | B00000355195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/strife-crippling-economy-of-aden-shopping-area-deserted-oncebusy.html | STRIFE CRIPPLING ECONOMY OF ADEN Shopping Area Deserted OnceBusy Port Idle | By Hedrick Smith Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/survey-finds-europe-talkative-but-inactive-on-technical-gap-europe.html | Survey Finds Europe Talkative But Inactive on Technical Gap EUROPE ASSESSES TECHNICAL GAP | By Brendan Jones | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/tresh-connects-in-defeat-of-as-yankees-post-4th-triumph-in-row.html | TRESH CONNECTS IN DEFEAT OF AS Yankees Post 4th Triumph in Row Talbot Lifted in 7th Gains Victory | By Joseph Durso Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/us-and-panama-agree-on-new-canal-treaties-us-and-panama-agree-on.html | US and Panama Agree On New Canal Treaties US and Panama Agree on New Canal Treaties | By John W Finney Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/us-ready-to-exchange-land-in-california-for-redwood-park-u-s-ready.html | US Ready to Exchange Land In California for Redwood Park U S Ready to Act on Redwood Park | By William M Blair Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/village-theater-stages-capriccio-richardsons-ballet-uses-a-dave.html | VILLAGE THEATER STAGES CAPRICCIO Richardsons Ballet Uses a Dave Brubeck Score | By Don McDonagh | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/welfare-union-pickets-city-hall-1000-caseworkers-barred-from-seeing.html | WELFARE UNION PICKETS CITY HALL 1000 Caseworkers Barred From Seeing Mayor in Contract Stalemate Caseworkers Try to Take Their Case to the Mayor | By Damon Stetson | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/wild-goose-and-pinkletink-iii-win-in-sailing-yachts-register-second.html | Wild Goose and Pinkletink III Win in Sailing YACHTS REGISTER SECOND VICTORIES Conditions Improved for Storm Trysail Races at Block Island | By John Rendel Special to the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/williams-getz-open-jazz-series-festival-at-wollman-begins-with.html | WILLIAMS GETZ OPEN JAZZ SERIES Festival at Wollman Begins With Artistic Cliches | By John S Wilson | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/wood-field-and-stream-owner-of-country-store-also-is-dealer-in.html | Wood Field and Stream Owner of Country Store Also Is Dealer in Forecasts for Fishing on Delaware | By Michael Strauss Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/world-funding-set-for-plant-in-india-to-make-fertilizer-funding-is.html | World Funding Set For Plant in India To Make Fertilizer FUNDING IS SET FOR INDIA UNIT | By Kathleen McLaughlin | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/young-africans-critical-of-us-12nation-trip-shows-deep-concern-on.html | YOUNG AFRICANS CRITICAL OF US 12Nation Trip Shows Deep Concern on Racial Issues | By Benjamin Welles Special To the New York Times | RE0000698940 | 1995-04-10 | B00000355195 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/13-standards-of-highway-safety-published-for-use-by-the-states-us.html | 13 Standards of Highway Safety Published for Use by the States US Transportation Agency Lists Rules to Be Followed in Establishing Programs | By B Drummond Ayres Jr Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/2-israeli-prisoners-exchanged-for-428-arabs-pow-trade-involves-425.html | 2 Israeli Prisoners Exchanged for 428 Arabs POW Trade Involves 425 Jordanians and 3 Iraqi Consular Officials | By James Feron Special to the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/3year-extension-of-teacher-corps-cleared-by-house-margin-of-311-to.html | 3YEAR EXTENSION OF TEACHER CORPS CLEARED BY HOUSE Margin of 311 to 88 Is Won by Shifting US Controls to Local School Units | By Marjorie Hunter Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/42-nations-at-un-now-urging-israeli-pullback.html | 42 Nations at UN Now Urging Israeli Pullback | By Drew Middleton Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/450-block-action-by-new-ark-board-school-post-unfilled-after-crowd.html | 450 BLOCK ACTION BY NEW ARK BOARD School Post Unfilled After Crowd Delays Meeting | By Walter H Waggoner Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/68-road-baffles-gop-governors-western-moderate-leaders-at-odds-on.html | 68 ROAD BAFFLES GOP GOVERNORS Western Moderate Leaders at Odds on Strategy | By Warren Weaver Jr Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/a-drug-more-potent-than-lsd-widely-distributed-in-california.html | A Drug More Potent Than LSD Widely Distributed in California Dangerous Drug Being Sold on Coast | By Richard D Lyons | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/ackley-sees-no-escape-from-tax-rise-this-year-suggests-no-amount-or.html | Ackley Sees No Escape From Tax Rise This Year Suggests No Amount or DateDebt Ceiling Increase Is Voted Ackley Says Theres No Escape From a Tax Increase This Year | By Edwin L Dale Jr Special to the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/advertising-a-closedcircuit-panel-show.html | Advertising A ClosedCircuit Panel Show | By William D Smith | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/aid-loans-limited-by-senate-group-number-of-eligible-nations-set-at.html | AID LOANS LIMITED BY SENATE GROUP Number of Eligible Nations Set at 15Congress Must Approve Any Increase AID LOANS LIMITED BY SENATE GROUP | By Felix Belair Jr Special to the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/article-1-no-title-missouri-concern-sought-us-gypsum-co-maps.html | Article 1  No Title Missouri Concern Sought US GYPSUM CO MAPS ACQUISITION | By Clare M Reckert | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bargaining-ends-in-tariff-talks-common-market-gives-seal-of.html | BARGAINING ENDS IN TARIFF TALKS Common Market Gives Seal of Approval on Decisions in Kennedy Round | By Clyde H Farnsworth Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/big-minhexiled-seeks-presidency-ousted-chief-of-state-takes-first.html | BIG MINHEXILED SEEKS PRESIDENCY Ousted Chief of State Takes First Steps for Candidacy | By Peter Braestrup Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bombers-triumph-in-finale-2-to-1-gain-7th-place-after-hunter-halts.html | BOMBERS TRIUMPH IN FINALE 2 TO 1 Gain 7th Place After Hunter Halts FourGame Streak With 3Hitter 102 | By Joseph Durso Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/books-of-the-times-the-projectivistsii.html | Books of The Times The ProjectivistsII | By Thomas Lask | RE0000698944 | 1995-04-10 | B00000355200 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/borrowers-busy-bell-system-in-illinois-pays-6043-the-most-since-2l.html | BORROWERS BUSY Bell System in Illinois Pays 6043 the Most Since 2l BOND RATES RISE IN BUSY FINANCING | By John H Allan | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bridge-top-li-players-turn-out-to-honor-irene-rothenberg.html | Bridge Top LI Players Turn Out To Honor Irene Rothenberg | By Alan Truscott | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/budapest-the-prettiest-girls-in-eastern-europe.html | Budapest The Prettiest Girls in Eastern Europe | By Gloria Emerson Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/champion-is-put-to-a-stern-test-but-mrs-kings-fast-finish-seals-86.html | CHAMPION IS PUT TO A STERN TEST But Mrs Kings Fast Finish Seals 86 62 Victory Seixas Defeats Ulrich | By Fred Tupper Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/cities-are-urged-to-live-with-auto-speaker-at-montreal-parley.html | CITIES ARE URGED TO LIVE WITH AUTO Speaker at Montreal Parley Opposes Downtown Bans | By Glenn Fowler Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/david-webb-heralds-new-golden-age.html | David Webb Heralds New Golden Age | By Enid Nemy | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dockers-demand-waterfront-aid-union-asks-wider-efforts-to-draw-more.html | DOCKERS DEMAND WATERFRONT AID Union Asks Wider Efforts to Draw More Business | By Werner Bamberger | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/donohue-near-us-auto-title-after-victory-at-watkins-glen.html | Donohue Near US Auto Title After Victory at Watkins Glen | By Frank M Blunk | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dow-is-down-260-taxincrease-outlook-and-interest-costs-depress.html | DOW IS DOWN 260 TaxIncrease Outlook and Interest Costs Depress Issues STOCK PRICES DIP AS VOLUME THINS | By John J Abele | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/export-outlook-adds-to-decline-pork-bellies-traded-actively-with.html | EXPORT OUTLOOK ADDS TO DECLINE Pork Bellies Traded Actively With July Position Up the Daily Limit | By Elizabeth M Fowler | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/foreign-affairs-chock-full-obutts.html | Foreign Affairs Chock Full OButts | By Cl Sulzberger | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/foreign-registry-of-ships-defended.html | Foreign Registry of Ships Defended | By Edward A Morrow Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/garbage-carting-in-grip-of-mafia-2-families-said-to-control-90-of.html | GARBAGE CARTING IN GRIP OF MAFIA 2 Families Said to Control 90 of It in Westchester GARBAGE CARTING IN GRIP OF MAFIA | By Charles Grutzner | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/garrison-labels-oswald-a-decoy-says-real-assassins-hoped-police.html | GARRISON LABELS OSWALD A DECOY Says Real Assassins Hoped Police Would Kill Suspect | By Peter Kihss | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/harlem-has-real-dancing-in-streets.html | Harlem Has Real Dancing in Streets | By Dan Sullivan | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/hilton-executive-apologizes-to-clerics-for-job-bias.html | Hilton Executive Apologizes to Clerics for Job Bias | By George Dugan Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |

| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/house-panel-agrees-to-separate-riot-of-control-bill.html | House Panel Agrees to Separate Riot of Control Bill | By John Herbers Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
|---|---|---|---|---|---|---|
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/hussein-to-solicit-help.html | Hussein to Solicit Help | By John P Callahan | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/in-harlem-how-to-succeed-course-gives-businessmen-the-answer-harlem.html | In Harlem How to Succeed Course Gives Businessmen the Answer HARLEM CLASSES FOR BUSINESSMEN | By Robert A Wright | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/israel-approves-jerusalem-unity-knesset-votes-to-combine-the-two.html | ISRAEL APPROVES JERUSALEM UNITY Knesset Votes to Combine the Two Sectors and to Protect Holy Places Israel Votes Law Looking to a Unified Jerusalem | By James Feron Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/johnson-reviews-life-in-america-and-finds-it-good-brings-audience.html | JOHNSON REVIEWS LIFE IN AMERICA AND FINDS IT GOOD Brings Audience of Jaycees to Feet in Comparing US With Rest of the World NOTES SOME PROBLEMS But President Finds Much to PraiseHe Deplores the Impact of Dissent JOHNSON REVIEWS LIFE IN AMERICA | By Max Frankel Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/kosygin-to-meet-de-gaulle-again-plans-conference-saturday-in-paris.html | KOSYGIN TO MEET DE GAULLE AGAIN Plans Conference Saturday in Paris After Cuba Visit KOSYGIN TO MEET DE GAULLE AGAIN | By Henry Tanner Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/lindsay-is-proposed-as-member-of-jersey-meadowlands-board.html | Lindsay Is Proposed as Member Of Jersey Meadowlands Board | By Ronald Sullivan Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/lindsay-suggests-factfinding-on-appropriate-issues-in-welfare.html | Lindsay Suggests FactFinding on Appropriate Issues in Welfare Dispute | By Damon Stetson | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/market-place-flying-tiger-tells-of-rift.html | Market Place Flying Tiger Tells of Rift | By Robert Metz | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mayor-endorses-park-happenings-concerts-dramas-and-other-events-to.html | MAYOR ENDORSES PARK HAPPENINGS Concerts Dramas and Other Events to Go OnHoving Calls Critic FuddyDuddy | By Alfred E Clark | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mazeroski-hits-into-triple-play-in-odd-couple-filming-at-shea.html | Mazeroski Hits Into Triple Play In Odd Couple Filming at Shea | By Vincent Canby | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/measuring-the-upturn-most-forecasters-see-economic-boom-but-others.html | Measuring the Upturn Most Forecasters See Economic Boom But Others Expect Only Moderate Rise AN EXAMINATION ECONOMY ON RISE | By Mj Rossant | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/met-takes-opera-to-bucolic-bronx-relaxed-audience-of-27000-hear.html | MET TAKES OPERA TO BUCOLIC BRONX Relaxed Audience of 27000 Hear Butterfly in Garden | By Theodore Strongin | RE0000698944 | 1995-04-10 | B00000355200 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/music-hamburg-state-opera-performs-jenufa-work-seen-here-first-time.html | Music Hamburg State Opera Performs Jenufa Work Seen Here First Time Since 192425 Met Audience Charmed by an Excellent Cast | By Harold C Schonberg | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/musical-inspired-by-tobacco-road-new-version-of-hit-drama-planned.html | MUSICAL INSPIRED BY TOBACCO ROAD New Version of Hit Drama Planned for 1968 Here | By Sam Zolotow | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/naacp-opens-a-drive-for-jobs-in-construction.html | NAACP Opens a Drive for Jobs in Construction | By Thomas A Johnson | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/new-chief-selected-at-laiglon-apparel-laiglon-apparel-names-new.html | New Chief Selected At LAiglon Apparel LAIGLON APPAREL NAMES NEW CHIEF | By Isadore Barmash | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/new-crime-unit-gains-in-albany-fouryear-legislative-term-backed-at.html | NEW CRIME UNIT GAINS IN ALBANY FourYear Legislative Term Backed at Charter Parley Court Plan Rejected A State Department of Criminal Justice Backed by Charter Parley Panel | By Richard L Madden Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/organized-crime-facing-us-drive-vinson-expects-action-here-on.html | ORGANIZED CRIME FACING US DRIVE Vinson Expects Action Here on BusinessLabor Ties | By Douglas Robinson | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/paper-production-close-to-66-pace-warned-on-output-industry-cuts.html | PAPER PRODUCTION CLOSE TO 66 PACE Warned on Output Industry Cuts Yield but Adds Plants OUTPUT OF PAPER CLOSE TO 66 PACE | By William M Freeman | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/phipps-will-race-colt-this-season-he-retains-16-of-32-shares-sold.html | PHIPPS WILL RACE COLT THIS SEASON He Retains 16 of 32 Shares Sold at 150000 Each to Leading Breeders | By Steve Cady | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/plan-to-raid-fbi-laid-to-garrison-gurvich-says-he-will-tell-grand.html | PLAN TO RAID FBI LAID TO GARRISON Gurvich Says He Will Tell Grand Jury of Travesties | By Gene Roberts Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/pope-restores-the-office-of-permanent-deacon.html | Pope Restores the Office of Permanent Deacon | By Edward R Fiske Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/powell-says-he-would-accept-censure-like-dodds-powell-compares-his.html | Powell Says He Would Accept Censure Like Dodds POWELL COMPARES HIS CASE TO DODDS | By United Press International | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/prices-are-mixed-on-american-list-as-trading-slows.html | Prices Are Mixed On American List As Trading Slows | By Douglas W Cray | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/project-for-6000-families-approved-for-canarsie-site-canarsie.html | Project for 6000 Families Approved for Canarsie Site CANARSIE HOUSING WINS APPROVAL | By Steven V Roberts | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/publisher-shifts-top-executives-lawyer-becomes-president-of-new.html | PUBLISHER SHIFTS TOP EXECUTIVES Lawyer Becomes President of New American Library | By Harry Gilroy | RE0000698944 | 1995-04-10 | B00000355200 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/radiotv-to-fihgt-cigarette-ruling-broadcasters-urge-fcc-to-reverse.html | RADIOTV TO FIHGT CIGARETTE RULING Broadcasters Urge FCC to Reverse Ad Decision | By Robert E Dallos | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/rare-blood-rushed-here-to-help-babys-survival-only-five-persons-in.html | Rare Blood Rushed Here to Help Babys Survival Only Five Persons in World of Type Rh Null Are Known One Flies From Capital | By Jane E Brody | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/screen-woman-times-seven-opens-shirley-maclaine-star-in-series-of.html | Screen Woman Times Seven Opens Shirley MacLaine Star in Series of Roles Lincoln Art and Tower East Have Picture | By Bosley Crowther | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/skyliners-down-dallas-here-41-4213-see-new-york-club-capture-2d-in.html | SKYLINERS DOWN DALLAS HERE 41 4213 See New York Club Capture 2d in Row | By Gerald Eskenazi | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/sports-of-the-times-dempsey-over-louis.html | Sports of The Times Dempsey Over Louis | By Arthur Daley | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/thant-says-cairo-began-the-steps-that-led-to-war-report-on-uns-with.html | THANT SAYS CAIRO BEGAN THE STEPS THAT LED TO WAR Report on UNs Withdrawal Lays Direct Confrontation With Israel to Egypt BOTH SIDES CRITICIZED But Secretary General Gives No Assessment of Which Fired the First Shot Thant Holds UAR Responsible for Direct Confrontation That Led to Mideast War REPORT ALSO SAYS ISRAEL BEARS ONUS Assembly Gets Account of Withdrawl of the UN Emergency Force | By Juan de Onis Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-area-is-stirred-by-clash-of-cultures-and-delinquency-chinatown.html | The Area Is Stirred by Clash Of Cultures and Delinquency Chinatown Is Beset by Growing Pains | By Paul Hofmann | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/treasury-funds-recovered-by-the-british-in-aden.html | Treasury Funds Recovered by the British in Aden | By Hedrick Smith Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/turn-markings-are-ripped-away-robin-wahoo-get-through-unscathed-and.html | TURN MARKINGS ARE RIPPED AWAY Robin Wahoo Get Through Unscathed and Score in Block Island Race | By John Rendel Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/university-on-tv-to-start-in-fall-city-and-state-institutions-to.html | UNIVERSITY ON TV TO START IN FALL City and State Institutions to CoSponsor Project Offering Full Credit COURSES OPEN TO ALL Dropouts Can Register Five Stations Here and Upstate to Participate | By Leonard Buder | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-medical-care-held-piecework-economist-urges-sweeping-changes-in.html | US MEDICAL CARE HELD PIECEWORK Economist Urges Sweeping Changes in Education | By Harold M Schmeck Jr Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-providing-5million-for-mideast-war-victims-us-aids-victims-of.html | US Providing 5Million For Mideast War Victims US AIDS VICTIMS OF MIDEAST WAR | By John W Finney Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-tried-many-steps-to-win-captives-release-long-negotiations.html | US Tried Many Steps to Win Captives Release Long Negotiations Appeals and Ransom Payments for Hertz Were All Fruitless | By Neil Sheehan Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/washington-a-steadier-administration.html | Washington A Steadier Administration | By James Reston | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/west-bengal-coalition-linked-to-attack-on-deputy.html | West Bengal Coalition Linked to Attack on Deputy | By Joseph Lelyveld Special To the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/westrum-moves-at-crucial-time-waits-till-pagan-drives-in-2-men-with.html | WESTRUM MOVES AT CRUCIAL TIME Waits Till Pagan Drives In 2 Men With Double in 3d to Invoke Rule | By Leonard Koppett | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/work-volunteers-from-32-lands-now-in-israel-young-people-arrive-to.html | Work Volunteers From 32 Lands Now in Israel Young People Arrive to Fill Civilian Jobs Left Vacant by the Army Callup | By Terence Smith Special to the New York Times | RE0000698944 | 1995-04-10 | B00000355200 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/14-wounded-in-buffalo-as-violence-erupts-anew-2-policemen-among.html | 14 Wounded in Buffalo As Violence Erupts Anew 2 Policemen Among Those Hit by Pellets 1500 Negro Youths Rampage for Second Night in Slums At Least 14 Are Shot in Buffalo in Second Night of Negro Rioting Teams Patrol Trouble In Niagara Falls | By Thomas A Johnson Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/17-news-plays-set-by-writers-unit-rockefeller-foundation-gives.html | 17 NEWS PLAYS SET BY WRITERS UNIT Rockefeller Foundation Gives 50000 for Conference The Promise Due Nov 14 Musical Scaramouche Planned Odd Couple Closes Sunday | By Sam Zolotow | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/2-mining-concerns-detail-properties-mining-concerns-statement-from.html | 2 Mining Concerns Detail Properties MINING CONCERNS Statement From Scurry Comment From Exchanges Comments on Expenses Refers to Two Areas | By Robert Walker | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/31-seized-in-raids-accused-of-selling-narcotics-on-li.html | 31 Seized in Raids Accused of Selling Narcotics on LI | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/4-jewish-educators-split-on-school-aid.html | 4 JEWISH EDUCATORS SPLIT ON SCHOOL AID | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/4billion-offering-of-tax-bills-slated-by-treasury-july-5-bill-sale.html | 4Billion Offering Of Tax Bills Slated By Treasury July 5 BILL SALE SLATED BY US ON JULY 5 | By Edwin L Dale Jr Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-rights-crusade-approved-by-pope-whitney-young-says-pontiff.html | A RIGHTS CRUSADE APPROVED BY POPE Whitney Young Says Pontiff Accepts Plea to Churches | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-soviet-legal-expert-accuses-israel-on-strait-he-says-right-of.html | A Soviet Legal Expert Accuses Israel on Strait He Says Right of Passage Was Forfeited by Threats Against Arab Nations A Factor Behind War US Policy Is Recalled | By Raymond H Anderson Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-walker-bingham-3d-to-wed-nicolette-pathy.html | A Walker Bingham 3d To Wed Nicolette Pathy | Bradford Bachrach | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/actress-becomes-ill-and-usher-takes-role.html | Actress Becomes Ill And Usher Takes Role | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/advertising-the-story-of-an-account-switch-some-of-the-top-people.html | Advertising The Story of an Account Switch Some of the Top People | By Leonard Sloane | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/after-50-years-still-rolling-bandages-first-lady-causes-flurry-a.html | After 50 Years Still Rolling Bandages First Lady Causes Flurry A Logical Answer | By Myra MacPherson Special To the New York Timesfred New York Times BY GEORGE TAMES | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/all-barriers-in-jerusalem-are-to-come-down-today-borders-are.html | All Barriers in Jerusalem Are to Come Down Today Borders Are Extended All Barriers Between Sectors Of Jerusalem Are to End Today Population Breakdown Official Exchange Rate Arabs React Bitterly | By James Feron Special To the New York Timesfred Csaznik | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/amex-prices-rise-as-volume-grows-index-up-to-2004.html | Amex Prices Rise As Volume Grows Index Up to 2004 | By Douglas W Cray | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/antique-vessels-have-day-in-sun-but-wind-foils-plans-for-race-off.html | ANTIQUE VESSELS HAVE DAY IN SUN But Wind Foils Plans for Race Off Block Island | By John Rendel Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/back-offices-need-more-clerks-employes-needed-in-back-offices.html | Back Offices Need More Clerks EMPLOYES NEEDED IN BACK OFFICES | By Vartanig G Vartanthe New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/blasting-charge-monmouth-victor-fort-marcy-first-in-second-part-of.html | BLASTING CHARGE MONMOUTH VICTOR Fort Marcy First in Second Part of Jersey Stakes | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/bonns-approach-disconcerts-east-offer-of-lowlevel-talks-denounced.html | BONNS APPROACH DISCONCERTS EAST Offer of LowLevel Talks Denounced by Ulbricht The East German Line | By David Binder Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/books-of-the-times-dialogue-with-the-ghost-of-castlereagh.html | Books of The Times Dialogue With the Ghost of Castlereagh | By Charles Poore | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/bridal-planned-by-mary-misch-holyoke-alumna.html | Bridal Planned By Mary Misch Holyoke Alumna | Jay Te Winburn Jr | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/bridge-leagues-charity-games-raised-231000-last-year.html | Bridge Leagues Charity Games Raised 231000 Last Year | By Alan Truscott | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/britain-awards-scholarship-to-a-graduate-of-princeton.html | Britain Awards Scholarship To a Graduate of Princeton | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/british-add-700-to-aden-force-as-situation-erodes-gang-warfare.html | British Add 700 to Aden Force as Situation Erodes Gang Warfare Reported Briton Is Commander Brown Explains British Aims Federation Called Weak | By Hedrick Smith Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/british-envoy-has-talks-with-4-rhodesian-ministers.html | British Envoy Has Talks With 4 Rhodesian Ministers | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/change-foreseen-in-health-system-gardner-exhorts-experts-to-cope.html | CHANGE FORESEEN IN HEALTH SYSTEM Gardner Exhorts Experts to Cope With High Costs | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/chess-professors-driving-style-wins-firstplace-award.html | Chess Professors Driving Style Wins FirstPlace Award | By Al Horowitz | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/city-ballet-opens-stanford-festival.html | CITY BALLET OPENS STANFORD FESTIVAL | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/city-budget-stays-balanced-and-reserve-fund-grows-underestimate-of.html | City Budget Stays Balanced And Reserve Fund Grows Underestimate of Taxes BUDGET BALANCED AS CITY YEAR ENDS Dipped Into Fund | By Charles G Bennett | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/commodities-wheat-futures-make-good-comeback-after-dip-to-seasonal.html | Commodities Wheat Futures Make Good Comeback After Dip to Seasonal Lows SOYBEANS DROP IN TIGHT MARKET Potatoes Drift Downward in a Quiet DayCopper Advances Sharply POTATOTES COPPER SUGAR | By James J Nagle | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/companies-spur-dollar-inflow-balanceofpayments-plan-seen-meeting.html | COMPANIES SPUR DOLLAR INFLOW BalanceofPayments Plan Seen Meeting Target | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/consumer-prices-up-sharply-again-for-second-month-apparel-used-cars.html | CONSUMER PRICES UP SHARPLY AGAIN FOR SECOND MONTH Apparel Used Cars Home Upkeep and Medical Care Show Largest May Rises | By Eileen Shanahan Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/daniel-oliver-is-fiance-of-anna-louise-vietor.html | Daniel Oliver Is Fiance Of Anna Louise Vietor | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/daria-bernatowicz-planning-nuptials.html | Daria Bernatowicz Planning Nuptials | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/diamond-head-use-advocates-of-park-oppose-highrise-buildings.html | DIAMOND HEAD USE Advocates of Park Oppose HighRise Buildings | By Lawrence E Davies Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/diannejoy-cease-to-marry-aug-5.html | DianneJoy Cease to Marry Aug 5 | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/eisenhower-asks-republican-unity-bids-governors-concentrate-on.html | EISENHOWER ASKS REPUBLICAN UNITY Bids Governors Concentrate on Electing a President | By Warren Weaver Jr Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/eisenhower-sees-his-pictures-and-says-some-are-for-burning-early.html | Eisenhower Sees His Pictures And Says Some Are for Burning Early Work on View | By Vincent Canby | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/equipment-men-plan-a-merger-symington-wayne-in-a-deal-with.html | EQUIPMENT MEN PLAN A MERGER Symington Wayne in a Deal With Universal American | By Clare M Reckert | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/fighting-light-in-south-vietnam-as-us-jets-hammer-at-north-20.html | Fighting Light in South Vietnam As US Jets Hammer at North 20 Ground Operations Are Under WayPlanes Again Attack Railroad Yards | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/first-planeload-of-jews-from-libya-reaches-rome.html | First Planeload of Jews From Libya Reaches Rome | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/five-american-crews-triumph-as-henley-royal-regatta-begins-on.html | Five American Crews Triumph as Henley Royal Regatta Begins on Thames CORNELLS EIGHT TRIUMPHS EASILY Lightweights Beat Kingston ClubMarietta Tabor Kent Groton Score | By Frank Litsky Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/for-richard-rodgers-celebrating-his-65th-birthday-it-was-a-real.html | For Richard Rodgers Celebrating His 65th Birthday It Was a Real Nice Clambake Carousel Is Mentioned | By Lewis Funke | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/franks-brussels-office-gets-a-new-director.html | Franks Brussels Office Gets a New Director | PhotoCraft | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/freeman-hears-complaints-of-300-negro-farmers-in-alabama-rights.html | Freeman Hears Complaints of 300 Negro Farmers in Alabama Rights Aide Outspoken | By William M Blair | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/garrison-critics-fail-to-sway-jury-panel-holds-investigation-of.html | GARRISON CRITICS FAIL TO SWAY JURY Panel Holds Investigation of Assassination Inquiry Statements Recalled | By Gene Roberts Special to the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/gi-replacements-in-vietnam-nervously-await-orders-troops-fresh-from.html | GI Replacements in Vietnam Nervously Await Orders Troops Fresh From US Look Uneasily Ahead to Combat | By Bernard Weinraub Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ginsberg-reports-rise-in-services-he-says-600-caseworkers-in.html | GINSBERG REPORTS RISE IN SERVICES He Says 600 Caseworkers in Welfare Protest Are Back at Their Jobs UNION DISPUTES CLAIM No Negotiations Scheduled City Firm on Refusal to Talk During Workin Some Home Visits Made Hinges on Return to Jobs | By Damon Stetson | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/girls-golf-taken-by-philadelphia-miss-lange-paces-triumph-over-new.html | GIRLS GOLF TAKEN BY PHILADELPHIA Miss Lange Paces Triumph Over New York Boston | By Maureen Orcutt Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/governor-seeks-help-on-renewal-urges-constitutional-parley-to-relax.html | GOVERNOR SEEKS HELP ON RENEWAL Urges Constitutional Parley to Relax Restrictions on Funds for Cities | By Richard L Madden Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/hope-voiced-on-gain-on-atom-pact-draft.html | HOPE VOICED ON GAIN ON ATOM PACT DRAFT | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/house-recommits-districting-plan-as-flaw-is-found-bill-sent-back-to.html | HOUSE RECOMMITS DISTRICTING PLAN AS FLAW IS FOUND Bill Sent Back to Conferees Because It Might Have Left Many to Run at Large MEMBERS EMBARRASSED Bitter Fight Seen in Senate as Foes of Measure Claim Votes to Defeat It Called a Can of Worms HOUSE RECOMMITS DISTRICTING PLAN Cites Other States | By John Herbers Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/in-the-nation-down-but-not-out-in-wyoming-the-romney-picture-some.html | In The Nation Down but Not Out in Wyoming The Romney Picture Some Cloudiness Test in New Hampshire | By Tom Wicker | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/indonesia-shifts-from-revolution-to-evolution-indonesia-adjusting.html | Indonesia Shifts From Revolution to Evolution Indonesia Adjusting to a Quiet Evolution After the Sukarno Era of Revolution | By Alfred Friendly Jr Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/industry-is-up-as-tourism-falls-off-clothes-and-food-spur-chinatown.html | Industry Is Up as Tourism Falls Off Clothes and Food Spur Chinatown Economy ECONOMIC SHIFTS MARK CHINATOWN Banks and Brokers | By Kathleen McLaughlinthe New York Timesthe New York Times BY DON CHARLES | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/inquiry-focuses-on-those-rejected-by-private-agencies-welfare.html | Inquiry Focuses on Those Rejected by Private Agencies Welfare Services for Problem Children Under Study | By Kathleen Teltsch | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/investment-broker-receives-suspended-sentence-in-theft.html | Investment Broker Receives Suspended Sentence in Theft | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/israel-is-sending-orchestra-here-philharmonic-plans-4week-benefit.html | ISRAEL IS SENDING ORCHESTRA HERE Philharmonic Plans 4Week Benefit Tour of US | By Theodore Strongin | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/jersey-to-create-recreation-oasis-jersey-to-create-a-big-recreation.html | JERSEY TO CREATE RECREATION OASIS Jersey to Create a Big Recreation Area | By Walter H Waggoner Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/joan-williamson-will-be-married-to-penn-student.html | Joan Williamson Will Be Married To Penn Student | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/johnson-decries-israeli-annexing-of-old-jerusalem-action-is-termed.html | JOHNSON DECRIES ISRAELI ANNEXING OF OLD JERUSALEM Action Is Termed Unilateral and HastyUS Will Not Accord It Recognition LATE APPEAL IS UNHEARD President Confers With King Hussein on Wide Range of Middle Eastern Issues | By Max Frankel Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/jordan-accused-of-planning-to-wipe-out-israeli-villages.html | Jordan Accused of Planning To Wipe Out Israeli Villages | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/jordanians-return-to-town-devastated-by-war-sections-of-qalqilya.html | Jordanians Return to Town Devastated by War Sections of Qalqilya Leveled Merchant Finds Carpet of Ashes 2 Feet Deep | By Terence Smith Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/k-scott-mccoy-to-wed-margaret-ann-atwood.html | K Scott McCoy to Wed Margaret Ann Atwood | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/kruger-revising-plan-for-tonight-dashing-rodney-pilot-wont-park-out.html | KRUGER REVISING PLAN FOR TONIGHT Dashing Rodney Pilot Wont Park Out Rival in UN | By Louis Effrat Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/lee-bouvier-gets-role-in-a-tv-play-will-star-in-truman-capote.html | LEE BOUVIER GETS ROLE IN A TV PLAY Will Star in Truman Capote Adaptation on ABC | By George Gent | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/letters-to-the-editor-of-the-times-american-policy-and-the-arabs.html | Letters to the Editor of The Times American Policy and the Arabs Accepting Repatriation Lottery Ticket Signs Resistance to Bombing National Will J MACK SWIGERT Limiting Speedometers | TAHSEEN BASHEERALFRED GESCHEIDTEL YORDAN | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/lhabitants-skip-expo-to-make-arnies-army-a-foreign-legion.html | LHabitants Skip Expo to Make Arnies Army a Foreign Legion | By Lincoln A Werden Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mamaroneck-seeks-to-learn-who-covered-up-police-gambling-problem-of.html | Mamaroneck Seeks to Learn Who Covered Up Police Gambling Problem of Adjusting | By Seth S King Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/market-place-saxon-paper-a-hard-look.html | Market Place Saxon Paper A Hard Look | By Terry Robards | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mary-ten-eyck.html | Mary Ten Eyck | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/may-rise-shown-in-construction-contract-values-for-month-climb.html | MAY RISE SHOWN IN CONSTRUCTION Contract Values for Month Climb Within 1 of Peak Level in 66 HOUSING GAINS STRONG But Congressional Panel Is Told of Further Blocks in Path of Economy Rapid Recovery Contract Value Up Economists Cite Pressures MAY RISE SHOWN IN CONSTRUCTION | By Robert A Wright | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mays-passed-up-for-first-time-as-a-starter-in-allstar-contest-the.html | Mays Passed Up for First Time As a Starter in AllStar Contest THE BALLOTING | By Leonard Koppett | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mccloy-regrets-one-aspect-of-warren-inquiry-but-he-supports.html | McCloy Regrets One Aspect of Warren Inquiry But He Supports Findings in Slaying of Kennedy | By Martin Gansberg | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mckeldin-will-not-seek-reelection.html | McKeldin Will Not Seek Reelection | Special to The New York TimesThe New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/misplays-set-up-kansas-city-runs-robinson-loses-drive-that-goes-for.html | MISPLAYS SET UP KANSAS CITY RUNS Robinson Loses Drive That Goes for Double in 3d and Makes Error in 6th A Fresh Start Krausse Passes Test Talk of the Town | By Joseph Durso Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/miss-mary-broderick-engaged-to-student.html | Miss Mary Broderick Engaged to Student | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mondale-fights-for-city-aid-plan-urges-that-senate-restore.html | MONDALE FIGHTS FOR CITY AID PLAN Urges That Senate Restore Metropolitan Expediters | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/monetary-forces-hold-tugofwar-interest-rates-hold-stable-despite.html | MONETARY FORCES HOLD TUGOFWAR Interest Rates Hold Stable Despite Treasury Bill Sale and Reserve Buying Teledyne Debentures Utility Bonds Sold Bonds Money Market Forces Battle to Draw Interest Rates Hold Stable FEDERAL AGENCIES BORROW AND BUY Strong Corporate Activity ContinuesTexaco Sets 200Million Issue | By John H Allan | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/moscow-party-head-is-ousted-in-soviet.html | MOSCOW PARTY HEAD IS OUSTED IN SOVIET | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mrs-gandhi-given-note-from-johnson.html | MRS GANDHI GIVEN NOTE FROM JOHNSON | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mrs-straub-ties-for-lead.html | Mrs Straub Ties for Lead | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/music-jacobovsky-is-good-theater-hamburg-troupe-acts-as-well-as.html | Music Jacobovsky Is Good Theater Hamburg Troupe Acts as Well as Sings | By Harold C Schonberg | RE0000698937 | 1995-04-10 | B00000355190 |
|---|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/music-met-takes-la-boheme-out-of-garret-and-into-the-park.html | Music Met Takes La Boheme Out of Garret and Into the Park | By Howard Kleinthe New York Times BY ROBERT WALKER | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/negro-westchester-banker-new-head-of-youth-board.html | Negro Westchester Banker New Head of Youth Board | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/new-caribbean-state-beset-by-poverty-and-revolt-premier-vows-use-of.html | New Caribbean State Beset by Poverty and Revolt Premier Vows Use of Force to Quell Anguilla Rebels | By Edward C Burks Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/nlrb-backs-union-in-deering-dispute.html | NLRB BACKS UNION IN DEERING DISPUTE | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/observer-bird-about-town-he-caused-a-blip-without-a-beard.html | Observer Bird About Town He Caused a Blip Without a Beard | By Russell Baker | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/order-didnt-get-to-uss-liberty-pentagon-reports-message-directing.html | ORDER DIDNT GET TO USS LIBERTY Pentagon Reports Message Directing Ship Off Sinai to Move Arrived Late Ship 155 Miles Offshore ORDER DIDNT GET TO USS LIBERTY | By Neil Sheehan Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/pan-am-requests-domestic-routes-it-asks-cab-approval-for-cargo-and.html | PAN AM REQUESTS DOMESTIC ROUTES It Asks CAB Approval for Cargo and Mail Rights New City Links Asked | By Tania Long | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/parisian-to-defend-son-held-in-bolivia.html | PARISIAN TO DEFEND SON HELD IN BOLIVIA | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/personal-finance-a-trust-officer-in-handling-an-estate-usually.html | Personal Finance A Trust Officer in Handling an Estate Usually Leads Anything but a Dull Life Personal Finance | By Hj Maidenberg | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/phils-halt-mets-65-on-homers-by-allen-and-white-as-top-yanks-20.html | Phils Halt Mets 65 on Homers by Allen and White As Top Yanks 20 FOUR RUNS IN 7TH TOPPLE NEW YORK Allen Connects With 2 On Before Whites Wallop Boozer Is Victor Boyer Gets Triple Joness Streak Extended | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/pollution-charge-is-taken-to-court-harriman-among-accusers-of.html | POLLUTION CHARGE IS TAKEN TO COURT Harriman Among Accusers of Upstate Chemical Plant | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/pontiff-presents-red-hats-to-24-new-cardinals.html | Pontiff Presents Red Hats to 24 New Cardinals | By Edward B Fiske | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/poverty-agency-criticized-for-emphasizing-welfare.html | Poverty Agency Criticized For Emphasizing Welfare | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/preparing-a-buffet-for-100-is-a-picnic-for-robert-l-green-lengthy.html | Preparing a Buffet for 100 Is a Picnic for Robert L Green Lengthy Preparations | By Jean Hewitt Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/public-permitted-to-tour-un-again.html | PUBLIC PERMITTED TO TOUR UN AGAIN | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/redistricting-bill-passed-in-missouri.html | REDISTRICTING BILL PASSED IN MISSOURI | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/richey-upsets-roche-in-89game-struggle-at-wimbledon-aussie-favorite.html | Richey Upsets Roche in 89Game Struggle at Wimbledon AUSSIE FAVORITE LOSES 2SET LEAD Match Lasts Nearly 4 Hours Leschly No 7 Bows to RiessenPasarell Wins Incredible Comeback Sister Nancy Joyful | By Fred Tupper Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/robert-e-kenyon-86-dies-exbroker-with-hutton-co.html | Robert E Kenyon 86 Dies ExBroker With Hutton  Co | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/romney-wins-key-test-in-fight-for-fiscal-reform-in-michigan.html | Romney Wins Key Test in Fight For Fiscal Reform in Michigan | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/rusk-is-said-to-back-a-hemisphere-parley-on-cuban-subversion-talk.html | Rusk Is Said to Back a Hemisphere Parley on Cuban Subversion Talk With de Gaulle Planned | By Juan de Onis Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/school-board-job-dispute-in-newark-ends-for-year.html | School Board Job Dispute In Newark Ends for Year | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/schuller-has-2-premieres-in-one-night.html | Schuller Has 2 Premieres in One Night | By Raymond Ericson | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/secret-of-poconos-how-and-where-did-coal-miner-catch-24pound-trout.html | Secret of Poconos How and Where Did Coal Miner Catch 24Pound Trout Wood Field and Stream | By Michael Strauss Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/senate-beats-deadline-by-60-hours-and-approves-a-3year-extension-of.html | Senate Beats Deadline by 60 Hours and Approves a 3Year Extension of Teacher Corps | By Marjorie Hunter Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/senator-russell-approves-hearings-on-vietnam-raids.html | Senator Russell Approves Hearings on Vietnam Raids | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/settlement-reported-near-in-avco-defense-dispute.html | Settlement Reported Near in Avco Defense Dispute | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ship-officers-get-10-pay-increase-industry-and-union-differ-on.html | SHIP OFFICERS GET 10 PAY INCREASE Industry and Union Differ on Number to Benefit Holds to Guideline Costs Exceed 32 | By George Horne | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/single-scullers-to-compete-today-panamerican-trials-listed-off.html | SINGLE SCULLERS TO COMPETE TODAY PanAmerican Trials Listed Off Orchard Beach | By Allison Danzig Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/skid-row-lofts-called-an-asset-renewal-plan-described-by-seattle.html | SKID ROW LOFTS CALLED AN ASSET Renewal Plan Described by Seattle Building Manager | By Glenn Fowler Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/sports-of-the-times-lesson-in-mythology-smart-cadet-the-true.html | Sports of The Times Lesson in Mythology Smart Cadet The True Pioneer | By Arthur Daley | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/stock-prices-fail-to-show-pattern-advances-exceed-declines-but.html | STOCK PRICES FAIL TO SHOW PATTERN Advances Exceed Declines but DowJones Average Registers Small Drop VOLUME GAINS SLIGHTLY MostActive Issues Strong With 14 Moving Up and 8 Climbing to Highs Turnover Increases Indexes Edge Up STOCK PRICES FAIL TO SHOW PATTERN Xerox Falls Sharply | By John J Abele | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/students-seek-backers-for-summer-program.html | Students Seek Backers For Summer Program | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/syracuse-u-names-negro.html | Syracuse U Names Negro | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/targets-of-slurs-teachers-leaving-30-of-50-on-staff-of-ps-284-in.html | TARGETS OF SLURS TEACHERS LEAVING 30 of 50 on Staff of PS 284 in Brownsville Want Out Teachers Hold Meeting | By Maurice Carroll | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/tariffpact-signing-slated-tomorrow-pact-on-tariffs-ready-for.html | TariffPact Signing Slated Tomorrow PACT ON TARIFFS READY FOR SIGNING | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/teachers-union-charges-board-is-stalling-and-warns-of-sept-11.html | Teachers Union Charges Board Is Stalling and Warns of Sept 11 Shutdown Minor Agreements So Far | By Leonard Buder | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/teamster-accord-with-rival-is-near.html | TEAMSTER ACCORD WITH RIVAL IS NEAR | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/theres-a-custom-shop-to-suit-every-woman-current-favorites.html | Theres a Custom Shop To Suit Every Woman Current Favorites | By Enid Nemy | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/troubled-canada-awaits-queen-many-subjects-no-longer-loyal-the.html | Troubled Canada Awaits Queen Many Subjects No Longer Loyal The Attitude of Quebec | By Jay Walz Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/trust-chief-hits-49yearold-law-says-act-hurts-us-efforts-to-end.html | TRUST CHIEF HITS 49YEAROLD LAW Says Act Hurts US Efforts to End Foreign Cartels | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/tv-useful-view-of-warren-report-cbs-programs-are-antidote-for.html | TV Useful View of Warren Report CBS Programs Are Antidote for Critics Time and Money Go Into a Public Service | By Jack Gould | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/un-newsletter-appears.html | UN Newsletter Appears | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/union-school-graduates-a-class-of-26-purserpharmacist-mates-new.html | Union School Graduates a Class Of 26 PurserPharmacist Mates New Ship Officers Hailed by Reynolds at Ceremony at Public Health Hospital | By Werner Bamberger | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/union-seeks-to-oust-two-officials-here.html | UNION SEEKS TO OUST TWO OFFICIALS HERE | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/united-church-of-christ-synod-gives-backing-to-unity-drive.html | United Church of Christ Synod Gives Backing to Unity Drive Tradition Enslaved Long Task Expected Others In Consultation | By George Dugan Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-court-upsets-ruling-on-search-finds-state-bench-is-too.html | US COURT UPSETS RULING ON SEARCH Finds State Bench Is Too Restrictive on Challenges of Unlawful Seizures JUKE BOX CASE AT ISSUE Union Official Is Upheld on Appeal to Bar Evidence Taken in His Office Conviction Overturned Locals Offices Raided | By Edward Ranzal | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-says-europe-faces-oil-crisis-asks-nations-to-cooperate-on-an.html | US SAYS EUROPE FACES OIL CRISIS Asks Nations to Cooperate on an Emergency Plan | By John W Finney Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/warner-d-orvis-broker-80-dies-exsenior-partner-of-orvis-bros-was.html | WARNER D ORVIS BROKER 80 DIES ExSenior Partner of Orvis Bros Was Bank Trustee Member of Historic Clubs | The New York Times Studio | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/what-a-pleasure-340-captures-national-stallion-stakes-at-aqueduct.html | What a Pleasure 340 Captures National Stallion Stakes at Aqueduct CORDERO SIGNED TO 100000 PACT Harbor View Pays a Record Sum for the Services of Jockey for One Year | By Joe Nichols | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/whites-indifferent-as-meredith-walks.html | WHITES INDIFFERENT AS MEREDITH WALKS | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/william-r-donaldson-is-dead-a-lawyer-and-accountant-74.html | William R Donaldson Is Dead A Lawyer and Accountant 74 | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/winston-sizer-58-of-vip-computers.html | WINSTON SIZER 58 OF VIP COMPUTERS | Special to The New York Times | RE0000698937 | 1995-04-10 | B00000355190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/yugoslavia-asks-israeli-pullback-resolution-in-un-assembly-a.html | YUGOSLAVIA ASKS ISRAELI PULLBACK Resolution in UN Assembly a Compromise Between Stands of US and Soviet YUGOSLAVIA ASKS ISRAELI PULLBACK Report on Compliance Sought Text of Draft Resolution | By Drew Middleton Special To the New York Times | RE0000698937 | 1995-04-10 | B00000355190 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/2-arrested-here-in-an-auto-fraud-charged-with-591-counts-in.html | 2 ARRESTED HERE IN AN AUTO FRAUD Charged With 591 Counts in FarFlung Operation | By Ronald Maiorana | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/4-linked-to-mafia-seized-as-mt-vernon-bookies-indictments-accuse.html | 4 Linked to Mafia Seized as Mt Vernon Bookies Indictments Accuse Them of Running a MillionDollar Ring From Gas Station MT VERNON SEIZES 4 LINKED TO MAFIA | By Ralph Blumenthal Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/advertising-7-courses-in-search-of-agency.html | Advertising 7 Courses in Search of Agency | By Leonard Sloane | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/antitrust-division-is-created-by-city-to-bar-pricefixing-city.html | Antitrust Division Is Created by City To Bar PriceFixing City Creates an Antitrust Unit To Press PriceFixing Charges | By Charles G Bennett | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/arabs-and-israelis-mingle-gaily-in-united-jerusalem-thousands-of.html | Arabs and Israelis Mingle Gaily in United Jerusalem Thousands of Residents Move Between Sectors as 19Year Barriers Go Down  Streets Jammed Trade Active Arabs and Israelis Mingle Gaily in Jerusalem | By James Feron Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/away-from-it-allfamily-plan.html | Away From It AllFamily Plan | By Judy Klemesrud | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/bath-orchestra-led-by-menuhin-violinist-also-plays-mozart-d-major.html | BATH ORCHESTRA LED BY MENUHIN Violinist Also Plays Mozart D Major in Groups Debut | By Theodore Strongin | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/books-of-the-times-on-nabokov-into-the-labyrinth.html | Books of The Times On Nabokov Into the Labyrinth | By Eliot FremontSmith | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/bridge-young-britons-preparing-for-european-title-play.html | Bridge Young Britons Preparing For European Title Play | By Alan Truscott | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/buffalo-violence-eases-in-3d-night-disorder-in-ghetto-reduced-after.html | BUFFALO VIOLENCE EASES IN 3D NIGHT Disorder in Ghetto Reduced After Mayors Plea for a Week of Calm BUFFALO VIOLENCE EASES IN 3D NIGHT | By Maurice Carroll Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/bunning-of-phillies-shuts-out-mets-for-seventh-time-10-with-3hitter.html | Bunning of Phillies Shuts Out Mets for Seventh Time 10 With 3Hitter PHILADELPHIA RUN IN 4TH IS DECISIVE Jones Davis and Taylor Get Singles Off Bunning  Fisher Is the Loser | By Leonard Koppett | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/cab-will-study-crowded-airport-plans-to-discuss-congestion-at.html | CAB WILL STUDY CROWDED AIRPORT Plans to Discuss Congestion at National Near Capital | By Tania Long | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/canadian-market-is-opened-wider-to-us-goods-lowered-duty-rates.html | Canadian Market Is Opened Wider to US Goods Lowered Duty Rates Likely to Bring Brisker Trade in Machinery Items | By John M Lee Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/canarsie-housing-opposed-by-faa-agency-warns-plane-noise-would.html | CANARSIE HOUSING OPPOSED BY FAA Agency Warns Plane Noise Would Disturb Residents | By Edward Hudson | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/case-of-split-personality.html | Case of Split Personality | By Sydeny H Schanberg | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/chicago-naacp-and-drking-split-group-quits-freedom-drive-to-pursue.html | CHICAGO NAACP AND DRKING SPLIT Group Quits Freedom Drive to Pursue Its Own Goals | By Donald Janson Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/columbia-pictures-defers-plan-for-stock-split-proposed-in-may.html | Columbia Pictures Defers Plan For Stock Split Proposed in May COLUMBIA DEFERS STOCKSPLIT PLAN | By Clare M Reckert | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/commodities-silver-market-quickly-absorbs-delivery-notices-and.html | Commodities Silver Market Quickly Absorbs Delivery Notices and Closes Higher SUGAR PRODUCERS GET HIGHER QUOTA Action Taken After Trading Ends Beet Supplies May Not Fill Allotment | By Elizabeth M Fowler | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/congress-warned-by-economist-against-haste-in-raising-taxes.html | Congress Warned by Economist Against Haste in Raising Taxes | By Eileen Shanahan Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/consular-corps-dines-european-plan.html | Consular Corps Dines European Plan | By John Radosta Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/cotys-winnie-given-to-oscar.html | Cotys Winnie Given to Oscar | By Angela Taylor | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/de-gaulles-obstinacy-recent-statements-puzzle-the-french.html | De Gaulles Obstinacy Recent Statements Puzzle the French  Condemnation of Israel a Bombshell | By Henry Tanner Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/dietzeasy-victor-in-sculling-trial-storm-van-bloem-also-gain-in.html | DIETZEASY VICTOR IN SCULLING TRIAL Storm Van Bloem Also Gain in PanAmerican Tryouts | By Allison Danzig Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/docker-will-try-to-oust-scotto-rankandfiler-to-seek-union-vice.html | DOCKER WILL TRY TO OUST SCOTTO RankandFiler to Seek Union Vice Presidency | By George Horne | RE0000698957 | 1995-04-10 | B00000357339 |

| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/drysdale-aaron-mathews-sue-to-stop-distorted-biographies.html | Drysdale Aaron Mathews Sue To Stop Distorted Biographies | By Morris Kaplan | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/du-pont-expects-27-earnings-dii-firsthalf-sales-to-be-6-per-cent-be.html | DU PONT EXPECTS 27 EARNINGS DII FirstHalf Sales to Be 6 Per Cent Below 66 Record Treasurer Estimates | By Gerd Wilcke | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/duty-cuts-listed-on-6000-products-entering-the-us-consumers.html | DUTY CUTS LISTED ON 6000 PRODUCTS ENTERING THE US Consumers Expected to Pay Lower Prices Eventually on Some Imported Items Wide Tariff Reductions Itemized by US as Part of Geneva Trade Agreement SCHEDULE LISTS 6000 PRODUCTS Johnson Approves Signing by Nation Today of Kennedy Rounds Final Results | By Edwin L Dale Jr Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/eban-view-hints-a-softened-stand-on-old-jerusalem-he-refuses-to.html | EBAN VIEW HINTS A SOFTENED STAND ON OLD JERUSALEM He Refuses to Term Action on the Jordanian Sector an Annexation Move CONSULTATION PLEDGED Foreign Minister Says Goal Is to Maintain City Unity and Guard Holy Places EBAN WONT CALL STEP ANNEXATION | By Drew Middleton Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/elizabeth-in-canada-for-centennial-canadian-crowds-cheer-elizabeth.html | Elizabeth in Canada for Centennial CANADIAN CROWDS CHEER ELIZABETH | By Jay Walz Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/enemy-batters-south-vietnamese-ranger-unit-but-the-vietcong-slip.html | Enemy Batters South Vietnamese Ranger Unit But the Vietcong Slip Away as US Troops Are Sent In Site of Brief but Bitter Fight Is 40 Miles From Saigon | By Bernard Weinraub Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/fiddler-will-play-in-japanese-actor-who-will-do-tevye-in-tokyo-in.html | Fiddler Will Play in Japanese Actor Who Will Do Tevye in Tokyo in Fall Visits Here | By Sam Zolotow | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/fish-market-concert-flounders-a-bit.html | Fish Market Concert Flounders a Bit | By Howard Klein | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/foreign-affairs-a-new-kind-of-status-quo.html | Foreign Affairs A New Kind of Status Quo | By Cl Sulzberger | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/foreigners-trim-borrowings-here-banks-lending-to-business-grows.html | FOREIGNERS TRIM BORROWINGS HERE Banks Lending to Business Grows Slightly in Week FOREIGNERS TRIM BORROWINGS HERE | By Robert Walker | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ftc-moves-to-increase-gasoline-sale-competition-ftc-acts-to-spur.html | FTC Moves to Increase Gasoline Sale Competition FTC ACTS TO SPUR GAS SALE RIVALRY | By B Drummond Ayres Jr Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |

| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/gop-governors-delay-on-support-of-romney-effort-to-enlist-backing.html | GOP Governors Delay on Support of Romney Effort to Enlist Backing for 68 Presidential Campaign Fails to Make Headway | By Warren Weaver Jr Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/hammer-leads-canadian-open-by-shot-with-subpar-66-ginsberg-wall.html | Hammer Leads Canadian Open by Shot With SubPar 66 GINSBERG WALL REID TIE AT 67 Hammer Pro Only Since 1965 Cards 5 Birdies  Nicklaus Has 69 | By Lincoln A Werden Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/hussein-is-counting-on-west-for-arms-hussein-asserts-he-is-counting.html | Hussein Is Counting On West for Arms Hussein Asserts He Is Counting on Western Arms | By Sam Pope Brewer | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/indonesias-new-order-is-facing-a-tortuous-road-suhartos-regime-is.html | Indonesias New Order Is Facing a Tortuous Road Suhartos Regime Is Chided as Failing to Spur Reform | By Alfred Friendly Jr Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/israeli-aims-tied-to-6-vital-areas-main-thrust-of-diplomacy-will-be.html | ISRAELI AIMS TIED TO 6 VITAL AREAS Main Thrust of Diplomacy Will Be Accord With Arabs Rather Than Territory ISRAELI AIMS TIED TO 6 VITAL AREAS | By Seth S King | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/israeli-assurance-reported.html | Israeli Assurance Reported | By John W Finney Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/jews-clash-anew-on-federal-aid-to-schools-with-religious-ties.html | Jews Clash Anew on Federal Aid To Schools With Religious Ties | By Irving Spiegel Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/late-selling-cuts-prices-on-amex-index-drops-by-15c.html | Late Selling Cuts Prices on Amex Index Drops by 15c | By Douglas W Cray | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/managers-study-nonraid-clause-commercial-building-men-show-interest.html | MANAGERS STUDY NONRAID CLAUSE Commercial Building Men Show Interest in Concept | By Glenn Fowler Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/market-place-a-bearish-note-on-electronics.html | Market Place A Bearish Note On Electronics | By Robert Metz | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/market-retreats-on-a-broad-front-forecast-of-lower-earnings-at-du.html | MARKET RETREATS ON A BROAD FRONT Forecast of Lower Earnings at du Pont Spreads Gloom to Some Blue Chips DOW INDEX OFF 693 Xerox Weakness Continues to Depress Other Issues in Glamour Category MARKET RETREATS ON A BROAD FRONT | By John J Abele | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/mayor-contends-protest-is-dying-but-welfare-union-disputes.html | MAYOR CONTENDS PROTEST IS DYING But Welfare Union Disputes ReturntoWork Claims | By Damon Stetson | RE0000698957 | 1995-04-10 | B00000357339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/merger-approved-by-cbs-and-holt-publisher-to-be-subsidiary-of.html | MERGER APPROVED BY CBS AND HOLT Publisher to Be Subsidiary of Network as of Sept 1 MERGER APPROVED BY CBS AND HOLT | BY Robert E Dallos | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/msts-to-lease-2-c4-freighters-heavy-lift-cargo-capacity-doubled-by.html | MSTS TO LEASE 2 C4 FREIGHTERS Heavy Lift Cargo Capacity Doubled by 5Year Pact | By Werner Bamberger | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/municipal-bonds-push-rate-higher-yields-on-taxexempts-soar-to-406.html | MUNICIPAL BONDS PUSH RATE HIGHER Yields on TaxExempts Soar to 406 Highest Level Since Late September TREASURY BILLS SLIDE Prices Continue to Decline Despite Reserve Buying Corporate List Ahead MUNICIPAL BONDS PUSH RATE HIGHER | By John H Allan | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/nursery-sought-to-lure-teachers-union-sees-it-as-way-to-get.html | NURSERY SOUGHT TO LURE TEACHERS Union Sees It as Way to Get ExInstructors Back | By Peter Kihss | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/opera-the-visitation-in-debut-here-boatwright-sings-lead-in.html | Opera The Visitation in Debut Here Boatwright Sings Lead in Schuller Work Hamburg Group Gives Fine Performance | By Harold C Schonberg | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/pinkletink-iii-and-dolphin-score-3d-time-in-block-island-regatta.html | Pinkletink III and Dolphin Score 3d Time in Block Island Regatta | By John Rendel Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/pope-opens-year-of-faith-declaring-that-it-will-help-peace.html | Pope Opens Year of Faith Declaring That It Will Help Peace | By Edward B Fiske Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/premier-of-st-kitts-denies-neglect-provoked-revolt-on-tiny-anguilla.html | Premier of St Kitts Denies Neglect Provoked Revolt on Tiny Anguilla | By Edward C Burks Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/president-visits-negro-trainees-in-poor-area-of-philadelphia.html | President Visits Negro Trainees in Poor Area of Philadelphia | By Roy Reed Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/prohibitionists-nominate-then-picket-a-tavern-college-dean-to-lead.html | Prohibitionists Nominate Then Picket a Tavern College Dean to Lead Party Under the Camel Emblem A Woman Delegate Had Been Directed to Inns Bar | By Jerry M Flint Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/railroad-seeks-stay-on-control-bm-joins-dh-protest-on-purchase-by.html | RAILROAD SEEKS STAY ON CONTROL BM Joins DH Protest on Purchase by NW | By Robert E Bedingfield | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/roquepine-finishes-fifth-to-141-perfect-freight-in-un-trot-french.html | Roquepine Finishes Fifth to 141 Perfect Freight in UN Trot FRENCH MARE 310 BREAKS NEAR END Be Sweet Finishes Second and Style Setter Third in 100000 Yonkers Race | By Louis Effrat Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ruffels-subdues-tired-richey-in-3-sets-at-wimbledon-cooper-conquers.html | Ruffels Subdues Tired Richey in 3 Sets at Wimbledon COOPER CONQUERS RIESSEN IN UPSET Wins 119 63 1113 86 Graebner Pasarell and Miss Casals Gain | By Fred Tupper Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ruling-generals-reported-ready-to-quit-in-saigon-ky-and-thieu-in-a.html | RULING GENERALS REPORTED READY TO QUIT IN SAIGON Ky and Thieu in a Struggle Over Presidential Race Offer to Step Down JUNTA WOULD KEEP REIN Successors Are Designated  Bitter Closed Meetings Enter Second Day Ky and Thieu Reported Ready to Step Down After 2Year Rule | By Rw Apple Jr Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/screen-not-for-everyone-claudia-cardinale-is-in-italian-color-film.html | Screen Not for Everyone Claudia Cardinale Is in Italian Color Film | By Bosley Crowther | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/si-citizen-group-fights-road-plan-greenbelt-route-is-assailed-as.html | SI CITIZEN GROUP FIGHTS ROAD PLAN Greenbelt Route Is Assailed as Destructive of Citys Best Natural Area PARK PROJECT OPPOSED 6 Residents at Silver Lake Get Writ Blocking Erection of 2 Water Tanks | By Steven V Roberts | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/sports-of-a-gigantic-hoax.html | Sports of A Gigantic Hoax | By Arthur Daley | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/state-faces-cut-in-highway-aid-signs-hanging-from-els-on-some-roads.html | STATE FACES CUT IN HIGHWAY AID Signs Hanging From Els on Some Roads Violate Law | By Joseph C Ingraham | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/taxes-here-challenged-by-commuters.html | Taxes Here Challenged by Commuters | By Edward Ranzal | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/theater-opium-dream-shakespeare-is-bearded-by-avantgarde.html | Theater Opium Dream Shakespeare Is Bearded by AvantGarde | By Dan Sullivan | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/tool-for-the-humanist-scholars-put-the-computer-to-work-studying.html | Tool for the Humanist Scholars Put the Computer to Work Studying Sheller and Milton Poetry | By Howard Taubman | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/trade-talk-urged-for-poor-nations-economic-development-unit-offers.html | TRADE TALK URGED FOR POOR NATIONS Economic Development Unit Offers Detailed Study | By Brendan Jone | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/uar-said-to-cut-yemen-units-more-regime-in-sana-is-reported.html | UAR SAID TO CUT YEMEN UNITS MORE Regime in Sana Is Reported Weakened by Reductions | By Hedrick Smith Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/violence-called-only-language-buffalo-rioters-say-pleas-fall-on.html | VIOLENCE CALLED ONLY LANGUAGE Buffalo Rioters Say Pleas Fall on Deaf Ears | By Thomas A Johnson Special To the New York Times | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/washington-my-fellow-amurricons.html | Washington My Fellow Amurricons | By James Reston | RE0000698957 | 1995-04-10 | B00000357339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/weighted-voting-for-suffolk-loses-judge-concedes-a-disparity-but.html | WEIGHTED VOTING FOR SUFFOLK LOSES Judge Concedes a Disparity but Dismisses Suit by Heavily Settled Towns BOARD MAKEUP UPHELD US Court Rules Inequality Alone Does Not Render Local System Illegal | By F David Anderson | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/women-put-hats-on-for-sally-victor.html | Women Put Hats On for Sally Victor | By Enid Nemy | RE0000698957 | 1995-04-10 | B00000357339 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/46-nations-sign-tariffcut-pact-gatt-chief-voices-warning-on.html | 46 NATIONS SIGN TARIFFCUT PACT GATT Chief Voices Warning on Protectionism Despite Kennedy Round Success 46 Countries Sign Documents to Put Kennedy Round Tariff Cuts Into Effect MOST REDUCTIONS ARE 50 OR MORE Duty Concessions Made by 38 Nations 8 Developing Lands Are Exceptions | By Clyde H Farnsworth Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/51million-offer-to-city-teachers-quickly-rejected-most-salaries.html | 51MILLION OFFER TO CITY TEACHERS QUICKLY REJECTED Most Salaries Would Go Up 400 a Year in Boards TwoYear Proposal 800 STARTINGPAY RISE Plan Reduces Sick Leave Union Repeats Threat of Sept 11 Resignations 51Million Offer to the Citys Teachers Is Promptly Rejected by Union | By Leonard Buder | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/7000-look-on-as-queen-places-wreath-at-ottawa-memorial.html | 7000 Look On as Queen Places Wreath at Ottawa Memorial | By Jay Walz Special to the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/a-days-outing-in-the-country-proves-diplomacy-is-childs-play.html | A Days Outing in the Country Proves Diplomacy Is Childs Play | By Jean Hewitt Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/angels-brunet-and-rojas-limit-punchless-bombers-to-seven-hits.html | Angels Brunet and Rojas Limit Punchless Bombers to Seven Hits | By Joseph Durso Special to the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/antiques-glassboros-earlier-claim-to-attention-bottles-at-first.html | Antiques Glassboros Earlier Claim to Attention Bottles at First Simple Took Varied Shapes Towns Glass Industry Went Back to 1781 | By Marvin D Schwartz | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/arabs-from-outside-jerusalem-join-throngs-in-festive-city.html | Arabs From Outside Jerusalem Join Throngs in Festive City | By James Feron Special to the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/baeza-tests-french-race-track-rider-yields-to-king-as-he-tries-to.html | Baeza Tests French Race Track Rider Yields to King as He Tries to Visit Versailles Palace Jockey Drilling for Stakes Tomorrow Finishes Fifth | By Frank Litsky Special to the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bank-sues-to-block-state-in-triborough-takeover-chase-manhattan.html | Bank Sues to Block State In Triborough TakeOver Chase Manhattan Acts to Protect Bondholders  Dewey Is Counsel Bank Sues to Bar Triborough TakeOver by State | By Joseph C Ingraham | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/been-hoping-for-an-uncluttered-sixth-avenue-well-dont-look-now.html | Been Hoping for an Uncluttered Sixth Avenue Well Dont Look Now Sixth Ave Savors a Moment of Peace | By Deirdee Carmody | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bendix-completes-merger-with-fram-fights-ftc-step.html | Bendix Completes Merger With Fram Fights FTC Step | By Robert Walker | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bold-hour-and-tumiga-head-field-for-saranac-handicap-at-aqueduct.html | Bold Hour and Tumiga Head Field for Saranac Handicap at Aqueduct Today ONEMILE EVENT GETS 7 STARTERS Rotz Will Ride Bold Hour  Vanilla Triumphs and Returns 1280 | By Joe Nichols | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/books-of-the-times-on-nabokov-beyond-the-conundrum.html | Books of The Times On Nabokov Beyond the Conundrum | By Eliot FremontSmith | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bridge-expert-player-does-well-against-50-trump-break.html | Bridge Expert Player Does Well Against 50 Trump Break | By Alan Truscott | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/britain-to-trim-tariffs-by-38-officials-express-optimism-on-how.html | BRITAIN TO TRIM TARIFFS BY 38 Officials Express Optimism on How Nation Will Fare Under Geneva Accord BOON TO EXPORTS SEEN Imports Like Food Already DutyFree and Unchanged by the Kennedy Round | By Anthony Lewis Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/buffalo-negroes-blame-the-police-racial-strife-laid-to-poor.html | BUFFALO NEGROES BLAME THE POLICE Racial Strife Laid to Poor Relations With Force | By Thomas A Johnson Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/buffalo-still-tense-patrol-is-resumed-buffalo-is-still-tense-as.html | Buffalo Still Tense Patrol Is Resumed Buffalo Is Still Tense as Police Restore Patrols in Ghetto Area | By Maurice Carroll Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/cards-score-three-runs-in-first-and-defeat-mets-41-yankees-lose-62.html | Cards Score Three Runs in First and Defeat Mets 41 Yankees Lose 62 JASTER IS VICTOR FOR FIFTH TIME Southpaw Completes First Game of Season Javier Drives In Three Runs | By Deane McGowen | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/chinese-blame-east-germans-for-4-crash-deaths-red-embassy-wall.html | Chinese Blame East Germans for 4 Crash Deaths Red Embassy Wall Posters Denounce the Murderers in Diplomats Accident | By David Binder Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/commodities-sun-and-rain-spur-wheat-and-corn-in-growth-but-not.html | Commodities Sun and Rain Spur Wheat and Corn in Growth but Not Prices GRAINS ARE WEAK SOYBEANS HIGHER Sugar Futures Are Slow and Spot Price Holds as Traders See Lag | By Elizabeth M Fowler | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/court-vd-clinic-is-closed-by-city-prostitution-suspects-must-pledge.html | COURT VD CLINIC IS CLOSED BY CITY Prostitution Suspects Must Pledge to Be Examined | By J Anthony Lukas | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/delegate-to-us-is-named-by-pope-luigi-raimondi-transferred-from.html | DELEGATE TO US IS NAMED BY POPE Luigi Raimondi Transferred From Post in Mexico | By Edward B Fiske Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/diners-club-finds-cheer-in-its-prospects-outlook-hopeful-for-diners.html | Diners Club Finds Cheer in Its Prospects OUTLOOK HOPEFUL FOR DINERS CLUB | By David Dworsky | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/dodge-concedes-point-on-merger-seeks-reliance-but-agrees-to-give.html | DODGE CONCEDES POINT ON MERGER Seeks Reliance but Agrees to Give Data to Emerson DODGE CONCEDES POINT ON MERGER | By Clare M Reckert | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/draft-extended-under-old-rules-four-more-years-johnson-signs-bill.html | DRAFT EXTENDED UNDER OLD RULES FOUR MORE YEARS Johnson Signs Bill Though He Loses Most Reforms  Marshall Is Critical DRAFT EXTENDED UNDER OLD RULES | By Neil Sheehan Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/executive-kills-holdup-man-here-2-attack-plant-owner-but-his-shots.html | EXECUTIVE KILLS HOLDUP MAN HERE 2 Attack Plant Owner but His Shots Foil Robbery | By Michael T Kaufman | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/fiscal-year-ends-with-us-deficit-put-at-11billion-figure-the-second.html | FISCAL YEAR ENDS WITH US DEFICIT PUT AT 11BILLION Figure the Second Highest in 20 Years as War Cost Doubles Early Estimate FISCAL YEAR ENDS WITH US DEFICIT | By Edwin L Dale Jr Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ftc-urges-health-warnings-in-all-cigarette-advertisements-ftc-seeks.html | FTC Urges Health Warnings In All Cigarette Advertisements FTC SEEKS CURB ON CIGARETTE ADS | By Eileen Shanahan Special to the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/garbage-official-seized-in-suburb-westchester-dealer-charged-with.html | GARBAGE OFFICIAL SEIZED IN SUBURB Westchester Dealer Charged With Coercion Attempt GARBAGE OFFICIAL SEIZED IN SUBURB | By Ralph Blumenthal Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/giant-balllike-moon-vehicle-is-developed-exploration-device-is.html | Giant BallLike Moon Vehicle Is Developed Exploration Device Is Controlled by Martin Marietta Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/gop-governors-urge-open-race-uninstructed-delegations-for-68.html | GOP GOVERNORS URGE OPEN RACE Uninstructed Delegations for 68 Convention Backed | By Warren Weaver Jr Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/hammacher-schlemmer-the-scenes-are-shifting.html | Hammacher Schlemmer The Scenes Are Shifting | By Nan Ickeringill | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/helen-gallagher-in-charity-lead-musical-is-still-big-brassy-stage.html | HELEN GALLAGHER IN CHARITY LEAD Musical Is Still Big Brassy Stage Entertainment | By Vincent Canby | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/his-office-is-an-18thcentury-drawing-room.html | His Office Is an 18thCentury Drawing Room | By Virginia Lee Warren Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/how-to-avoid-probate-author-found-guilty-of-contempt-here-illegal.html | How to Avoid Probate Author Found Guilty of Contempt Here Illegal Practice of Law Cited by State Judge Injunction Against Sale Is Issued | By Morris Kaplan | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/industries-in-us-fear-import-rise-executives-assay-impact-of.html | INDUSTRIES IN US FEAR IMPORT RISE Executives Assay Impact of Negotiated Tariff Cuts INDUSTRIES IN US FEAR IMPORT RISE | By Gerd Wilcke | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/jacobs-pillow-dance-festival-opens-with-3-student-lectures.html | Jacobs Pillow Dance Festival Opens With 3 Student Lectures | By Don McDonagh Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/japanese-vessel-on-visit-here-is-designed-as-a-floating-fair-sakura.html | Japanese Vessel on Visit Here Is Designed as a Floating Fair Sakura Maru Displays the Wares of Manufacturers and Carries Passengers | By Tania Long | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/jerseyans-block-new-squibb-home-township-body-bars-zoning-change-in.html | JERSEYANS BLOCK NEW SQUIBB HOME Township Body Bars Zoning Change in a Rural Area When Residents Protest | By Walter H Waggoner Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ky-gives-up-race-for-presidency-bowing-to-junta-runs-with-thieu.html | KY GIVES UP RACE FOR PRESIDENCY BOWING TO JUNTA RUNS WITH THIEU Premier Takes Second Place on Ticket for Good of Nation Ky Drops Race for Presidency Bowing to Junta | By Rw Apple Jr Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/latin-nations-bid-israel-withdraw-18-un-delegations-also-call-for.html | LATIN NATIONS BID ISRAEL WITHDRAW 18 UN Delegations Also Call for Open Waterways and Demilitarized Zones LATIN NATIONS BID ISRAEL WITHDRAW | By Drew Middleton Special to the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/luders-in-pinkletink-ill-takes-storm-trysail-week-honors.html | Luders in Pinkletink Ill Takes Storm Trysail Week Honors | By John Rendel Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/lutheran-synod-to-convene-here-social-and-war-questions-scheduled.html | LUTHERAN SYNOD TO CONVENE HERE Social and War Questions Scheduled for Discussion | By George Dugan | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/maher-nunn-kreger-reach-final.html | Maher Nunn Kreger Reach Final | By Allison Danzig Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/market-is-mixed-volume-is-lowest-in-month-gains-outpace-declines-as.html | MARKET IS MIXED Volume Is Lowest in Month  Gains Outpace Declines as Dow Falls 168 785MILLIONSHARE DAY Slow Cautious Pattern Tied to Long Holiday Weekend  Tax Pressure Cited MARKET IS MIXED | By John J Abele | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/market-place-amex-issues-an-analysis.html | Market Place Amex Issues An Analysis | By Robert Metz | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/met-offers-opera-and-plastic-grass-foulweather-friends-get-treat-in.html | MET OFFERS OPERA AND PLASTIC GRASS FoulWeather Friends Get Treat in Prospect Park | By Allen Hughes | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/moscow-charges-2d-us-raid-on-ship-washington-acknowledges-planes.html | MOSCOW CHARGES 2D US RAID ON SHIP Washington Acknowledges Planes May Have Struck Freighter at Haiphong MOSCOW CHARGES NEW SHIP ATTACK | By Raymond H Anderson Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/negro-among-four-chosen-as-crew-of-manned-orbiting-laboratory-negro.html | Negro Among Four Chosen as Crew of Manned Orbiting Laboratory NEGRO IS SELECTED FOR SPACE FLIGHT | By Gladwin Hill Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/newcombe-beats-graebner-at-net-wins-1715-63-64-gains-wimbledon.html | NEWCOMBE BEATS GRAEBNER AT NET Wins 1715 63 64 Gains Wimbledon QuarterFinal | By Fred Tupper Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/newport-begins-its-jazz-festival-survey-concert-is-the-first.html | NEWPORT BEGINS ITS JAZZ FESTIVAL Survey Concert Is the First Commercially Sponsored | By John S Wilson Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/opera-hamburgs-rakes-progress-germans-at-met-put-on-tasteful.html | Opera Hamburgs Rakes Progress Germans at Met Put On Tasteful Production Menotti Stages Work by Igor Stravinsky | By Raymond Ericson | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/outpost-of-exempire-barbados-retains-its-british-flavor-and-outlook.html | Outpost of ExEmpire Barbados Retains Its British Flavor And Outlook Despite Independence | By Edward C Burks Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/paris-dealer-decries-seizure-of-art.html | Paris Dealer Decries Seizure of Art | By John L Hess Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/peking-broadens-attack-on-burma-voices-approval-of-armed-struggle.html | PEKING BROADENS ATTACK ON BURMA Voices Approval of Armed Struggle by Reds There | By Tillman Durdin Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/planenoise-curb-barred-by-judge-enforcement-of-hempstead-ordinance.html | PLANENOISE CURB BARRED BY JUDGE Enforcement of Hempstead Ordinance Is Prohibited | By James R Sikes | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/plastic-on-teeth-dentists-find-clear-coating-applied-twice-a-year.html | PLASTIC ON TEETH Dentists Find Clear Coating Applied Twice a Year Will Reduce Cavities 86 | By Donald Janson | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/postal-savings-come-to-an-end-except-that-is-for-a-still-unclaimed.html | POSTAL SAVINGS COME TO AN END Except That Is for a Still Unclaimed 60Million | By Nan Robertson Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/president-orders-a-slash-in-imports-of-dairy-products-president.html | President Orders A Slash in Imports Of Dairy Products President Orders Slash in Dairy Product Imports | By Roy Reed Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/pressure-on-courts-charged-to-general-general-is-accused-of-putting.html | Pressure on Courts Charged to General General Is Accused of Putting Pressure on Courts | By Fred P Graham Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/prices-edge-ahead-on-amex-as-volume-registers-a-decline.html | Prices Edge Ahead On Amex as Volume Registers a Decline | By William D Smith | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/progress-slow-as-indonesia-wrestles-economic-ills-suharto-and.html | Progress Slow as Indonesia Wrestles Economic Ills Suharto and Civilian Aides Pushing Policy of Fiscal Austerity | By Alfred Friendly Jr Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/rossetti-enters-leadership-race-sees-victory-in-manhattan.html | ROSSETTI ENTERS LEADERSHIP RACE Sees Victory in Manhattan Democratic Committee | By Thomas P Ronan | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/saudis-question-embargo-on-oil-suggest-it-hurts-economies-of-arabs.html | SAUDIS QUESTION EMBARGO ON OIL Suggest It Hurts Economies of Arabs More Than West | By Thomas F Brady Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/seaboard-and-coast-line-merge-to-form-a-billiondollar-road-seaboard.html | Seaboard and Coast Line Merge To Form a BillionDollar Road Seaboard and Coast Line A BillionDollar Merger | By Robert E Bedingfield | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/thant-will-send-envoy-to-mideast-aide-will-study-welfare-of-arabs.html | THANT WILL SEND ENVOY TO MIDEAST Aide Will Study Welfare of Arabs in IsraeliHeld Areas | By Juan de Onis Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/the-ballet-white-nights-kirov-productions-and-the-uriending-light.html | The Ballet White Nights Kirov Productions and the Uriending Light Make Leningrad a Summer Festival | By Clive Barnes | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/the-poor-protest-across-country-welfare-recipients-charge.html | THE POOR PROTEST ACROSS COUNTRY Welfare Recipients Charge Inadequacies in System | By Robert B Semple Jr Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/topics-the-disquiet-americans-and-local-wars.html | Topics The Disquiet Americans and Local Wars | By James A Perkins | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/unshod-hippies-freed-by-judge-he-declares-the-unwashed-and-those.html | UNSHOD HIPPIES FREED BY JUDGE He Declares the Unwashed and Those Who Conform Enjoy Equal Rights ACQUITTALS WON BY 38 Mass Arrest in Tompkins Square Park Followed Clash With the Police UNSHOD HIPPIES FREED BY JUDGE | By Stephen Ao Golden | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/us-is-surprised-by-kys-decision-but-is-heartened-by-action-for.html | US IS SURPRISED BY KYS DECISION But Is Heartened by Action for Unified Junta Ticket | By John W Finney Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/wall-goes-ahead-in-canadian-open-shoots-a-70-for-137-total-and.html | WALL GOES AHEAD IN CANADIAN OPEN Shoots a 70 for 137 Total and TwoStroke Margin | By Lincoln A Werden Special To the New York Times | RE0000701706 | 1995-06-16 | B00000355189 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/war-without-battles-guerrilla-tactics-used-by-lawrence-of-arabia.html | War Without Battles Guerrilla Tactics Used by Lawrence Of Arabia Could Pose Threat to Israel | By Hanson W Baldwin | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/welfare-clients-march-at-city-hall-in-the-rain-demonstrators-meet.html | Welfare Clients March at City Hall in the Rain Demonstrators Meet With 4 Top City Aides but Mayor Refuses to See Them | By Damon Stetson | RE0000701706 | 1995-06-16 | B00000355189 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/18point-humbug.html | 18Point Humbug | By Wa Swanberg | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/35ers-neither-young-nor-old-tough-for-any-class-in-tennis.html | 35ers Neither Young Nor Old Tough for Any Class in Tennis | By Charles Friedman | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-ballerina-steps-into-the-new-world-of-directing.html | A Ballerina Steps Into the New World of Directing | By Digby Diehl | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-citizenseye-view-of-the-us-pavilion-at-expo-67.html | A CitizensEye View Of the US Pavilion at Expo 67 | By Paul Jc Friendlander | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-contemplatives-answers.html | A Contemplatives Answers | By Nancy Wilson Ross | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-gem-of-a-wildlife-refuge-on-the-rio-grande.html | A Gem of a Wildlife Refuge on the Rio Grande | By John V Young | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-negro-job-lag-found-in-capital-report-asserts-whites-get-new.html | A NEGRO JOB LAG FOUND IN CAPITAL Report Asserts Whites Get New Openings in Suburbs | By Robert B Semple Jr Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-new-hotel-makes-debut-in-atlanta.html | A New Hotel Makes Debut in Atlanta | By Sherman Davis | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-taste-of-the-riviera.html | A Taste Of the Riviera | By Craig Claiborne | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aden-britains-little-vietnam.html | Aden Britains Little Vietnam | By Hedrick Smith | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/advertising-mathematicians-playing-a-role-they-are-employing-new.html | Advertising Mathematicians Playing a Role They Are Employing New Techniques to Solve Problems | By Leonard Sloane | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aluminum-fighting-copper-for-buyers-aluminum-is-fighting-copper-for.html | Aluminum Fighting Copper for Buyers Aluminum Is Fighting Copper For Use in Variety of Markets | By Robert Walker | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/analysts-views-on-market-vary-but-they-see-danger-in-dip-to-835-in.html | ANALYSTS VIEWS ON MARKET VARY But They See Danger in Dip to 835 in Dow Average | By Vartanig G Vartan | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/and-turn-off-that-airconditioner-and-turn-off-that-airconditioner.html | And Turn Off That AirConditioner And Turn Off That AirConditioner | By Walter Kerr | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/another-world.html | Another World | By Emanuel Perlmutter | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/architectinvestor-prescribes-design-aid-for-ailing-colony-architect.html | ArchitectInvestor Prescribes Design Aid for Ailing Colony Architect Orders A Design Remedy For Ailing Colony | By Franklin Whitehouse | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/art-the-sixties-in-retrospect.html | Art The Sixties In Retrospect | By Hilton Kramer | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-5-no-title-by-an-israeli-soldier-sinai-diary-a-surrealist.html | Article 5  No Title By an Israeli Soldier SINAI DIARY a surrealist civilian army with a bizarrely cheerful air | By Amnon Rubimsteih | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-6-no-title-by-a-times-correspondent-no-more-cheering-the.html | Article 6  No Title By a Times Correspondent no more cheering the first days elation was gone | By Eric Pace | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bank-earnings-bucking-trend-seen-making-strong-gain-for-67-banking.html | Bank Earnings Bucking Trend Seen Making Strong Gain for 67 BANKING EARNINGS EXPECTED TO RISE | By John H Allan | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/big-forging-press-needed-by-nation-machine-capable-of-doing.html | BIG FORGING PRESS NEEDED BY NATION Machine Capable of Doing Airplane Jobs Sought | By Robert A Wright | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bold-hour-takes-56000-saranac-tumiga-is-second-victor-rotz-up.html | BOLD HOUR TAKES 56000 SARANAC TUMIGA IS SECOND Victor Rotz Up Scores by 1 Lengths and Pays 8 Reason to Hall Third BOLD HOUR TAKES 56000 SARANAC | By Joe Nichols | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/boom-under-way-in-nursing-homes-medicare-is-key-factor-in.html | BOOM UNDER WAY IN NURSING HOMES Medicare Is Key Factor in 2BillionaYear Outlay | By Franklin Whitehouse | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bridge-europeans-have-the-edge.html | Bridge Europeans Have the Edge | By Alan Truscott | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/britain-coffee-nerves-in-strawberry-season.html | Britain Coffee Nerves in Strawberry Season | By Anthony Lewis | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/buyers-need-little-news-or-none-to-deal-briskly-many-amex-issues.html | Buyers Need Little News Or None to Deal Briskly Many Amex Issues Are Responding to Hazy News | By Robert Metz | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cars-with-character.html | Cars With Character | By Eliot FremontSmith | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/central-park-west-gets-new-building-work-nears-end-on-new-building.html | Central Park West Gets New Building WORK NEARS END ON NEW BUILDING | By Arnold H Lubasch | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/change-foreseen-in-medical-care-conferees-in-capital-agree-on-need.html | CHANGE FORESEEN IN MEDICAL CARE Conferees in Capital Agree on Need and Inevitability | By Harold M Schmeck Jr Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/charlottown-choice-in-230000-event-at-saintcloud-assagai-is-3-to-1.html | Charlottown Choice in 230000 Event at SaintCloud ASSAGAI IS 3 TO 1 ON FRENCH TURF | By Frank Litsky Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cherchez-lhomme.html | Cherchez LHomme | By Adele Silver | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/chess-rival-clubs-compete.html | Chess Rival Clubs Compete | By Al Horowitz | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/city-wins-uphill-fight-to-get-ama-convention-for-1969-city-wins.html | City Wins Uphill Fight to Get AMA Convention for 1969 City Wins Fight for Lucrative AMA Parley in 69 | By J Anthony Lukas | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/coins-us-and-canada-act-on-silver.html | Coins US and Canada Act on Silver | By Hernard C Hardes | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/college-football-coaches-hit-controversial-new-punt-rule.html | College Football Coaches Hit Controversial New Punt Rule | By William N Wallace | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/commodore-hotel-new-york-central-spending-6million-on-project.html | COMMODORE HOTEL New York Central Spending 6Million on Project | By Franklin Whitehouse | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/congress-the-nays-have-it.html | Congress The Nays Have It | By John Herbers | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/core-chairman-assails-antiriot-bill.html | CORE Chairman Assails AntiRiot Bill | By Earl Caldwell Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/decimated-and-driven-back.html | Decimated and Driven Back | By Hal Borland | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/doctors-must-experiment-on-humans-but-what-are-the-patients-rights.html | Doctors Must Experiment On Humans But What Are The Patients Rights Experiments on Humans Cont | By Walter Goodman | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/doctors-seeking-safer-school-bus-pediatricians-cite-75-rise-in.html | DOCTORS SEEKING SAFER SCHOOL BUS Pediatricians Cite 75 Rise In Injuries in 5 Years | By Donald Janson Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/drysdale-miss-bueno-also-lose-pasarell-bows-emerson-upset.html | Drysdale Miss Bueno Also Lose PASARELL BOWS EMERSON UPSET | By Fred Tupper Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/eastern-europe-studied-by-ajc-group-finds-antisemitism-almost.html | EASTERN EUROPE STUDIED BY AJC Group Finds AntiSemitism Almost Absent in 6 Nations | By Henry Raymont | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/economy-no-escape-from-tax-rise.html | Economy No Escape From Tax Rise | By Edwin L Dale Jr | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/education-teacher-corps-goes-local.html | Education Teacher Corps Goes Local | By Fred M Hechinger | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/elizabeth-urges-canadians-unity-bids-them-make-2d-century-another.html | ELIZABETH URGES CANADIANS UNITY Bids Them Make 2d Century Another Great Voyage Lauds French Elements | By Jay Walz Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/expo-67-helping-us-resort-areas-thriving-business-reported-from.html | EXPO 67 HELPING US RESORT AREAS Thriving Business Reported From Maine to LI With Exception of Cape Cod NEW FACILITIES OFFERED Many Vacation Spots Are Providing New Motels Camps and Hotels EXPO 67 HELPING US RESORT AREAS | By Thomas W Ennis | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/first-year-of-onganias-regime-passes-unmarked-in-argentina.html | First Year of Onganias Regime Passes Unmarked in Argentina | By Barnard L Collier Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/for-each-swinger-a-village-square.html | For Each Swinger A Village Square | By Grace Glueek | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/foreign-affairs-solar-diplomacy.html | Foreign Affairs Solar Diplomacy | By Cl Sulzberger | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/france-logic-a-la-de-gaulle.html | France Logic a la de Gaulle | By Henry Tanner | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gardens-shrubs-and-small-trees-keep-landscape-in-scale.html | Gardens Shrubs and Small Trees Keep Landscape in Scale | By Rhoda S Tarantino | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/geiger-hunt-finds-some-lost-radium-needles-geiger-search-finds.html | Geiger Hunt Finds Some Lost Radium Needles Geiger Search Finds Radium Needles | By Martin Gansberg | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/generals-and-spartans-play-11-tie-in-national-soccer-league-game.html | Generals and Spartans Play 11 Tie in National Soccer League Game Here MANFREDI SCORES FOR NEW YORKERS | By Gerald Eskenazi | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/german-shepherd-club-to-hold-show-on-staten-island-tuesday.html | German Shepherd Club to Hold Show on Staten Island Tuesday | By Walter R Fletcher | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gis-who-desert-find-france-precarious-nonpolitical-haven.html | GIs Who Desert Find France Precarious Nonpolitical Haven | By Richard E Mooney Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/harvard-triumphs-in-panamerican-eightoared-trials-nunn-is-qualifire.html | Harvard Triumphs in PanAmerican EightOared Trials NUNN IS QUALIFIRE IN SINGLES SCULLS Vesper Penn Trail in Race to Select US Entry for PanAmerican Event | By Allison Danzig Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/health-industry-weighs-medicare-full-effect-not-yet-felt-on-sales.html | HEALTH INDUSTRY WEIGHS MEDICARE Full Effect Not Yet Felt on Sales One Executive Says | By Douglas W Cray | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/health-insurers-discover-a-new-friendmedicare-health-insurers-are.html | Health Insurers Discover a New FriendMedicare Health Insurers Are Finding Medicare Aids Quest of Profit | By Hj Maidenberg | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/heckscher-goes-for-a-swim-in-polluted-waters-off-si.html | Heckscher Goes for a Swim In Polluted Waters Off SI | By Ronald Maiorana | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/home-improvement-single-room-serves-double-purpose.html | Home Improvement Single Room Serves Double Purpose | By Bernard Gladstone | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/house-panel-plans-to-trim-social-security-increases-house-panel.html | House Panel Plans to Trim Social Security Increases House Panel Planning to Curb New Social Security Increases | By John D Morris Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/if-hitler-had-won-if-hitler-had-won.html | If Hitler Had Won If Hitler Had Won | By Gordon A Craig | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/imposing-cast.html | Imposing Cast | By David Cort | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/in-the-nation-the-spirit-of-jackson-hole.html | In The Nation The Spirit of Jackson Hole | By Tom Wicker | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/in-war-must-a-man-obey-in-war-must-a-man-obey.html | In War Must a Man Obey In War Must a Man Obey | By Peter Ustinov Author of the Unknown Soldier and His Wife | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/india-maharajahs-on-a-bed-of-nails.html | India Maharajahs on a Bed of Nails | By Joseph Lelyveld | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/industries-voice-fear-on-imports-companies-and-employes-see-threats.html | INDUSTRIES VOICE FEAR ON IMPORTS Companies and Employes See Threats in Outcome of the Kennedy Round PENNSYLVANIA BILL DUE But Measure in US House Would Seek to Extend Impetus of Geneva | By Gerd Wilcke | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/instant-rebuilding-shifts-to-harlem.html | Instant Rebuilding Shifts to Harlem | By Steven V Roberts | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/is-health-care-a-right-or-privilege.html | Is Health Care a Right or Privilege | By Donald Janson | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/isrealis-will-try-to-resettle-refugees.html | Isrealis Will Try to Resettle Refugees | By Terence Smith Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/jordan-begins-moving-refugees-into-the-tents-of-ted-williams.html | Jordan Begins Moving Refugees Into the Tents of Ted Williams | By Eric Pace Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/korean-president-begins-new-term-opposition-stages-a-protest-during.html | KOREAN PRESIDENT BEGINS NEW TERM Opposition Stages a Protest During Seoul Inaugural | By Robert Trumbull Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/koufax-playing-watch-my-lines-former-ace-pitcher-unsure-of-himself.html | Koufax Playing Watch My Lines Former Ace Pitcher Unsure of Himself as a Broadcaster | By Dave Anderson | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/latin-market-the-lions-are-real.html | Latin Market The Lions Are Real | By Paul L Montgomery | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/lenfant-terrible.html | LEnfant Terrible | By James Lord | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/looking-glass-at-corning-museum.html | Looking Glass at Corning Museum | By Lois OConnor | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/lovely-occasion-in-brooklyn-park-for-nine-couples-all-was-free-loud.html | LOVELY OCCASION IN BROOKLYN PARK For Nine Couples All Was Free Loud and Televised | By Murray Schumach | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/maoists-proclaim-overthrow-of-liu-and-his-followers-maoists.html | Maoists Proclaim Overthrow of Liu And His Followers MAOISTS PROCLAIM LIUS OVERTHROW | By Tillman Durdin Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mayor-of-berlin-has-thorny-task-albertz-in-west-is-beset-by-feuds.html | MAYOR OF BERLIN HAS THORNY TASK Albertz in West Is Beset by Feuds but Hopeful | By David Binder Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/medical-school-to-widen-scope-mt-sinai-plans-3part-base-after.html | MEDICAL SCHOOL TO WIDEN SCOPE Mt Sinai Plans 3Part Base After Expected City Link | By Martin Arnold | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/medicine-stp-the-word-is-out-on-a-magahallucinogen.html | Medicine STP The Word Is Out on a Magahallucinogen | By Richard D Lyons | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/misplays-costly-maxvills-two-errors-in-7th-help-mets-gain-64.html | MISPLAYS COSTLY Maxvills Two Errors in 7th Help Mets Gain 64 Victory METS WIN 6 TO 4 FROM CARDINALS | By Deane McGowen | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mnamara-decries-tells-edward-kennedy-that-congress-inaction-invites.html | MNAMARA DECRIES Tells Edward Kennedy That Congress Inaction Invites More Urban Violence | By John Herbers Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mt-equinox-hillclimb-scheduled-for-next-weekend-in-vermont.html | Mt Equinox Hillclimb Scheduled For Next Weekend in Vermont | By Frank M Blunk | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/music-they-actas-well-as-singopera.html | Music They Actas Well As SingOpera | By Harold C Schonberg | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/new-health-job-for-an-old-hand-denker-takes-over-post-at-new-york.html | NEW HEALTH JOB FOR AN OLD HAND Denker Takes Over Post at New York Medical College | By Will Lissner | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/newport-offers-history-of-jazz-sounds-of-20s-to-present-are-heard.html | NEWPORT OFFERS HISTORY OF JAZZ Sounds of 20s to Present Are Heard at Festival | By John S Wilson Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/news-of-the-rialto-battle-of-queens.html | News of the Rialto Battle of Queens | By Lewis Funke | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/nyac-awarded-aau-track-title-ties-with-long-island-but-wins-on.html | NYAC AWARDED AAU TRACK TITLE Ties With Long Island but Wins on First Places | By William J Miller | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/observer-grandchildren-in-the-better-world.html | Observer Grandchildren in the Better World | By Russell Baker | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/odd-couple-on-riverside-drive.html | Odd Couple on Riverside Drive | By Ah Weiler | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/oh-how-she-loves-to-get-up-in-the-morning.html | Oh How She Loves to Get Up in the Morning | By Judy Klemesrud | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/old-museum-to-get-a-modern-addition-old-hudson-museum-to-get-modern.html | Old Museum to Get A Modern Addition Old Hudson Museum to Get Modern Annex | By Joseph P Fried | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/party-governors-shift-on-johnson-see-1968-victory-democrats-say.html | PARTY GOVERNORS SHIFT ON JOHNSON SEE 1968 VICTORY Democrats Say Presidents Popularity RisesPraise FederalState Relations PRESIDENT AT MEETING Calls Reports He Received on the Political Situation Music to My Ears | By Roy Reed Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/peace-up-to-hanoi-kosygin-declares-russian-after-talks-with-de.html | PEACE UP TO HANOI KOSYGIN DECLARES Russian After Talks With de Gaulle Skirts Criticism of US Role in Vietnam | By Henry Tanner Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/personality-a-new-breed-of-rail-executive-w-thomas-rice-of-seaboard.html | Personality A New Breed of Rail Executive W Thomas Rice of Seaboard Believes in Service | By Robert E Bedingfield | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/photography-the-camera-that-tilts-swings-shifts.html | Photography The Camera That Tilts Swings Shifts | By Jacob Deschin | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/playground-of-kings-by-the-sea-in-portugal.html | Playground of Kings by the Sea in Portugal | By Daniel M Madden | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/poetry-from-ogden-to-allen.html | Poetry From Ogden to Allen | By Thomas Lask | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/polana-had-the-answers.html | Polana Had the Answers | By Elaine Gottlieb | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/police-brutality-charged-on-coast-but-most-in-los-angeles-hail.html | POLICE BRUTALITY CHARGED ON COAST But Most in Los Angeles Hail Action on Johnson Visit | By Gladwin Hill Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/police-in-suffolk-harass-mafiosi-raids-on-expensive-homes-were.html | POLICE IN SUFFOLK HARASS MAFIOSI Raids on Expensive Homes Were KeepOut Warning | By Francis X Clines Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/powell-hes-willing-to-deal-but-congress-may-not-play.html | Powell Hes Willing to Deal but Congress May Not Play | By Fred P Graham | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/private-flying-faa-reports-hours-flows-in-66-showed-a-26-increase.html | Private Flying FAA Reports Hours Flows in 66 Showed a 26 Increase | By Richard Haitch | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pro-soccers-enigma-new-leagues-suffer-attendance-lag-for-reasons.html | Pro Soccers Enigma New Leagues Suffer Attendance Lag for Reasons Only an Expert Knows | By Brian Glanville | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/profiles-in-courage.html | Profiles in Courage | By Peter Collier | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pronounced-vladeemear-nahboakoff-vladeemear-nahboakoff.html | Pronounced VlaDEEMear NahBOAKoff VlaDEEMear NahBOAKoff | By Anthony Burgess | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/prophet-of-air-power.html | Prophet Of Air Power | By Sla Marshall | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/prospectors-discover-that-theres-golf-in-beverly-hills-22hole.html | Prospectors Discover That Theres Golf in Beverly Hills 22Hole Course Will Be Constructed for 15Million | By Bill Becker Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/race-relations-a-loner-walks-against-fear.html | Race Relations A Loner Walks Against Fear | By Walter Rugaber | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/reagan-signs-5billion-budget-cutting-43million-off-legislatures.html | Reagan Signs 5Billion Budget Cutting 43Million Off Legislatures Total | By Lawrence E Davies Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/recordings-an-avantgarde-passion-avant-garde-passion.html | Recordings An AvantGarde Passion Avant Garde Passion | By Theodore Strongin | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/red-tape-snaris-citys-aid-to-poor-bronx-project-tells-how-service.html | RED TAPE SNARIS CITYS AID TO POOR Bronx Project Tells How Service Was Delayed | By Edith Evans Asbury | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/religion-role-of-deacons.html | Religion Role of Deacons | By Edward B Fiske | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/republicans-the-search-is-on-for-the-man-who.html | Republicans The Search Is On for the Man Who | By Warren Weaver Jr | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/reputed-mafia-chief-is-facing-trial.html | Reputed Mafia Chief Is Facing Trial | By John H Fenton Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/russian-exports-to-hanoi-decline-un-statistics-show-trade-is-off-10.html | RUSSIAN EXPORTS TO HANOI DECLINE UN Statistics Show Trade Is Off 10 in a Year | By Harry Schwartz | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/saga-of-the-paraplegics-57-vietnamese-military-victims-of-war.html | Saga of the Paraplegics 57 Vietnamese Military Victims of War Undergo Rehabilitation in US | By Howard A Rusk Md | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/saigons-assembly-accepts-minh-slate-saigon-assembly-accepts-minh.html | Saigons Assembly Accepts Minh Slate Saigon Assembly Accepts Minh Ticket | By Rw Apple Jr Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/school-to-serve-as-a-housing-base-dual-use-of-land-and-air-cuts.html | SCHOOL TO SERVE AS A HOUSING BASE Dual Use of Land and Air Cuts Cost Sharply | By Steven V Roberts | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/science-threat-to-the-treasures-of-the-worlds-oldest-lake.html | Science Threat to the Treasures of the Worlds Oldest Lake | By Walter Sullivan | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sea.html | Sea | By Patricia Peterson | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/seafarers-assail-maritime-policy-administration-is-accused-of.html | SEAFARERS ASSAIL MARITIME POLICY Administration Is Accused of Abetting Decline of Fleet | By Edward A Morrow | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/selfhelp-in-the-ghetto.html | SelfHelp in the Ghetto | By Olive Evans | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sentencing-of-2-young-pop-musicians-arouses-storm-an-britain.html | Sentencing of 2 Young Pop Musicians Arouses Storm an Britain | By Anthony Lewis | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sikkimese-want-pact-with-india-that-gives-them-more-selfrule.html | Sikkimese Want Pact With India That Gives Them More SelfRule | By Peter Braestrup Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/six-months-after-tragedy-the-apollo-program-finds-itself-gaining.html | Six Months After Tragedy the Apollo Program Finds Itself Gaining but Still in a Time of Testing | By Evert Clark Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/speaking-of-books-reading-guilt-reading-guilt.html | SPEAKING OF BOOKS Reading Guilt Reading Guilt | By Edward Streeter | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/speculative-fever-on-busy-american-exchange-is-worrying-wall-street.html | Speculative Fever on Busy American Exchange Is Worrying Wall Street Speculative Fever on the Busy American Exchange Is Worrying Wall Street OFFICERS KEEPING AN EYE ON TRADING Exchange Imposed 100 Margin Requirements on 11 Issues in 6 Weeks | By Terry Robards | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sports-of-the-times-marvelous-marv-returns.html | Sports of The Times Marvelous Marv Returns | By Arthur Daley | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/spotlight-companies-begin-earnings-tally.html | Spotlight Companies Begin Earnings Tally | By John J Abele | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/spotlight-on-parsons.html | Spotlight on Parsons | By Ma Farber | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/st-andrews-to-get-upsidedown-hotel-near-golf-course-an-upsidedown.html | St Andrews to Get UpsideDown Hotel Near Golf Course An UpsideDown Hotel Rising Near Cradle of Golf | By Harry V Forgeron | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stamps-british-art-stamps-due-next-week.html | Stamps British Art Stamps Due Next Week | By David Lidman | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stimulating-boychoirdom.html | Stimulating Boychoirdom | By Raymond Ericson | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stonehenge-americastyle-on-the-pacific-coast.html | Stonehenge AmericaStyle on the Pacific Coast | By Susan Marsh | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/teamsters-warn-city-on-welfare-ask-for-council-committee-to-oversee.html | TEAMSTERS WARN CITY ON WELFARE Ask for Council Committee to Oversee Department | By Emanuel Perlmutter | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/television-around-the-worldto-what-purpose.html | Television Around the WorldTo What Purpose | By Jack Gould | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tensionls-up-in-cambridge-md-as-woman-rights-chief-returns.html | Tensionls Up in Cambridge Md As Woman Rights Chief Returns | By Ben A Franklin Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/thant-is-informed.html | Thant Is Informed | By Sam Pope Brewer Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-merchants-view-retailers-stay-alert-to-possibilities-of-coming.html | The Merchants View Retailers Stay Alert to Possibilities of Coming Months | By Herbert Koshetz | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-name-of-the-game-is-excitement-movies-the-name-of-the-game-is.html | The Name of the Game Is Excitement Movies The Name of the Game Is Excitement | By John M Culkin Sj Director Center For Communications Fordham University | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-president-an-answer-to-cussers.html | The President An Answer to Cussers | By Max Frankel | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-united-states-still-young-at-15-old-by-ordinary-standards-liner.html | THE UNITED STATES STILL YOUNG AT 15 Old by Ordinary Standards Liner is in Good Condition | By Werner Bamberger | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-week-in-finance-surge-in-interest-rates-dramatizes-need-for-new.html | The Week in Finance Surge in Interest Rates Dramatizes Need for New Action by Washington | By Thomas E Mullaney | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-ycaza-aqueduct-railbirds-never-see-grounded-jockey-as-country.html | The Ycaza Aqueduct Railbirds Never See Grounded Jockey as Country Squire Its Back to Raising Hackles Friday After Raising Plants | By Steve Cady | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/three-russians-look-at-american-theater-they-all-loved-dolly.html | Three Russians Look at American Theater They All Loved Dolly | By Anthony Austin | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tom-and-dixie.html | Tom and Dixie | By Henry Mitchell | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tomorrows-apartment-montreals-habitat-display-suggests-an.html | Tomorrows Apartment Montreals Habitat Display Suggests An Alternative to the Glass Sandwich SUITES OF FUTURE NEW ALTERNATIVE | By Glenn Fowler Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/transport-news-poor-relationspublic-that-is-retiring-aide-for.html | Transport News Poor RelationsPublic That Is Retiring Aide for Merchant Marine Institute Calls Shiplines Laggard | By George Horne | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tshombe-reported-kidnapped-in-air-flown-to-algeria-tshombe-reported.html | Tshombe Reported Kidnapped in Air Flown to Algeria Tshombe Reported Kidnapped in Air | Special to The New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/unlisted-stocks-and-amex-steady-indexes-show-tiny-gains-activity-is.html | UNLISTED STOCKS AND AMEX STEADY Indexes Show Tiny Gains Activity Is Moderate | By William D Smith | RE0000701708 | 1995-06-16 | B00000355193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-and-panama-hope-for-an-end-to-years-of-friction.html | US and Panama Hope for an End to Years of Friction | By John W Finney | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/vigor-marks-soviets-dance-festival.html | Vigor Marks Soviets Dance Festival | By Clive Barnes Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/voters-apathetic-to-judicial-races-in-manhattan.html | Voters Apathetic to Judicial Races in Manhattan | By Thomas P Ronan | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/walls-70-for-207-leads-in-canada-reid-shoots-69-for-second-2-stores.html | WALLS 70 FOR 207 LEADS IN CANADA Reid Shoots 69 for Second 2 Stores Behind in Open Three Tied for Third WALLS 70 FOR 207 LEADS IN CANADA | By Lincoln A Werden Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/washington-galbraith-on-the-war-in-vietnam.html | Washington Galbraith on the War in Vietnam | By James Reston | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/weekending-in-the-city.html | Weekending in the City | By Lisa Hammel | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/who-killed-highsociety-polo.html | Who Killed HighSociety Polo | By Stephen R Conn | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/why-the-generation-gap-begins-at-30-the-generation-gap-cont.html | Why the Generation Gap Begins at 30 The Generation Gap Cont | By Cdb Bryam | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/wood-field-and-stream-a-setup-company-seeking-to-simplify-angling.html | Wood Field and Stream A SetUp Company Seeking to Simplify Angling | By Michael Strauss Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yankees-hit-3-home-runs-and-vanquish-angels-63-yankees-victors-over.html | Yankees Hit 3 Home Runs And Vanquish Angels 63 YANKEES VICTORS OVER ANGELS 63 | By Joseph Durso Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yugoslavs-text-in-un-alarms-us-resolution-seen-as-opening-door-to.html | YUGOSLAVS TEXT IN UN ALARMS US Resolution Seen as Opening Door to Soviet in Mideast | By Drew Middleton Special To the New York Times | RE0000701708 | 1995-06-16 | B00000355193 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/13-million-here-on-medicaid-list-half-of-those-eligible-have.html | 13 MILLION HERE ON MEDICAID LIST Half of Those Eligible Have Enrolled Director Says | By Will Lissner | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/2-lines-accused-on-cargo-rates-us-says-disparity-in-cost-to-2.html | 2 LINES ACCUSED ON CARGO RATES US Says Disparity in Cost to 2 Agencies Is Unfair | By George Horne | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/4-radium-needles-recovered-only-4-of-shipment-still-lost.html | 4 Radium Needles Recovered Only 4 of Shipment Still Lost | By Martin Gansberg | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/51-marines-killed-in-fierce-battle-near-buffer-zone-170-wounded-at.html | 51 MARINES KILLED IN FIERCE BATTLE NEAR BUFFER ZONE 170 Wounded at Conthien and 34 Are Missing Fighting Is in 2d Day | By Tom Buckley Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-hawaiian-bird-faces-extinction-wildlife-official-fears-end-of-the.html | A HAWAIIAN BIRD FACES EXTINCTION Wildlife Official Fears End of the Honeycreepers | By Lawrence E Davies Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-planner-of-social-security-retires-without-it-princeton-provost.html | A Planner of Social Security Retires Without It Princeton Provost to Continue Earnings as a Lecturer | By John Leo | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-shift-by-british-on-aden-reported-federal-regime-with-wider.html | A SHIFT BY BRITISH ON ADEN REPORTED Federal Regime With Wider Backing Said to Be Sought | By Hedrick Smith Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/advertising-merrill-lynch-plans-to-switch-account.html | Advertising Merrill Lynch Plans to Switch Account | By Leonard Sloane | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/advisers-opposed-us-wheat-slash-presidential-panel-asserted-a-cut.html | ADVISERS OPPOSED US WHEAT SLASH Presidential Panel Asserted a Cut Was Unthinkable | By Felix Belair Jr Special the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/american-horse-is-too-nervous-longshot-beats-nelcius-by-nose-in.html | AMERICAN HORSE IS TOO NERVOUS Longshot Beats Nelcius by Nose in 232500 Event With Taj Dewan Third | By Frank Litsky | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/angels-hand-yanks-4th-loss-in-last-6-games-64.html | Angels Hand Yanks 4th Loss in Last 6 Games 64 | By Joseph Durso Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/arbitration-begun-in-48million-realty-dispute.html | Arbitration Begun in 48Million Realty Dispute | By Joseph P Fried | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/beautification-us-is-helping-cities-attack-blight-beautification.html | Beautification US Is Helping Cities Attack Blight Beautification Federal Funds and Citizen Interest Join to Turn back Urban Blight | By Nan Robertson Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/books-of-the-times-wild-vital-and-povertystricken.html | Books of The Times Wild Vital and PovertyStricken | By Eliot Fremont Smite | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/bridge-a-slam-contract-in-hearts-offers-a-challenge-in-play.html | Bridge A Slam Contract in Hearts Offers a Challenge in Play | By Alan Truscott | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/british-minister-urges-new-image-says-christians-must-shed-symbols.html | BRITISH MINISTER URGES NEW IMAGE Says Christians Must Shed Symbols of Isolation | By George Dugan | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/buddy-rich-star-of-jazz-festival-drummer-leads-big-band-newport.html | BUDDY RICH STAR OF JAZZ FESTIVAL Drummer Leads Big Band Newport Fines Promoter | By John S Wilson Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/buffalo-negroes-plan-youth-group-60-meet-over-concern-for-truth-in.html | BUFFALO NEGROES PLAN YOUTH GROUP 60 Meet Over Concern for Truth in Their Society | By Thomas A Johnson Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/casper-ties-wall-in-canadian-golf-cards-69-to-leaders-72-to-force.html | CASPER TIES WALL IN CANADIAN GOLF Cards 69 to Leaders 72 to Force Playoff at 279 | By Lincoln A Werden Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/censors-decried-by-voznesensky-controversial-poet-hailed-by.html | CENSORS DECRIED BY VOZNESENSKY Controversial Poet Hailed by Audience in Moscow | By Raymond H Anderson Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/changing-of-the-guard-new-talent-is-observed-in-ascendancy-after.html | Changing of the Guard New Talent Is Observed in Ascendancy After Upsets Mark Week at Wimbledon | By Fred Tupper Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/chess-exchanges-often-expose-the-flaws-in-a-formation.html | Chess Exchanges Often Expose The Flaws in a Formation | By Al Horowitz | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/citys-curtailment-of-open-enrollment-is-accepted-quietly-citys.html | Citys Curtailment Of Open Enrollment Is Accepted Quietly Citys Suspension of Open Enrollment Accepted Quietly Illustrating Shift in Goals of Rights Leaders | By Ma Farber | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/citys-us-aid-put-at-578million-efforts-near-end-of-fiscal-year.html | CITYS US AID PUT AT 578MILLION Efforts Near End of Fiscal Year Added 23Miliion | By James F Clarity Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/corporate-bonds-face-heavy-slate-investment-market-awaits.html | CORPORATE BONDS FACE HEAVY SLATE Investment Market Awaits 200Million Total of New Offerings This Week | By John H Allan | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/cougars-down-skyliners-10-before-3517-weatherup-scores-for-detroit.html | Cougars Down Skyliners 10 Before 3517 Weatherup Scores for Detroit From 10 Yards Out | By Gerald Eskenazi | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dance-distinctive-soviet-troupes-leningrad-and-moscow-retain-own.html | Dance Distinctive Soviet Troupes Leningrad and Moscow Retain Own Styles | By Clive Barnes | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/egypt-and-israel-in-2-new-clashes-along-suez-canal-israelis-contend.html | EGYPT AND ISRAEL IN 2 NEW CLASHES ALONG SUEZ CANAL Israelis Contend Foe Fired Heavy Mortar Barrage Across the Waterway 8 CASUALTIES REPORTED Cairo Says Enemy Resumed Drive Along East Bank Toward Port Fuad | By Terence Smith Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/euphoria-in-quebec-prosperity-and-expos-success-bring-lull-in.html | Euphoria in Quebec Prosperity and Expos Success Bring Lull in Provinces Drive for Autonomy | By John M Lee Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/fashion-inspired-by-the-vietnamese.html | Fashion Inspired by the Vietnamese | By Judy Klemesrud | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/feuer-and-martin-the-producers-of-10-musicals-play-it-straight.html | Feuer and Martin the Producers Of 10 Musicals Play It Straight | By Sam Zolotow | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/for-women-whose-hair-is-too-curly.html | For Women Whose Hair Is Too Curly | By Bernadette Carey | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/gunter-grass-says-jews-gain-german-respect-novelist-reports-israel.html | Gunter Grass Says Jews Gain German Respect Novelist Reports Israel Is Widely Admired by Young | By Henry Raymont | RE0000701712 | 1995-06-16 | B00000357337 |

| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ii-shake-rocks-romes-cellars-as-mod-movement-takes-hold.html | II Shake Rocks Romes Cellars As Mod Movement Takes Hold | By Edward B Fiske Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
|---|---|---|---|---|---|---|
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/improvising-the-economic-scenario.html | Improvising the Economic Scenario | By Mj Rossant | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/israeli-support-in-east-europe.html | Israeli Support in East Europe | By David Binder Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/israelis-to-allow-refugees-to-go-back-to-west-bank-israelis-to.html | Israelis to Allow Refugees To Go Back to West Bank Israelis to Allow Arab Refugees To Return to West Bank Region | By James Feron Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/joint-chiefs-back-troop-rise-asked-by-westmoreland-joint-chiefs.html | Joint Chiefs Back Troop Rise Asked By Westmoreland JOINT CHIEFS BACK VIETNAM BUILDUP | By Neil Sheehan Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/know-o-my-brothers-arabian-nights-is-back-extravaganza-returns-to.html | Know O My Brothers Arabian Nights Is Back Extravaganza Returns to Jones Beach Stage | By Howard Thompson | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/mediation-starts-in-welfare-tieup-union-discloses-serious-private.html | MEDIATION STARTS IN WELFARE TIEUP Union Discloses Serious Private TalksSays Its Position is Flexible | By Emanuel Perlmutter | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/more-cuts-hinted-in-cnemical-duty-key-republican-member-of-house.html | MORE CUTS HINTED IN CNEMICAL DUTY Key Republican Member of House Committee Implies He Favors Legislation US INDUSTRY OPPOSED Congress Approval Required If American Selling Price Tariff Basis Is to End | By Edwin L Dale Jr Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/music-at-tanglewood-beethoven-and-prokofiev-works-done-well-as.html | Music At Tanglewood Beethoven and Prokofiev Works Done Well as Festival Opens in Rain | By Raymond Ericson Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ned-rorems-sun-is-given-premiere-jane-marsh-is-soloist-with-the.html | NED ROREMS SUN IS GIVEN PREMIERE Jane Marsh Is Soloist With the Czech Philharmonic | By Allen Hughes | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/new-internes-at-st-vincents-begin-the-search-for-selfconfidence.html | New Internes at St Vincents Begin the Search for SelfConfidence | By Martin Tolchin | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/pearson-leads-race-qualifiers-andretti-also-gains-spot-for.html | PEARSON LEADS RACE QUALIFIERS Andretti Also Gains Spot for Firecracker 400 | By Frank M Blunk Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/peking-bids-burma-apologize-refuses-to-halt-protest-rallies.html | Peking Bids Burma Apologize Refuses to Halt Protest Rallies | By Tillman Durdin Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/personal-finance-pitfalls-mark-each-step-of-the-way-for-executor-in.html | Personal Finance Pitfalls Mark Each Step of the Way For Executor in Settling an Estate | By Hj Maidenberg | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/retarded-to-get-movable-housing-state-to-try-out-buildings-as-way.html | RETARDED TO GET MOVABLE HOUSING State to Try Out Buildings as Way to Ease Crowding | By Richard L Madden Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ruling-may-spur-fight-on-job-bias-us-aides-assay-ohio-court-action.html | RULING MAY SPUR FIGHT ON JOB BIAS US Aides Assay Ohio Court Action in Building Case | By Robert B Semple Jr Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/samuels-renting-apartment-here-former-candidate-denies-having.html | SAMUELS RENTING APARTMENT HERE Former Candidate Denies Having Political Plans | By Clayton Knowles | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/souths-lawyers-integrate-firms-biracial-law-partnerships-aided-by.html | SOUTHS LAWYERS INTEGRATE FIRMS Biracial Law Partnerships Aided by Northern Funds | By Fred P Graham Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/sports-of-the-times-marathon-baseball.html | Sports of The Times Marathon Baseball | By Arthur Daley | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/st-louis-wins-31-after-54-defeat-mets-take-opener-as-wild-pitch.html | ST LOUIS WINS 31 AFTER 54 DEFEAT Mets Take Opener as Wild Pitch Scores Harrelson Carlton Tosses 6Hitter | By Leonard Koppett | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/state-guarantee-on-arts-is-sought-council-drafts-statement-on.html | STATE GUARANTEE ON ARTS IS SOUGHT Council Drafts Statement on Freedom for Constitution | By Richard F Shepard | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/students-debate-new-left-tactics-seek-to-battle-draft-and-set-up.html | STUDENTS DEBATE NEW LEFT TACTICS Seek to Battle Draft and Set Up Radical Organizations | By Jerry M Flint Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/teachers-union-asks-mayors-aid-shanker-says-request-for-role-by.html | TEACHERS UNION ASKS MAYORS AID Shanker Says Request for Role by Lindsay Is Not Move for Mediation DEADLINE IS MOVED UP Offer by Board an Insult Union Head Declares Formal Rejection Due | By Peter Kihss | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/the-sound-of-the-campers-is-heard-in-the-landloudly-too.html | The Sound of the Campers Is Heard in the LandLoudly Too | By Joan Cook | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/trading-achieves-record-volume-both-stock-exchanges-set-new-highs.html | TRADING ACHIEVES RECORD VOLUME Both Stock Exchanges Set New Highs With Activity for First Half of Year SPECULATIVE RISE SEEN But Analysts Doubt Market Is in Real Trouble Despite Recent Price Softness | By Terry Robards | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/tv-the-uses-of-technology-in-art-cbs-show-marred-by-dull-commentary.html | TV The Uses of Technology in Art CBS Show Marred by Dull Commentary | By Jack Gould | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/two-dance-works-are-set-to-poems-catullus-and-louys-texts.html | TWO DANCE WORKS ARE SET TO POEMS Catullus and Louys Texts Interpreted at Caramoor | By Don McDonagh | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/two-policewomen-subdue-a-suspect-about-200-watch-struggle-until-man.html | TWO POLICEWOMEN SUBDUE A SUSPECT About 200 Watch Struggle Until Man Aids in Arrest | By Sylvan Fox | RE0000701712 | 1995-06-16 | B00000357337 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/un-agency-spreads-technical-knowledge-28-nations-establish.html | UN Agency Spreads Technical Knowledge 28 Nations Establish Development Units to Foster Skills | By Kathleen McLaughlin | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/welfare-island-under-new-study-richmond-foundation-backs.html | WELFARE ISLAND UNDER NEW STUDY Richmond Foundation Backs Competition by Architects for Development Plans MAYOR SUPPORTS MOVE Nonprofit Corporation Being Formed to Sponsor Work On Strip in East River | By Steven V Roberts | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/west-foils-move-to-delay-un-vote-backers-of-yugoslav-draft-on.html | WEST FOILS MOVE TO DELAY UN VOTE Backers of Yugoslav Draft on Mideast Sought Time to Win More Support | By Raymond Daniel Special To the New York Times | RE0000701712 | 1995-06-16 | B00000357337 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/2-city-agencies-divided-on-ports-development-planners-stress.html | 2 City Agencies Divided on Ports Development Planners Stress Brooklyn and SI Marine Body Favors Manhattan | By Steven Vroberts | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/2-police-cleared-in-mamaroneck-were-accused-of-protecting-a-third.html | 2 POLICE CLEARED IN MAMARONECK Were Accused of Protecting a Third Who Took Bets | By Seth S King Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/3man-entry-smooths-goshen-track.html | 3Man Entry Smooths Goshen Track | By Louis Effrat | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/air-taxi-services-facing-new-fight-control-of-commuter-lines-at.html | AIR TAXI SERVICES FACING NEW FIGHT Control of Commuter Lines at Stake in Competition | By Richard Haitch | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/amex-encounters-new-speculation-goldfield-trading-accounts-for-145.html | AMEX ENCOUNTERS NEW SPECULATION Goldfield Trading Accounts for 145 of Days Volume AMEX ENCOUNTERS NEW SPECULATION | By Terry Robards | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/antimissile-net-at-sea-proposed-shipbased-defense-system-that-would.html | ANTIMISSILE NET AT SEA PROPOSED ShipBased Defense System That Would Bolster NikeX Pressed by the Navy Navy Seeking Antimissile System Based on Ships | By William Beecher Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/beautification-planners-fear-vietnam-will-drain-urban-grants-rising.html | Beautification Planners Fear Vietnam Will Drain Urban Grants Rising Competition for Funds Is Felt Across Country | By Nan Robertson Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/bells-to-ring-in-a-festive-fourth-low-humidity-and-pleasant.html | BELLS TO RING IN A FESTIVE FOURTH Low Humidity and Pleasant Temperatures Forecast | By Sylvan Fox | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/books-of-the-times-how-to-lose-friends-and-influence-people.html | Books of The Times How to Lose Friends and Influence People | By Thomas Lask | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/boswell-gives-5-hits-fans-10-as-twins-turn-back-yanks-30.html | Boswell Gives 5 Hits Fans 10 As Twins Turn Back Yanks 30 | By Joseph Durso Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/bridge-consul-general-shows-why-he-was-twice-champion.html | Bridge Consul General Shows Why He Was Twice Champion | By Alan Truscott | RE0000701705 | 1995-06-16 | B00000355188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/buckpasser-choice-in-suburban-today-8-horses-entered-in-110800-race.html | Buckpasser Choice in Suburban Today 8 HORSES ENTERED IN 110800 RACE Phipps Colt Seeks 2d Part of Handicap Triple Crown  Wise Exchange Wins | By Joe Nichols | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/buffalo-negroes-report-for-work-revenue-service-places-10-of-50.html | BUFFALO NEGROES REPORT FOR WORK Revenue Service Places 10 of 50 Young Applicants | By Thomas A Johnson Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/business-slow-on-wall-street-as-holiday-mood-builds-up-many.html | Business Slow on Wall Street as Holiday Mood Builds Up Many Salesmen Absent From Brokerage Houses Business Is Slow on Wall Street As Holiday Atmosphere Grows | By John H Allan | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/caspers-65-defeats-wall-by-4-shots-in-playoff-for-canadian-open.html | Caspers 65 Defeats Wall by 4 Shots in Playoff for Canadian Open Title CASPERS CALIFORNIAN SETS MARK FOR COURSE | By Lincoln A Werden | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/commodities-grains-and-soybeans-lower-in-chicago-on-aggressive.html | Commodities Grains and Soybeans Lower in Chicago on Aggressive Liquidation US SEES SPAIN AS FEED MARKET Plan for Wheat and Rice Imports and Need of Corn for Livestock Is Cited | By James Jnagle | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/cooling-summer-drinks-with-or-without-a-punch.html | Cooling Summer Drinks With or Without a Punch | By Jean Hewitt | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/court-nullifies-jersey-districts-lets-most-of-plan-stand-for-67.html | COURT NULLIFIES JERSEY DISTRICTS Lets Most of Plan Stand for 67 Election but Orders New Assembly Setup Jerseys High Court Nullities Key Part of Reapportionment | By Walter H Waggoner Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/dayan-visits-allenby-bridge.html | Dayan Visits Allenby Bridge | By James Feron Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/encore-mr-rodgers-the-theaters-leading-composer-evokes-cheers-on.html | Encore Mr Rodgers The Theaters Leading Composer Evokes Cheers on 65th Birthday | By Howard Taubman | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/fcc-expected-to-order-a-cut-in-attprofit-commission-ruling-is.html | FCC EXPECTED TO ORDER A CUT IN ATTPROFIT Commission Ruling Is Likely This Week on Study That Has Lasted 18 Months LIMIT OF 75 FAVORED Covers Investment Return on the Companys Global and Interstate Service FCC Is Expected to Tell AT T to Trim Profit Rate | By Eileen Shanahan Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/foyt-qualifies-at-177322-mph-40-stock-cars-will-race-in-deytona.html | FOYT QUALIFIES AT 177322 MPH 40 Stock Cars Will Race in Deytona Classic Today | By Frank M Blunk Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/haber-denies-unions-report-of-welfare-dispute-mediation.html | Haber Denies Unions Report Of Welfare Dispute Mediation | By Peter Millones | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hamburg-opera-a-citys-venture-330-performances-a-year-are-aided-by.html | HAMBURG OPERA A CITYS VENTURE 330 Performances a Year Are Aided by Subsidy | By Ms Handler | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/history-lives-with-modern-art-in-philadelphia.html | History Lives With Modern Art in Philadelphia | By Rita Reif Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/in-the-nation-peace-its-wonderful.html | In The Nation Peace Its Wonderful | By Tom Wicker | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/israel-reports-suez-clash-for-the-3d-successive-day-israelis-report.html | Israel Reports Suez Clash For the 3d Successive Day Israelis Report a Clash at Suez Charge Egyptians Opened Fire | By Terence Smith Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/jazz-festivities-end-at-newport-groups-from-japan-west-coast-and.html | JAZZ FESTIVITIES END AT NEWPORT Groups From Japan West Coast and Germany Play | By John S Wilson Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/lebanon-admits-citizens-of-us-passport-curbs-on-travel-by-americans.html | LEBANON ADMITS CITIZENS OF US Passport Curbs on Travel by Americans Ignored | By Thomas F Brady Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/market-place-a-new-warning-on-speculation.html | Market Place A New Warning On Speculation | By Robert Metz | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/market-trudges-to-modest-gains-advances-edge-out-losses-by-709-to.html | MARKET TRUDGES TO MODEST GAINS Advances Edge Out Losses by 709 to 450 but the Dow Falls 057 to Hit 85969 VOLUME IS AT 1967 LOW A 604MillionShape Day Reflects Holiday Lull as Many Businesses Close MARKET TRUDGES TO MODEST GAINS | By John Jabele | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mets-defeat-giants-53-cubs-rout-braves-126-and-stay-tied-for-lead.html | Mets Defeat Giants 53 Cubs Rout Braves 126 and Stay Tied for Lead KRANEPOOL DRIVE SCORES 3 IN 4TH Seaver Holds Giants to One Hit in Final Six Innings After Early Lapses | By Leonard Koppett | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mexicos-governing-party-sweeps-congress-vote-it-claims-177-of-178.html | Mexicos Governing Party Sweeps Congress Vote It Claims 177 of 178 Seats and 7 Governorships  Opposition Complains | By Henry Giniger Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/military-frustration-some-pentagon-aides-feel-objectives-in-vietnam.html | Military Frustration Some Pentagon Aides Feel Objectives In Vietnam Exceed Present US Capacity | By Neil Sheehan Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/model-cities-aid-is-being-delayed-us-selection-of-recipients-put-of.html | MODEL CITIES AID IS BEING DELAYED US Selection of Recipients Put Off Until MidAugust | By Ronald Maiorana | RE0000701705 | 1995-06-16 | B00000355188 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/music-yehudi-menuhin-violinist-and-malcolm-harpsichordist-share.html | Music Yehudi Menuhin Violinist and Malcolm Harpsichordist Share Bath Orchestras Podium | By Allen Hughes | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/new-8-fee-at-city-clinics-swells-medicaid-rolls-1000-sign-up-as-the.html | New 8 Fee at City Clinics Swells Medicaid Rolls 1000 Sign Up as the Charge Goes Into Effect Lack of Clerks Slows Collection | By Martin Tolchin | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/newcombe-pilic-bungert-and-taylor-advance-to-semifinals-at.html | Newcombe Pilic Bungert and Taylor Advance to SemiFinals at Wimbledon FLETCHER OUSTED IN STRAIGHT SETS He Loses 64 62 64 to Newcombe Cooper Koch Ruffels Are Eliminated | By Fred Tupper Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/news-of-realty-city-selling-land-upset-prices-on-181-parcels-from.html | NEWS OF REALTY CITY SELLING LAND Upset Prices on 181 Parcels From 25 to 310000 | By Thomas Wennis | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/no-change-is-seen-in-lius-standing-peking-reports-dont-bear-out.html | NO CHANGE IS SEEN IN LIUS STANDING Peking Reports Dont Bear Out Talk of Overthrow | By Tillman Durdin Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/open-interest.html | Open Interest | Friday June 30 1967 | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/parks-wage-costly-fight-to-clean-up-after-growing-crowds.html | Parks Wage Costly Fight to Clean Up After Growing Crowds | By David Bird | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/president-urges-mining-controls-us-intervention-is-asked-if-states.html | PRESIDENT URGES MINING CONTROLS US Intervention Is Asked if States Fail to Curb Waste | By Roy Reed Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/queen-tours-expo-finds-it-fantastic-elizabeth-tours-expo-in-the.html | Queen Tours Expo Finds It Fantastic Elizabeth Tours Expo in the Rain and Pronounces It Fantastic | By Jay Walz Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/refugees-assail-israeli-proposal-arabs-at-a-jordanian-camp-spurn.html | REFUGEES ASSAIL ISRAELI PROPOSAL Arabs at a Jordanian Camp Spurn Offer to Let Them Return to West Bank Refugees at Camp Spurn Israeli Offer | By Eric Pace Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/school-head-quits-in-washington-rift-over-racial-policy-washington.html | School Head Quits In Washington Rift Over Racial Policy WASHINGTON HEAD OF SCHOOLS QUITS | By Ben A Franklin Special to the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/soninlaw-aided-khrushchev-film-adzhubei-helped-in-home-interview.html | SONINLAW AIDED KHRUSHCHEV FILM Adzhubei Helped in Home Interview NBC Will show | By Jack Gould | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/soviet-paper-joins-campaign-against-literary-censorship.html | Soviet Paper Joins Campaign Against Literary Censorship | By Raymond H Anderson Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/sports-of-the-times-indestructible-quarterback.html | Sports of The Times Indestructible Quarterback | By Arthur Daley | RE0000701705 | 1995-06-16 | B00000355188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/start-of-erie-canal-150-years-ago-is-marked-in-upstate-pageant.html | Start of Erie Canal 150 Years Ago Is Marked in Upstate Pageant Start of the Erie Canal in 1817 To Be Marked Upstate Today | By Richard Fshepard Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/students-rioting-renewed-in-seoul-election-protests-flare-as.html | STUDENTS RIOTING RENEWED IN SEOUL Election Protests Flare as Universities Reopen | By Robert Trumbull Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/tax-evaded-in-sale-of-foreign-shares-tax-dodgers-use-foreign-shares.html | Tax Evaded in Sale Of Foreign Shares TAX DODGERS USE FOREIGN SHARES | By Edwin L Dale Jr Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/tests-seek-to-improve-donated-blood.html | Tests Seek to Improve Donated Blood | By Harold M Schmeck Jr Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/thailand-lagging-despite-us-aid-problem-in-northeast-is-acute.html | THAILAND LAGGING Despite US Aid Problem in Northeast Is Acute | By Peter Braestrup Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/the-alvin-is-sold-to-rocktime-inc-deal-for-theater-figures-in.html | THE ALVIN IS SOLD TO ROCKTIME INC Deal for Theater Figures in Redevelopment Plan | By Sam Zolotow | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/they-make-their-wardrobes-as-they-learn-to-sew.html | They Make Their Wardrobes as They Learn to Sew | By Nan Ickeringill | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/trade-bloc-acts-to-reverse-slump-common-market-is-planning-steps-to.html | TRADE BLOC ACTS TO REVERSE SLUMP Common Market Is Planning Steps to Bolster Economy of Its Six Members FRANCE SHOWS RESERVE Europe Community Worried Over Failure of Germany to React to Measures TRADE BLOC ACTS TO REVERSE SLUMP | By Clyde Hfarnsworth Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/transit-budget-soars-to-record-20c-fare-in-peril-agency-adopts.html | TRANSIT BUDGET SOARS TO RECORD 20C FARE IN PERIL Agency Adopts 407Million Operating Plan Without Providing for Raises NEW BUDGET PUTS 20C FARE IN PERIL | By Emanuel Perlmutter | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/us-will-support-latins-un-draft-on-middle-east-reservations-on.html | US WILL SUPPORT LATINS UN DRAFT ON MIDDLE EAST Reservations on Israeli Step on Jerusalem Reiterated by Goldberg in Debate HOLY SITES ARE KEY France Urging Resolution Favored by Soviet Which Attacks American Plan USWILL SUPPORT LATINS UN TEXT | By Drew Middleton Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/volume-shows-rise-for-second-month-newauto-sales-register-a-gain.html | Volume Shows Rise for Second Month NEWAUTO SALES REGISTER A GAIN | By Jerry M Flint Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/wood-field-and-stream-famed-golden-trout-may-soon-return-to-new.html | Wood Field and Stream Famed Golden Trout May Soon Return to New Hampshires Lake Sunapee | By Michael Strauss Special To the New York Times | RE0000701705 | 1995-06-16 | B00000355188 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/7-horse-cabbies-lose-city-permits-drivers-overcharged-up-to-four.html | 7 HORSE CABBIES LOSE CITY PERMITS Drivers Overcharged Up to Four Times Legal Rate for Central Park Rides FROMGOERS VICTIMIZED Inspectors Carried Cameras and Dressed Like Tourists to Gather the Evidence | By John Sibley | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/a-kennedy-plan-seeks-slum-jobs-and-lower-rents-senator-hopes-to.html | A KENNEDY PLAN SEEKS SLUM JOBS AND LOWER RENTS Senator Hopes to Induce Private Capital to Build Housing in the Ghettos WILL OFFER BILLS SOON Federal Subsidies Would Reduce Cost to the Poor While Raising Profits A KENNEDY PLAN SEEKS SLUM AID | By Robert B Semple Jr Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/accountant-is-29-and-an-executive-texas-woman-given-a-high-post-at.html | ACCOUNTANT IS 29 AND AN EXECUTIVE Texas Woman Given a High Post at Haskins  Sells | By Elizabeth M Fowler | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/advertising-the-underground-press-unites.html | Advertising The Underground Press Unites | By Leonard Sloane | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/article-2-no-title-the-recession-in-corporate-earnings-is-seem.html | Article 2  No Title The Recession in Corporate Earnings Is Seem Likely to Continue for a While AN EXAMINATION PALL OVER PROFIT | By Mj Rossant | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bolivia-requests-argentine-troops-onganias-regime-rejects-appeal.html | BOLIVIA REQUESTS ARGENTINE TROOPS Onganias Regime Rejects Appeal for Antiguerrilla Aid for Time Being BOLIVIA REQUESTS ARGENTINE TROOPS | By Barnard L Collier Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bonn-protests-seizure-of-14-koreans-in-germany-seoul-secret-police.html | Bonn Protests Seizure of 14 Koreans in Germany Seoul Secret Police Flew Them Home as Enemies of National Security | By David Binder Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/books-of-the-times-the-gentleman-from-peru-indiana.html | Books of The Times The Gentleman From Peru Indiana | By Charles Poore | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bridge-australians-limit-playing-to-world-team-olympiad.html | Bridge Australians Limit Playing To World Team Olympiad | By Alan Truscott | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/britain-gives-terms-for-common-market-entry-brown-presents-short.html | Britain Gives Terms for Common Market Entry Brown Presents Short List Of Conditions to 5 Foreign Ministers at The Hague | By Clyde H Farnsworth Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/buckpasser-gets-up-in-final-yards-to-take-109800-suburban-12-shot.html | Buckpasser Gets Up in Final Yards to Take 109800 Suburban 12 SHOT SCORES AS 49282 WATCH Buckasser 4th in Stretch Beats Ring Twice by a HalfLength at Big A | By Joe Nichols | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/cale-yarborough-firecracker-victor-fords-gain-sweep-at-daytona-race.html | Cale Yarborough Firecracker Victor FORDS GAIN SWEEP AT DAYTONA RACE Hutcherson 2d Dieringer 3d in Close Finish Rain Causes 4 Hour Delay | By Frank M Blunk Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/californians-groan-as-property-tax-bills-climb.html | Californians Groan as Property Tax Bills Climb | By Lawerence E Davies Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/canadians-and-americans-cheer-as-queen-cruises-st-lawrence.html | Canadians and Americans Cheer As Queen Cruises St Lawrence | By Jay Walz Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/city-will-study-transit-budget-fiscal-effects-weighed-mayors-pledge.html | CITY WILL STUDY TRANSIT BUDGET Fiscal Effects Weighed  Mayors Pledge to Keep 20c Fare Is Renewed CITY WILL STUDY TRANSIT BUDGET | By Emanuel Perlmutter | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/commons-adopts-a-bill-to-modify-penalty-for-adult-homosexuality.html | Commons Adopts a Bill to Modify Penalty for Adult Homosexuality COMMONS ADOPTS HOMOSEXUALS BILL | By Anthony Lewis Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/companies-adding-overseas-hotels-join-us-drive-for-greater-share-of.html | COMPANIES ADDING OVERSEAS HOTELS Join US Drive for Greater Share of Travel Dollar | By Alexander R Hammer | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/dance-moscow-modern-grigorovichs-3-years-at-bolshoi-helm-justify.html | Dance Moscow Modern Grigorovichs 3 Years at Bolshoi Helm Justify Shift From Old Methods | By Clive Barnes Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/educators-clash-over-strike-issue-outgoing-nea-aide-splits-with-his.html | EDUCATORS CLASH OVER STRIKE ISSUE Outgoing NEA Aide Splits With His Successor | By Ma Farber Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/fiery-run-va-the-gifts-of-privacy-and-beauty.html | Fiery Run Va The Gifts of Privacy and Beauty | By James Reston | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/foreign-affairs-what-moscow-lost.html | Foreign Affairs What Moscow Lost | By Cl Sulzberger | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/france-starting-a-musical-leap-fall-plans-include-schools-and-new.html | FRANCE STARTING A MUSICAL LEAP Fall Plans Include Schools and New Orchestras | By John L Hess Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/gen-minh-is-said-to-bar-return-for-campaign-without-saigons.html | Gen Minh Is Said to Bar Return for Campaign Without Saigons Permission | By Rw Apple Jr Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archiv es/generals-top-totos-here-21-on-secondhalf-goals-by-kirby.html | Generals Top Totos Here 21 On SecondHalf Goals by Kirby | By Gerald Eskenazi | RE0000701707 | 1995-06-16 | B00000355192 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/goshen-trot-won-by-nevele-pride-colt-captures-harriman-cup-with.html | GOSHEN TROT WON BY NEVELE PRIDE Colt Captures Harriman Cup With Dancer in 2 Heats | By Louis Effrat Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/growing-need-seen-for-large-suburban-museums.html | Growing Need Seen for Large Suburban Museums | By Richard F Shepard | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/guerrilla-war-plan-laid-to-korean-reds-as-infiltration-rises-korean.html | Guerrilla War Plan Laid to Korean Reds As Infiltration Rises KOREAN REDS TEST GUERRILLA STEPS | By Robert Trumbull Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/gypsies-throng-to-wake-of-a-king.html | Gypsies Throng to Wake of a King | By McCandlish Phillips | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/help-for-garment-industry-slow-city-conceds-lack-of-progress-but-it.html | Help for Garment Industry Slow City Conceds Lack of Progress but It Pushes Efforts Help for Garment Industry Is Slow City Conceds | By Isadore Barmash | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/in-ashville-ohio-july-4th-means-food-parades-and-more-food.html | In Ashville Ohio July 4th Means Food Parades and More Food | By Lisa Hammel Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/irish-tenor-from-teaneck-is-the-toast-of-tokyo-bob-mcgranth.html | Irish Tenor From Teaneck Is the Toast of Tokyo Bob McGranth Specializes in Japanese Folk Ballads to Flute Accompaniment | Special to The New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/israelis-report-downing-egyptian-mig-near-suez-israelis-report.html | Israelis Report Downing Egyptian MIG Near Suez ISRAELIS REPORT DOWNING A PLANE | By Terence Smith Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/johnson-grandson-christened-in-texas-johnson-grandson-christened-in.html | Johnson Grandson Christened in Texas Johnson Grandson Christened in Texas Acts Like an Angel | By Roy Reed Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/key-to-beautification-money-power-and-imagination-found-vital-to.html | Key to Beautification Money Power and Imagination Found Vital to Successful Urban Programs | By Nan Robertson Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/left-communists-in-west-bengal-are-deeply-split-partys-role-in.html | Left Communists in West Bengal Are Deeply Split Partys Role in United Front Government Is at Issue | By Joseph Lelyveld Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mantle-drops-ott-to-6th-in-homers-gets-nos-511-512-but-yanks-lose.html | Mantle Drops Ott to 6th in Homers Gets Nos 511 512  but Yanks Lose to Twins 83 76 | By Joseph Durso Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/margin-of-profit-dips-for-brokers-slips-to-57-during-66-for-big.html | MARGIN OF PROFIT DIPS FOR BROKERS Slips to 57 During 66 for Big Board Member Firms Despite Surge in Income 371 CONCERNS STUDIED Dollar Figures WithheldExchange Committee PlansNew Package on Fees Brokers Profit Margin Down Though Income Surged in 66 | By Vartanig G Vartan | RE0000701707 | 1995-06-16 | B00000355192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/merediths-march-through-mississippi-ends-quietly-meredith-closes.html | Merediths March Through Mississippi Ends Quietly MEREDITH CLOSES MISSISSIPPI WALK | By Walter Rugaber Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mets-defeat-marichal-first-time-87-cubs-lose-two-and-fall-to-2d.html | Mets Defeat Marichal First Time 87 Cubs Lose Two and Fall to 2d Place GIANT ACE ROUTED IN FOURRUN SIXTH Marichal Permits 14 Hits and Loses to Mets After Beating Them 19 Times Mets Records Home Run Leaders | By Leonard Koppett | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/moerdler-quits-as-buildings-chief-today-superagency-plan-is-key.html | Moerdler Quits as Buildings Chief Today Superagency Plan Is Key Factor | By Steven V Roberts | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/monmouth-oaks-to-quillo-queen-choice-wins-by-3-lengths-secret.html | MONMOUTH OAKS TO QUILLO QUEEN Choice Wins by 3 Lengths  Secret Promise 2d | By Steve Cady Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mormac-appeals-tanker-decision-affiliate-of-subsidized-line-denied.html | MORMAC APPEALS TANKER DECISION Affiliate of Subsidized Line Denied Coast Operation | By Edward A Morrow | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mrs-king-miss-casals-kathy-harter-mrsjones-in-wimbleton-semifinals.html | Mrs King Miss Casals Kathy Harter MrsJones in Wimbleton SemiFinals MISS TURNER BOWS IN 3SET STRUGGLE Top Aussie Upset by Miss Harter NewcombeRoche GraebnerRiessen Lose | By Fred Tupper Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mtvernon-seen-in-gangster-grip-cleric-says-group-uses-its-servants.html | MTVERNON SEEN IN GANGSTER GRIP Cleric Says Group Uses Its Servants in city Hall | By Ralph Blumenthal | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/new-budget-for-city-stresses-slum-help-new-city-budget-stresses.html | New Budget for City Stresses Slum Help NEW CITY BUDGET STRESSES SLUM AID | By Charles G Bennett | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/news-of-realty-babys-first-step-a-new-town-in-maryland-attracts.html | NEWS OF REALTY BABYS FIRST STEP A New Town in Maryland Attracts Initial Factory | By Glenn Fowler | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/orchestra-buoys-cleveland-fete-ensemble-helps-to-provide-free-art.html | ORCHESTRA BUOYS CLEVELAND FETE Ensemble Helps to Provide Free Art in Negro Areas | Ry ROBERT WINDLER Special to The New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/peking-protests-to-burma-again-after-riots-widening-demands.html | Peking Protests to Burma Again After Riots Widening Demands | By Tillman Durdin Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/refugees-return-urged-by-jordan-she-reverses-stand-on-offer-by.html | REFUGEES RETURN URGED BY JORDAN She Reverses Stand on Offer by Israel on West Bank | By Eric Pace Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/search-for-dead-is-slowed.html | Search for Dead Is Slowed | By Tom Buckley Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sign-law-pressed-at-lake-george-visual-pollution-is-fought-by-park.html | SIGN LAW PRESSED AT LAKE GEORGE Visual Pollution Is Fought by Park Commission | By Val Adams Special to The New York Times | RE0000701707 | 1995-06-16 | B00000355192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/soviet-defeated-in-voting-at-un-on-middle-east-draft-backed-by-us.html | SOVIET DEFEATED IN VOTING AT UN ON MIDDLE EAST Draft Backed by US Also Falls ShortJerusalem Unification by Israelis Is called Invalid SOVIET DEFEATED IN VOTING AT UN | By Drew Middleton Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sports-of-the-times-basketball-revolutionary.html | Sports of The Times Basketball Revolutionary | By Arthur Daley | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/suffolk-assays-redistricting-reversal.html | Suffolk Assays Redistricting Reversal | By Francis X Clines | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/teachers-group-rejects-pay-bid-city-rival-of-union-joins-in.html | TEACHERS GROUP REJECTS PAY BID City Rival of Union Joins in Opposing Boards Offer | By Peter Kihss | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/the-4th-was-a-good-day-to-just-bask-in-the-backyard-or-stroll.html | The 4th Was a good Day to Just Bask in the Backyard or Stroll Around Town | By Paul Hofmann | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/tv-glimpse-of-the-gi-under-stress-french-documentary-show-on-cbs.html | TV Glimpse of the GI Under Stress French Documentary Show on CBS Interruptions for ads spoil the mood | By Jack Gould | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/us-gain-forecast-for-trade-balance-gain-is-forecast-in-trade.html | US Gain Forecast For Trade Balance GAIN IS FORECAST IN TRADE BALANCE | By Brendan Jones | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/vesper-triumphs-in-8oared-race-philadelphia-club-also-wins-team.html | VESPER TRIUMPHS IN 8OARED RACE Philadelphia Club Also Wins Team Honors in Regatta | By Allison Danzig Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/war-spurs-volunteers-to-aid-israels-kibbutzim-91-to-leave-tomorrow.html | War Spurs Volunteers to Aid Israels Kibbutzim 91 to Leave Tomorrow for a Year of Service 600 More Expected to Sign Up | By John Pcallahan | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/when-a-slapped-face-isnt-an-insult.html | When a Slapped Face Isnt an Insult | By Gloria Emerson Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/world-reserves-of-gold-decline-nations-holdings-of-dollars-and.html | WORLD RESERVES OF GOLD DECLINE Nations Holdings of Dollars and Pounds Also Register Drop for First Quarter TOTAL DIP 125BILLION Monetary Funds Report Is Likely to Spur Talks on a New International Asset | By Edwin L Dale Jr Special To the New York Times | RE0000701707 | 1995-06-16 | B00000355192 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/120million-cut-in-phone-charges-ordered-by-fcc-at-t-scores-decision.html | 120MILLION CUT IN PHONE CHARGES ORDERED BY FCC AT  T Scores Decision for Trims on Interstate and International Calls AVERAGE REDUCTION 3 Agency Also Opens the Way for Lower Local Tariffs but States Must Act | By Eileen Shanahan Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/4billion-in-bills-sold-by-treasury-tax-issue-is-the-first-step-in.html | 4BILLION IN BILLS SOLD BY TREASURY Tax Issue Is the First Step in Huge Financing Slated From Now to March RATE FOR MARCH 4861 April Bills Sell at an Average Discount Level of 4899 Reflecting Upsurge | By Edwin L Dale Jr Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/a-decline-feared-for-shipbuilding-figures-given-for-1968-for.html | A DECLINE FEARED FOR SHIPBUILDING Figures Given for 1968 for Subsidized Programs | By Edward A Morrow | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/a-radiant-elizabeth-ends-weeklong-visit-to-canada-before-departure.html | A Radiant Elizabeth Ends WeekLong Visit to Canada Before Departure Monarch Presents Colors to 6 Units | By Jay Walz Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/advertising-wine-song-woo-public-in-west.html | Advertising Wine Song Woo Public in West | By Leonard Sloane | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/allstate-broadens-renewal-plan-to-all-car-coverage-for-5-years.html | Allstate Broadens Renewal Plan To All Car Coverage for 5 Years | By Hj Maidenberg | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/an-old-hand-at-calligraphy-and-there-arent-many-left.html | An Old Hand at Calligraphy and There Arent Many Left | By Virginia Lee Warren | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/article-1-no-title-profligacy-of-riches.html | Article 1  No Title Profligacy of Riches | By Arthur Daley | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/auto-pact-talks-begin-on-monday-big-3-have-been-meeting-in-secret.html | AUTO PACT TALKS BEGIN ON MONDAY Big 3 Have Been Meeting in Secret on Unity | By Jerry M Flint Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/books-of-the-times-kiplings-burden.html | Books of The Times Kiplings Burden | By Thomas Lask | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/bridge-volunteering-of-information-to-rivals-causes-a-problem.html | Bridge volunteering of Information To Rivals Causes a Problem | By Alan Truscott | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/brimming-with-russian-influence.html | Brimming With Russian Influence | By Enid Nemy | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/busy-season-set-for-george-scott-he-will-direct-one-play-act-in-two.html | BUSY SEASON SET FOR GEORGE SCOTT He Will Direct One Play Act in Two Others for Subber | By Sam Zolotow | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/chess-black-picks-the-sicilian-but-white-often-uses-it.html | Chess Black Picks the Sicilian But White Often Uses It | By Al Horowitz | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/commodities-world-sugar-futures-decline-in-trading-here-after-dip.html | Commodities World Sugar Futures Decline in Trading Here After Dip in London | By James J Nagle | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/controversy-looms-over-ways-to-bring-fans-back-to-cricket.html | Controversy Looms Over Ways To Bring Fans Back to Cricket | By Frank Litsky Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/core-eliminates-multiracial-in-describing-its-membership-core.html | CORE Eliminates Multiracial In Describing Its Membership CORE Eliminates Multiracial Term | By Earl Caldwell Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/czech-writers-protest-party-control-of-the-arts.html | Czech Writers Protest Party control of the Arts | By Henry Kamm Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/diamond-is-named-successor-to-moerdler-as-buildings-chief.html | Diamond Is Named Successor To Moerdler as Buildings Chief | By Steven V Roberts | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/dutch-priest-explains-his-role-in-wedding-of-homosexuals.html | Dutch Priest Explains His Role In Wedding of Homosexuals | By Clyde H Farnsworth Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/educators-bid-us-drop-reins-on-aid-educators-urge-end-to-aid-reins.html | Educators Bid US Drop Reins on Aid EDUCATORS URGE END TO AID REINS | By Ma Farber Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/endowment-for-arts-announces-grants-to-5-poets.html | Endowment for Arts Announces Grants to 5 Poets | By Grace Glueck | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/france-abandons-joint-air-project-britains-plans-to-make-vg.html | FRANCE ABANDONS JOINT AIR PROJECT Britains Plans to Make VG Military Plane the Core of Her Program Collapse | By Anthony Lewis Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/fund-for-10-liberal-senators-hits-six-figures.html | Fund for 10 Liberal Senators Hits Six Figures | By Clayton Knowles | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/in-new-yorks-spanish-alps-roast-pig-alfresco-tops-the-menu.html | In New Yorks Spanish Alps Roast Pig Alfresco Tops the Menu | By Jean Hewitt Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/in-the-nation-guerrillas-south-of-the-border.html | In The Nation Guerrillas South of the Border | By Tom Wicker | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/israel-could-make-atom-arms-in-3-or-4-years-us-aides-say.html | Israel Could Make Atom Arms in 3 or 4 Years US Aides Say | By John W Finney Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/israel-is-seeking-markets-for-newly-won-melons.html | Israel Is Seeking Markets for Newly Won Melons | By James Feron Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/jackie-robinson-warns-buffalo-on-job-promise-chamber-of-commerce.html | Jackie Robinson Warns Buffalo on Job Promise Chamber of Commerce Doing Its Best Mayor Asserts | By Thomas A Johnson Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/jordan-pledges-to-regain-areas-premier-calls-on-refugees-to-go-back.html | JORDAN PLEDGES TO REGAIN AREAS Premier Calls on Refugees to Go Back Across River | By Eric Pace Special to the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/judge-says-regents-cant-ban-cheaters-without-a-hearing-regents.html | Judge Says Regents Cant Ban Cheaters Without a Hearing REGENTS CURBED ON CHEATING BAN | By Sydney H Schanberg | RE0000701718 | 1995-06-16 | B00000358915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/levy-is-inducted-into-hall-of-fame-raceway-president-jogs.html | Levy Is Inducted Into Hall of Fame Raceway President Jogs Legislators During Speech | By Louis Effrat Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/localities-to-run-new-school-units-parents-and-teachers-will-gain.html | LOCALITIES TO RUN NEW SCHOOL UNITS Parents and Teachers Will Gain Voice on Policy in 3 Experimental Districts | By Leonard Buder | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/marines-recover-ambrush-victims-35-bodies-are-found-near-buffer.html | MARINES RECOVER AMBRUSH VICTIMS 35 Bodies Are Found Near Buffer Zone in VietnamUS Loss in Clash Is 85 | By Tom Buckley Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/market-place-merger-accent-now-on-stock.html | Market Place Merger Accent Now on Stock | By Robert Metz | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mayor-begins-demolition-of-brownsville-tenements-abandoned.html | Mayor Begins Demolition of Brownsville Tenements Abandoned Buildings Attract Derelicts Rats and Vermin | By John P Callahan | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mayor-bids-ronan-aid-transit-talks-wants-state-body-linked-to-labor.html | MAYOR BIDS RONAN AID TRANSIT TALKS Wants State Body Linked to Labor Costs and Fare | By Charles G Bennett | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mayor-stays-out-of-teacher-talks-says-council-cut-budget-leeway-for.html | MAYOR STAYS OUT OF TEACHER TALKS Says Council Cut Budget Leeway for Bargaining | By Peter Kihss | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mcnamara-reports-914million-saved-leaves-for-vietnam-mnamara-hails.html | McNamara Reports 914Million Saved Leaves for Vietnam MNAMARA HAILS DEFENSE SAVINGS | By Neil Sheehan Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/met-does-tosca-on-staten-island-company-makes-first-visit-to.html | MET DOES TOSCA ON STATEN ISLAND Company Makes First Visit to Borough Casual | By Theodore Strongin | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mitsui-sights-us-sales-surge-sony-stock-purchases-curbed-rise-of-15.html | Mitsui Sights US Sales Surge Sony Stock Purchases Curbed Rise of 15 Expected | By Gerd Wilcke | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/moscow-apparently-bars-armed-role-in-mideast-brezhnev-apparently.html | Moscow Apparently Bars Armed Role in Mideast Brezhnev Apparently Bars Armed Role Mideast | By Raymond H Anderson Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mtvernon-mayor-defends-an-aide-says-police-head-does-good-job.html | MTVERNON MAYOR DEFENDS AN AIDE Says Police Head Does Good Job Despite His Relatives | BY Ralph Blumenthal Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/neither-rain-nor-flood-stays-ustinov-and-the-lincoln-center.html | Neither Rain Nor Flood Stays Ustinov and the Lincoln Center | By Vincent Canby | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/newcombe-and-bungert-gain-final-in-wimbledon-tennis-pilic-is.html | Newcombe and Bungert Gain Final in Wimbledon Tennis PILIC IS DEFEATED IN A 4SET MATCH Bungert Eliminates Taylor to Become 6th Unseeded Player to Reach Final | By Fred Tupper Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/news-of-realty-company-to-move-american-international-oil-to.html | NEWS OF REALTY COMPANY TO MOVE American International Oil to Transfer to Chicago | By Joseph P Fried | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/ogden-is-leader-in-a-merger-race-susquehanna-also-bids-for-atlantic.html | OGDEN IS LEADER IN A MERGER RACE Susquehanna Also Bids for Atlantic Research Corp | By Clare M Reckert | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/owners-reminded-dog-days-are-near.html | Owners Reminded Dog Days Are Near | By Walter R Fletcher | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/pairings-are-made-for-americas-cup-trials-starting-today.html | Pairings Are Made for Americas Cup Trials Starting Today | By John Rendel Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/pennsy-merger-moved-back-again-consolidation-with-central-delayed.html | PENNSY MERGER MOVED BACK AGAIN Consolidation With Central Delayed Until the Fall Hearing Slated Sept 18 | By Robert E Bedingfield | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/personal-finance-a-look-at-banks-custody-accounts-services-that-are.html | Personal Finance A Look at Banks Custody Accounts Services That Are Often Overlooked | By Hj Maidenberg | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/queen-of-the-stage-buckpasser-stablemate-wins-by-7-lengths-at.html | Queen Of The Stage Buckpasser Stablemate Wins by 7 Lengths at Aqueduct 2YEAROLD FILLY PAYS 3 IN SPRINT Buckpasser in Good Shape After Suburban Will Run in Brooklyn or Haskell | By Steve Cady | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/rates-still-rise-for-short-term-interest-on-slowly-maturing-bonds.html | RATES STILL RISE FOR SHORT TERM Interest on Slowly Maturing Bonds Declines Slightly | By John H Allan | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/romney-bid-seen-in-new-hampshire-hall-makes-prediction-as-governor.html | ROMNEY BID SEEN IN NEW HAMPSHIRE Hall Makes Prediction as Governor Opens Visit | By John H Fenton Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/saigon-writer-held-a-month-on-vague-charges-us-aides-see-bona-fide.html | Saigon Writer Held a Month on Vague charges US Aides See Bona Fide Case on Links to the Vietcong but Many Doubts Are Voiced | By Bernard Weinraub Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/search-continues-here-for-four-radium-needles.html | Search Continues Here for Four Radium Needles | By Martin Gansberg | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/singing-career-exchanged-for-7th-avenue-converter-let-met-have-his.html | Singing Career Exchanged for 7th Avenue Converter Let Met Have His Friend Richard Tucker | By Herbert Koshetz | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/single-by-lanier-in-7th-is-decisive-scores-mccovey-whose-hit-gives.html | SINGLE BY LANIER IN 7TH IS DECISIVE Scores McCovey Whose Hit Gives Club Run in First Perry Stars in Relief | By Leonard Koppett | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/stock-prices-show-advances-on-amex-as-volume-climbs.html | Stock Prices Show Advances on Amex As Volume Climbs | By William D Smith | RE0000701718 | 1995-06-16 | B00000358915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/stocks-move-up-on-broad-front-gains-outnumber-declines-by-margin-of.html | STOCKS MOVE UP ON BROAD FRONT Gains Outnumber Declines by Margin of 786 to 445 as Trading Quickens BUYING MOOD PREVAILS Glamour List and Blue Chips Participate in Advance Key Averages Climb | By John J Abele | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/suffolk-sun-pact-with-union-upset-us-court-calls-agreement-with-itu.html | SUFFOLK SUN PACT WITH UNION UPSET US Court Calls Agreement With ITU Tained | By F David Anderson | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/this-is-the-army-cast-enjoys-25th-anniversary.html | This Is the Army Cast Enjoys 25th Anniversary | By Louis Calta | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/travia-is-hopeful-on-voting-age-cut.html | Travia Is Hopeful on Voting Age Cut | By Richard L Madden Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/twins-defeat-yankees-104-for-sweep-of-4game-series.html | Twins Defeat Yankees 104 For Sweep of 4Game Series | By Joseph Durso Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/un-urged-to-try-again-for-accord-on-mideast-issue-sweden-calls-for.html | UN URGED TO TRY AGAIN FOR ACCORD ON MIDEAST ISSUE Sweden Calls for Further Efforts by Assembly Which Recesses Until July 12 SOVIET DEFEAT ASSAYED Israelis Pleased by Failure to Ask for Withdrawal Cairo Denounces West | By Drew Middleton Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-is-leveling-off-the-hasty-buildup-of-its-military-forces-in.html | US Is Leveling Off the Hasty BuildUp of Its Military Forces in Thailand | By Peter Braestrup Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-plans-evacuation.html | US Plans Evacuation | By John W Finney Special To the New York Times | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wall-st-dismayed-by-curb-on-att-profits-wall-st-dismayed-by-curb-on.html | Wall St Dismayed by Curb on ATT Profits Wall St Dismayed by Curb on ATT Profits | By Terry Robards | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wood-field-and-stream-antique-guns-in-new-hampshire-giving-deer-a.html | Wood Field and Stream Antique Guns in New Hampshire Giving Deer a Good Chance to Age | By Michael Strauss Special to the New York Time | RE0000701718 | 1995-06-16 | B00000358915 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/105million-seen-available-to-city-ross-replies-to-lindsay-on.html | 105MILLION SEEN AVAILABLE TO CITY Ross Replies to Lindsay on Teacher Negotiations | By Peter Kihss | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/2-bahamas-gambling-figures-quitting-islands-amid-inquiry-sir.html | 2 Bahamas Gambling Figures Quitting Islands Amid Inquiry Sir Stafford Sands ExFinance Chief Sells Interests and Will Live in Spain Casino Promoter in Switzerland | By Wallace Turner Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/3d-season-starts-for-jazzmobile-preview-of-street-concerts-given-at.html | 3D SEASON STARTS FOR JAZZMOBILE Preview of Street Concerts Given at Lincoln Center | By Richard F Shepard | RE0000701714 | 1995-06-16 | B00000358911 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/4-groups-divided-on-coffee-trade-brazils-stand-on-carriers-scored.html | 4 GROUPS DIVIDED ON COFFEE TRADE Brazils Stand on Carriers Scored by Europeans | By Edward A Morrow | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/a-country-home-on-second-avenue.html | A Country Home on Second Avenue | By Rita Reif | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/a-sweeping-ban-on-wiretapping-set-for-us-aides-attorney-generals.html | A SWEEPING BAN ON WIRETAPPING SET FOR US AIDES Attorney Generals Rules Also Bar Most Bugging Except in Security Cases OFFICIALS ARE CRITICAL Federal Agents Decry Curb on Use of Devices Placed Without Actual Trespass | By Fred P Graham Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/actors-crossing-lines-tv-and-film-should-be-considered-as-valid.html | Actors Crossing Lines TV and Film Should Be Considered As Valid Expressions of Theater | By Howard Taubman | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/advertising-offbeat-bids-lure-engineers.html | Advertising Offbeat Bids Lure Engineers | By Leonard Sloane | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/amex-stock-prices-end-the-day-mixed-as-volume-swells.html | Amex Stock Prices End the Day Mixed As Volume Swells | By William D Smith | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/aqueduct-sprint-to-triple-brook-mare-beats-belle-de-nuit-and-pays.html | AQUEDUCT SPRINT TO TRIPLE BROOK Mare Beats Belle de Nuit and Pays 380 for 2 | By Joe Nichols | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/at-t-stockholders-are-calm-sessions-paper-loss-totals-800million-in.html | AT  T Stockholders Are Calm Sessions Paper Loss Totals 800Million in Busy Trading | By Terry Robards | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/baldwin-and-alperts-67-paces-anderson-golf-qualifiers-two-pairs.html | Baldwin and Alperts 67 Paces Anderson Golf Qualifiers TWO PAIRS SHARE SECOND WITH 68S Florida Amateurs Lead 103 Teams in FirstDay Test at Winged Foot Club | By Lincoln A Werden Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/barber-says-his-arm-is-strong-again.html | Barber Says His Arm Is Strong Again | By Joseph Durso Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/books-of-the-times-parallel-but-separate.html | Books of The Times Parallel but Separate | By Thomas Lask | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bridge-even-forquet-lets-game-get-away-on-occasion.html | Bridge Even Forquet Lets Game Get Away on Occasion | By Alan Truscott | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/britain-and-a-perfidious-de-gaulle-french-withdrawal-from-air.html | Britain and a Perfidious de Gaulle French Withdrawal From Air Project Adds to Strain | By Anthony Lewis Special to the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/c-nw-elects-provo-president-heineman-remains-as-chairman-and-chief.html | C  NW Elects Provo President Heineman Remains as Chairman and Chief Executive | By Robert E Bedingfield | RE0000701714 | 1995-06-16 | B00000358911 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/chet-maintenance-accused-on-phantom-payroll-pier-agency-says.html | Chet Maintenance Accused on Phantom Payroll Pier Agency Says Company Used Phony Vouchers to Overbill Its Clients | By George Horne | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/city-criticized-for-deterioration-in-bellevue-south-renewal-area.html | City Criticized for Deterioration In Bellevue South Renewal Area | By Steven V Roberts | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/columbia-and-intrepid-win-as-americas-cup-observation-trial-races.html | Columbia and Intrepid Win as Americas Cup Observation Trial Races Open COSTELLATION ADD EAGLE BEATEN Intrepid Is Victor by 39 Seconds and Columbia by 59 Over 243 Miles | By John Rendel Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/commodities-world-sugar-traded-actively-with-prices-steady-to-up-9.html | Commodities World Sugar Traded Actively With Prices Steady to Up 9 Points PURCHASING SET BY SPAIN AND IRAN Nearby Soybean Contracts Increase Up to 3c but Other Futures Dip | By James J Nagle | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/computers-speed-boxoffice-sales-system-tested-centralizes-requests.html | COMPUTERS SPEED BOXOFFICE SALES System Tested Centralizes Requests for Tickets | By Louis Calta | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/congos-charges-are-heard-in-un-council-is-told-mercenaries-fight.html | CONGOS CHARGES ARE HEARD IN UN Council Is Told Mercenaries Fight Mobutu Reforms | By Raymond Daniell Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/crime-lab-sought-in-westchester-centralized-police-facilities-to-be.html | CRIME LAB SOUGHT IN WESTCHESTER Centralized Police Facilities to Be Listed in Budget | By Charles Grutzner | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/directory-to-dining-out.html | Directory to Dining Out | By Craig Claiborne | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/educators-call-for-end-to-segregation.html | Educators Call for End to Segregation | By Ma Farber Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/exbanker-seized-in-misuse-of-fund-500000-deals-are-laid-to-former.html | EXBANKER SEIZED IN MISUSE OF FUND 500000 Deals are Laid to Former Vice President of Marine Midland HE PLEADS NOT GUILTY Accused of Having Friends Return Their Loans to Him for His Own Use | By Edith Evans Asbury | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ford-fund-begins-a-drive-on-isolation-of-negro-colleges-ford-fund.html | Ford Fund Begins A Drive on Isolation Of Negro Colleges Ford Fund in Drive on Negro Colleges Isolation | By Fred M Hechinger | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ford-fund-helps-a-school-project-135000-to-aid-experiment-in.html | FORD FUND HELPS A SCHOOL PROJECT 135000 to Aid Experiment in Community Control | By Leonard Buder | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/foreign-affairs-many-greek-words-for-it.html | Foreign Affairs Many Greek Words for It | By Cl Sulzberger | RE0000701714 | 1995-06-16 | B00000358911 |

| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/good-time-boy-95-scores-at-yonkers-pocomoonshine-2d.html | Good Time Boy 95 Scores at Yonkers Pocomoonshine 2d | By Louis Effrat Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
|---|---|---|---|---|---|---|
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/herman-shumlin-turns-dramatist-he-will-also-direct-play-he-based-on.html | HERMAN SHUMLIN TURNS DRAMATIST He Will Also Direct Play He Based on De Vries Novel | By Sam Zolotow | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/hooping-it-up-in-central-park.html | Hooping It Up in Central Park | By Lisa Hammel | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/inside-with-arts-or-crafts-or-outside-with-a-pool-game-cities.html | Inside with Arts and Crafts or Outside with a Pool Game Cities Summer Programs Help Underprivileged City to Begin Summer Projects For Underprivileged Next Week | By Sydney H Schanberg | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/israel-reported-stressing-demilitarizing-of-2-zones-israelis-said.html | Israel Reported Stressing Demilitarizing of 2 Zones Israelis Said to Stress Demilitarizing of 2 Zones | By Drew Middleton Special to the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/israels-air-force-in-victory-celebration-displays-might-and-a-mig.html | Israels Air Force in Victory Celebration Displays Might and a MIG ISRAELI AIR FORCE SHOWS ITS MIGHT | By Terence Smith Special to the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/joint-panel-sees-war-coast-soaring-congressional-body-fears.html | JOINT PANEL SEES WAR COAST SOARING Congressional Body Fears Estimates Are Off Again Perhaps by 6Billion | By Edwin L Dale Jr Special to the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/landfill-off-si-is-studied-by-city-incinerator-ash-would-be.html | LANDFILL OFF SI IS STUDIED BY CITY Incinerator Ash Would Be UsedEventual Link to Ft Wadsworth Possible | By Charles G Bennett | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/market-falters-to-a-mixed-close-advances-edge-out-losses-613-to.html | MARKET FALTERS TO A MIXED CLOSE Advances Edge Out Losses 613 to 602Dow Index Declines 092 to 86402 TELEPHONE DROPS 1  Its Weakness Paces Decline in Other StocksVolume Rises to 1017 Million | By John J Abele | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/market-place-income-taxes-and-investors.html | Market Place Income Taxes And Investors | By Robert Metz | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mcnamara-arrives-in-saigon-to-study-war-effort-his-conclusions.html | McNamara Arrives in Saigon to Study War Effort His Conclusions Expected to Affect Strategic Plans Troop Levels a Topic | By Rw Apple Jr Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mets-hope-lure-of-oldtimers-will-put-new-spin-in-turnstiles.html | Mets Hope Lure of OldTimers Will Put New Spin in Turnstiles | By Leonard Koppett | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/minister-guarded-in-mount-vernon-appeals-for-protection-after-wife.html | MINISTER GUARDED IN MOUNT VERNON Appeals for Protection After Wife and Daughter Are Nearly Killed by Car TELEGRAM TO GOVERNOR Clergyman Fears for Life After Charging Gangsters Are Running the Town | By Ralph Blumenthal Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mrs-jones-and-mrs-king-take-semifinal-matches-in-wimbledon-tennis.html | Mrs Jones and Mrs King Take SemiFinal Matches in Wimbledon Tennis ROSEMARY CASALS BOWS 26 63 75 Briton Takes Charge in 2d SetMrs King Trounces Kathy Harter 60 63 | By Fred Tupper Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/negroes-in-buffalo-demand-3500-jobs.html | Negroes in Buffalo Demand 3500 Jobs | By Thomas A Johnson Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/news-of-realty-2-guilty-of-bias-employes-of-queens-realty-concern.html | NEWS OF REALTY 2 GUILTY OF BIAS Employes of Queens Realty Concern Are Penalized | By Thomas W Ennis | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/paris-taxis-even-scarcer-for-a-day.html | Paris Taxis Even Scarcer for a Day | By John L Hess Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/quasars-are-identified-as-producers-of-xrays.html | Quasars Are Identified as Producers of XRays | By Evert Clark Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/retailers-sales-take-a-june-leap-12-chains-report-increases-ranging.html | RETAILERS SALES TAKE A JUNE LEAP 12 Chains Report Increases Ranging to 20Fathers Day Promotions Help SEARS ADDS TO A RECORD New Highs Stretch Over 74 MonthsWarm Weather an Apparel Factor | By David Dworsky | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/romney-finds-new-hampshire-gop-reluctant-to-back-him.html | Romney Finds New Hampshire GOP Reluctant to Back Him | By John H Fenton Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/senate-panel-accuses-fha-of-unsound-insurance-moves.html | Senate Panel Accuses FHA Of Unsound Insurance Moves | By Robert B Semple Jr Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/space-study-held-beneficial-to-man-scientists-ask-support-for.html | SPACE STUDY HELD BENEFICIAL TO MAN Scientists Ask Support for Research to Aid Earth | By Richard D Lyons | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/spending-plan-attacked.html | Spending Plan Attacked | By Marjorie Hunter Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/sports-of-the-times-without-nostalgia.html | Sports of The Times Without Nostalgia | By Arthur Daley | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/textron-set-to-acquire-gorham-providence-maker-of-silverware.html | Textron Set to Acquire Gorham Providence Maker of Silverware TEXTRON PLANS TO BUY GORHAM | By Clare M Reckert | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/thant-designates-swede-to-report-on-arab-refugees-gussing-un-envoy.html | THANT DESIGNATES SWEDE TO REPORT ON ARAB REFUGEES Gussing UN Envoy Will Also Investigate Welfare of Prisoners of War | By M S Handler Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/theater-ustinovs-unknown-soldier-antiwar-entertainment-opens-at.html | Theater Ustinovs Unknown Soldier Antiwar Entertainment Opens at Beaumont | By Walter Kerr | RE0000701714 | 1995-06-16 | B00000358911 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/treaty-protests-begin-in-panama-regime-refuses-to-disclose-texts-of.html | TREATY PROTESTS BEGIN IN PANAMA Regime Refuses to Disclose Texts of Pacts on Canal | By Henry Giniger Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/trend-is-elusive-in-banking-data-holiday-and-us-financing-make.html | TREND IS ELUSIVE IN BANKING DATA Holiday and US Financing Make Analysis Difficult | By John H Allan | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/tv-review-abc-reports-plight-of-negroes-in-exodus.html | TV Review ABC Reports Plight of Negroes in Exodus | By George Gent | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/us-expands-plan-to-help-jobless-adds-10-cities-and-2-rural-areas-to.html | US EXPANDS PLAN TO HELP JOBLESS Adds 10 Cities and 2 Rural Areas to Intensive Drive | By Nan Robertson Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/vote-at-18-goes-to-charter-floor-but-panel-submits-measure-without.html | VOTE AT 18 GOES TO CHARTER FLOOR But Panel Submits Measure Without Recommendation | By Richard L Madden Special To the New York Times | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/washington-the-diplomatic-reports-from-moscow.html | Washington The Diplomatic Reports From Moscow | By James Reston | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/with-inchthick-needles-knit-a-dress-in-6-hours.html | With InchThick Needles Knit a Dress in 6 Hours | By Bernadette Carey | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/work-at-bellevue-slowed-by-dispute-architects-seek-added-fees-for.html | WORK AT BELLEVUE SLOWED BY DISPUTE Architects Seek Added Fees for Mandated Revisions | By Martin Tolchin | RE0000701714 | 1995-06-16 | B00000358911 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/120-music-majors-to-study-in-italy-north-carolina-school-sets-8week.html | 120 MUSIC MAJORS TO STUDY IN ITALY North Carolina School Sets 8Week Session in Siena | By Richard F Shepard | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/150-of-enemy-die-in-vietnam-battle-150-north-vietnamese-die-in.html | 150 of Enemy Die In Vietnam Battle 150 North Vietnamese Die in Battle Near Border | By Tom Buckley Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/american-exchange-requiring-margin-curb-on-11-more-stocks-11-stock.html | American Exchange Requiring Margin Curb on 11 More Stocks 11 STOCK ADDED TO MARGIN CURBS | By Hj Maidenberg | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/antiques-russian-icons-for-the-potential-buyer-museum-show-offers-a.html | Antiques Russian Icons for the Potential Buyer Museum Show Offers a Chance to Compare | By Marvin D Schwartz | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/architects-say-big-stores-overdo-boutique-concept-trend-to-shops.html | Architects Say Big Stores Overdo Boutique Concept TREND TO SHOPS DRAWS CRITICISM | By Isadore Barmash | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/assistant-to-mgm-president-named-studio-chief-on-coast.html | Assistant to MGM President Named Studio Chief on Coast | By Vincent Canby | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/astrologers-hurrying-rajasthani-girls-to-marry-they-declare-that.html | Astrologers Hurrying Rajasthani Girls to Marry They Declare That Thursday Is Last Auspicious Day in 16 Months to Wed | By Joseph Lelyveld Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/atlanta-rallies-for-a-32-victory-home-run-by-mack-jones-off-lamabe.html | ATLANTA RALLIES FOR A 32 VICTORY Home Run by Mack Jones Off Lamabe Is Decisive Ramond Wins in Relief | By Deane McGowen | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/atlantic-flights-continue-to-rise-but-ship-passengers-drop-in-first.html | ATLANTIC FLIGHTS CONTINUE TO RISE But Ship Passengers Drop in First Half of Year | By Werner Bamberger | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/baldwin-alpert-and-francisedwards-pairs-tie-for-anderson-golf.html | Baldwin Alpert and FrancisEdwards Pairs Tie for Anderson Golf Medals 15 TEAMS SURVIVE 144 CUTOFF SCORE FrancisEdwards Card 135 Missing Chance to Win With Bogeys on 18th | By Lincoln A Werden Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/benvenuti-proves-idol-of-italy-middleweight-king-besieged-by-fans.html | Benvenuti Proves Idol of Italy Middleweight King Besieged by Fans Wherever He Goes | By Frank Litsky | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/books-of-the-times-the-novel-in-france-since-1920.html | Books of The Times The Novel in France Since 1920 | By Eliot FremontSmith | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/bridge-shrewd-approach-to-a-gift-upsets-carefully-set-trap.html | Bridge Shrewd Approach to a Gift Upsets Carefully Set Trap | By Alan Truscott | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/butchers-put-off-moving-market-break-off-talks-with-city-on-hunts.html | BUTCHERS PUT OFF MOVING MARKET Break Off Talks With City on Hunts Point Relocation | By Stephen Ao Golden | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/chichester-sail-up-thames-and-is-dubbed-a-knight-by-queen-elizabeth.html | Chichester Sail Up Thames and Is Dubbed a Knight by Queen Elizabeth Chichester Dubbed a Knight by Queen Elizabeth | Special to The New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/commodities-divergent-crop-reports-send-chicago-grains-on-a-seesaw.html | Commodities Divergent Crop Reports Send Chicago Grains on a Seesaw Course | By James J Nagle | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/congo-official-at-un-charges-plot-to-restore-rule-of-tshombe.html | Congo Official at UN Charges Plot to Restore Rule of Tshombe | By Raymond Daniell Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/congo-proclaims-rout-of-rebels-reports-victory-in-kisangani-and.html | CONGO PROCLAIMS ROUT OF REBELS Reports Victory in Kisangani and BukavuMercenaries Said to Flee by Plane | By United Press International | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/congress-looks-for-a-compromise-on-districting-conferees-expected.html | Congress Looks for a Compromise on Districting Conferees Expected to Allow a 30 Variance Until 72 | By John Herbers Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/details-emerge-on-tariff-accord-us-says-it-withdrew-most-offers-to.html | DETAILS EMERGE ON TARIFF ACCORD US Says It Withdrew Most Offers to Reduce Duties on Steel and Synthetics COMPETITION IS NOTED Reth Defends Broad Efforts to Protect All Industries From Harmful Levies | By Edwin L Dale Jr Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dowling-of-yankees-blanks-orioles-30-braves-top-mets-in-11th.html | Dowling of Yankees Blanks Orioles 30 Braves Top Mets in 11th PEPITONE SMACKS A TWORUN HOMER Downing Hurls FourHitter and Fans 12 as Yanks Snap 5Game Losing Streak | By Dave Anderson Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dresser-seeking-shares-of-wayne-dallas-producer-tries-to-bar.html | DRESSER SEEKING SHARES OF WAYNE Dallas Producer Tries to Bar Universal Merger | By Clare M Reckert | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/east-expects-to-get-revenues.html | East Expects to Get Revenues | By Lloyd Garrison Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/education-group-will-aid-strikes-ends-traditional-disdain-for.html | EDUCATION GROUP WILL AID STRIKES Ends Traditional Disdain for Unprofessional Behavior | By Ma Farber Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/faster-mental-examinations-ordered-for-defendants-here.html | Faster Mental Examinations Ordered for Defendants Here | By Edith Evans Asbury | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/fbi-curb-alleged-in-bahamas-gaming-fbi-said-to-curb-bahamas-casinos.html | FBI Curb Alleged In Bahamas Gaming FBI SAID TO CURB BAHAMAS CASINOS | By Wallace Turner Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/four-gallons-of-ladybugs-gobble-up-aphids-300000-are-brought-in.html | Four Gallons of Ladybugs Gobble Up Aphids 300000 Are Brought In From California to Riverside Park | By John C Devlin | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/girl-15-is-raped-in-central-park-midnight-attack-at-62d-st-is.html | GIRL 15 IS RAPED IN CENTRAL PARK Midnight Attack at 62d St Is Called First Such Case in Area in Three Years | By Homer Bigart | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/hecklers-greet-lidsays-tour-of-harlem-with-shouts-for-jobs.html | Hecklers Greet Lidsays Tour Of Harlem With Shouts for Jobs | By Albin Krebs | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/house-to-get-bill-to-aid-hospitals-1billion-a-year-would-be-lent-to.html | HOUSE TO GET BILL TO AID HOSPITALS 1Billion a Year Would Be Lent to Urban Facilities | By Martin Tolchin | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/intrepid-columbia-win-again-in-americas-cup-trials-off-newport.html | Intrepid Columbia Win Again in Americas Cup Trials Off Newport VICTORS IN FRONT AT EVERY MARKER Columbia Defeats Eagle by 3 Minutes 10 Seconds Constellation Loses | By John Rendel Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/israel-to-reopen-schools-in-occupied-territories-but-antijewish.html | Israel to Reopen Schools in Occupied Territories But AntiJewish Material in Books and on Walls Will Be Eliminated First | By Terence Smith Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/jewels-is-danced-at-saratoga-fete-city-ballet-performs-3act-work-by.html | JEWELS IS DANCED AT SARATOGA FETE City Ballet Performs 3Act Work by Balanchine | By Don McDonagh Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/joint-role-is-goal-of-schools-panel-reorganization-plan-seeks.html | JOINT ROLE IS GOAL OF SCHOOLS PANEL Reorganization Plan Seeks Community Cooperation | By Leonard Buder | RE0000701713 | 1995-06-16 | B00000357340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/law-on-vagrancy-voided-in-albany-as-a-usurping-act-highest-state.html | LAW ON VAGRANCY VOIDED IN ALBANY AS A USURPING ACT Highest State Court Upsets 1788 Statute Permitting Arrest of Derelicts BROOKLYN MAN UPHELD Seized Here Three Times He Was Represented by the Civil Liberties Union | By Richard L Madden Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/li-home-is-raided-as-drug-factory-us-agents-report-seizure-of.html | LI HOME IS RAIDED AS DRUG FACTORY US Agents Report Seizure of Hallucinogan Lab | By Lawrence Van Gelder | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/lutheran-battle-on-vietnam-seen-motion-is-expected-at-missouri.html | LUTHERAN BATTLE ON VIETNAM SEEN Motion is Expected at Missouri Synod Meeting | By George Dugan | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/market-place-another-low-for-telephone.html | Market Place Another Low for Telephone | By Robert Metz | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/market-rallies-in-heavy-trading-leading-indicators-close-at-or-near.html | MARKET RALLIES IN HEAVY TRADING Leading Indicators Close at or Near Highs of the Day Dow Index Gains 503 AT T CONTINUES WEAK Gainers Include Aerospace Airline Office Equipment and Electronics Issues | By John J Abele | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mt-vernon-police-harass-gamblers-campaign-has-resulted-in-9.html | MT VERNON POLICE HARASS GAMBLERS Campaign Has Resulted in 9 Suspected Places Closing | By Ralph Blumenthal Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/music-joan-at-the-stake-vera-zorina-recites-the-title-role-ozawa.html | Music Joan at the Stake Vera Zorina Recites the Title Role Ozawa Conducts Philharmonic | By Allen Hughes | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/new-management-of-wheeling-steel-revives-optimism-wheeling-change.html | New Management Of Wheeling Steel Revives Optimism WHEELING CHANGE BRINGS OPTIMISM | By Robert Walker Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/new-york-illustrator-develops-spokeless-bicycle-wide-variety-of.html | New York Illustrator Develops Spokeless Bicycle Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy Jones Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/newcombe-captures-wimbledon-crown-by-trouncing-bungert-63-61-61.html | Newcombe Captures Wimbledon Crown by Trouncing Bungert 63 61 61 ONESIDED FINAL TAKES 70 MINUTES German Unable to Handle Aussies Powerful Game After Brief Early Lead | By Fred Tupper Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/nigerians-report-invasion-of-the-east-capture-of-2-towns-nigeria.html | Nigerians Report Invasion of the East Capture of 2 Towns NIGERIA REPORTS INVASION OF EAST | By Alfred Friendly Jr Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/periconi-named-to-9000-post-as-assistant-to-mayor-lindsay.html | Periconi Named to 9000 Post As Assistant to Mayor Lindsay ExSanitation Commissioner Will Serve as Liaison Man at the State Convention | By Charles G Bennett | RE0000701713 | 1995-06-16 | B00000357340 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/program-to-free-welfare-mothers-plan-calls-for-800-women-to-watch.html | PROGRAM TO FREE WELFARE MOTHERS Plan Calls for 800 Women to Watch 3200 Children in Their Own Homes | By John Kifner | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/railroads-push-merger-talks-illinois-central-explores-terms-with-gm.html | RAILROADS PUSH MERGER TALKS Illinois Central Explores Terms With GM  O | By Gene Smith | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/reagan-tax-bill-gains-in-senate-coast-panel-backs-rises-in-income.html | REAGAN TAX BILL GAINS IN SENATE Coast Panel Backs Rises in Income and Sales Levies | By Lawrence E Davies Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/red-china-halting-aid-to-burmese-after-riots.html | Red China Halting Aid to Burmese After Riots | By Tillaman Durdin Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/restraint-urged-in-race-riot-news-us-officials-seek-delays-pending.html | RESTRAINT URGED IN RACE RIOT NEWS US Officials Seek Delays Pending Police Action | By Fred P Graham Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/riverboat-swings-to-big-jazz-band-for-dancing-don-elliss-21piece.html | Riverboat Swings to Big Jazz Band for Dancing Don Elliss 21Piece Group From California Makes Debut in New York | By John S Wilson | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/romney-is-confident-on-new-hampshire-primary.html | Romney Is Confident on New Hampshire Primary | By John H Fenton Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/romulus-hanover-triumphs-as-goshen-race-meeting-ends.html | Romulus Hanover Triumphs As Goshen Race Meeting Ends | By Louis Effrat Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/rossetti-is-elected-democratic-leader-rossetti-is-easily-elected.html | Rossetti Is Elected Democratic Leader Rossetti Is Easily Elected Leader Of New York County Democrats | By Thomas P Ronan | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/sharp-rise-in-crime-alarms-brownsville-sharp-rise-in-crime-alarms.html | Sharp Rise in Crime Alarms Brownsville Sharp Rise in Crime Alarms Brownsville Area | By John P Callahan | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/spaine-capital-of-emmes-world-of-hats.html | Spaine Capital of Emmes World of Hats | By Enid Nemy | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/stocks-on-amex-rise-in-busy-day-volume-is-the-sixth-highest-in.html | STOCKS ON AMEX RISE IN BUSY DAY Volume Is the Sixth Highest in Exchanges History | By William D Smith | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/straight-deal-rules-52-favorite-in-sheepshead-bay-at-aqueduct-today.html | Straight Deal Rules 52 Favorite in Sheepshead Bay at Aqueduct Today 9 OTHERS ENTERED IN RACE ON TURF Straight Deal Seeks Repeat of 1966 TriumphMount Regina Is Main Rival | By Joe Nichols | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/substitutes-jobs-a-school-target-special-test-planned-in-bid-to-add.html | SUBSTITUTES JOBS A SCHOOL TARGET Special Test Planned in Bid to Add Regular Teachers | By Paul Hofmann | RE0000701713 | 1995-06-16 | B00000357340 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/taming-the-beastliness-of-shopping-in-paris.html | Taming the Beastliness of Shopping in Paris | By Gloria Emerson Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/techniques-blend-in-coast-staging-sorrows-using-slides-and-film-may.html | TECHNIQUES BLEND IN COAST STAGING Sorrows Using Slides and Film May Come Here | By Nancy J Adler Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/the-cruel-july-winter-argentines-encounter-trying-days-and-some-are.html | The Cruel July Winter Argentines Encounter Trying Days And Some Are Stirring Up a Fuss | By Barnard L Collier Specl To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/the-dance-royal-ballet-revives-macmillan-work.html | The Dance Royal Ballet Revives MacMillan Work | By Clive Barnes Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/tiffany-display-opens-on-sunday-art-nouveau-furnishings-the-center.html | TIFFANY DISPLAY OPENS ON SUNDAY Art Nouveau Furnishings the Center of LI Exhibition | By Francis X Clines Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/topics-the-new-highwaymen.html | Topics The New Highwaymen | By Marya Mannes | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/warhol-unveils-of-film.html | Warhol Unveils  of Film | By Grace Glueck | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/welfare-caseworkers-disagree-over-strike-issue-nonstrikers-win.html | Welfare Caseworkers Disagree Over Strike Issue NONSTRIKERS WIN LINDSAYS PRAISE 2000 Welfare Workers Still Reporting to Jobs Despite Picket Lines City Says | By Peter Millones | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/westmoreland-asks-mnamara-for-more-troops-says-us-forces-are-slowly.html | WESTMORELAND ASKS MNAMARA FOR MORE TROOPS Says US Forces Are Slowly Winning War but Must Step Up the Pressure THEY CONFER IN SAIGON No Specific Figures Given on Manpower Request Believed to Be 100000 | By Rw Apple Jr Special To the New York Times | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/when-housewives-have-the-last-wordfirst.html | When Housewives Have the Last WordFirst | By Virginia Lee Warren | RE0000701713 | 1995-06-16 | B00000357340 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/50-picket-kirk-home-to-mourn-buildings-killed-by-columbia.html | 50 Picket Kirk Home to Mourn Buildings Killed by Columbia | By John Kifner | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/500-secessionists-reported-captured-by-nigeria-in-east-nigeria.html | 500 Secessionists Reported Captured By Nigeria in East NIGERIA REPORTS CAPTURE OF 500 | By Alfred Friendly Jr Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/780-victor-at-hollywood-hollywood-race-to-tumble-wind.html | 780 Victor at Hollywood HOLLYWOOD RACE TO TUMBLE WIND | By Joseph Durso Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-cheerful-noise-from-the-far-east.html | A Cheerful Noise From the Far East | By Raymond Ericson | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-crook-by-choice.html | A Crook By Choice | By Marshall Sprague | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-festival-weekend-53-handicapped-danes-in-city-return-visit-by.html | A Festival Weekend 53 Handicapped Danes in City Return Visit by Disabled Americans in 1965 | By Howard A Rusk Md | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-new-agency-in-jersey-finds-man-to-sign-passaics-payroll.html | A New Agency in Jersey Finds Man to Sign Passaics Payroll | By Walter H Waggoner Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-patriotic-peal-from-philadelphia.html | A Patriotic Peal From Philadelphia | By Adolph Katz | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-quintet-of-rewarding-shrubs.html | A Quintet of Rewarding Shrubs | By Irene Mitchell | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/advertising-some-learning-for-educators-agency-men-who-do-college.html | Advertising Some Learning for Educators Agency Men Who Do College Ads Detect Lag in Status | By Leonard Sloane | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/air-rights-takes-lamplighter-handicap-by-1-lengths-at-monmouth-park.html | Air Rights Takes Lamplighter Handicap by 1 Lengths at Monmouth Park FAVORABLE TURN FINISHES SECOND Favored Air Rights Pays 420 Velasquez Is | By Steve Cady Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/americans-learn-to-live-in-geneva-and-like-it-most-succumb-to-the.html | Americans Learn to Live in Geneva and Like It Most Succumb to the Citys Charm but Some Find It Complicated and Lonely | By Thomas J Hamilton Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/apparel-makers-express-concern-loss-by-bobbie-brooks-inc-sparks.html | APPAREL MAKERS EXPRESS CONCERN Loss by Bobbie Brooks Inc Sparks SoulSearching APPAREL MAKERS EXPRESS CONCERN | By Isadore Barmash | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/appetizing-smoke-signals-from-vermont.html | Appetizing Smoke Signals From Vermont | By Arthur Davenport | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/art-notes-the-reports-were-greatly-exaggerated.html | Art Notes The Reports Were Greatly Exaggerated | By Grace Glueck | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/austria-seeking-to-renew-talks-on-south-tyrol.html | Austria Seeking to Renew Talks on South Tyrol | By David Binder Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/auto-bargaining-begins-tomorrow-strike-feared.html | Auto Bargaining Begins Tomorrow Strike Feared | By Jerry M Flint Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bannister-is-saturday-morning-runner-now-former-miler-uses-park-in.html | Bannister Is Saturday Morning Runner Now Former Miler Uses Park in London for His Track | By Frank Litsky Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/behind-the-smoke-screen.html | Behind the Smoke Screen | By Jack Gould | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/black-nationalism-grows-in-watts-as-negroes-complain-of-lack-of.html | Black Nationalism Grows in Watts as Negroes Complain of Lack of Gains | By Earl Caldwell | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bolivia-short-fuse-on-powder-keg.html | Bolivia Short Fuse on Powder Keg | By Barnard L Collier | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bridge-when-bids-are-misunderstood.html | Bridge When Bids Are Misunderstood | By Alan Truscott | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/britishus-croquet-to-settle-old-scores-team-from-london-to-play.html | BritishUS Croquet to Settle Old Scores Team From London to Play Americans at Westhampton Invaders Will Seek Revenge for Loss at Central Park | By Thomas Rogers | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/buffalo-aide-concedes-renewal-failure-but-vows-to-recoup.html | Buffalo Aide Concedes Renewal Failure but Vows to Recoup | By Thomas A Johnson Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/buyer-wanted-the-house-with-a-few-changes-a-buyer-wanted-few.html | Buyer Wanted the House With a Few Changes A BUYER WANTED FEW ALTERATIONS | By William Robbins | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/canada-a-holiday-from-tensions.html | Canada A Holiday From Tensions | By Jay Walz | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/capital-reexamines-urban-renewal.html | Capital ReExamines Urban Renewal | By Robert B Semple Jr Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/caveman-style.html | Caveman Style | By Craig Claiborne | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ceiling-on-rate-of-return-batters-telephone-stock-profit-curb.html | Ceiling on Rate of Return Batters Telephone Stock Profit Curb Batters Telephone Stock | By Terry Robards | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/chavez-grows-tamer-with-time.html | Chavez Grows Tamer With Time | By Theodore Strongin | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/chess-moscow-international-congress.html | CHESS Moscow International Congress | By Al Horowitz | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/children-enjoy-summer-treats-corporations-here-finance-program-in.html | CHILDREN ENJOY SUMMER TREATS Corporations Here Finance Program in Ghettos | By Will Lissner | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/china-now-burma-is-the-enemy.html | China Now Burma Is the Enemy | By Tillman Durdin | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/churchmen-militant-churchmen.html | Churchmen Militant Churchmen | By Edward B Fiske | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cities-the-target-is-the-slum.html | Cities The Target Is the Slum | By Robert B Semple Jr | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/city-renewal-gets-75million-in-year-despite-war-75million-aid-for.html | City Renewal Gets 75Million in Year Despite War 75MILLION AID FOR CITY RENEWAL | By Steven V Roberts | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/coins-new-zealands-decimal-day.html | Coins New Zealands Decimal Day | By Herbert C Rardes | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/computers-will-aid-in-matching-workers-to-jobs.html | Computers Will Aid in Matching Workers to Jobs | By David Jones Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/control-is-asked-for-holy-places-primate-of-greece-reports-church.html | CONTROL IS ASKED FOR HOLY PLACES Primate of Greece Reports Church Leaders Support | By Edward B Fiske Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/countryfair-forecast-for-the-us-and-canada.html | CountryFair Forecast for the US and Canada | By Robert Meyer Jr | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/crafts-of-the-southern-highlands.html | Crafts of the Southern Highlands | By Mary Daley | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/daytona-to-raise-prize-money-for-the-revere-250mile-race.html | Daytona to Raise Prize Money For the Revere 250Mile Race | By Frank M Blunk Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/defense-missiles-go-to-sea.html | Defense Missiles Go to Sea | By Hanson W Baldwin | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/dog-entries-increase-to-1094-for-wallkill-kc-show-today.html | Dog Entries Increase to 1094 For Wallkill KC Show Today | By Walter R Fletcher | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/east-africa-turns-on-with-khat-turning-on-with-khat-cont.html | East Africa Turns On With Khat Turning On With Khat Cont | By Lawrence Fellows | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/eastern-will-move-reservation-center-from-city-to-jersey-eastern.html | Eastern Will Move Reservation Center From City to Jersey Eastern Airlines Plans to Move Facility From the City to Jersey | By Malcolm W Browne | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ecrivain-maudit-ecrivain.html | Ecrivain Maudit Ecrivain | By John Ashbery | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/enugu-disputes-claims.html | Enugu Disputes Claims | By Lloyd Garrison Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/europeans-press-plan-for-deacons-french-backer-of-program-hopes-to.html | EUROPEANS PRESS PLAN FOR DEACONS French Backer of Program Hopes to Be First to Join | By John L Hess Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/everywhere-d-j-vu.html | Everywhere D j Vu | By Alexander Coleman | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/farm-policy-group-divides-on-report.html | Farm Policy Group Divides on Report | By William M Blair Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/foreign-affairs-the-red-sea-bear.html | Foreign Affairs The Red Sea Bear | By Cl Sulzberger | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/former-new-yorker-to-run-on-coast.html | Former New Yorker to Run on Coast | By Lawrence E Davies Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/four-leaf-920-wins-at-yonkers-favored-royal-gene-pick-is-second-in.html | FOUR LEAF 920 WINS AT YONKERS Favored Royal Gene Pick Is Second in Pace | By Deane McGowen Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/four-tickets-in-bostontokyo-swap.html | Four Tickets in BostonTokyo Swap | By Raymond Ericson | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/free-spenders-are-hard-to-find-among-us-visitors-to-expo-67.html | Free Spenders Are Hard to Find Among US Visitors to Expo 67 | By John M Lee Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gallant-to-the-end.html | Gallant to the End | By Burke Wilkinson | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/galleries-exhibit-variety.html | Galleries Exhibit Variety | By Jacob Deschin | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/germany-kiesinger-on-the-spot.html | Germany Kiesinger on the Spot | By David Binder | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/giants-and-jets-to-begin-training-new-york-elevens-to-open-camps-on.html | GIANTS AND JETS TO BEGIN TRAINING New York Elevens to Open Camps on Thursday | By William N Wallace | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/goodby-bossa-nova.html | GoodBy Bossa Nova | By Ernest Blum | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/graham-preaches-in-zagreb-church-evangelist-gives-his-first-sermon.html | GRAHAM PREACHES IN ZAGREB CHURCH Evangelist Gives His First Sermon in a Red Nation | By Richard Eder Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/growing-evidence-puts-guevara-in-south-america-bolivian-general.html | Growing Evidence Puts Guevara in South America Bolivian General Believes Guerrilla Leader May Be Training Rebels Now | By Barnard L Collier Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/growing-was-easy-in-the-18th-century.html | Growing Was Easy in the 18th Century | By Joan Lee Faust | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gun-control-slow-draw-on-capitol-hill.html | Gun Control Slow Draw on Capitol Hill | By Ben A Franklin | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hansen-out-but-not-down.html | Hansen Out but Not Down | By Leonard Buder | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hawk-of-israel-hawk-of-israel-cont.html | Hawk of Israel Hawk of Israel Cont | By Curtis G Pepper | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/home-improvement-storage-wall-holds-foldaway-bed.html | Home Improvement Storage Wall Holds Foldaway Bed | By Bernard Gladstone | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hot-spots-in-fun-city.html | Hot Spots in Fun City | By Lewis Nichols | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/how-wahweap-creek-became-wahweap-marina.html | How Wahweap Creek Became Wahweap Marina | By Jack Goodman | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ilgwu-building-will-don-a-threestory-bonnet.html | ILGWU Building Will Don a ThreeStory Bonnet | By Thomas W Ennis | RE0000694107 | 1995-06-16 | B00000366531 |

| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-rome-they-call-it-il-miracolo-italiano-il-miracole-italiano-cont.html | In Rome They Call It Il Miracolo Italiano Il Miracole Italiano Cont | By Aubrey Mehen | RE0000694107 | 1995-06-16 | B00000366531 |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-the-nation-the-grapevine-from-saigon.html | In The Nation The Grapevine From Saigon | By Tom Wicker | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-the-ring-with-mankind-mankind.html | In the Ring With Mankind Mankind | By Webster Schott | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/intrepid-victor-in-sailing-trials-columbia-is-beaten-for-first-time.html | INTREPID VICTOR IN SAILING TRIALS Columbia Is Beaten for First Time in 12Meter Tests Intrepid Constellation Win COLUMBIA LOSES FIRST CUP TRIAL Intrepid Gains Big Lead on Unorthodox Start Eagle Beaten by 14 Seconds | By John Rendel Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/israel-and-egypt-clash-once-more-in-the-canal-area-tel-aviv-says.html | ISRAEL AND EGYPT CLASH ONCE MORE IN THE CANAL AREA Tel Aviv Says its Jets Cross Canal to Bomb UAR Guns  Cairo Claims Victory MIG REPORTED DOWNED Planes Clash Over Sinai  Security Council Meets at Request of Both Sides Israelis and Egyptians Clash Again Along the Suez Canal | By Terence Smith Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/israel-repairing-ravaged-museum-building-used-as-a-fortress-gets.html | ISRAEL REPAIRING RAVAGED MUSEUM Building Used as a Fortress Gets Ready for Visitors | By James Feron Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/italian-company-builds-a-colony-of-homes-on-long-islands-north.html | Italian Company Builds a Colony of Homes on Long Islands North Shore Estate in Oyster Bay Cove to Be Divided for 85 Houses | By Franklin Whitehouse | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jersey-standard-officers-will-sail-a-miniature-sea.html | Jersey Standard Officers Will Sail a Miniature Sea | By Edward A Morrow | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/judy-collins-life-is-groovy-not-war-and-hypocrisy-judy-collins-life.html | Judy Collins Life Is Groovy Not War and Hypocrisy Judy Collins Life Is Groovy Not War | By Joan Barthel | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kansas-sophomore-is-timed-in-3331-ryun-sets-mark-for-1500-meters.html | Kansas Sophomore Is Timed in 3331 RYUN SETS MARK FOR 1500 METERS | By Bill Becker Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/labor-two-fights-by-reuther.html | Labor Two Fights By Reuther | By David R Jones | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/laffaire-praslin.html | LAffaire Praslin | By Betty Kelen | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/leadership-fights-expected-at-ila-conventions.html | Leadership Fights Expected at ILA Conventions | By George Horne | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lighting-concern-may-aid-oysters-they-will-be-placed-in-li-plants.html | LIGHTING CONCERN MAY AID OYSTERS They Will Be Placed in LI Plants Warm Water | By Francis X Clines Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lilywhite-no-more.html | LilyWhite No More | By Harry Dolan | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/love-in-the-outback.html | Love in the Outback | By John Bowen | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/making-a-scene.html | Making a Scene | By Barbara Plumb | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/making-data-smaller-microfilm-business-is-multiplying-making-data.html | Making Data Smaller Microfilm Business Is Multiplying Making Data Smaller Microfilm Business Growing | By Gene Smith | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mayor-requests-continuous-talks-on-teachers-pact-he-urges.html | MAYOR REQUESTS CONTINUOUS TALKS ON TEACHERS PACT He Urges RoundtheClock Negotiations to Reach a Contract by Sept 11 UNION SAYS ITS WILLING It Accuses School Board of Lagging New Round of Bargaining Scheduled LINDSAY APPEALS FOR TEACHER PACT | By Paul Hofmann | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/medicine-house-call-by-computer.html | Medicine House Call by Computer | By Harold M Schmeck Jr | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mexico-city-host-for-1968-show.html | Mexico City Host For 1968 Show | By David Lidman | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/moderate-leads-mississippi-contest.html | Moderate Leads Mississippi Contest | By Walter Rugaber Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/montreal-opera-gounods-faust-canadian-cast-gives-good-intelligent.html | MONTREAL OPERA GOUNODS FAUST Canadian Cast Gives Good Intelligent Production | By Theodore Strongin Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mount-regina-second-aqueduct-stakes-to-indian-sunlite.html | Mount Regina Second AQUEDUCT STAKES TO INDIAN SUNLITE | By Joe Nichols | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/movies-to-kill-people-by.html | Movies To Kill People By | By Bosley Crowther | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-jones-loses-billie-jean-scores-63-64-in-singles-first-sweep.html | MRS JONES LOSES Billie Jean Scores 63 64 in Singles First Sweep Since 1951 MRS KING TAKES WIMBLEDON TITLES | By Fred Tupper Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/naacp-parley-opens-tomorrow-group-is-confident-it-will-survive.html | NAACP PARLEY OPENS TOMORROW Group Is Confident It Will Survive Current Crisis | By Ms Handler | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/nato-is-turning-to-satellite-link-test-phase-in-modernizing.html | NATO IS TURNING TO SATELLITE LINK Test Phase in Modernizing Communications Begun | By Clyde H Farnsworth Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/negro-appointed-interim-head-of-washington-school-system.html | Negro Appointed Interim Head Of Washington School System | By Ben A Franklin Special to the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-laws-urged-on-jurisdiction-of-crime-in-air-congress-will-be.html | New Laws Urged on Jurisdiction of Crime in Air Congress Will Be Asked to Ratify Tokyo Convention to Unstraighten Tangle | By Tania Long | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-left-convention-next-month-will-seek-strategy-to-defeat-johnson.html | New Left Convention Next Month Will Seek Strategy to Defeat Johnson | By Donald Janson Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-riot-threat-the-fire-bombers-cincinnati-police-say-they-employ.html | NEW RIOT THREAT THE FIRE BOMBERS Cincinnati Police Say They Employ Guerilla Tactics | By Gene Roberts Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/no-sobs-gulps-or-heaving-bosoms.html | No Sobs Gulps or Heaving Bosoms | By Harold C Schonberg | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/o-canada-o-canada.html | O Canada O Canada | By Tania Long | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/old-faces-in-strange-places-old-faces-return.html | Old Faces in Strange Places Old Faces Return | By Digby Diehl | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/oregon-has-a-lunar-landscape-all-its-own.html | Oregon Has a Lunar Landscape All Its Own | By Stan Federman | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/painted-ladies.html | Painted Ladies | By Patricia Peterson | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/panel-to-report-on-hunger-in-us-22man-citizens-crusade-board-listed.html | PANEL TO REPORT ON HUNGER IN US 22Man Citizens Crusade Board Listed by Reuther | By Nan Robertson Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/parkway-death-laid-to-accident-police-say-shooting-seems.html | PARKWAY DEATH LAID TO ACCIDENT Police Say Shooting Seems Unintentional 3 Cleared | By Val Adams | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/peace-candidate-a-saigon-target-ky-aides-step-up-attacks-on.html | PEACE CANDIDATE A SAIGON TARGET Ky Aides Step Up Attacks on CeaseFire Advocate | By Rw Apple Jr Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/personality-diligence-on-a-charter-airline-trans-international.html | Personality Diligence on a Charter Airline Trans International President Started as Car Mechanic Carrier Has Added a DC8 Jetliner for Overseas Service | By Robert E Bedingfield | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/pilots-to-supply-phones-to-ships-bridgetobridge-sets-slated-to.html | PILOTS TO SUPPLY PHONES TO SHIPS BridgetoBridge Sets Slated to Increase Port Safety | By Werner Bamberger | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/police-shortages-disturb-suburbs-pay-scales-residence-laws-and.html | POLICE SHORTAGES DISTURB SUBURBS Pay Scales Residence Laws and Tests Turning Men to Jobs in Industry Police Shortages Disturb Suburban Communities | By Martin Gansberg | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/politics-not-only-dodd-is-licking-the-wounds.html | Politics Not Only Dodd Is Licking the Wounds | By William Borders | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/pope-intensifies-diplomacy.html | Pope Intensifies Diplomacy | By Tad Szulc Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/private-flying-search-mission-civil-air-patrol-volunteers-fly-the.html | PRIVATE FLYING SEARCH MISSION Civil Air Patrol Volunteers Fly the Rugged Areas to Find Missing Planes | By Richard Haitch | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/project-narrows-bronx-racial-gap-integrated-housing-sales-gain.html | PROJECT NARROWS BRONX RACIAL GAP Integrated Housing Sales Gain After Early Fears | By Steven V Roberts | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/protection-chief-guards-the-bank-chase-officer-came-to-post-after.html | PROTECTION CHIEF GUARDS THE BANK Chase officer Came to Post After 15 Years With FBI | By David Dworsky | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/rabbi-criticizes-un-on-jerusalem-rosenblum-terms-request-to-yield.html | RABBI CRITICIZES UN ON JERUSALEM Rosenblum Terms Request to Yield It FaceSaver | By Irving Spiegel | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/radial-tire-sales-lag-despite-praise.html | Radial Tire Sales Lag Despite Praise | By William D Smith | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/rehoboth-beach-beyond-the-boardwalk-citadels-of-wealth.html | Rehoboth Beach Beyond the Boardwalk Citadels of Wealth | By Myra MacPherson Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/republicans-face-4-key-primaries-for-presidency-romney-and-nixon.html | REPUBLICANS FACE 4 KEY PRIMARIES FOR PRESIDENCY Romney and Nixon Expected to Battle in the First  Reagan Likely in Others REPUBLICANS FACE 4 KEY PRIMARIES | By Warren Weaver Jr Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/revisiting-arches-national-monument-in-utah.html | Revisiting Arches National Monument in Utah | By John V Young | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/science-a-force-that-pushes-continents-apart.html | Science A Force That Pushes Continents Apart | By Walter Sullivan | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/simple-devices-make-inspection-easier-for-fha-a-card-gauges.html | Simple Devices Make Inspection Easier for FHA A Card Gauges Thickness of Glass in a Picture Window | By Joseph P Fried | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/skyliner-and-stars-play-to-22-tie-here-in-final-game-of-their.html | Skyliner and Stars Play to 22 Tie Here in Final Game of Their Season 7102 FANS WATCH OUTSTANDING PLAY Skyliners Rally in 2d Half After Aladins Two Goals Give Stars 20 Lead | By Gerald Eskenazi | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/speaking-of-books-metaphors-metaphors.html | SPEAKING OF BOOKS Metaphors Metaphors | By Lindsay Rogers | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/spears-duo-wins-at-winged-foot-collegians-oust-bostwicks-in.html | SPEARS DUO WINS AT WINGED FOOT Collegians Oust Bostwicks in Anderson Golf SPEARS DUO WINS AT WINGED FOOT | By Lincoln A Werden Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sports-of-the-times-fantasy-in-chicago.html | Sports of The Times Fantasy in Chicago | By Arthur Daley | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/spotlight-market-winners-and-losers.html | Spotlight Market Winners and Losers | By John J Abele | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/steep-rate-rise-poses-questions-clues-sought-in-spiral-of-shortterm.html | STEEP RATE RISE POSES QUESTIONS Clues Sought in Spiral of ShortTerm Bills Bill Rates Show Strong Upsurge But Many Questions Are Raised | By John H Allan | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/stuart-without-pieties.html | Stuart Without Pieties | By Hilton Kramer | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/study-in-washington-finds-most-reject-legal-aid-when-offered.html | Study in Washington Finds Most Reject Legal Aid When Offered | By Fred P Graham Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/support-growing-for-higher-taxes-some-businessmen-believe-increase.html | SUPPORT GROWING FOR HIGHER TAXES Some Businessmen Believe Increase Is Needed Now to Offset US Deficit ROLE IN VIETNAM CITED War Cost Cited in Reluctant Softening of Opposition  Many Still Undecided Some Reluctant Support Is Seen for Increased Taxes Business Sights Need to Offset US Deficit Cost of Vietnam War Is Factor in Viewpoint | By Robert A Wright | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tariffs-the-cuts-may-hardly-hurt.html | Tariffs The Cuts May Hardly Hurt | By Edwin L Dale Jr | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/teenybopper-kingsize.html | TeenyBopper KingSize | By Grace Hechinger | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/thant-in-security-council-presses-for-truce-force-for-sinai.html | Thant in Security Council Presses for Truce Force for Sinai | By Raymond Daniell Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-46ers-invite-all-comers-to-climb-adirondack-peaks.html | The 46ers Invite All Comers To Climb Adirondack Peaks | By Michael Strauss | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-company-co-has-wider-scope-new-functions-in-vietnam-reflect.html | THE COMPANY CO HAS WIDER SCOPE New Functions in Vietnam Reflect Tactical Change | By Bernard Weinraub Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-day-of-truth-in-racing-the-moments-that-make-bullfighting-a.html | The Day of Truth in Racing The moments that make bullfighting a test of courage have in the race called the 24 Hours a way of extending around the clock The Day of Truth in Racing Cont | By Lawrence Collins and Dominique Lapierre | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-franchising-dollar-and-the-70billion-debate-rapid-growth-of.html | The Franchising Dollar and the 70Billion Debate Rapid Growth of Franchising Stirring DollarandCents Debate | By George Rood | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-high-cost-of-motoring.html | The High Cost of Motoring | By Robert Berkvist | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-human-element-human-element.html | The Human Element Human Element | By Ellis Joffe | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-law-the-homosexuals-case.html | The Law The Homosexuals Case | By Fred P Graham | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-lyric-touch-the-lyric-touch.html | The Lyric Touch The Lyric Touch | By Morley Callaghan | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-merchants-view-retailing-sentiment-on-2d-half-tinged-with.html | The Merchants View Retailing Sentiment on 2d Half Tinged With Caution | By Herbert Koshetz | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-night-boat-from-uruguay-to-argentina.html | The Night Boat From Uruguay to Argentina | By James S Jackson | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-open-road-for-florida-motorists.html | The Open Road for Florida Motorists | By Ce Wright | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-problem-is-to-separate-aid-from-control.html | The Problem Is to Separate Aid from Control | By Fred M Hechinger | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-unity-of-a-writers-life-writers-life.html | The Unity Of a Writers Life Writers Life | By Robert Gorham Davis | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-week-in-finance-summer-rally-the-week-in-finance-is-a-summer.html | The Week in Finance Summer Rally The Week in Finance Is a Summer Rally in Sight | By Thomas E Mullaney | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/their-hearts-belong-to-la-mama-la-mama-cont.html | Their Hearts Belong to La Mama La Mama Cont | By Josh Greenfeld | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/thoughts-on-an-age-that-gave-us-hiroshima.html | Thoughts on an Age That Gave Us Hiroshima | By Archibald MacLeish | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tiny-alice-meet-dracula-alice-meet-dracula.html | Tiny Alice Meet Dracula Alice Meet Dracula | By Walter Kerr | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tourists-crowd-jerusalems-holy-places-tourists-crowd-the-holy.html | Tourists Crowd Jerusalems Holy Places Tourists Crowd the Holy Places | By James Feron | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/trial-by-fire.html | Trial by Fire | By Herbert Mitgang | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/unamerican-activity-cardcarrying-soccer-players-in-us-rated-far.html | UnAmerican Activity CardCarrying Soccer Players in US Rated Far Below European Quality | By Brian Glanville | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/us-delegation-going-to-world-meeting-uninstructed-on-open-tennis.html | US Delegation Going to World Meeting Uninstructed on Open Tennis THREEMAN GROUP GIVEN FREE HAND US Will Weigh Merits of Open Tennis This Week at Luxembourg | By Charles Friedman | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/us-still-leads-in-dairy-output-presidents-import-curbs-put-industry.html | US STILL LEADS IN DAIRY OUTPUT Presidents Import Curbs Put Industry in Spotlight | By James J Nagle | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/vera-zorina-recites-the-title-role-ozawa-conducts-philharmonic.html | Vera Zorina Recites the Title Role  Ozawa Conducts Philharmonic | By Allen Hughes | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wanna-make-a-movie.html | Wanna Make a Movie | By Digby Diehl | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/warren-commission-challenged-on-photos-author-says-panel-failed-to.html | Warren Commission Challenged on Photos Author Says Panel Failed to Examine Picture Evidence | By Peter Kihss | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/washington-johnson-kosygin-and-catherine-the-great.html | Washington Johnson Kosygin and Catherine the Great | By James Reston | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/welles-to-give-caesar-his-due-again.html | Welles to Give Caesar His Due Again | AH WEILER | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wheat-to-some-the-cutback-is-shocking.html | Wheat To Some the Cutback Is Shocking | By Felix Belair Jr | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/where-ancient-persia-lives-on-in-iran.html | Where Ancient Persia Lives On in Iran | By Olga Achtenhagen | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wood-field-and-stream-state-senator-takes-a-fishermans-view-of.html | Wood Field and Stream State Senator Takes a Fishermans View of Jerseys Recreational Problems | By Michael Strauss Special To the New York Times | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/work-incentives-its-not-just-pay-industry-is-trying-to-find-the.html | WORK INCENTIVES ITS NOT JUST PAY Industry Is Trying to Find the Best Inducements INDUSTRY WEIGHS WORK INCENTIVES | By William M Freeman | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/would-yor-believe-a-hayley-mills-for-aduls-only.html | Would Yor Believe a Hayley Mills For Aduls Only | By Rex Reed | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/yankee-town-a-spry-300.html | Yankee Town a Spry 300 | By I Storey Myles | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/yanks-of-past-defeat-met-oldtimers-30-ford-victor-in-game-that-runs.html | Yanks of Past Defeat Met OldTimers 30 Ford Victor in Game That Runs Too True to Form | By Leonard Koppett | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/youth-corps-employs-27000-from-slums-here.html | Youth Corps Employs 27000 From Slums Here | By McCandlish Phillips | RE0000694107 | 1995-06-16 | B00000366531 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/zion-and-a-zionist.html | Zion and a Zionist | By Christopher Sykes | RE0000694107 | 1995-06-16 | B00000366531 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/3-us-transports-sent-to-kinshasa-to-aid-congo-army-craft-in.html | 3 US TRANSPORTS SENT TO KINSHASA TO AID CONGO ARMY Craft in Noncombat Status Will Assist Government in Ending Rebellion | By Neil Sheehan Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/37000-make-bids-for-vista-service-7200-have-entered-group-in-2.html | 37000 MAKE BIDS FOR VISTA SERVICE 7200 Have Entered Group in 2 Years of Existence | By Nan Robertson Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/6-kennedy-slates-in-primaries-set-backers-draft-plans-despite.html | 6 KENNEDY SLATES IN PRIMARIES SET Backers Draft Plans Despite Disavowal by Senator | By Lawrence E Davies Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/6-universities-oppose-cut-in-powers-of-regents-constitutional.html | 6 Universities Oppose Cut in Powers of Regents Constitutional Convention Is Asked to Strengthen Role of Board in Education | By Sydney H Schanberg | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/9th-loss-charged-to-stottlemyre-kennedys-2run-single-in-9th-wins.html | 9TH LOSS CHARGED TO STOTTLEMYRE Kennedys 2Run Single in 9th Wins Came Halted by Curfew Saturday Night | By Dave Anderson Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-neighborhood-of-senators.html | A Neighborhood of Senators | By Myra MacPherson Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-switch-on-congress-some-democrats-now-hope-it-will-do-as-little.html | A Switch on Congress Some Democrats Now Hope It Will Do As Little as Possible and Return Home | By John Herbers Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-valve-in-heart-is-found-flexible-mitral-organ-long-thought-to-be.html | A VALVE IN HEART IS FOUND FLEXIBLE Mitral Organ Long Thought to Be Passive May Give Rheumatic Fever Clue HAS ITS OWN MUSCLES Scientists Hope Discovery Will Explain Its Role in Control of Blood Flow | By Harold M Schmeck Jr Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/advertising-linking-forces-with-broadway.html | Advertising Linking Forces with Broadway | By Leonard Sloane | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/airline-gives-158-city-children-a-free-ride-to-heaven-and-back-jet.html | Airline Gives 158 City Children a Free Ride to Heaven and Back Jet Flight Provided Through Mayors Summer Program | By Lawrence Van Gelder | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/art-collector-meet-the-tax-collector-dealers-will-help-tax.html | Art Collector Meet the Tax Collector Dealers Will Help Tax Collector Keep Art Collector in Line | By Milton Esterow | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/b26-flew-from-lisbon.html | B26 Flew From Lisbon | By Lloyd Garrison Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/belgians-see-less-danger.html | Belgians See Less Danger | By Clyde H Farnsworth Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/billiondollar-installment-land-sale-business-in-florida-faces.html | BillionDollar Installment Land Sale Business in Florida Faces Inquiry After Unethical Practice Charge | By Martin Waldron Special to the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/books-of-the-times-the-name-of-the-game.html | Books of The Times The Name of the Game | By Eliot FremontSmith | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/borrowed-money-purchases-banks-house-panels-survey-cites-methods-in.html | BORROWED MONEY PURCHASES BANKS House Panels Survey Cites Methods in 424 Cases | By Eileen Shanahan Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bridge-failure-to-make-free-raise-often-means-missed-game.html | Bridge Failure to Make Free Raise Often Means Missed Game | By Alan Truscott | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bronx-insurgents-open-battle-on-fino.html | Bronx Insurgents Open Battle on Fino | By Clayton Knowles | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/chess-saving-lines-dont-work-when-replies-are-sharp.html | Chess Saving Lines Dont Work When Replies Are Sharp | By Al Horowitz | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/computer-to-file-worlds-laws-is-urged-at-geneva-conference-lawyers.html | Computer to File Worlds Laws Is Urged at Geneva Conference Lawyers Asked to Authorize Project to Record Nations Legal Texts and Treaties | By Thomas J Hamilton Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/convention-at-the-crossroads.html | Convention at the Crossroads | By Frank Adams | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/cruise-calendar-growing-longer-united-states-and-italian-lines-plan.html | CRUISE CALENDAR GROWING LONGER United States and Italian Lines Plan 28Day Trips | By Werner Bamberger | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/extension-urged-for-tariff-cuts-us-chamber-bids-congress-renew.html | EXTENSION URGED FOR TARIFF CUTS US Chamber Bids Congress Renew Unused Authority of 1962 Act for 2 Years TRADE POLICY IS STATED Special Preferences Sought for Exports From Less Developed Countries | By Edwin L Dale Jr Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/faa-may-seek-extra-funds-to-widen-air-traffic-controls.html | FAA May Seek Extra Funds To Widen Air Traffic Controls | By Evert Clark Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/fog-and-zero-visibility-cancel-cup-trails-aussie-challenger-dame.html | Fog and Zero Visibility Cancel Cup Trails Aussie Challenger Dame Pattie Sails Into Newport | By John Rendel Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/heavy-flotations-head-for-market-more-than-125billion-of-corporate.html | HEAVY FLOTATIONS HEAD FOR MARKET More Than 125Billion of Corporate and Municipal Bonds to Be Offered RISE IN YIELD EXPECTED Price Cutting Is Reported in TaxExempts Because of the Large Supply | By John H Allan | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/homer-by-buchek-sets-off-rally-his-wallop-off-kelley-ties.html | HOMER BY BUCHEK SETS OFF RALLY His Wallop Off Kelley Ties GameReniff Gains 3d Victory in Relief Role | By Leonard Koppett | RE0000701709 | 1995-06-16 | B00000357334 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/hussein-renews-plea-for-summit-bars-seperate-peace-as-long-as-there.html | HUSSEIN RENEWS PLEA FOR SUMMIT Bars Seperate Peace as Long as There Is Hope of Meeting | By Eric Pace Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/india-group-0pens-nova-scotia-plant-india-helps-open-plant-in.html | India Group 0pens Nova Scotia Plant INDIA HELPS OPEN PLANT IN CANADA | By John M Lee Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/israeli-is-killed-by-mine-at-suez-2-other-soldiers-injured.html | ISRAELI IS KILLED BY MINE AT SUEZ 2 Other Soldiers Injured Officials Cool to Thant Proposal on Observers | By James Feron Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/israels-philharmonic-performs-on-mt-scopus-under-bernstein.html | Israels Philharmonic Performs On Mt Scopus Under Bernstein | By Terence Smith Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/items-for-gourmet-cupboard-quail-cheese-and-flageolets.html | Items for Gourmet Cupboard Quail Cheese and Flageolets | By Jean Hewitt | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/jesuit-explains-catholic-changes-campion-tells-episcopalians-old.html | JESUIT EXPLAINS CATHOLIC CHANGES Campion Tells Episcopalians Old Image Is Not Valid | By George Dugan | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/komers-critics-concede-gain-in-vietnam-pacification-drive-say-he-is.html | Komers Critics Concede Gain In Vietnam Pacification Drive Say He Is Off to Good Start in His First Two Months on the Job | By Rw Apple Jr Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/lefkowitz-calls-for-a-reversal-of-growing-theater-shortage.html | Lefkowitz Calls for a Reversal of Growing Theater Shortage | By Sam Zolotow | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/lindsay-proposes-sweet-persuades-mayor-proposesand-deputy-mayor.html | Lindsay Proposes Sweet Persuades Mayor ProposesAnd Deputy Mayor Persuades | By Richard Reeves | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/long-island-pair-triumphs4-and-2-francis-and-edwards-oust-lenczyk.html | LONG ISLAND PAIR TRIUMPHS4 AND 2 Francis and Edwards Oust Lenczyk and Budney in the Winged Foot SemiFinals | By Lincoln A Werden Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mayor-accused-in-welfare-tieup-union-chief-blames-him-for-violence.html | MAYOR ACCUSED IN WELFARE TIEUP Union Chief Blames Him for Violence Over Stoppage | By Emanuel Perlmutter | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mnamara-views-action-in-vietnam-flies-in-copter-near-buffer.html | MNAMARA VIEWS ACTION IN VIETNAM Flies in Copter Near Buffer ZoneExpects Pounding of Enemy to Continue | By Bernard Weinraub Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/more-pay-sought-for-health-aides-commissioner-acts-to-get-and-keep.html | MORE PAY SOUGHT FOR HEALTH AIDES Commissioner Acts to Get and Keep Key Personnel | By Peter Kihss | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mrs-coles-fels-a-shepherd-judged-best-at-wallkill-show.html | Mrs Coles Fels a Shepherd Judged Best at Wallkill Show | By Walter R Fletcher Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/new-rights-mood-old-hands-view-shuttles-worth-says-violence-will.html | NEW RIGHTS MOOD OLD HANDS VIEW Shuttles worth Says Violence Will Pass but Not Soon | By Gene Roberts Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/news-of-realty-2million-lease-mooremccormack-takes-space-in-gm.html | NEWS OF REALTY 2MILLION LEASE MooreMcCormack Takes Space in GM Building | By Glenn Fowler | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/nigerians-report-troops-surround-east-region-town-nigeria-reports.html | Nigerians Report Troops Surround East Region Town Nigeria Reports Town Is Encircled | By Alfred Friendly Jr Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/norman-walker-dancers-offer-a-new-work-at-jacobs-pillow.html | Norman Walker Dancers Offer A New Work at Jacobs Pillow | By Don McDonagh | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/pennsy-disrupted-by-2-derailments-freights-leave-tracks-in-jersey.html | PENNSY DISRUPTED BY 2 DERAILMENTS Freights Leave Tracks in Jersey and Pennsylvania | By Martin Gansberg | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/personal-finance-the-accountants-personal-finance.html | Personal Finance The Accountants Personal Finance | By Hj Maidenberg | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/petty-captures-gains-13th-circuit-victory-in-300mile-trenton-event.html | PETTY CAPTURES Gains 13th Circuit Victory in 300Mile Trenton Event | By Frank M Blunk Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/president-faces-a-balky-congress-on-aid-and-taxes-lawmakers-cool-to.html | PRESIDENT FACES A BALKY CONGRESS ON AID AND TAXES Lawmakers Cool to Appeals for New Levies to Pay for War and Limit Deficit TROOP BUILDUP IS A KEY Further Strain on Economy Is Threatened by Possible Need for Additional Men | By Max Frankel Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/soviet-displays-7-new-aircraft-2-swingwing-planes-and-vertical.html | SOVIET DISPLAYS 7 NEW AIRCRAFT 2 SwingWing Planes and Vertical TakeOff Jet Shown | By Raymond H Anderson Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/sports-of-the-times-astronomical-musings.html | Sports of The Times Astronomical Musings | By Arthur Daley | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/spring-training-opens-in-the-citys-nightclubs-nick-palmer-at-the.html | Spring Training Opens in the Citys Nightclubs Nick Palmer at the Copa and Ann Hilton at Persian Room Try Out for the Majors | By John S Wilson | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/spurs-turn-back-generals-32-before-2932-fans-at-stadium.html | Spurs Turn Back Generals 32 Before 2932 Fans at Stadium | By Gerald Eskenazi | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/state-completes-pollution-plans-program-to-clean-coastal-and-inland.html | STATE COMPLETES POLLUTION PLANS Program to Clean Coastal and Inland Waters Is Rushed to Cut Costs MORE US FUNDS DUE 298Million to Be Given by 1971 for Project Under Bill Awaiting Action | By Will Lissner | RE0000701709 | 1995-06-16 | B00000357334 |

| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/teachers-urged-to-seek-loans-in-case-of-tieup-shanker-warns-of.html | Teachers Urged to Seek Loans in Case of Tieup Shanker Warns of Possible Months Without Pay if Contract Talks Fail | By Paul Hofmann | RE0000701709 | 1995-06-16 | B00000357334 |
|---|---|---|---|---|---|---|
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/triborough-plan-bars-transit-aid-moses-proposal-would-end-surpluses.html | TRIBOROUGH PLAN BARS TRANSIT AID Moses Proposal Would End Surpluses to 1985 by Using Funds for Construction | By Joseph C Ingraham | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/un-council-backs-thants-proposal-on-watch-at-suez-authorizes-him-to.html | UN COUNCIL BACKS THANTS PROPOSAL ON WATCH AT SUEZ Authorizes Him to Proceed With Plan for Observers On CeaseFire Line RUSSIAN ASSAILS ISRAEL Fedorenko Asserts Soviet Will Support Sanctions if Aggression Doesnt End | By Raymond Daniell Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-inquiry-urged-on-auto-insurance-as-complaints-rise-us-inquiry.html | US Inquiry Urged On Auto Insurance As Complaints Rise US Inquiry Into Car Insurance Urged as Policyholders Complaints Rise | By John D Morris Special to the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-nuclear-plan-opposed-in-brazil-offer-of-aid-viewed-as-effort-to.html | US NUCLEAR PLAN OPPOSED IN BRAZIL Offer of Aid Viewed as Effort to Slow Rios Initiative | By Paul L Montgomery Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-team-downs-britsh-356295-bell-wins-800meter-event-smith-defeats.html | US TEAM DOWNS BRITSH 356295 Bell Wins 800Meter Event Smith Defeats Hines in Dash at Los Angeles | By Bill Becker Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/using-their-heads-to-get-rid-of-their-curls.html | Using Their Heads to Get Rid of Their Curls | By Angela Taylor | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/versatile-ethiopian.html | Versatile Ethiopian | Endalkachew Makonnen | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/wandelaar-wins-slow-yacht-race-lack-of-wind-forces-many-out-of.html | WANDELAAR WINS SLOW YACHT RACE Lack of Wind Forces Many Out of Stratford Event | By William N Wallace Special To the New York Times | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/western-europe-doubts-an-upturn-will-develop-quickly-middle-easts.html | Western Europe Doubts an Upturn Will Develop Quickly Middle Easts Crisis Adds Uncertainty | By Brendan Jones | RE0000701709 | 1995-06-16 | B00000357334 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/2-discount-chains-planning-merger-vornado-and-food-giant-in-deal.html | 2 DISCOUNT CHAINS PLANNING MERGER Vornado and Food Giant in Deal for 5251Million | By Clare M Reckert | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/2-lemon-recipes-for-summery-menus.html | 2 Lemon Recipes for Summery Menus | By Jean Hewitt | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/3-troupes-share-695000-grants-apa-papp-company-and-ballet-theater.html | 3 TROUPES SHARE 695000 GRANTS APA Papp Company and Ballet Theater Get Funds | By Louis Calta | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/a-pearl-of-a-restaurant-in-midtown.html | A Pearl of a Restaurant in Midtown | By Craig Claiborne | RE0000701711 | 1995-06-16 | B00000357336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/advertising-changing-the-guard-at-curtis.html | Advertising Changing the Guard at Curtis | By Leonard Sloane | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/american-eagles-rudder-is-repaired-for-cup-trials-today.html | American Eagles Rudder Is Repaired for Cup Trials Today | By John Rendel Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/antiques-and-nearantiques-with-prices-that-match.html | Antiques and NearAntiques With Prices That Match | By Rita Reif | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/assistant-director-is-appointed-by-brooklyn-academy-of-music-former.html | Assistant Director Is Appointed By Brooklyn Academy of Music Former AntiPoverty Worker Hopes to Attract New Audience to Center | By Edwin Bolwell | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bank-figures-show-state-lottery-sales-only-25-of-goal-banks-report.html | Bank Figures Show State Lottery Sales Only 25 of Goal Banks Report Lottery Sales Are Only 25 of Goal | By Sydney H Schanberg | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bath-orchestra-spotlights-1700s-menuhin-again-alternates-as.html | BATH ORCHESTRA SPOTLIGHTS 1700S Menuhin Again Alternates as Conductor and Soloist | By Raymond Ericson | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/books-of-the-times-the-artist-as-a-young-man.html | Books of The Times The Artist as a Young Man | By Thomas Lask | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bridge-careful-handling-of-trump-brings-in-difficult-contract.html | Bridge Careful Handling of Trump Brings In Difficult Contract | By Alan Truscott | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/broadcast-costs-in-politics-spurt-66-offyear-outlay-close-to-64.html | BROADCAST COSTS IN POLITICS SPURT 66 OffYear Outlay Close to 64 Presidential Year | By Eileen Shanahan Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/business-group-calls-for-states-to-streamline-inadequate.html | Business Group Calls for States to Streamline Inadequate Governments | By Robert B Semple Jr Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/calcium-is-found-on-pay-dirts-knee-condition-to-keep-colt-out-of.html | CALCIUM IS FOUND ON PAY DIRTS KNEE Condition to Keep Colt Out of 25000 Yonkers Trot | By Louis Effrat Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/chamberlain-is-on-top-of-world-but-not-because-of-his-height-luxury.html | Chamberlain Is on Top of World But Not Because of His Height Luxury Sports Car Is Latest Dividend as He Tours in Italy With Globetrotters | By Frank Litsky Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/channel-13-plans-a-sevenday-week-station-will-also-broadcast-in.html | CHANNEL 13 PLANS A SEVENDAY WEEK Station Will Also Broadcast in Color Next Season | By George Gent | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/city-acts-to-end-bellevue-construction-dispute-abandons-plan-to.html | City Acts to End Bellevue Construction Dispute Abandons Plan to Press for Design Revisions Opposed by Hospitals Architects | By Martin Tolchin | RE0000701711 | 1995-06-16 | B00000357336 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/city-again-hiring-welfare-aides-recruiting-had-eased-off-since-june.html | CITY AGAIN HIRING WELFARE AIDES Recruiting Had Eased Off Since June 19 Slowdown | By Peter Millones | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/commodities-cotton-futures-advance-as-planted-acreage-drops-by-6.html | Commodities Cotton Futures Advance as Planted Acreage Drops by 6 Per Cent WEATHER BLAMED FOR HEAVY LOSSES Large Part of Abandoned Crop Areas Shifted to Soybeans US Finds | By James J Nagle | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/doctor-analyzes-kennedy-ailment-believes-addisons-disease-never.html | DOCTOR ANALYZES KENNEDY AILMENT Believes Addisons Disease Never Disclosed Posed Risk for 54 Surgery | By Jane E Brody | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/dr-kings-group-to-restudy-role-to-decide-whether-it-will-enter.html | DR KINGS GROUP TO RESTUDY ROLE To Decide Whether It Will Enter Partisan Politics | By Donald Janson Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/egypt-tells-un-she-will-accept-observer-team-israel-also-replies-to.html | EGYPT TELLS UN SHE WILL ACCEPT OBSERVER TEAM Israel Also Replies to Thant Proposal but Her Decision Is Not Made Public | By Drew Middleton Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/encanta-660-beats-bubbles-otudor-by-halflength-on-turf-at-aqueduct.html | Encanta 660 Beats Bubbles OTudor by HalfLength on Turf at Aqueduct FATAL STEP IS 3D IN 7HORSE FIELD Woodhouse Takes Victor to Lead Early and Stays Ahead Most of Way | By Joe Nichols | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/engravers-talks-on-pact-stalled-union-reports-no-progress-in.html | ENGRAVERS TALKS ON PACT STALLED Union Reports No Progress in Newspaper Sessions | By Emanuel Perlmutter | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/exchange-study-finds-recordkeeping-is-faulty-volume-errors-cited-in.html | Exchange Study Finds RecordKeeping Is Faulty Volume Errors Cited in Report by Broderick | By Vartanig G Vartan | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/fino-reelected-assails-lindsay-leader-says-victory-gives-bronx-gop.html | FINO REELECTED ASSAILS LINDSAY Leader Says Victory Gives Bronx GOP New Stature | By Clayton Knowles | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/france-scornful-of-wider-market-warns-brussels-unit-on-bids-for.html | FRANCE SCORNFUL OF WIDER MARKET Warns Brussels Unit on Bids for Entry Mainly Britains | By Clyde H Farnsworth Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/freeman-rebuts-iowan-on-vietnam.html | Freeman Rebuts Iowan on Vietnam | By Nan Robertson Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/gains-reported-in-rubber-talks-chief-us-mediator-moves-back-into.html | GAINS REPORTED IN RUBBER TALKS Chief US Mediator Moves Back Into Negotiations | By David R Jones Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/gambling-inquiry-leads-to-jailing-li-man-refuses-to-answer-grand.html | GAMBLING INQUIRY LEADS TO JAILING LI Man Refuses to Answer Grand Jurys Questions | By Edith Evans Asbury | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/governor-mayor-javits-discuss-68-they-meet-privately-to-plan.html | GOVERNOR MAYOR JAVITS DISCUSS 68 They Meet Privately to Plan Strategy for Moderate Republican Candidate | By James F Clarity | RE0000701711 | 1995-06-16 | B00000357336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/high-interest-rates-prompt-state-delay-in-major-bond-sale-high.html | High Interest Rates Prompt State Delay In Major Bond Sale HIGH RATES DELAY STATE BOND SALE | By John H Allan | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/in-the-nation-is-wiretapping-worth-it.html | In The Nation Is Wiretapping Worth It | By Tom Wicker | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/johnson-reviving-bid-for-contacts-with-red-chinese-seeks-to-convey.html | JOHNSON REVIVING BID FOR CONTACTS WITH RED CHINESE Seeks to Convey His Views Through Rumanian Chief and Other Visitors END OF TENSION SOUGHT President Trying to Sound Peking on the Prospects of Nuclear Accord | By Max Frankel Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/judge-says-a-law-limiting-fund-fees-would-be-workable-law-on-fund.html | Judge Says a Law Limiting Fund Fees Would Be Workable LAW ON FUND FEES CALLED WORKABLE | By Eileen Shanahan Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/manhattan-democrats-curb-use-of-reform-and-regular-labels.html | Manhattan Democrats Curb Use of Reform and Regular Labels | By Peter Kihss | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/market-moves-up-in-a-busy-session-stocks-climb-in-high-gear-as.html | MARKET MOVES UP IN A BUSY SESSION Stocks Climb in High Gear as Advances Outnumber Losses by Two to One AVERAGES REFLECT GAIN Volume on Exchange Rises to 1213 Million Shares Glamour List Is Strong | By John J Abele | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/market-place-killing-an-ant-with-hbomb.html | Market Place Killing an Ant With HBomb | By Robert Metz | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mayor-screening-out-those-who-look-in-woman-in-hospital-on-east-end.html | Mayor Screening Out Those Who Look In Woman in Hospital on East End Ave Kept Eye on Him | By McCandlish Phillips | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mercenaries-with-armor-hold-airport-in-the-congo-senators-assail-us.html | Mercenaries With Armor Hold Airport in the Congo SENATORS ASSAIL US AID TO CONGO Democrats and Republicans Call Dispatch of 3 Planes Immoral Intervention | By Felix Belair Jr Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/merger-of-railway-and-essex-revised-merger-of-essex-and-road.html | Merger of Railway And Essex Revised MERGER OF ESSEX AND ROAD REVISED | By Robert E Bedingfield | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/minister-presses-mt-vernon-mayor-duffy-seeks-explanation-of-reports.html | MINISTER PRESSES MT VERNON MAYOR Duffy Seeks Explanation of Reports on Crime Ties | By Ralph Blumenthal Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/museum-chooses-head-for-division-william-rubin-curator-of-painting.html | MUSEUM CHOOSES HEAD FOR DIVISION William Rubin Curator of Painting and Sculpture | By Grace Glueck | RE0000701711 | 1995-06-16 | B00000357336 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/music-dartmouths-frank-martin-day-swiss-leads-concert-of-his-works.html | Music Dartmouths Frank Martin Day Swiss Leads Concert of His Works | By Allen Hughes Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/nigeria-calls-morale-high-rebels-say-invasion-is-repelled.html | Nigeria Calls Morale High Rebels Say Invasion Is Repelled | By Alfred Friendly Jr Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/now-that-hems-have-gone-about-as-far-as-they-can-go.html | Now That Hems Have Gone About as Far as They Can Go | By Enid Nemy | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/patterson-joins-boxing-tourney-field-of-eight-lined-up-for-title.html | PATTERSON JOINS BOXING TOURNEY Field of Eight Lined Up for Title Elimination Bouts | By Dave Anderson | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/peking-bolsters-ties-to-asian-reds-openly-sponsors-parties-in.html | PEKING BOLSTERS TIES TO ASIAN REDS Openly Sponsors Parties in Indonesia and Burma | By Tillman Durdin Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/policing-at-kennedy-airport-studied.html | Policing at Kennedy Airport Studied | By John Sibley | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/president-of-howard-u-announces-retirement.html | President of Howard U Announces Retirement | By Ben A Franklin Special to the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/profits-of-rca-register-decline-2d-period-at-33c-a-share-strike-at.html | PROFITS OF RCA REGISTER DECLINE 2d Period at 33c a Share Strike at 9 Plants Cited | By Gene Smith | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/radical-change-in-schools-urged-howe-seeks-to-bar-keeping.html | RADICAL CHANGE IN SCHOOLS URGED Howe Seeks to Bar Keeping Minorities in Urban Ghetto | By Lawrence E Davies Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/reagan-counters-us-on-redwoods-he-insists-land-for-park-be-given.html | REAGAN COUNTERS US ON REDWOODS He Insists Land for Park Be Given Outright to State | By William M Blair Special to the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/realistic-proposals-urged-in-teacher-pay-fight.html | Realistic Proposals Urged in Teacher Pay Fight | By Leonard Buder | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/reuther-indicates-demand-for-6-raise-as-uaw-opens-gm-talks-reuther.html | Reuther Indicates Demand for 6 Raise as UAW Opens GM Talks REUTHER DEMAND EXPECTED TO BE 6 | By Jerry M Flint Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/selected-issues-calmer-stock-prices-soar-on-american-list.html | Selected Issues Calmer STOCK PRICES SOAR ON AMERICAN LIST | By Terry Robards | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/shiny-wagons-bring-civil-servants-second-breakfast-coffee-break.html | Shiny Wagons Bring Civil Servants Second Breakfast Coffee Break Rolls Into City Building | By David Bird | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/si-finance-company-accused-of-partnership-in-sales-fraud.html | SI Finance Company Accused Of Partnership in Sales Fraud | By Edward Ranzal | RE0000701711 | 1995-06-16 | B00000357336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/six-nations-study-ocean-air-routes-seek-data-on-pilots-skill-in.html | SIX NATIONS STUDY OCEAN AIR ROUTES Seek Data on Pilots Skill in Following Corridors | By Tania Long | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/soviet-censures-a-youth-paper-that-criticized-arts-controls.html | Soviet Censures a Youth Paper That Criticized Arts Controls | By Raymond H Anderson Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/state-convention-rejects-proposal-to-merge-courts-surrogate-plan.html | STATE CONVENTION REJECTS PROPOSAL TO MERGE COURTS Surrogate Plan Backed by Kennedy Beaten as Voting on Major Issues Begins ONE PROPOSITION WINS Change Would Give Greater Flexibility in Reorganizing the Executive Branch | By Richard L Madden Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/stock-prices-surge-new-curbs-on-amex-fail-to-cool-speculative-fever.html | Stock Prices Surge New Curbs on Amex Fail to Cool Speculative Fever of the Market | By William D Smith | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/swimmers-wary-of-si-water-vacationer-wont-let-his-family-bathe.html | Swimmers Wary of SI Water Vacationer Wont Let His Family Bathe Others Unbothered | By Martin Arnold | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/tiny-vatican-city-throbs-with-building-boom-renovation-inside-the.html | Tiny Vatican City Throbs With Building Boom Renovation Inside the Palace and 11000Seat Hall Are Among New Projects | By Edward B Fiske Special to the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/uschina-parley-on-atom-is-urged-group-here-asks-controls-on-nuclear.html | USCHINA PARLEY ON ATOM IS URGED Group Here Asks Controls on Nuclear Weapons | By Richard Jh Johnston | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/violence-mounts-in-disputed-tyrol-deaths-laid-to-band-seeking.html | VIOLENCE MOUNTS IN DISPUTED TYROL Deaths Laid to Band Seeking Annexation by Austria | By David Binder Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/warren-calls-on-jurists-at-geneva-parley-to-promote-a-lawfull-world.html | Warren Calls on Jurists at Geneva Parley to Promote a LawFull World | By Thomas J Hamilton Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/westchester-says-no-to-court-plan-unified-system-is-rejected-by.html | WESTCHESTER SAYS NO TO COURT PLAN Unified System Is Rejected by Board of Supervisors | By Merrill Folsom Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/wilkins-assails-riot-bill-backers-says-they-spur-violence-hails.html | WILKINS ASSAILS RIOT BILL BACKERS Says They Spur Violence Hails Rights Movement | By Ms Handler Special To the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/williams-to-have-play-next-season-merrick-probable-producer-of.html | WILLIAMS TO HAVE PLAY NEXT SEASON Merrick Probable Producer of Kingdom of Earth | By Sam Zolotow | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/wood-field-and-stream-broadbill-tournament-anglers-find-slim.html | Wood Field and Stream Broadbill Tournament Anglers Find Slim Pickings Over the Weekend | By Michael Strauss Special to the New York Times | RE0000701711 | 1995-06-16 | B00000357336 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/3-more-court-plans-rejected-in-albany-3-court-mergers-are-voted.html | 3 More Court Plans Rejected in Albany 3 COURT MERGERS ARE VOTED DOWN | By Richard L Madden Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/added-radio-links-asked-for-police-planning-panel-proposes-buying.html | ADDED RADIO LINKS ASKED FOR POLICE Planning Panel Proposes Buying WalkieTalkies | By John P Callahan | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/advertising-platformate-fuels-german-tiff.html | Advertising Platformate Fuels German Tiff | By Leonard Sloane | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/amateur-drivers-take-spotlight-at-bridgehampton-on-weekend.html | Amateur Drivers Take Spotlight At Bridgehampton on Weekend | By Frank M Blunk | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/big-board-and-fees-a-look-at-the-commission-business-and-how-wall.html | Big Board and Fees A Look at the Commission Business and How Wall St Profits Are Doing | By Mj Rossant | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bill-on-truth-in-lending-is-voted-by-senate-920-loan-truth-bill.html | Bill on Truth in Lending Is Voted by Senate 920 LOAN TRUTH BILL VOTED BY SENATE | By Marjorie Hunter Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bill-to-curb-riots-approved-by-house-committee.html | Bill to Curb Riots Approved by House Committee | By John Herbers Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/books-of-the-times-storm-warnings.html | Books of The Times Storm Warnings | By Eliot FremontSmith | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bridge-frank-stark-was-leading-figure-in-competition-here.html | Bridge Frank Stark Was Leading Figure in Competition Here | By Alan Truscott | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bronx-voters-trickle-to-the-polls-to-break-a-charter-election-tie.html | Bronx Voters Trickle to the Polls To Break a Charter Election Tie | By McCandlish Phillips | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/brooke-opposes-a-bar-to-whites-in-rights-drive-tells-naacp-that.html | Brooke Opposes a Bar to Whites in Rights Drive Tells NAACP That Negro Militancy Is Promoted by Failure of Government | By Ms Handler Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/byrd-organization-suffers-a-sharp-defeat-in-virginia-democratic.html | Byrd Organization Suffers a Sharp Defeat in Virginia Democratic Primary | By Ben A Franklin Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/city-cab-owners-protest-changes-order-for-glass-partitions-and.html | CITY CAB OWNERS PROTEST CHANGES Order for Glass Partitions and Timers Is Opposed | By John Sibley | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/city-to-step-up-enforcement-of-ban-on-digging-shellfish.html | City to Step Up Enforcement Of Ban on Digging Shellfish | By Martin Arnold | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/computers-use-in-law-is-described-in-geneva.html | Computers Use in Law Is Described in Geneva | By Thomas J Hamilton Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/confield-to-quit-as-harpers-chief-son-to-get-his-board-seat-harwood.html | CONFIELD TO QUIT AS HARPERS CHIEF Son to Get His Board Seat Harwood New Chairman in Major Job Shuffle SHIFT SET NEXT MONTH After Stepping Down as the Publisher Will Stay on as a Senior Editor | By Henry Raymont | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/council-approves-city-superagency-new-housing-administration-first.html | COUNCIL APPROVES CITY SUPERAGENCY New Housing Administration First of 10 Large Units to Gain Acceptance | By Charles G Bennett | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dance-ailey-troupe-in-amsterdam-modern-group-is-part-of-holland.html | Dance Ailey Troupe in Amsterdam Modern Group Is Part of Holland Festival | By Clive Barnes Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dick-tracy-aims-for-stage-debut-new-producing-team-plans-musical.html | DICK TRACY AIMS FOR STAGE DEBUT New Producing Team Plans Musical for Next Spring | By Sam Zolotow | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dr-king-expands-negro-job-drive-will-put-economic-pressure-on.html | DR KING EXPANDS NEGRO JOB DRIVE Will Put Economic Pressure on Business in 42 Cities | By Donald Janson Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/du-pont-stirring-blouse-sales-du-pont-stirring-sales-of-blouses.html | Du Pont Stirring Blouse Sales DU PONT STIRRING SALES OF BLOUSES | By Isadore Barmash | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/end-may-be-near-for-insect-pests.html | End May Be Near for Insect Pests | By Jane E Brody | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/exreporter-held-in-philadelphia-blackmail-case.html | ExReporter Held in Philadelphia Blackmail Case | By Sidney E Zion Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/extortion-is-laid-to-two-policemen-charges-made-by-a-policy.html | EXTORTION IS LAID TO TWO POLICEMEN Charges Made by a Policy Operator Bring Arrests | By Edith Evans Asbury | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/fonteyn-and-nureyev-arrested-fleeing-hippie-raid-fonteyn-and.html | Fonteyn and Nureyev Arrested Fleeing Hippie Raid Fonteyn and Nureyev Arrested On Roofs Fleeing Hippie Raid | By United Press International | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ford-is-pessimistic-as-reuther-presents-demands.html | Ford Is Pessimistic as Reuther Presents Demands | By Jerry M Flint Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/foreign-affairs-when-cats-eat-mustard.html | Foreign Affairs When Cats Eat Mustard | By Cl Sulzberger | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/frazier-ready-for-big-fight-chuvalos-opponent-in-garden-bout-is.html | Frazier Ready for Big Fight Chuvalos Opponent in Garden Bout Is Feeling Fine | By Dave Anderson Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/future-of-court-still-uncertain-new-charter-could-alter-status-of.html | FUTURE OF COURT STILL UNCERTAIN New Charter Could Alter Status of Surrogates | By Maurice Carroll | RE0000701710 | 1995-06-16 | B00000357335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/glens-falls-and-war-recruiters-find-waiting-lists-of-volunteers.html | Glens Falls and War Recruiters Find Waiting Lists of Volunteers Despite Casualty Record | By Ralph Blumenthal Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hawkdove-split-confronts-soviet-diplomats-expect-struggle-on-policy.html | HAWKDOVE SPLIT CONFRONTS SOVIET Diplomats Expect Struggle on Policy to Continue | By Harrison E Salisbury Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hearings-on-role-of-maritime-agency-open-today.html | Hearings on Role of Maritime Agency Open Today | By Tania Long | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/heavy-fog-prevents-cup-trials-third-straight-day-of-inaction.html | Heavy Fog Prevents Cup Trials Third Straight Day of Inaction | By John Rendel Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hussein-said-to-be-ready-for-wide-deal-with-israel-but-it-would-be.html | Hussein Said to Be Ready For Wide Deal With Israel But It Would Be Elaborate Truce Accord Not a Peace Treaty Diplomats Say Direct Talks Viewed as Unlikely | By Dana Adams Schmidt Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/israel-tells-un-she-wont-annul-jerusalem-move-but-government-agrees.html | ISRAEL TELLS UN SHE WONT ANNUL JERUSALEM MOVE But Government Agrees to Stationing of Observers on Suez CeaseFire Line REPLY ON CITY IS SCORED Delegates See an Affront in Eban Note Listing Gains in Assimilated Area | By Drew Middleton Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/israels-internal-war-old-guard-and-new-now-fighting-bitter-battle.html | Israels Internal War Old Guard and New Now Fighting Bitter Battle for Control of Mapai | By Terence Smith Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/jobless-rate-4-an-18month-high-but-june-figures-also-show-that.html | JOBLESS RATE 4 AN 18MONTH HIGH But June Figures Also Show That Nonfarm Workers in Nation Rose 790000 | By Eileen Shanahan Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/johnson-may-ask-3part-trade-law-plan-would-extend-unused.html | JOHNSON MAY ASK 3PART TRADE LAW Plan Would Extend Unused TariffCutting Authority | By Edwin L Dale Jr Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/jordan-appeals-for-a-halt-in-layoffs.html | Jordan Appeals for a Halt in Layoffs | By Eric Pace Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/london-bride-to-be-put-up-for-sale.html | London Bride to Be Put Up for Sale | By W Granger Blair Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lottery-tickets-move-at-yonkers-sale-exceeds-expectations-at.html | LOTTERY TICKETS MOVE AT YONKERS Sale Exceeds Expectations at Harness Track | By Louis Effrat Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lower-east-side-concert-series-opens-with-helen-hall-tribute.html | Lower East Side Concert Series Opens With Helen Hall Tribute | By Raymond Ericson | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lucite-gem-of-a-material-for-jewelry.html | Lucite Gem of a Material for Jewelry | By Angela Taylor | RE0000701710 | 1995-06-16 | B00000357335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mansfield-fears-a-new-world-war-incubates-in-asia-mansfield-fears.html | Mansfield Fears A New World War Incubates in Asia Mansfield Fears New World War in Asia Conflict | By Ew Kenworthy Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/market-place-reassessing-of-ma-bell.html | Market Place Reassessing of Ma Bell | By Robert Metz | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mayor-is-advised-cities-wont-get-new-tax-power-travia-and-brydges.html | MAYOR IS ADVISED CITIES WONT GET NEW TAX POWER Travia and Brydges Report No Chance of Conventions Passing Fiscal Home Rule VOTER REACTION FEARED Lindsay Is Not Surprised Gives Metropolitan Groups Program to Delegates | By Richard Reeves Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/me-too-demands-maritime-labor-and-management-fear-effects-of-rising.html | Me Too Demands Maritime Labor and Management Fear Effects of Rising Pay on the Industry | By George Horne | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/meany-at-senate-hearing-scores-abuse-of-texas-farm-workers.html | Meany at Senate Hearing Scores Abuse of Texas Farm Workers | By David R Jones Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/met-would-like-encore-in-parks-225000-in-audiences-for-9-operas-of.html | MET WOULD LIKE ENCORE IN PARKS 225000 in Audiences for 9 Operas of Series | By Theodore Strongin | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mets-send-hiller-to-phils-for-linz-trade-brings-former-yank-back-to.html | METS SEND HILLER TO PHILS FOR LINZ Trade Brings Former Yank Back to New York | By Deane McGowen | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mnamara-hints-hell-hold-down-troop-increase-indicates-at-end-of.html | MNAMARA HINTS HELL HOLD DOWN TROOP INCREASE Indicates at End of Saigon Visit He Favors Sending Fewer Men Than Asked | By Rw Apple Jr Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/national-league-wins-longest-allstar-game-21-on-perezs-homer-in.html | National League Wins Longest AllStar Game 21 on Perezs Homer in 15th AMERICAN LEAGUE LOSES 5TH IN ROW Allen and Brooks Robinson Also Clout Homers30 StrikeOuts Set Record | By Joseph Durso Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/net-show-given-150000-by-sears-foundation-matches-gifts-for.html | NET SHOW GIVEN 150000 BY SEARS Foundation Matches Gifts for Childrens Program | By George Gent | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/new-bond-issues-confirm-rate-dip-but-corporate-marketings-indicate.html | NEW BOND ISSUES CONFIRM RATE DIP But Corporate Marketings Indicate Slight Downward Trend May Not Go Far | By John H Allan | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/news-of-realty-sales-drop-here-manhattan-volume-falls-to-5year-low.html | NEWS OF REALTY SALES DROP HERE Manhattan Volume Falls to 5Year Low for Quarter | By Franklin Whitehouse | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nicklaus-is-choice-at-hoylake-as-british-open-starts-today.html | Nicklaus Is Choice at Hoylake As British Open Starts Today | By Fred Tupper Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nigeria-reports-advance-goes-on-but-no-new-victories-over-rebels.html | NIGERIA REPORTS ADVANCE GOES ON But No New Victories Over Rebels Are Claimed | By Alfred Friendly Jr Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/oddlotters-are-buying-again-market-analysts-ponder-move-oddlot.html | OddLotters Are Buying Again Market Analysts Ponder Move ODDLOT BUYING AN EXAMINATION | By Vartanig G Vartan | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/paper-mills-will-increase-production-facilities-but-an-industry.html | Paper Mills Will Increase Production Facilities But an Industry Institute Warns of Lagging Sales and Excessive Output | By William M Freeman | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/pay-issue-skirted-at-school-talks-but-teachers-accept-some.html | PAY ISSUE SKIRTED AT SCHOOL TALKS But Teachers Accept Some Personnel Proposals | By Leonard Buder | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/prices-advance-up-to-50-points-government-weather-data-add-impetus.html | PRICES ADVANCE UP TO 50 POINTS Government Weather Data Add Impetus to the Rise Grains Show Declines | By William D Smith | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/rocket-plane-may-let-astronauts-land-at-airfields-new-rocket-plane.html | Rocket Plane May Let Astronauts Land at Airfields New Rocket Plane May Permit Astronauts to Land at Airfields | By Evert Clark Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/roy-pace-leads-westchester-open-by-stroke-with-4underpar-67-farrell.html | Roy Pace Leads Westchester Open by Stroke With 4UnderPar 67 FARRELL GETS 68 DESPITE 6 ON 12TH Registers 32 on Back Nine After Losing BallDella Torre Shoots a 69 | By Lincoln A Werden Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/saul-warns-amex-on-speculation-wave-exchange-chief-terms-it-serious.html | Saul Warns Amex on Speculation Wave Exchange Chief Terms It Serious in Statement Sent to Members | By Terry Robards | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/senators-attack-bill-to-aid-indians-proposals-on-economic-help.html | SENATORS ATTACK BILL TO AID INDIANS Proposals on Economic Help Questioned at Hearing | By William M Blair Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/shelepin-named-to-a-lesser-post-shift-to-soviet-labor-job-viewed-as.html | SHELEPIN NAMED TO A LESSER POST Shift to Soviet Labor Job Viewed as a Demotion | By Raymond H Anderson Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/sherman-of-giants-moves-morrison-to-runningback-slot-to-aid.html | Sherman of Giants Moves Morrison to RunningBack Slot to Aid Tarkenton LOCKHART CARR SHIFT POSITIONS Sherman Makes Change to Give New Quarterback Greater Protection | By William N Wallace Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/shifting-of-judges-is-proposed-to-ease-congestion.html | Shifting of Judges Is Proposed to Ease Congestion | By Peter Kihss | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/soviet-cancels-visit-by-troupes-to-us-soviet-cancels-a-10week-tour.html | Soviet Cancels Visit By Troupes to US Soviet Cancels a 10Week Tour Of the US by 200 Performers | By Edwin Bolwell | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/soviet-postpones-filminc-by-nbc-show-is-delayed-in-reprisal-for.html | SOVIET POSTPONES FILMINC BY NBC Show Is Delayed in Reprisal for Khrushchev Program | By Robert E Dallos | RE0000701710 | 1995-06-16 | B00000357335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times Return of the Native | By Arthur Daley | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/stennis-and-eastland-reject-libel-on-mississippi-attack-testimony.html | Stennis and Eastland Reject Libel on Mississippi Attack Testimony at Hearing That States Whites Try to Drive Out Negroes | By Nan Robertson Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/stocks-continue-to-push-for-ward-price-gains-exceed-losses-by.html | STOCKS CONTINUE TO PUSH FOR WARD Price Gains Exceed Losses by Narrow Margin After Profit Taking Sets In TELEPHONE SHOWS RISE Averages Close on Upside as Turnover Expands 151 New Highs Made | By John J Abele | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/strollers-in-manhattan-become-accustomed-to-public-speaking-street.html | Strollers in Manhattan Become Accustomed to Public Speaking STREET ORATORS TAKE THEIR STAND | By Murray Schumach | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/study-says-soviet-cuts-missile-gap-at-present-rate-russians-will.html | STUDY SAYS SOVIET CUTS MISSILE GAP At Present Rate Russians Will Have Big Lead by 7l House Panel Told | By Neil Sheehan Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/tv-a-study-of-khrushcyev-living-in-retirement-nbc-presents-vivid.html | TV A Study of Khrushcyev Living in Retirement NBC Presents Vivid Portrait in Films | By Jack Gould | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-aid-to-congo-is-upheld-by-rusk-says-planes-were-sent-to-allay.html | US AID TO CONGO IS UPHELD BY RUSK Says Planes Were Sent to Allay Antiwhite Feelings | By Hedrick Smith Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-challenges-a-railrate-rise-roads-rebuffed-on-need-of-higher.html | US CHALLENGES A RAILRATE RISE Roads Rebuffed on Need of Higher Freight Charges as ICC Hearings Open FULL INQUIRY IS SOUGHT Agriculture Units Lawyer Finds Farmers in Plight Lines Cite Expenses | By Robert E Bedingfield Special To the New Yort Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/washington-the-echoes-of-isolation.html | Washington The Echoes of Isolation | By James Reston | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/welfare-center-opens-in-jamaica-six-picket-new-facility-but.html | WELFARE CENTER OPENS IN JAMAICA Six Picket New Facility but Everything Is on Schedule | By Emanuel Perlmutter | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/west-german-army-faces-broad-reorganization-budget-cuts-indicate.html | West German Army Faces Broad Reorganization Budget Cuts Indicate That Force Will Be Small and Have More Independence | By David Binder Special To the New York Times | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/you-dont-have-to-be-an-arab-to-love-crusty-syrian-hibbis.html | You Dont Have to Be an Arab to Love Crusty Syrian Hibbis | By Nan Ickeringill | RE0000701710 | 1995-06-16 | B00000357335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yucatan-favorite-at-aqueduct-finds-two-days-rest-not-enough-golden.html | Yucatan Favorite at Aqueduct Finds Two Days Rest Not Enough GOLDEN BUTTONS DEFEATS CHOICE Star Performer in Stable Owned by Novice Tries Hard Finishes Second | By Steve Cady | RE0000701710 | 1995-06-16 | B00000357335 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/2-exconvicts-onstage-tell-of-living-hell-former-junkie-and-burglar.html | 2 ExConvicts Onstage Tell of Living Hell Former Junkie and Burglar on Actors Playhouse Panel | By Sylvan Fox | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/a-boutique-that-hope-built.html | A Boutique That Hope Built | By Charles Monaghan | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/a-national-historic-landmark-is-due-for-a-facelift-old-brooklyn.html | A National Historic Landmark Is Due for a Facelift Old Brooklyn Heights Is Taking a Forward Step | By McCandlish Phillips | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/advertising-merchandising-kickoff-nears.html | Advertising Merchandising Kickoff Nears | By Leonard Sloane | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/amex-in-late-rally-session-indecisive-as-volume-drops.html | Amex in Late Rally Session Indecisive As Volume Drops | By William D Smith | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/back-pay-penalty-is-argued-at-inquiry.html | Back Pay Penalty Is Argued at Inquiry | By David R Jones Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/bishop-criticized-by-strikers-quitting-as-catholic-u-rector-says-he.html | Bishop Criticized by Strikers Quitting as Catholic U Rector Says He Decided Years Ago He Would Not Go On in Job After Term Ends Nov 9 | By John D Morris Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/black-power-parley-to-seek-negro-unity-talks-next-week-seek-negro.html | Black Power Parley To Seek Negro Unity TALKS NEXT WEEK SEEK NEGRO UNITY | By Earl Caldwell | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/books-of-the-times-man-was-the-arks-most-dangerous-passenger.html | Books of The Times Man Was the Arks Most Dangerous Passenger | By Charles Poore | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/bridge-woman-student-is-a-winner-at-integrated-event-in-queens.html | Bridge Woman Student Is a Winner At Integrated Event in Queens | By Alan Truscott | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/business-showed-slim-rise-in-may-in-its-inventories-increase-shown.html | Business Showed Slim Rise in May In Its Inventories INCREASE SHOWN FOR INVENTORIES | By Eileen Shanahan Special to the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/champion-dachshunds-don-3-coats-rose-farm-kennels-is-specializing.html | Champion Dachshunds Don 3 Coats Rose Farm Kennels Is Specializing in All Varieties | By Walter R Fletcher | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chess-improperly-prepared-attack-turns-into-a-boomerang.html | Chess Improperly Prepared Attack Turns Into a Boomerang | By Al Horowitz | RE0000701715 | 1995-06-16 | B00000358912 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chicago-edison-facility-paper-plant-set-by-us-plywood.html | Chicago Edison Facility PAPER PLANT SET BY US PLYWOOD | By Gene Smith | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chuvalo-says-he-looks-ahead-to-offensive-style-of-frazier.html | Chuvalo Says He Looks Ahead To Offensive Style of Frazier | By Dave Anderson Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/cleric-to-testify-in-westchester-duffy-gets-chance-to-offer-crime.html | CLERIC TO TESTIFY IN WESTCHESTER Duffy Gets Chance to Offer Crime Evidence to Jury | By Merrill Folsom Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/clinic-fire-traps-2-for-45-minutes-psychologist-and-patient-use.html | CLINIC FIRE TRAPS 2 FOR 45 MINUTES Psychologist and Patient Use Shirt to Breathe 14 Firemen Injured | By Maurice Carroll | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/columbia-is-given-ownership-rights-by-the-inventor-columbia-given.html | Columbia Is Given Ownership Rights by the Inventor COLUMBIA GIVEN RIGHTS TO FILTER | By David Bird | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/commodities-us-report-of-record-crop-sends-wheat-and-corn-futures.html | Commodities US Report of Record Crop Sends Wheat and Corn Futures Down | By James J Nagle | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/competition-new-page-in-catalogue-trade-cbs-move-viewed-as-hint-of.html | Competition New Page in Catalogue Trade CBS Move Viewed as Hint of Drive by More Concerns | By Isadore Barmash | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/convention-split-over-voting-age-action-on-suffrage-action-is-put.html | CONVENTION SPLIT OVER VOTING AGE Action on Suffrage Action Is Put Off Till Monday | By Richard L Madden Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/convict-is-silent-in-garrison-case-refuses-to-confirm-or-deny-story.html | CONVICT IS SILENT IN GARRISON CASE Refuses to Confirm or Deny Story He Told on TV | By Martin Waldron Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/crime-in-westchester-the-roots-of-organized-racketeering-run-deep.html | Crime in Westchester The Roots of Organized Racketeering Run Deep in Suburban Life and Stress | By Charles Grutzner | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/dance-dutch-ballets-bad-and-better-major-company-gives-uninspired.html | Dance Dutch Ballets Bad and Better Major Company Gives Uninspired Works | By Clive Barnes Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/de-gaulles-welcome-in-bonn-cooled-by-criticism-talks-with-kiesinger.html | De Gaulles Welcome in Bonn Cooled by Criticism Talks With Kiesinger Open as German Press Scores French Foreign Policy | By David Binder Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/democrats-reject-convention-quotas.html | Democrats Reject Convention Quotas | By Warren Weaver Jr Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/farm-bureau-foe-rebuked-in-house-resnick-in-return-charges-a.html | FARM BUREAU FOE REBUKED IN HOUSE Resnick in Return Charges a Conflict of Interest | By William M Blair Special to the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |

| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/france-to-decree-share-in-profits-for-her-workers-law-also-giving.html | FRANCE TO DECREE SHARE IN PROFITS FOR HER WORKERS Law Also Giving Ownership Role Was Long Opposed by Labor and Employers DE GAULLE LAUDS STEP Social Security Reform Will Enlarge Contributions and Cut Medical Benefits | By John L Hess Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
|---|---|---|---|---|---|---|
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/gardner-presses-for-stronger-wording-on-health-perils-gardner.html | Gardner Presses for Stronger Wording on Health Perils Gardner Presses for Warnings In All Advertising of Cigarettes | By Harold M Schmeck Jr Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/gay-matelda-2d-in-27750-race-queen-of-the-stage-timed-in-103-35-for.html | GAY MATELDA 2D IN 27750 RACE Queen of the Stage Timed in 103 35 for 5 Furlongs Aqueduct Mark for Filly | By Joe Nichols | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/generals-discuss-un-mideast-role-israel-reports-the-sinking-of-2.html | Generals Discuss UN Mideast Role Israel Reports the Sinking Of 2 Egyptian PT Boats | By Terence Smith Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/hogan-calls-ruling-curbing-confession-a-shield-for-crime-confession.html | Hogan Calls Ruling Curbing Confession A Shield for Crime CONFESSION CURBS DECRIED BY HOGAN | By Peter Kihss | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/in-the-nation-the-deadliest-pollution.html | In The Nation The Deadliest Pollution | By Tom Wicker | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/intrepid-defeats-eagle-at-newport-constellation-easily-beats.html | INTREPID DEFEATS EAGLE AT NEWPORT Constellation Easily Beats Columbia in Other Trial | By John Rendel Special to the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/it-requires-shipshape-planning-to-prepare-a-dinner-in-a-galley.html | It Requires Shipshape Planning to Prepare a Dinner in a Galley | By Jean Hewitt Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/javits-and-freeman-trade-shouts-at-hunger-inquiry-2-senators-trade.html | Javits and Freeman Trade Shouts at Hunger Inquiry 2 SENATORS TRADE SHOUTS AT INQUIRY | By Nan Robertson Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/jersey-hearing-on-bribe-balked-albanese-assails-panels-demand-for-a.html | JERSEY HEARING ON BRIBE BALKED Albanese Assails Panels Demand for a Waiver | By Walter H Waggoner Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/lindsay-makes-a-surprise-tour-of-harlem-walking-and-riding.html | Lindsay Makes a Surprise Tour Of Harlem Walking and Riding | By Thomas A Johnson | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/market-place-fund-managers-and-the-market.html | Market Place Fund Managers And the Market | By Vartanig G Vartan | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mets-top-yanks-40-with-5hitter-crowd-of-31852-sees-the-mayors.html | Mets Top Yanks 40 With 5Hitter Crowd of 31852 Sees the Mayors Trophy Game at Stadium | By Leonard Koppett | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mintz-conviction-vacated-by-court-late-assemblymans-name-is-cleared.html | MINTZ CONVICTION VACATED BY COURT Late Assemblymans Name Is Cleared in Bribe Case | By Sidney E Zion | RE0000701715 | 1995-06-16 | B00000358912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mnamara-sees-no-reserve-call-for-vietnam-war-back-from-trip-he.html | MNAMARA SEES NO RESERVE CALL FOR VIETNAM WAR Back From Trip He Refuses to Set Troop Maximum Meets With President | By Max Frankel Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mrs-dayan-crafts-envoy-and-wedding-planner.html | Mrs Dayan Crafts Envoy And Wedding Planner | By Marylin Bender | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/nassau-ombudsman-reports-no-evidence-of-poverty-payoffs.html | Nassau Ombudsman Reports No Evidence Of Poverty Payoffs | By Agis Salpukas Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-draft-in-un-bids-israel-void-jerusalem-move-pakistan-asks.html | NEW DRAFT IN UN BIDS ISRAEL VOID JERUSALEM MOVE Pakistan Asks Assembly to Get Council to Take Steps to Insure Compliance ATMOSPHERE IS BITTER Soviet Delegate Denounces Hypocrisy of Eban Reply on Earlier Resolution | By Drew Middleton Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-latin-guerrilla-drives-feared-as-result-of-coming-havana.html | New Latin Guerrilla Drives Feared as Result of Coming Havana Meeting | By Barnard L Collier Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/news-of-realty-not-a-merry-may-home-construction-in-state-faltered.html | NEWS OF REALTY NOT A MERRY MAY Home Construction in State Faltered During Month | By Joseph P Fried | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/nigeria-fighting-still-is-confused-neither-side-claims-major.html | NIGERIA FIGHTING STILL IS CONFUSED Neither Side Claims Major Victories in Week of Battles | By Alfred Friendly Jr Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/now-its-imitation-diamonds-for-mans-best-friend-its-imitation.html | Now Its Imitation Diamonds for Mans Best Friend Its Imitation Diamonds for Mans Best Friend | By William M Freeman | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/oecd-economists-dismiss-fears-of-a-world-recession.html | OECD Economists Dismiss Fears of a World Recession | By Clyde H Farnsworth Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/officials-in-us-irked-by-report-of-low-ratio-of-combat-troops.html | Officials in US Irked by Report Of Low Ratio of Combat Troops | By Neil Sheehan Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/patman-assails-lottery-racket-says-it-cuts-taxes-of-the-rockefeller.html | PATMAN ASSAILS LOTTERY RACKET Says It Cuts Taxes of the Rockefeller Foundation | By Marjorie Hunter Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/personal-finance-the-costs-of-credit-personal-finance-the-truth.html | Personal Finance The Costs of Credit Personal Finance The Truth About Credit Costs | By Hj Maidenberg | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/perversion-study-in-schools-urged-panel-of-experts-also-leans.html | PERVERSION STUDY IN SCHOOLS URGED Panel of Experts Also Leans Toward Giving Children Birth Control Facts | By Donald Janson Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/plattss-68-leads-british-open-by-shot-brewer-posts-70-nicklaus-has.html | Plattss 68 Leads British Open by Shot Brewer Posts 70 Nicklaus Has 71 FOUR BRITONS TIED FOR SECOND PLACE Sanders Shoots a 71 Over Royal Liverpool Links Beman Player at 72 | By Fred Tupper Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/prices-for-bonds-continue-to-rise-taxexempt-issues-go-more.html | PRICES FOR BONDS CONTINUE TO RISE TaxExempt Issues Go More QuicklyGovernments Up | By John H Allan | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/ray-stark-plans-1968-musical-with-book-by-terence-rattigan.html | Ray Stark Plans 1968 Musical With Book by Terence Rattigan | By Sam Zolotow | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/rebels-dispute-government-the-following-dispatch-was-filed-from.html | Rebels Dispute Government The following dispatch was filed from outside Nigeria | By Lloyd Garrison Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/rosewall-victor-in-3set-battle-extended-by-anderson-in-pro.html | ROSEWALL VICTOR IN 3SET BATTLE Extended by Anderson in Pro TennisStolle Wins | By Allison Danzig Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/roy-pace-triumphs-by-a-stroke-with-213-in-westchester-open.html | Roy Pace Triumphs by a Stroke With 213 in Westchester Open | By Lincoln A Werden Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/safety-of-roads-in-vietnam-held-debatable-issue-different.html | Safety of Roads in Vietnam Held Debatable Issue Different Interpretations Are Placed on the Statisics Supplied by Military | By Rw Apple Jr Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/senate-approves-weston-atom-site-amendment-to-delay-project-loses.html | SENATE APPROVES WESTON ATOM SITE Amendment to Delay Project Loses After Debate Over Housing Bias in Area | By Robert B Semple Jr Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/senate-panel-opens-its-hearings-on-newspapers-antitrust-exemption.html | Senate Panel Opens Its Hearings on Newspapers Antitrust Exemption Measure Opposed and Defended | By John Herbers Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/sovietbloc-leaders-agree-on-arab-aid-program-affirm-antiisrael.html | SovietBloc Leaders Agree on Arab Aid Program Affirm AntiIsrael Policy in 2Day Budapest Meeting on the Mideast Crisis | By Richard Eder Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/spanish-program-at-jacobs-pillow-maria-albas-group-shows-wide-range.html | SPANISH PROGRAM AT JACOBS PILLOW Maria Albas Group Shows Wide Range of Styles | By Don McDonagh | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/speculation-hits-unlisted-stocks-volume-at-high-6162-level.html | SPECULATION HITS UNLISTED STOCKS Volume at High 6l62 Level Industrial Average Up | By Terry Robards | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/sports-of-the-times-stardust-gleanings.html | Sports of The Times Stardust Gleanings | By Arthur Daley | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archiv es/state-raises-pay-of-psychiatrists-salaries-will-be-increased-to.html | STATE RAISES PAY OF PSYCHIATRISTS Salaries Will Be Increased to Overcome Shortages | By Martin Tolchin | RE0000701715 | 1995-06-16 | B00000358912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/stocks-end-mixed-on-late-recovery-chief-indicators-close-with-minor.html | STOCKS END MIXED ON LATE RECOVERY Chief Indicators Close With Minor Losses628 Issues Decline 601 Gain VOLUME SHOWS A DROP Tobaccos Rise Sharply on Reports of Reduction in Smoking Danger | By John J Abele | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/tax-chief-admits-8year-buggings-says-improper-acts-ceased-after.html | TAX CHIEF ADMITS 8YEAR BUGGINGS Says Improper Acts Ceased After Johnsons Order | By Ew Kenworthy Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/thieu-is-cautious-on-a-full-callup-says-it-would-be-harmful-to.html | THIEU IS CAUTIOUS ON A FULL CALLUP Says It Would Be Harmful to Vietnamese Economy | By Tom Buckley Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/trade-bloc-seeks-grain-output-rise-move-would-seriously-cut-need-to.html | TRADE BLOC SEEKS GRAIN OUTPUT RISE Move Would Seriously Cut Need to Import Feed Cereals From US | By Edwin L Dale Jr Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/trampship-plans-are-displayed-here.html | Trampship Plans are Displayed Here | By Werner Bamberger | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/tv-review-the-great-blight-way-seen-on-channel-9.html | TV Review The Great Blight Way Seen on Channel 9 | By George Gent | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/uaw-plan-seeks-guaranteed-annual-incomes-fights-effects-of-layoffs.html | UAW Plan Seeks Guaranteed Annual Incomes Fights Effects of Layoffs and Asks End of Hourly Wages for Blue Collar Workers | By Jerry M Flint Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/vatican-is-given-pledge-by-israel-she-is-described-as-willing-to-as.html | VATICAN IS GIVEN PLEDGE BY ISRAEL She Is Described as Willing to Assure Extraterritorial Status for Holy Places | By James Feron Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/virginia-enters-shipyard-strike-newport-news-riot-brings-godwin.html | VIRGINIA ENTERS SHIPYARD STRIKE Newport News Riot Brings Godwin Settlement Effort | By Ben A Franklin Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/weary-mps-pass-wageprice-bill-debate-in-britain-is-bitter-in-2d.html | WEARY MPS PASS WAGEPRICE BILL Debate in Britain Is Bitter in 2d AllNight Session | By Edward Cowan Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/weber-gilbert-at-67-in-jersey-assistant-pros-set-pace-in-state-open.html | WEBER GILBERT AT 67 IN JERSEY Assistant Pros Set Pace in State Open by a Stroke | By Gordon S White Jr Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/wilkins-foes-ask-more-militancy-seek-naacp-debate-on-black-power.html | WILKINS FOES ASK MORE MILITANCY Seek NAACP Debate on Black Power and War | By Ms Handler Special To the New York Times | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/wouldbe-actresses-heed-cattle-call.html | WouldBe Actresses Heed Cattle Call | By Vincent Canby | RE0000701715 | 1995-06-16 | B00000358912 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/11-brands-tested-for-tar-content-fitelson-lab-has-also-done-work.html | 11 BRANDS TESTED FOR TAR CONTENT Fitelson Lab Has Also Done Work for Cancer Society | By Richard D Lyons | RE0000701720 | 1995-06-16 | B00000358918 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/5-top-architects-to-do-city-housing-six-new-projects-planned-to.html | 5 TOP ARCHITECTS TO DO CITY HOUSING Six New Projects Planned to Avoid Stereotype Look | By Steven V Roberts | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/advertising-merrill-lynch-at-the-forum.html | Advertising Merrill Lynch at the Forum | By Leonard Sloane | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/amex-prices-rise-volume-shows-dip-for-a-second-day.html | Amex Prices Rise Volume Shows Dip For a Second day | By William D Smith | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/arizona-publisher-says-papers-in-his-state-dictate-to-politicians.html | Arizona Publisher Says Papers In His State Dictate to Politicians Mecham Tells Senate Panel Press Is Monopolistic  Opposes Haydens Bill | By John Herbers Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/arthur-where-the-frug-is-king-now-offers-princely-franchises.html | Arthur Where the Frug Is King Now Offers Princely Franchises | By Vincent Canby | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bahamian-chief-cool-to-2-aides-appointed-in-1964-by-the-british.html | Bahamian Chief Cool to 2 Aides Appointed in 1964 by the British Party Sees Both Allied With the Previous Government and Tainted by Scandals | By Wallace Turner Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bank-reserves-at-5-year-peak-but-some-officials-urge-that-not-too.html | BANK RESERVES AT 5 YEAR PEAK But Some Officials Urge That Not Too Much Importance Be Given to Key Figure | By John H Allan | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/books-of-the-times-it-should-have-closed-in-philadelphia.html | Books of The Times It Should Have Closed in Philadelphia | By Eliot FremontSmith | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bridge-knockout-team-event-added-to-brooklyn-championships.html | Bridge Knockout Team Event Added To Brooklyn Championships | By Alan Truscott | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/britains-queen-mother-pays-visit-to-campobello-she-is-first.html | Britains Queen Mother Pays Visit to Campobello She Is First Official Tourist to Enter Reception Center at the Roosevelt Park | By John Fenton Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/britains-trade-deficit-widens-as-her-exports-decline-sharply.html | Britains Trade Deficit Widens As Her Exports Decline Sharply Britains Trade Deficit Widens As Her Exports Decline Sharply | By Edward Cowan Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/campaign-by-artists.html | Campaign by Artists | By Henry Raymont | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/canal-pacts-face-snags-in-panama-parties-struggle-for-power-likely.html | CANAL PACTS FACE SNAGS IN PANAMA Parties Struggle for Power Likely to Hinder Approval | By Henry Giniger Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/captive-us-flier-denies-being-brainwashed- north-vietnam-lets.html | Captive US Flier Denies Being Brainwashed North Vietnam Lets Stratton Have Two American Visitors Naval Pilot Had Been Depicted in Photo as Bowing Like Robot | By Werner Wiskari | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/charge-of-hunger-is-denied-upstate- freeman-assertion-called-untrue.html | CHARGE OF HUNGER IS DENIED UPSTATE Freeman Assertion Called Untrue in Seven Counties | By Murray Schumach | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/chiles-ruling-party-supports-guerrilla- action-against-regimes-that.html | Chiles Ruling Party Supports Guerrilla Action Against Regimes That Ignore Rights | By Barnard L Collier Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/city-teachers-cut-pay-demand-but-no- agreement-is-in-sight.html | City Teachers Cut Pay Demand But No Agreement Is in Sight | By Leonard Buder | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/city-welfare-chief-to-help-jerusalem-city- welfare-chief-will-assist.html | City Welfare Chief To Help Jerusalem City Welfare Chief Will Assist Jerusalem Mayor for 2 Weeks | By Charles G Bennett | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/citys-bond-costs-rise-a-bit-again-interest- up-a-half-of-1-for.html | CITYS BOND COSTS RISE A BIT AGAIN Interest Up a Half of 1 for 102Million Issue | By Richard E Mooney | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/columbia-to-offer-its-new-filter-to- cigarette-matters-at-once.html | Columbia to Offer Its New Filter For Cigarette Matters at Once COLUMBIA PLANS TO OFFER FILTER | By David Bird | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/commodities-corn-and-wheat-prices- zigzag-to-close-lower-soybeans.html | Commodities Corn and Wheat Prices Zigzag to Close Lower Soybeans Climb | By James J Nagle | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/common-market-poker-french-play-a-wild- card-in-game-on-british.html | Common Market Poker French Play a Wild Card in Game on British Entry | By Clyde H Farnsworth Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/dance-ballet-troupe-in-britain-is-10- company-from-bristol-marks.html | Dance Ballet Troupe in Britain Is 10 Company From Bristol Marks Birthday Darrell Directs With Charm and Vigor | By Clive Barnes Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/davis-wallops-pair-of-homers-stahl-also- connects-and-makes-fine.html | DAVIS WALLOPS PAIR OF HOMERS Stahl Also Connects and Makes Fine Catch in the Opener Shaw Is Beaten | By Deane McGowen Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/deficit-cant-hide-festival-success-full- houses-kept-expected-loss.html | DEFICIT CANT HIDE FESTIVAL SUCCESS Full Houses Kept Expected Loss Down to 700000 | By Richard F Shepard | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/earlier-disputes-troubled-newark-outbreak- was-preceded-by-two-tense.html | EARLIER DISPUTES TROUBLED NEWARK Outbreak Was Preceded by Two Tense Situations | By Walter H Waggoner Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/ford-grant-to-aid-core-in-cleveland-ford- grant-awarded-to-core-for.html | Ford Grant to Aid CORE in Cleveland Ford Grant Awarded to CORE For Rights Work in Cleveland | By Douglas Robinson | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archiv es/foreign-affairs-water-and-work-i.html | Foreign Affairs Water and Work I | By Cl Sulzberger | RE0000701720 | 1995-06-16 | B00000358918 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/franklin-national-bank-names-harold-gleason-as-president-li-bank.html | Franklin National Bank Names Harold Gleason as President LI BANK NAMES GLEASON AS HEAD | By Albert L Kraus | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/free-movie-draws-the-stareyeyed.html | Free Movie Draws the StareyEyed | By Deirdre Carmody | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ge-profits-set-2dquarter-high-but-total-for-first-half-fell-below.html | GE PROFITS SET 2DQUARTER HIGH But Total for First Half Fell Below Level a Year Ago  Sales at Records DIP AT WESTINGHOUSE Earnings Declined by 14 for Both Periods Despite Advances in Volume GE PROFITS SET 2DQUARTER HIGH | By Gene Smith | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/generals-agree-with-president-on-buildup-issue-wheeler-and.html | GENERALS AGREE WITH PRESIDENT ON BUILDUP ISSUE Wheeler and Westmoreland Support Modest Increase of Forces in Vietnam MNAMARA IS AT MEETING Troop Balance Called Goal  B52 Raids Resumed in the Buffer Zone JOHNSON BACKED BY TOP GENERALS | By Max Frankel Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/goahead-is-given-on-ship-terminal-city-tells-port-authority-to-move.html | GOAHEAD IS GIVEN ON SHIP TERMINAL City Tells Port Authority to Move Into Second Stage | By Georgf Horne | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/halifax-hanover-wins-25000-trot-canadian-colts-finish-1-2-3-in-su.html | HALIFAX HANOVER WINS 25000 TROT Canadian Colts Finish 1 2 3 in Su Mac Lad at Yonkers | By Louis Effrat Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/high-price-driving-silk-out-of-us-market-high-price-is-driving-silk.html | High Price Driving Silk Out of US Market High Price Is Driving Silk Out of the US Market | By Herbert Koshetz | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/house-votes-curb-on-lottery-sales-bill-bans-participation-by.html | HOUSE VOTES CURB ON LOTTERY SALES Bill Bans Participation by Federally Insured Banks  Senate Action in Doubt HOUSE VOTES CURB ON LOTTERY SALES | By Marjorie Hunter Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ibms-net-rises-at-swifter-rate-new-highs-for-sales-and-earnings-are.html | IBMS NET RISES AT SWIFTER RATE New Highs for Sales and Earnings Are Reported COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ionescos-the-king-dies-added-to-apaphoenix-new-season.html | Ionescos The King Dies Added To APAPhoenix New Season | By Sam Zolotow | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/jockey-to-start-suspension-today-guides-5yearold-mare-to-3-length.html | JOCKEY TO START SUSPENSION TODAY Guides 5YearOld Mare to 3 Length Victory Over Ameri Belle in Dash | By Joe Nichols | RE0000701720 | 1995-06-16 | B00000358918 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/kennedy-outlines-slum-plan-costs-housing-rehabilitation-put-at.html | KENNEDY OUTLINES SLUM PLAN COSTS Housing Rehabilitation Put at 50Million Annually | By Robert B Semple Jr Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/landlords-yield-on-military-bias-all-but-one-near-two-bases-bow-to.html | LANDLORDS YIELD ON MILITARY BIAS All but One Near Two Bases Bow to Pentagon Policy | By Neil Sheehan Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/laver-advances-in-us-pro-tennis-eliminates-olmedo-61-62-gimeno.html | LAVER ADVANCES IN US PRO TENNIS Eliminates Olmedo 61 62  Gimeno Ousts Segura | By Allisson Danzig Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/man-held-in-bail-in-girls-shooting-suspect-once-lived-near-and-knew.html | MAN HELD IN BAIL IN GIRLS SHOOTING Suspect Once Lived Near and Knew the Victim | By F David Anderson | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/marines-weary-near-buffer-zone-faroff-guns-taking-toll-in-men-and.html | MARINES WEARY NEAR BUFFER ZONE FarOff Guns Taking Toll in Men and Morale | By Bernard Weinraub Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/market-place-who-is-buying-steel-shares.html | Market Place Who Is Buying Steel Shares | By Vartanig G Vartan | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/mosbacher-yacht-is-still-unbeaten-defeats-constellation-for-fifth.html | MOSBACHER YACHT IS STILL UNBEATEN Defeats Constellation for Fifth Victory Columbia Outsails the Eagle | By John Rendel Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/music-sand-symphony-second-florida-festival-lures-londoners-and-jb.html | Music Sand Symphony Second Florida Festival Lures Londoners and JB Priestley to Daytona Beach | By Allen Hughes Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nam-panel-says-a-tax-increase-is-necessary.html | NAM Panel Says a Tax Increase Is Necessary | By John D Morris Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nasa-asks-design-for-quieter-jets-pratt-whitney-will-study-engine.html | NASA ASKS DESIGN FOR QUIETER JETS Pratt  Whitney Will Study Engine to Cut Noise and Increase Efficiency GOAL IS FLIGHT BY 1972 PresentTechniques Believed Able to Reduce Sound to Level of Street Traffic NASA ASKS DESIGN FOR QUIETER JETS | By Evert Clark Special to the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/new-filter-stirs-trading-chaos-new-filter-stirs-chaos-in-trading.html | New Filter Stirs Trading Chaos NEW FILTER STIRS CHAOS IN TRADING | By Terry Robards | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/newarks-mayor-calls-in-guard-as-riots-spread-downtown-is-hit-scores.html | NEWARKS MAYOR CALLS IN GUARD AS RIOTS SPREAD DOWNTOWN IS HIT Scores Are Injured  Police Instructed to Return Fire Guard Called as Newark Riots Spread | By Maurice Carroll Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/news-of-realty-bankers-choice-site-of-flower-shop-is-sold-to.html | NEWS OF REALTY BANKERS CHOICE Site of Flower Shop Is Sold to Greenwich Savings | By Thomas W Ennis | RE0000701720 | 1995-06-16 | B00000358918 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/oil-men-cautioned-against-price-rise-as-mideast-sequel.html | Oil Men Cautioned Against Price Rise As Mideast Sequel | By Edwin L Dale Jr Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/orthodox-jews-win-a-point-on-stores-that-open-sundays.html | Orthodox Jews Win a Point On Stores That Open Sundays | By Sidney E Zion | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/paris-and-bonn-to-set-up-a-board-to-study-security-parisbonn-board.html | Paris and Bonn to Set Up a Board to Study Security PARISBONN BOARD ON SECURITY IS SET | By David Binder Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/peace-corps-ends-task-in-pakistan-nation-rejected-more-help-holding.html | PEACE CORPS ENDS TASK IN PAKISTAN Nation Rejected More Help Holding It Ineffective | By Joseph Lelyveld Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/platts-is-among-4-with-141-totals-nicklaus-shoots-69-devlin-70-in.html | PLATTS IS AMONG 4 WITH 141 TOTALS Nicklaus Shoots 69 Devlin 70 in Second Round but Brewer Soars to 80 | By Fred Tupper Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/police-seal-off-hartford-ghetto-negroes-hurl-firebombs-in-2d-night.html | POLICE SEAL OFF HARTFORD GHETTO Negroes Hurl Firebombs in 2d Night of Violence | By William Borders Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/refugees-return-urged-by-johnson-he-asks-that-israel-allow-a.html | REFUGEES RETURN URGED BY JOHNSON He Asks That Israel Allow a Maximum Number in Jordan to Go Home REFUGEES RETURN URGED BY JOHNSON | By Hedrick Smith Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/revolt-in-congo-apparently-over-mercenary-force-encircled-at.html | REVOLT IN CONGO APPARENTLY OVER Mercenary Force Encircled at Kisangani Breaks Out and Heads for the Bush Congo Revolt Seems Over as Mercenaries Flee | By Henry Tanner Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/russians-predicting-end-of-censorship-soviet-writers-predict.html | Russians Predicting End of Censorship Soviet Writers Predict Abolition of Censorship | By Harrison E Salisbury Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/schwab-paces-jersey-tourney-with-recordtying-63-for-131.html | Schwab Paces Jersey Tourney With RecordTying 63 for 131 | By Gordon S White Jr Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/senate-confirmation-of-marshall-delayed-by-mcclellan-questions.html | Senate Confirmation of Marshall Delayed by McClellan Questions | By Fred P Graham Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/senate-panel-cuts-economic-aid-bill-senate-unit-cuts-economic-aid.html | Senate Panel Cuts Economic Aid Bill SENATE UNIT CUTS ECONOMIC AID BILL | By Felix Belair Jr Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/simpson-dies-in-tour-de-france-former-world-bike-champion-stricken.html | Simpson Dies in Tour de France Former World Bike Champion Stricken on Hilly Course French Investigate Use of Stimulants In Grueling Race | By John Hess Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/slim-stock-rise-led-by-tobaccos-late-retreat-trims-gains-advances.html | SLIM STOCK RISE LED BY TOBACCOS Late Retreat Trims Gains  Advances Outnumber Declines 676 to 564 VOLUME REGISTERS DIP Cigarette Issues Buffeted by Reports on Hazards  7 Touch New Highs SLIM STOCK GAIN LED BY TOBACCOS | By John J Abele | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/sports-of-the-times-with-considerable-craft.html | Sports of The Times With Considerable Craft | By Arthur Daley | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/state-aid-dispute-nears-showdown-democrats-seek-action-on-issue-of.html | STATE AID DISPUTE NEARS SHOWDOWN Democrats Seek Action on Issue of Church Schools | By Richard L Madden Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/stock-exchanges-goaded-on-fees-sec-urges-action-on-big-purchases.html | STOCK EXCHANGES GOADED ON FEES SEC Urges Action on Big Purchases and GiveUps STOCK EXCHANGES GOADED ON FEES | By Eileen Shanahan Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/summer-school-now-more-pencils-now-more-books-thousands-go-back-to.html | Summer School Now More Pencils Now More Books Thousands Go Back to Class to Catch Up or Move Up | By McCandlish Phillips | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/surgeon-general-warns-on-filters-says-none-can-give-smoker-complete.html | SURGEON GENERAL WARNS ON FILTERS Says None Can Give Smoker Complete Protection | By Harold M Schmeck Jr Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/sweatingout-time-starts-at-giants-camp-edict-from-patera-new.html | SweatingOut Time Starts at Giants Camp Edict From Patera New Assistant Is Run Dont Walk Washington Pitches Hard in First Bid as Quarterback | By William N Wallace Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/thaler-charges-medicare-waste-only-15-of-funds-go-for-patient-care.html | THALER CHARGES MEDICARE WASTE Only 15 of Funds Go for Patient Care Senator Says | By Martin Tolchin | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/the-national-symphony-opens-new-summer-home-con-brio.html | The National Symphony Opens New Summer Home Con Brio | By Harold C Schonberg Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/the-soviet-saint-laurent-looks-at-fashion-if-i-had-my-way.html | The Soviet Saint Laurent Looks at Fashion If I Had My Way | By Charlotte Curtis Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/theater-an-oldtime-power-struggle-shakespeares-king-john-opens-in.html | Theater An OldTime Power Struggle Shakespeares King John Opens in Park | By Dan Sullivan | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/threatened-shift-irks-city-firemen-lindsay-says-department-may.html | THREATENED SHIFT IRKS CITY FIREMEN Lindsay Says Department May Reassign Some Men to HighHazard Areas CONSULTATION IS URGED Uniformed Association Head Resents Learning of Plans From the Newspapers | By John P Callahan | RE0000701720 | 1995-06-16 | B00000358918 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/tillotson-loses-in-a-relief-role-azcue-drives-in-alvis-with.html | TILLOTSON LOSES IN A RELIEF ROLE Azcue Drives In Alvis With Decisive Run on High Chop to Short Culver Victor | By Leonard Koppett | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/un-rule-is-urged-for-ocean-riches-lawyers-parley-in-geneva-backs.html | UN RULE IS URGED FOR OCEAN RICHES Lawyers Parley in Geneva Backs Assembly Control | By Thomas J Hamilton Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/un-urged-to-overcome-israel-stand-on-jerusalem-un-urged-to-counter.html | UN Urged to Overcome Israel Stand on Jerusalem UN Urged to Counter Israeli Defiance | By Drew Middleton Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/us-again-raiding-the-buffer-zone-b52s-strike-three-times-after.html | US AGAIN RAIDING THE BUFFER ZONE B52s Strike Three Times After TwoMonth Lull | By Tom Buckley Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/washington-the-conversation-gap-on-vietnam.html | Washington The Conversation Gap on Vietnam | By James Reston | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/waterloo-iowa-puzzled-by-riots-negro-youth-hostile-despite.html | WATERLOO IOWA PUZZLED BY RIOTS Negro Youth Hostile Despite Complacence of Elders | By Gene Roberts Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/weekend-strike-looms-in-copper-general-tire-pact-reached-rail.html | WEEKEND STRIKE LOOMS IN COPPER General Tire Pact Reached  Rail Unions End Pledge | By David R Jones Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/wider-role-due-for-jewish-group-conference-of-organizations-ends.html | WIDER ROLE DUE FOR JEWISH GROUP Conference of Organizations Ends Jerusalem Session | By Irving Spiegel Special To the New York Times | RE0000701720 | 1995-06-16 | B00000358918 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/a-15-hat-designed-by-yves-saint-laurent-made-in-the-usa.html | A 15 Hat Designed by Yves Saint Laurent Made in the USA | By Enid Nemy | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/addiction-law-upheld-by-court-here.html | Addiction Law Upheld by Court Here | By Sidney E Zion | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/american-potash-in-agreement-for-merger-with-kerrmcgee-american.html | American Potash in Agreement For Merger With KerrMcGee AMERICAN POTASH AGREES TO MERGE RapidAmerican Leeds Travelwear | By Clare M Reckert | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/americans-cast-wins-by-25-feet-colburn-of-harvard-gains-final-in.html | AMERICANS CAST WINS BY 25 FEET Colburn of Harvard Gains Final in HalfMile Run at White City Stadium | By Frank Litsky Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/an-exdrifter-advises-potential-dropouts-sea-specimen-expert-in.html | An ExDrifter Advises Potential Dropouts Sea Specimen Expert in Florida Trains Underachievers | By Martin Waldron Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/antiques-parisian-craftsmanship-prices-of-18thcentury-pieces-are.html | Antiques Parisian Craftsmanship Prices of 18thCentury Pieces Are Soaring | By Marvin D Schwartz | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bids-by-two-lines-opposed-by-nw-icc-asked-to-turn-down-petitions.html | BIDS BY TWO LINES OPPOSED BY NW ICC Asked to Turn Down Petitions for Merger | By Robert E Bedingfield | RE0000701719 | 1995-06-16 | B00000358916 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bonn-defense-cut-is-worrying-us-johnson-discusses-german-decision.html | BONN DEFENSE CUT IS WORRYING US Johnson Discusses German Decision With His Envoy | By Max Frankel Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bridge-importance-of-an-overtrick-at-duplicate-is-emphasized.html | Bridge Importance of an Overtrick At Duplicate Is Emphasized | By Alan Truscott | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/british-abortion-reform-bill-wins-approval-in-commons-bill-to.html | British Abortion Reform Bill Wins Approval in Commons Bill to Legalize Abortion Wins Commons Approval in Britain | By W Granger Blair Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/brutality-is-laid-to-newark-police-but-no-charges-are-filed-despite.html | BRUTALITY IS LAID TO NEWARK POLICE But No Charges Are Filed Despite Wide Reports | By Douglas Robinson Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/city-establishes-bargaining-unit-sevenman-board-to-work-on-averting.html | CITY ESTABLISHES BARGAINING UNIT SevenMan Board to Work on Averting Strikes Here | By John P Callahan | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cleveland-core-gets-new-life-staff-weighs-use-of-ford-aid.html | Cleveland CORE Gets New Life Staff Weighs Use of Ford Aid | By Gene Roberts Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/colleges-urged-to-withhold-data-education-council-calls-for.html | COLLEGES URGED TO WITHHOLD DATA Education Council Calls for Resistance to Demands for Student Records HOUSE PANEL IS DEFIED Schools Told Membership Lists of Political Groups Should Be Discontinued COLLEGES URGED TO WITHHOLD DATA | By Fred M Hechinger | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/commodities-some-cotton-futures-rise-to-seasonal-peaks-wheat-prices.html | Commodities Some Cotton Futures Rise to Seasonal Peaks Wheat Prices Drop | By James J Nagle | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cup-trials-off-because-of-fog-but-us-defense-candidates-have-an.html | CUP TRIALS OFF BECAUSE OF FOG But US Defense Candidates Have an Hour of Sailing | By John Rendel Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/curfew-imposed-on-city-sniper-slays-policeman-armed-troops-act-to.html | Curfew Imposed on City Sniper Slays Policeman ARMED TROOPS ACT TO CURB VIOLENCE Governor Declares the City in Criminal Insurrection Imposes a Curfew | By Maurice Carroll Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/damascus-65-choice-in-dwyer-today-bold-hour-rated-next-in-field-of.html | Damascus 65 Choice in Dwyer Today BOLD HOUR RATED NEXT IN FIELD OF 9 Damascus Is Assigned 128 Pounds Highest Ever for Aqueduct Race | By Joe Nichols | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/de-vicenzo-gains-lead-as-nicklaus-drops-to-third-in-british-open-2d.html | De Vicenzo Gains Lead as Nicklaus Drops to Third in British Open 2D PLACE TAKEN BY GARY PLAYER De Vicenzo 2 Shots Ahead on 67 for 208 Nicklaus at 211 After Getting 71 | By Fred Tupper Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/directors-of-nacp-assailed-by-units-critical-of-old-guard-wilkins.html | Directors of NACP Assailed By Units Critical of Old Guard Wilkins Is Spared in Attacks at Parley Philadelphia President Suspended | By Ms Handler Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/downing-records-his-10th-victory-peterson-blanks-indians-on-five.html | DOWNING RECORDS HIS 10TH VICTORY Peterson Blanks Indians On Five Hits as Yanks Sweep First Twin Bill of 67 | By Leonard Koppett | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/dr-fager-heavy-choice-to-win-rockingham-sweepstakes-race.html | Dr Fager Heavy Choice to Win Rockingham Sweepstakes Race | By Steve Cady Speciel To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/embattled-mayor.html | Embattled Mayor | Hugh Joseph Addonizio | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/escape-device-for-orbiting-astronauts-is-developed-wide-variety-of.html | Escape Device for Orbiting Astronauts Is Developed Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/europe-on-vacation-undeterred-by-prices-and-crisis-tourists.html | Europe on Vacation Undeterred by Prices and Crisis Tourists Scramble Over Borders | By Tad Szulc Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/fcc-panel-urges-a-wide-system-of-paytv-but-it-proposes-safeguards.html | FCC Panel Urges a Wide System of PayTV But It Proposes Safeguards to Make Sure That Free Programing Continues | By Eileen Shanahan Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/fighting-flares-along-the-suez-israel-asserts-jets-silenced-foes.html | FIGHTING FLARES ALONG THE SUEZ Israel Asserts Jets Silenced Foes Attack Cairo Says 5 Planes Were Downed Fighting Flares Along the Suez Israel Asserts Jets Silenced Foe | By Terence Smith Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/gm-says-uaw-is-unrealistic-company-also-calls-contract-demands.html | GM SAYS UAW IS UNREALISTIC Company Also Calls Contract Demands Unmanageable | By Jerry M Flint Special to the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/guatemalan-rightists-outdo-reds-in-terrorism-danger-to-the-regime.html | Guatemalan Rightists Outdo Reds in Terrorism Danger to the Regime Seen as Foes of Communism Use Extreme Violence | By Henry Giniger Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/hartford-is-calm-as-patrols-go-on-officials-and-civic-leaders.html | HARTFORD IS CALM AS PATROLS GO ON Officials and Civic Leaders Ponder Why of Violence | By William Borders Special to the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/hughes-observes-looting-of-stores-governor-and-mayor-drive-through.html | HUGHES OBSERVES LOOTING OF STORES Governor and Mayor Drive Through Riot Area | By Walter H Waggoner Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/humble-co-lifts-oil-buying-price-will-pay-more-for-crude-from-2.html | HUMBLE CO LIFTS OIL BUYING PRICE Will Pay More for Crude From 2 Texas Areas | By William D Smith | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/hungary-hardens-antiisrael-line-says-arabs-have-the-right-to-resume.html | HUNGARY HARDENS ANTIISRAEL LINE Says Arabs Have the Right to Resume the War | By Richard Eder Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/in-sterns-five-model-rooms-cool-colors-and-cool-decor.html | In Sterns Five Model Rooms Cool Colors and Cool Decor | By Lisa Hammel | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/increase-is-found-in-premarital-sex-harvard-psychiatrist-cites-rise.html | INCREASE IS FOUND IN PREMARITAL SEX Harvard Psychiatrist Cites Rise in Illegitimate Births and Data in Campus Polls REVOLT OF YOUTH SEEN Medical Journal Article Notes Trend Away From Regular Visits to Prostitutes | By Malcolm W Browne | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/indian-musicians-present-concert-bismillah-khans-ensemble-plays-at.html | INDIAN MUSICIANS PRESENT CONCERT Bismillah Khans Ensemble Plays at Philharmonic | By Raymond Ericson | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/influx-of-orders-stalls-fenestra-plans-had-been-announced-for.html | INFLUX OF ORDERS STALLS FENESTRA Plans Had Been Announced for Marmon Merger INFLUX OF ORDERS STALLS FENESTRA | By Terry Robards | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/integration-on-the-family-level-whites-adopt-negro-children.html | Integration on the Family Level Whites Adopt Negro Children | By Judy Klemesrud | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lagos-orders-oil-controls.html | Lagos Orders Oil Controls | By Alfred Friendly Jr Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lastminute-sales-help-li-festival-open-on-schedule.html | LastMinute Sales Help LI Festival Open on Schedule | By Robert Sherman Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/laver-sets-back-ayala-by-61-62-will-meet-stolle-today-rosewall.html | LAVER SETS BACK AYALA BY 61 62 Will Meet Stolle Today  Rosewall Victor Over Davies to Face Gimeno | By Allison Danzig Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/leisurely-looters-defend-acts-as-way-to-deal-with-whitey-negroes.html | Leisurely Looters Defend Acts As Way to Deal With Whitey NEGROES DEFEND NEWARK LOOTING | By Thomas A Johnson Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/loan-helps-to-induce-concern-to-stay-here-loan-persuades-concern-to.html | Loan Helps to Induce Concern to Stay Here LOAN PERSUADES CONCERN TO STAY | By Richard E Mooney | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lutherans-adopt-new-social-views-conference-here-condones-civil.html | LUTHERANS ADOPT NEW SOCIAL VIEWS Conference Here Condones Civil Disobedience | By George Dugan | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/market-place-trading-pace-remains-quick.html | Market Place Trading Pace Remains Quick | By Vartanig G Vartan | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/marshall-balks-at-ervin-queries-refuses-to-comment-about-courts.html | MARSHALL BALKS AT ERVIN QUERIES Refuses to Comment About Courts Confession Rule | By Fred P Graham Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/music-columbia-festival-is-baptized-rain-greets-national-symphony.html | Music Columbia Festival Is Baptized Rain Greets National Symphony Opener But Pavilion Turns Out to Be a Success | By Harold C Schonberg Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/music-previn-conducts-leads-the-london-symphony-in-florida-through.html | Music Previn Conducts Leads the London Symphony in Florida Through Mozart Falla and Strauss | By Allen Hughes Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/nation-faces-selective-rail-strikes-tomorrow-local-walkouts-could.html | Nation Faces Selective Rail Strikes Tomorrow Local Walkouts Could Lead to Countrywide Shutdown Unions Pledge Will Expire  Administration Concerned | By David R Jones Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/negroes-battle-with-guardsmen-soldiers-exchange-gunfire-with.html | NEGROES BATTLE WITH GUARDSMEN Soldiers Exchange Gunfire With Snipers on Newark Projects Top Floors SOLDIERS RETURN SNIPERS GUNFIRE Building Used by Gunman Who Had Killed a City Policeman Is Taken | By Martin Arnold Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/new-farm-policy-urged-on-johnson-advisory-panel-recommends-building.html | NEW FARM POLICY URGED ON JOHNSON Advisory Panel Recommends Building Free Market and Curbing Federal Program NEW FARM POLICY URGED ON JOHNSON | By William M Blair Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/new-housing-code-signed-by-lindsay-rent-control-changes-are-also.html | NEW HOUSING CODE SIGNED BY LINDSAY Rent Control Changes Are Also Put Into Effect | By Charles G Bennett | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/newark-a-city-founded-by-puritans.html | Newark A City Founded by Puritans | By Peter Millones Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/newark-hospital-ringed-by-guards-casualties-still-flowing-in-as.html | NEWARK HOSPITAL RINGED BY GUARDS Casualties Still Flowing in as Police Ride Ambulances | By John Kifner Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/ousted-bishop-foresees-south-african-upheaval-cleric-asserts-racist.html | Ousted Bishop Foresees South African Upheaval Cleric Asserts Racist Policies Will Soon Ignite Violence Believes Investments Will Put US on the Wrong Side | By Nan Robertson Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/power-of-health-administrator-is-said-to-upset-two-officials.html | Power of Health Administrator Is Said to Upset Two Officials | By Martin Tolchin | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/press-exemption-is-called-unwise-times-counsel-says-trust-law.html | PRESS EXEMPTION IS CALLED UNWISE Times Counsel Says Trust Law Should Apply to All | By John Herbers Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/prices-make-gains-in-lively-trading-on-american-list.html | Prices Make Gains In Lively Trading On American List | By Douglas W Cray | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/printers-sworn-to-secrecy-in-operation-proxy-financial-printers-are.html | Printers Sworn to Secrecy in Operation Proxy Financial Printers Are Sworn To Secrecy in Operation Proxy | By William M Freeman | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/reagan-and-aide-at-arms-length-lieut-gov-finchs-status-is-that-of.html | REAGAN AND AIDE AT ARMS LENGTH Lieut Gov Finchs Status Is That of an Outsider | By Gladwin Hill Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/riots-in-newark-are-the-worst-in-nation-since-34-died-in-watts.html | Riots in Newark Are the Worst In Nation Since 34 Died in Watts | By Richard Reeves | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rusk-links-peace-and-foreign-aid-tells-senate-unit-us-must-pay-to.html | RUSK LINKS PEACE AND FOREIGN AID Tells Senate Unit US Must Pay to Help Shape World RUSK LINKS PEACE AND FOREIGN AID | By Felix Belair Jr Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rusk-says-us-will-continue-arms-sale-to-arabs.html | Rusk Says US Will Continue Arms Sale to Arabs | By Hedrick Smith Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/schwab-is-victor-on-jersey-links-sets-record-for-state-open-with.html | SCHWAB IS VICTOR ON JERSEY LINKS Sets Record for State Open With 271 Howell 2d | By Gordon S White Jr Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/seven-arrested-in-heroin-sales-prosecutor-sees-a-dent-in.html | SEVEN ARRESTED IN HEROIN SALES Prosecutor Sees a Dent in Westchester Traffic | By Ralph Blumenthal Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/single-by-perez-bats-in-only-run-nolan-limits-mets-to-five-hits-in.html | SINGLE BY PEREZ BATS IN ONLY RUN Nolan Limits Mets to Five Hits in Recording Eighth Victory Fisher Loses | By Deane McGowen Special to the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/some-refugees-may-return.html | Some Refugees May Return | By James Feron Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/some-said-to-cross-back.html | Some Said to Cross Back | By Eric Pace Special to the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/stocks-move-up-in-busiest-week-days-volume-of-108-million-pushes.html | STOCKS MOVE UP IN BUSIEST WEEK Days Volume of 108 Million Pushes 5Session Total to Record Dow Adds 352 747 ISSUES RISE 481 DIP Strongest Gains Registered by the Steels and GE  Tobaccos in Retreat STOCKS MOVE UP IN BUSIEST WEEK | By John J Abele | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/students-on-coast-get-lsd-warning.html | Students on Coast Get LSD Warning | By Lawrence E Davies Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/swinging-in-the-east-village-has-its-ups-and-downs-ups-and-downs-in.html | Swinging in the East Village Has Its Ups and Downs UPS AND DOWNS IN EAST VILLAGE | By John Leo | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/tarzans-africa-may-be-up-a-treeusnigerian-film-company-would.html | TARZANS AFRICA MAY BE UP A TREE USNigerian Film Company Would Change Image | By Edwin Bolwell | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/tear-gas-halts-riot-by-100-prisoners-in-ft-dix-stockade-tear-gas.html | Tear Gas Halts Riot By 100 Prisoners In Ft Dix Stockade TEAR GAS HALTS RIOT AT FT DIX | By Murray Schumach Special to the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/thant-says-israelis-looted-un-depots-thant-charges-israeli-soldiers.html | Thant Says Israelis Looted UN Depots Thant Charges Israeli Soldiers Looted UN Facilities in Gaza | By Raymond Daniell Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/the-case-is-familiar-but-the-theater-is-absurd-psychiatrists-see.html | The Case Is Familiar but the Theater Is Absurd Psychiatrists See Godot and Zoo Story as Portraits of Borderline Personalities | By Jane E Brody | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/topics-thoreaus-message-after-150-years.html | Topics Thoreaus Message After 150 Years | By Brooks Atkinson | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/treasury-halting-sales-of-its-silver-at-129-an-ounce-2-million.html | Treasury Halting Sales of Its Silver At 129 an Ounce 2 MILLION OUNCES SLATED WEEKLY Federal Ban on Coin Melting Continues in Effect but May Be Removed | By Edwin L Dale Jr Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/tv-show-to-take-secret-to-grave-coronet-blue-going-off-air-with.html | TV SHOW TO TAKE SECRET TO GRAVE Coronet Blue Going Off Air With Hero Still an Enigma | By George Gent | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/twenties-jazz-heard-upstairs-at-village-gate-gillespie-and-davis.html | Twenties Jazz Heard Upstairs at Village Gate Gillespie and Davis Revive 40s Bebop Downstairs And Burton at the Vanguard Brings Us Up to Date | By John S Wilson | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/un-again-calls-on-israel-to-halt-jerusalem-move-assembly-99-to-0.html | UN AGAIN CALLS ON ISRAEL TO HALT JERUSALEM MOVE Assembly 99 to 0 Demands End to Any Steps to Alter Status of the City EBAN CRITICAL OF TEXT He Indicates No Intention of ComplianceUS and 17 Others Abstain UN AGAIN SCORES JERUSALEM MOVE | By Drew Middleton Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/underground-switches-on-tv-but-the-signals-are-unclear.html | Underground Switches On TV But the Signals Are Unclear | By Dan Sullivan | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/us-and-red-cross-planes-aid-in-congo-evacuation.html | US and Red Cross Planes Aid in Congo Evacuation | By Henry Tanner Special To the New York Times | RE0000701719 | 1995-06-16 | B00000358916 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/1970-census-plans-a-non-white-drive-will-try-to-bar-short-count.html | 1970 CENSUS PLANS A NON WHITE DRIVE Will Try to Bar Short Count Said to Deny Them Funds | By Martin Tolchin | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/2-soviet-writers-may-get-amnesty.html | 2 Soviet Writers May Get Amnesty | By Harrison E Salisbury Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/2-vesper-crews-gain-us-berths-triumph-in-4oared-trials-for.html | 2 VESPER CREWS GAIN US BERTHS Triumph in 4Oared Trials for PanAmerican Games | By Lincoln A Werden Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/200-rabbis-going-to-wailing-wall-pilgrimate-to-jerusalem-to.html | 200 RABBIS GOING TO WAILING WALL Pilgrimate to Jerusalem to Continue Through Month | By George Dugan | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/278-by-argentine-wins-british-open-nicklaus-trails-by-2-shots.html | 278 BY ARGENTINE WINS BRITISH OPEN Nicklaus Trails by 2 Shots  Player and Clark Tie for Third With 284s DE VICENZO VICTOR IN BRITISH OPEN | By Fred Tupper Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/338-yachts-sail-in-curtailed-race-week-opening-338-craft-sail-at.html | 338 Yachts Sail in Curtailed Race Week Opening 338 Craft Sail at Race Week Opening LIGHT AIR CANCELS MORNING PROGRAM 1000 Sailors Start Annual WeekLong Competition After Wind Changes | By William N Wallace Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/57-v-67-roomier-homes-today-housing-picture-more-room-today.html | 57 v 67 Roomier Homes Today HOUSING PICTURE MORE ROOM TODAY | By William Robbins | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/8000-apartments-in-slums-planned-program-intended-to-show-new-york.html | 8000 APARTMENTS IN SLUMS PLANNED Program Intended to Show New York Is Deserving of Model Cities Aid 8000 Apartments Are Planned In a Model Cities Program Here | By Steven V Roberts | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-flood-of-paper-how-to-cut-files-report-to-house-panel-sees-need.html | A FLOOD OF PAPER HOW TO CUT FILES Report to House Panel Sees Need to Reduce Volume | By William M Freeman | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-panorama-of-pianists.html | A Panorama of Pianists | By John S Wilson | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-portuguese-place-in-massachusetts-annals.html | A Portuguese Place in Massachusetts Annals | By Walter Hackett | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-repertory-cinema-yes-cinema-rep.html | A Repertory Cinema Yes Cinema Rep | By Bosley Crowther | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-start-and-end-in-controversy-a-start-and-end-in-controversy.html | A Start and End In Controversy A Start and End in Controversy | By Barry Jacobs | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/adding-solemnity-to-soviet-weddings.html | Adding Solemnity to Soviet Weddings | By Charlotte Curtis Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/advertising-promoting-steamship-travel-officials-are-seeking-ways.html | Advertising Promoting Steamship Travel Officials Are Seeking Ways To Compete With Airlines | By Leonard Sloane | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/aga-khans-brain-child-in-mediterranean-is-growing-up-an-island.html | Aga Khans Brain Child in Mediterranean Is Growing Up AN ISLAND RESORT GROWING OFF ITALY | By Thomas W Ennis | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/allied-in-art-and-adventure.html | Allied in Art and Adventure | By John Montague | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/amberoid-is-second-jersey-race-won-by-handsome-boy.html | Amberoid Is Second JERSEY RACE WON BY HANDSOME BOY | By Gerald Eskenazi Special to the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/anguilla-independence-in-a-small-package.html | Anguilla Independence in a Small Package | By Edward C Burks | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/art-deja-vu-in-chicago.html | ART Deja Vu In Chicago | By Hilton Kramer | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/art-notes-minding-the-store-at-home.html | Art Notes Minding The Store At Home | By Grace Glueck | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/barber-41-victor-southpaw-stops-tribe-on-a-4hitter-here-whitaker.html | BARBER 41 VICTOR Southpaw Stops Tribe on a 4Hitter Here  Whitaker Connects BARBER OF YANKS STOPS INDIANS 41 | By Gordon S White Jr | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/be-it-ever-so-stately.html | Be It Ever So Stately | By Barbara Plumb | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/before-sinai-there-was-eden-before-sinai-there-was-eden.html | Before Sinai There Was Eden Before Sinai There Was Eden | By Loring Mandel Stage Screen and Television Writer | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/boulter-takes-half-mile-in-1473-a-meet-record-in-british-title.html | Boulter Takes Half Mile in 1473 a Meet Record in British Title Track CLARKE TRIUMPHS IN THREEMILE RUN Captures Event in 12596 for Third Year in Row  Carroll Second in 880 | By Frank Litsky Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/brazilian-urges-a-new-view-on-cities.html | Brazilian Urges a New View on Cities | By Henry Raymont | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/bridge-bidding-techniques-explored.html | Bridge Bidding Techniques Explored | By Alan Truscott | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/britain-welfare-questions.html | Britain Welfare Questions | By Anthony Lewis | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/californias-perennial-flower-bed.html | Californias Perennial Flower Bed | By Phillip King Brown | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/camp-for-handicapped-disabled-youngsters-at-hidden-valley-are-let.html | Camp for Handicapped Disabled Youngsters at Hidden Valley Are Let Loose With Normal Children | By Howard A Rusk Md | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/campaign-finances-how-to-audit-and-foot-the-big-bill.html | Campaign Finances How to Audit and Foot the Big Bill | By Eileen Shanahan | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/canada-soutlook-on-wheat-cloudy-dry-weather-and-a-mixed-market.html | CANADA SOUTLOOK ON WHEAT CLOUDY Dry Weather and a Mixed Market Confuse Picture | By John M Lee Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/canadian-indians-expo-exhibit-indicts-white-man.html | Canadian Indians Expo Exhibit Indicts White Man | By Jay Walz Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/canal-closing-is-assessed-aftermath-of-mideast-war-is-still-slowing.html | Canal Closing Is Assessed Aftermath of Mideast War Is Still Slowing Trade Closing of Suez Canal Raises Questions | By Brendan Jones | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/car-insurance-the-buyer-takes-the-risk.html | Car Insurance The Buyer Takes the Risk | By John D Morris | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/car-sales-regaining-pace-auto-industry-adds-optimism-as-pace-of.html | Car Sales Regaining Pace Auto Industry Adds Optimism As Pace of Sales Is Regained | By Jerry M Flint | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/change-marks-oil-industry-oil-industry-is-marked-by-change.html | Change Marks Oil Industry Oil Industry Is Marked by Change | By William D Smith | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chess-sixteenyearold-wins-title.html | Chess SixteenYearOld Wins Title | By Al Horowitz | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chicago-dog-show-hit-by-january-fire-starts-on-saturday.html | Chicago Dog Show Hit by January Fire Starts on Saturday | By Walter R Fletcher | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chocolate-takes-the-cake.html | Chocolate Takes the Cake | By Craig Claiborne | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/city-rent-chief-gets-new-power-amendment-to-rent-control-law-gives.html | CITY RENT CHIEF GETS NEW POWER Amendment to Rent Control Law Gives Him Authority to Determine Classes AMBIGUITIES REMOVED Berman Can Now Determine What Factors Are Basis for Lifting Controls CITY RENT CHIEF GETS NEW POWER | By Steven V Roberts | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/city-will-recruit-professors-to-help-solve-its-problems-city-will.html | City Will Recruit Professors to Help Solve Its Problems CITY WILL ENLIST PROFESSORS HELP | By Ma Farber | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/coins-a-gift-of-gold-to-us.html | Coins A Gift Of Gold To US | By Herbert C Bardes | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/congolese-are-attempting-to-restrain-looters-witnesses-report-10.html | Congolese Are Attempting to Restrain Looters Witnesses Report 10 People Killed During a 2Day Rampage in Kisangani | By Henry Tanner Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dance-the-social-voyeurs-look-at-chicago.html | Dance The Social Voyeurs Look at Chicago | By Clive Barnes | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/de-gaulle-leaves-for-canada-trip-sails-from-brest-on-cruiser-first.html | DE GAULLE LEAVES FOR CANADA TRIP Sails From Brest on Cruiser  First Stop St Pierre | By John L Hess Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/de-gaulle-says-no-but-britain-and-france-build-a-common-market-of.html | De Gaulle Says No But  Britain and France Build A Common Market of Youth Britain and France Cont | By Sanche de Gramont | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/diplomat-facing-educational-challenge-in-jersey-dungan-to-take-up.html | Diplomat Facing Educational Challenge in Jersey Dungan to Take Up Post as Chancellor Next Month He Seeks Quality in Colleges and Warns of Coats | By Barnard L Collier Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/driving-from-madrid-to-the-isle-of-majorca.html | Driving From Madrid to the Isle of Majorca | By Tad Szulc | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/education-rescue-operation-for-the-urban-school.html | Education Rescue Operation for the Urban School | By Fred M Hechinger | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/egypt-said-to-have-scuttled-ships-to-block-canal.html | Egypt Said to Have Scuttled Ships to Block Canal | By Hedrick Smith Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/everything-in-a-line-everything.html | Everything in a Line Everything | By John Russell | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/favorite-rallies-damascus-scores-in-dwyer-at-aqueduct-favorable.html | FAVORITE RALLIES Damascus Scores in Dwyer at Aqueduct  Favorable Turn 2d DAMASCUS WINS DWYER HANDICAP | By Joe Nichols | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/fires-and-looting-plague-plainfield-incidents-reported-near-2-negro.html | FIRES AND LOOTING PLAGUE PLAINFIELD Incidents Reported Near 2 Negro Housing Projects | By Val Adams Special to the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/for-guardsmen-its-sudden-war-3000-leave-jobs-to-fight-snipers-and.html | FOR GUARDSMEN ITS SUDDEN WAR 3000 Leave Jobs to Fight Snipers and Looters | By Walter H Waggoner Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/foreign-affairs-water-and-work-ii.html | Foreign Affairs Water and Work II | By Cl Sulzberger | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/france-end-the-class-struggle-the-workers-prefer-cash.html | France End the Class Struggle The Workers Prefer Cash | By John L Hess | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/frazier-favored-to-beat-chuvalo-15000-expected-for-garden-12rounder.html | FRAZIER FAVORED TO BEAT CHUVALO 15000 Expected for Garden 12Rounder Wednesday | By Dave Anderson | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/fully-committed-committed-committed.html | Fully Committed Committed Committed | By Henry Steele Commager | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gardens-one-mans-castle.html | Gardens One Mans Castle | By Joan Lee Faust | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gatskill-hotel-goes-to-college-and-vice-versa.html | Gatskill Hotel Goes to College and Vice Versa | By Michael Strauss | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gop-tactician-is-polling-delegates.html | GOP Tactician Is Polling Delegates | By Warren Weaver Jr Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gossamer-in-your-eyes-gossamer-in-your-eyes.html | Gossamer in Your Eyes Gossamer In Your Eyes | By Walter Kerr | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/government-concerned-over-maritime-unions-me-too-clauses.html | Government Concerned Over Maritime Unions Me Too Clauses | By George Horne | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gypsy-tour-of-ireland.html | Gypsy Tour of Ireland | By John P Collahan | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hartford-uneasy-after-disorders-officials-hope-crisis-is-over-but.html | HARTFORD UNEASY AFTER DISORDERS Officials Hope Crisis Is Over but Frustrations Remain | By Earl Caldwell Special to the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/home-improvement-guide-to-latex-enamels.html | Home Improvement Guide to Latex Enamels | By Bernard Gladstone | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/homegrown-ills-cited-by-negroes-agitation-is-discounted-as-cause-of.html | HOMEGROWN ILLS CITED BY NEGROES Agitation Is Discounted as Cause of Outbreaks | By Thomas A Johnson Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hong-kong-the-tactic-is-violence.html | Hong Kong The Tactic Is Violence | By Tillman Durdin | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/horatio-alger-is-dead.html | Horatio Alger Is Dead | By Gerald Jonas | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hunker-in-us-i-will-show-them-the-children.html | Hunker in US I Will Show Them the Children | By Nan Robertson | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hypnosis-hailed-for-help-with-mental-disorders.html | Hypnosis Hailed for Help With Mental Disorders | By Robert Trumbull Special to the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/in-the-nation-putting-first-things-last.html | In The Nation Putting First Things Last | By Tom Wicker | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/incident-in-rio-arriba-incident-in-rio-arriba-cont.html | Incident in Rio Arriba Incident in Rio Arriba Cont | BY Calvin Kentfield | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/intrepid-captures-6th-cup-sail-trial-intrepid-victor-in-12meter.html | Intrepid Captures 6th Cup Sail Trial INTREPID VICTOR IN 12METER SAIL | By John Rendel Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/island-of-stasis.html | Island of Stasis | By Josh Greenfeld | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/israelis-report-downing-6-planes-in-suez-clashes-cairo-also-claims.html | ISRAELIS REPORT DOWNING 6 PLANES IN SUEZ CLASHES Cairo Also Claims 6 Enemy Aircraft Destroyed in Day of Heavy Fighting NEW CEASEFIRE CALLED UN Says Both Sides Have Halted Hostilities Under Terms Set by Gen Bull ISRAELIS REPORT DOWNING 6 PLANES | By Terence Smith Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/japanese-house-mostly-plywood-panels-used-in-roof-walls-ceilings.html | JAPANESE HOUSE MOSTLY PLYWOOD Panels Used in Roof Walls Ceilings and Floors | By William M Freeman | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/jerusalem-mood-takes-sober-turn-arabisraeli-contacts-more.html | JERUSALEM MOOD TAKES SOBER TURN ArabIsraeli Contacts More Purposeful Than Joyous | By James Feron Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/jordans-cabinet-offers-to-quit-says-israel-violated-ceasefire.html | Jordans Cabinet Offers to Quit Says Israel Violated CeaseFire | By Eric Pace Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lagoon-and-marina-attracting-tenants-to-li-development-marina.html | Lagoon and Marina Attracting Tenants to LI Development MARINA OFFERED WITH LI SUITES | By Harry V Forgeron Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lake-in-france-serves-as-essos-campus-trainees-go-there-to-learn-to.html | Lake in France Serves as Essos Campus Trainees Go There to Learn to Handle Supertankers | By Edward A Morrow | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lake-placid-revival-palatial-new-homes-are-being-built-on-shores-of.html | Lake Placid Revival Palatial New Homes Are Being Built on Shores of Lake Placid | By Michael Strauss Special to the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/li-police-record-a-mafia-funeral-mourners-at-services-for-luchese-a.html | LI POLICE RECORD A MAFIA FUNERAL Mourners at Services for Luchese Are Photographed | By Francis X Clines Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/local-rule-gains-on-tahoe-cleanup-reagan-backs-control-by-counties.html | LOCAL RULE GAINS ON TAHOE CLEANUP Reagan Backs Control By Counties in Two States | By Gladwin Hill Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lottery-so-far-a-big-bust.html | Lottery So Far a Big Bust | By Sydney H Schanberg | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/louisiana-to-act-in-labor-dispute-special-legislative-session-will.html | LOUISIANA TO ACT IN LABOR DISPUTE Special Legislative Session Will Study Racketeering | By Martin Waldron Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lowboom-plane-is-studied-by-us-domestic-flights-may-call-for.html | LOWBOOM PLANE IS STUDIED BY US Domestic Flights May Call for Smaller Superjet | By Evert Clark Special to the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/major-stores-closed-in-newark-as-few-decide-to-go-downtown.html | Major Stores Closed in Newark As Few Decide to Go Downtown | By Martin Gansberg Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/maoist-demonstrators-in-peking-use-balloons-and-streamers-to-assail.html | Maoist Demonstrators in Peking Use Balloons and Streamers to Assail Lio | By Tillman Durdin Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mass-escape.html | Mass Escape | By John Greenya | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mathewss-homers-shortcircuited-astros-500th-circuit-drive-hit-in.html | Mathewss Homers Shortcircuited Astros 500th Circuit Drive Hit in the Wrong Home | By Leonard Koppett | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mathis-fights-for-moment-of-triumph.html | Mathis Fights for Moment of Triumph | By Brian Glanville | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/medicine-a-filter-that-may-make-smoking-less-hazardous.html | Medicine A Filter That May Make Smoking Less Hazardous | BY Richard D Lyons | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mining-scars-tell-the-story.html | Mining Scars Tell The Story | By Ben A Franklin | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/movies-the-fonda-formula32-years-and-64-movies-later.html | Movies The Fonda Formula32 Years and 64 Movies Later | By Joan Barthel | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/movies-titles-are-better-than-ever.html | Movies Titles Are Better Than Ever | By Joseph Mathewson | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-dinwiddies-time-of-year-mrs-dinwiddies-time-of-year.html | Mrs Dinwiddies Time of Year Mrs Dinwiddies Time of Year | By Arnold M Auerbach | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/municipal-court-works-steadily-to-keep-pace-with-the-arrests.html | Municipal Court Works Steadily To Keep Pace With the Arrests | By John Kifner Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/music-columbia-festival-is-baptized-rain-greets-national-symphony.html | Music Columbia Festival Is Baptized Rain Greets National Symphony Opener But Pavilion Turns Out to Be a Success | By Harold C Schonberg Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/music-voice-of-a-prophet.html | Music Voice of a Prophet | By Harold C Schonberg | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/negro-vote-drive-stirs-cleveland-pushes-support-for-stokes-seeking.html | NEGRO VOTE DRIVE STIRS CLEVELAND Pushes Support for Stokes Seeking Mayoralty Again | By Gene Roberts Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/negro-vote-vital-now-in-mississippi-registration-brings-broad-power.html | NEGRO VOTE VITAL NOW IN MISSISSIPPI Registration Brings Broad Power in Local Races | By Walter Rugaber Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/negroes-get-plea-to-play-it-cool-several-hundred-volunteers.html | NEGROES GET PLEA TO PLAY IT COOL Several Hundred Volunteers Distribute Leaflets | By Douglas Robinson Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-for-summertime-reading.html | New for Summertime Reading | By Jack D Savercool | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-group-fights-curbs-on-police-chicago-lawyer-chief-aide-cites.html | NEW GROUP FIGHTS CURBS ON POLICE Chicago Lawyer Chief Aide Cites National Support | By Donald Janson Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/newark-riot-deaths-at-21-as-negro-sniping-widens-hughes-may-seek-us.html | NEWARK RIOT DEATHS AT 21 AS NEGRO SNIPING WIDENS HUGHES MAY SEEK US AID NEW BLAZES FLARE Fire Captain Is Killed  Governor Scores Insurrection Sniping Resumes in Newark Strife Property Damage Put Well up in Millions HUGHES MAY ASK FOR US MARSHALS Governor Says Situation Is Awful Fire Captain Slain by Gunfire | By Homer Bigart Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/newark-rioting-assailed-by-meeting-of-naacp-naacp-hits-newark-riots.html | Newark Rioting Assailed By Meeting of NAACP NAACP Hits Newark Riots Citys Officials Also Criticized | By Ms Handler Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/nigeria-reports-capture-of-town-says-eastern-rebels-flee-nsukka-in.html | NIGERIA REPORTS CAPTURE OF TOWN Says Eastern Rebels Flee Nsukka in Disarray | By Alfred Friendly Jr Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/old-cathedral-town-with-english-accent-in-the-netherlands.html | Old Cathedral Town With English Accent In the Netherlands | By Robert Leigh | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/on-the-woodlawn-local-subways-are-for-shooting.html | On the Woodlawn Local Subways Are for Shooting | By Ah Weiler | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pakistanis-feel-insecurity-on-arms.html | Pakistanis Feel Insecurity on Arms | By Joseph Lelyveld Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pay-off-is-220-dr-fager-romps-to-4-length-victory-at-rockingham-dr.html | PAY OFF IS 220 Dr Fager Romps to 4 Length Victory at Rockingham DR FAGER ROMPS TO A 220 PAYOFF | By Steve Cady Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/peace-man-says-baby-doctor-spock-dr-spock-cont.html | Peace Man Says Baby Doctor Spock Dr Spock Cont | By Richard Reeves | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/percy-discounts-nomination-chance-and-calls-reagan-eligible.html | Percy Discounts Nomination Chance and Calls Reagan Eligible | By Gladwin Hill Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/personality-engineer-fields-new-challenge-edwin-h-gott-at-us-steel.html | Personality Engineer Fields New Challenge Edwin H Gott at US Steel for 40 Years Gets Presidency Says Hes Confident Over Outlook for the Next Decade | By Robert Walker | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/photography-photographys-best-seller-of-all-time.html | Photography Photographys Best Seller of All Time | By Jacob Deschin | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/poll-finds-most-members-support-labor-policies.html | Poll Finds Most Members Support Labor Policies | By David R Jones Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pope-paul-will-go-to-turkey-july-25-will-confer-on-jerusalem-with.html | POPE PAUL WILL GO TO TURKEY JULY 25 Will Confer on Jerusalem With Patriarch and Make Pilgrimage to Shrines Pope Paul Will Go to Turkey July 25 | By Tad Szulc Special to the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/precinct-stations-getting-new-look-6-police-houses-built-so-far-in.html | PRECINCT STATIONS GETTING NEW LOOK 6 Police Houses Built So Far in 40Million Program  20 Sites Acquired MORE EFFICIENCY IS AIM Offices for Civil Defense and Community Lecture Halls Are Among Features POLICE STATIONS GET A NEW LOOK | By Franklin Whitehouse | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/puerto-rico-pressures-rise-over-vote-on-status.html | Puerto Rico Pressures Rise Over Vote on Status | By Kal Wagenheim | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pupils-at-contract-talks.html | Pupils at Contract Talks | By Leonard Buder | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rains-swell-indias-money-hope-investment-expert-on-a-trip-to-us.html | Rains Swell Indias Money Hope Investment Expert on a Trip to US Tells of Outlook American Concerns Invited to Create More Projects INDIA PUTS HOPES IN MONSOON RAINS | By Gerd Wilcke | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/readers-report.html | Readers Report | By Martin Levin | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/recordings-humanistic-warm-rich-romantic-bach.html | Recordings Humanistic Warm Rich Romantic Bach | By Theodore Strongin | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/reds-rout-seaver-in-5th-and-trounce-mets-6-to-1-reds-beat-mets-and.html | Reds Rout Seaver in 5th And Trounce Mets 6 to 1 REDS BEAT METS AND SEAVER 61 | By Deans McGowen Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/residents-of-canal-zone-fear-effects-of-uspanama-pact.html | Residents of Canal Zone Fear Effects of USPanama Pact | By Henry Giniger Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/retail-sales-seen-perking-up-6month-total-likely-to-be-up-4-to-5.html | Retail Sales Seen Perking Up 6Month Total Likely to Be Up 4 to 5 Few of the Stores See a Rise in Profit Yet Sales at Retail Reported Perking Up | By Isadore Barmash | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/revelation-at-peach-bay.html | Revelation at Peach Bay | By Louise Armstrong | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rich-country-poor-cities-poor-cities-poor-cities.html | Rich Country Poor Cities Poor Cities Poor Cities | By Charles Abrams | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/russia-a-not-so-jubilant-jubilee.html | Russia A Not So Jubilant Jubilee | By Harrison  Salisbury | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/san-franciscans-to-vote-tuesday-will-fill-vacancy-created-by-death.html | SAN FRANCISCANS TO VOTE TUESDAY Will Fill Vacancy Created by Death of State Senator | By Lawrence E Davies Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/says-an-arab-what-we-got-was-not-guns-but-chatter-prof-fedorenko.html | Says an Arab What We Got Was Not Guns but Chatter Prof Fedorenko Lectures At the UN Prof Fedorenko Lectures at the UN Cont | By Donald Grant | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/second-installment.html | Second Installment | By Jean Garrigue | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/seiji-ozawa-conductor-on-the-go-go.html | Seiji Ozawa Conductor on the Go Go | By Ronald Eyer | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/senate-election-is-saigon-puzzle-groups-power-to-be-broad-voting.html | SENATE ELECTION IS SAIGON PUZZLE Groups Power to Be Broad  Voting System Unwieldy | By Rw Apple Jr Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/skagway-still-rich-in-goldrush-lore.html | Skagway Still Rich In GoldRush Lore | By Brannon Albright | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/speaking-of-books-perkinss-three-generals-perkinss-three-generals.html | SPEAKING OF BOOKS Perkinss Three Generals Perkinss Three Generals Generals | By Andrew Turnbull | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sports-car-races-delayed-by-rain-only-practice-runs-allowed-on.html | SPORTS CAR RACES DELAYED BY RAIN Only Practice Runs Allowed on Bridgehampton Track | By Frank M Blunk Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sports-of-the-times-the-newest-met-pet.html | Sports of The Times The Newest Met Pet | By Arthur Daley | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/spotlight-nonbell-group-doing-well.html | Spotlight NonBell Group Doing Well | By John J Abele | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/stamps-urban-plan-depicted.html | Stamps Urban Plan Depicted | By David Lidman | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sulzberger-foe-of-rent-control-now-landlords-whipping-boy.html | Sulzberger Foe of Rent Control Now Landlords Whipping Boy Sulzberger RentControl Foe Scored by Landlords | By Joseph P Fried | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/symphony-gala-ends-as-okefenokee-of-the-arts.html | Symphony Gala Ends as Okefenokee of the Arts | By Myra MacPherson Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/television-the-gift-of-gab-and-how-to-use-it.html | Television The Gift of Gab And How to Use It | By Pamela Mason | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-building-of-an-embarrassment.html | The Building of an Embarrassment | By William M Blair | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-enduring-oldworld-charm-of-martinique.html | The Enduring OldWorld Charm of Martinique | By Geoffrey Wagner | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-fascinations-of-dismal-swamp.html | The Fascinations of Dismal Swamp | By Liva Baker | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-merchants-view-us-retail-business-holding-up-well-outlook.html | The Merchants View US Retail Business Holding Up Well  Outlook Hopeful | By Herbert Koshetz | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-press-is-this-merger-necessary.html | The Press Is This Merger Necessary | By John Herbers | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-unsullied-hudson-it-sings-it-skips-it-dances-the-unsullied.html | The Unsullied Hudson  It Sings It Skips It Dances The Unsullied Hudson It Sings It Skips It Dances | By Robert F Hall | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-view-from-the-top-of-the-gateway-arch.html | The View From the Top of the Gateway Arch | By Richard Jacobs | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-week-in-finance-speculative-fervor-is-major-factor-in-market.html | The Week in Finance Speculative Fervor Is Major Factor in Market Rise Week in Finance Stocks Advance | By Thomas E Mullaney | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/tourist-target-just-off-puerto-rico.html | Tourist Target Just Off Puerto Rico | By Carter Harman | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/uaw-backs-gm-on-negro-hiring-company-defends-policy-in-countering.html | UAW BACKS GM ON NEGRO HIRING Company Defends Policy in Countering Dr King | By Jerry M Flint Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/un-announces-a-ceasefire-in-suez.html | UN Announces a CeaseFire in Suez | By Drew Middleton Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/union-wants-cut-of-profits-auto-union-seeks-share-of-profits.html | Union Wants Cut of Profits Auto Union Seeks Share of Profits | By Robert A Wright | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/unlisted-stocks-and-amex-climb-pace-of-trading-quickens-saul.html | UNLISTED STOCKS AND AMEX CLIMB Pace of Trading Quickens  Saul Warning Noted | By Douglas W Cray | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-acts-to-speed-tenant-integration-in-public-housing-us-seeks-to.html | US Acts to Speed Tenant Integration In Public Housing US SEEKS TO END TENANT BARRIERS | By Robert B Semple Jr Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-jews-split-on-mideast-war-some-see-response-in-nation-as.html | US Jews Split on Mideast War Some See Response in Nation as Hysteria | By Albin Krebs | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-sends-soviet-2d-note-of-regret-admits-another-ship-may-have-been.html | US SENDS SOVIET 2D NOTE OF REGRET Admits Another Ship May Have Been Hit at Haiphong | By Henry Kamm Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/verdis-otello-offered-at-expo-jon-vickers-sings-title-role-with.html | VERDIS OTELLO OFFERED AT EXPO Jon Vickers Sings Title Role With Montreal Symphony | By Theodore Strongin Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/washington-the-disorder-of-the-age.html | Washington The Disorder of the Age | By James Reston | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/watchdogs-keep-eyes-on-wall-st-tougher-rules-may-follow-securities.html | WATCHDOGS KEEP EYES ON WALL ST Tougher Rules May Follow Securities Investigations  Some Laxity Seen | By Terry Robards | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/when-at-first-he-didnt-succeed.html | When At First He Didnt Succeed | By Raymond Ericson | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/winnipeg-bustles-to-stage-panamerican-games.html | Winnipeg Bustles to Stage PanAmerican Games | By John M Lee Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/wood-field-and-stream-shinnecocks-anglers-riding-high-first.html | Wood Field and Stream Shinnecocks Anglers Riding High  First Swordfish in 2 Years Taken | BY Michael Strauss Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/you-can-go-home-again.html | You Can Go Home Again | By Clancy Sigal | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/yugoslav-communists-struggle-with-generation-gap-in-party.html | Yugoslav Communists Struggle With Generation Gap in Party | By Richard Eder Special To the New York Times | RE0000694106 | 1995-06-16 | B00000366530 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/2d-cleric-assails-mt-vernon-crime-priest-charges-the-city-is.html | 2D CLERIC ASSAILS MT VERNON CRIME Priest Charges The City Is Reluctant on Narcotics | By Ralph Blumenthal Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/3-gamblers-face-bahamas-ouster-permits-wont-be-renewed-on.html | 3 GAMBLERS FACE BAHAMAS OUSTER Permits Wont Be Renewed on Expiration in January | By Wallace Turner Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/8billion-budget-seen-by-oconnor-city-spending-will-double-in-four.html | 8BILLION BUDGET SEEN BY OCONNOR City Spending Will Double in Four Years He Predicts | BY Maurice Carroll | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/advertising-jack-benny-does-commercials.html | Advertising Jack Benny Does Commercials | By Leonard Sloane | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/appliance-industry-writes-off-1967-amid-hope-for-next-year.html | Appliance Industry Writes Off 1967 Amid Hope for Next Year APPLIANCE GROUP WRITES OFF 1967 | By Gene Smith | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/books-of-the-times-beasts-and-monsters-of-the-world.html | Books of The Times Beasts and Monsters of the World | By Eliot FremontSmith | RE0000701716 | 1995-06-16 | B00000358913 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/bridge-difficult-contract-is-made-after-a-slip-by-the-defense.html | Bridge Difficult Contract Is Made After a Slip by the Defense | By Alan Truscott | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/british-smokein-puffs-marijuana-flower-people-in-hyde-park-chant.html | BRITISH SMOKEIN PUFFS MARIJUANA Flower People in Hyde Park Chant Case for Legality | By Dana Adams Schmidt Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/brooks-robinson-connects-in-9th-blefary-doubles-to-drive-in-blair.html | BROOKS ROBINSON CONNECTS IN 9TH Blefary Doubles to Drive In Blair With Decisive Tally Womack Is Loser | By Leonard Koppett | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/catholic-church-lends-support-to-colombias-landredistribution.html | Catholic Church Lends Support to Colombias LandRedistribution Program | By Paul L Montgomery Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/charges-are-denied.html | Charges Are Denied | By Lloyd Garrison Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/chess-despite-origins-the-game-has-had-few-indian-masters.html | Chess Despite Origins the Game Has Had Few Indian Masters | By Al Horowitz | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/cleveland-drive-on-unrest-pushed-summer-programs-backed-by-negroes.html | CLEVELAND DRIVE ON UNREST PUSHED Summer Programs Backed by Negroes and Whites | By Gene Roberts Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/crawford-and-grossman-post-victories-in-sports-car-races.html | Crawford and Grossman Post Victories in Sports Car Races | By Frank M Blunk Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/croquet-on-li-baffles-britons.html | Croquet on LI Baffles Britons | By Francis X Clines Special To the New York Time | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/dance-belated-excursion-to-spoleto-critic-misses-works-of.html | Dance Belated Excursion to Spoleto Critic Misses Works of Experimentation | By Clive Barnes Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/drive-in-opener-beats-washburn-second-homer-starts-5run-rally-in.html | DRIVE IN OPENER BEATS WASHBURN Second Homer Starts 5Run Rally in 5th Off Lamabe a Met Earlier in Day | By Deane McGowen Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/guatemalan-army-pushes-peasant-aid.html | Guatemalan Army Pushes Peasant Aid | By Henry Giniger Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/harrisburg-commoners-receive-royalty.html | Harrisburg Commoners Receive Royalty | By Enid Nemy Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/housetohouse-search-for-snipers-begun-as-riot-enters-6th-day-hunt.html | HousetoHouse Search for Snipers Begun as Riot Enters 6th Day HUNT FOR SNIPERS BEGUN IN NEWARK | By Homer Bigart Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/hughes-calls-crisis-his-most-trying.html | Hughes Calls Crisis His Most Trying | By Walter H Waggoner Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/impact-felt-here-160000-affected-as-5-roads-are-shut-li-to-limit.html | IMPACT FELT HERE 160000 Affected as 5 Roads Are Shut LI to Limit Runs | By Emanuel Perlmutter | RE0000701716 | 1995-06-16 | B00000358913 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/impasse-holds-up-ceasefire-watch-by-un-along-suez-israel-asserts.html | IMPASSE HOLDS UP CEASEFIRE WATCH BY UN ALONG SUEZ Israel Asserts Egypt BalkS at Plan for Radio Contacts by Teams Across Canal FIGHTING IN AREA HALTS 5 Arab Leaders Say in Cairo They Will Expel Israelis From Occupied Lands | By Terence Smith Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/itt-carries-banner-in-us-business-invasion-of-europe-itt-carries.html | ITT Carries Banner in US Business Invasion of Europe ITT Carries Banner in American Business Invasion of Europe | By Clyde H Farnsworth Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/javits-consults-on-refugee-plan-private-aid-sought-to-settle-arabs.html | JAVITS CONSULTS ON REFUGEE PLAN Private Aid Sought to Settle Arabs in West Bank Area | By Will Lissner | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/joan-baez-sings-at-newport-fete-evening-is-devoted-mostly-to.html | JOAN BAEZ SINGS AT NEWPORT FETE Evening Is Devoted Mostly to Country and Blues | By John S Wilson Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/ky-regime-is-slow-in-pushing-agrarian-reform-landless-farmers-have.html | Ky Regime Is Slow in Pushing Agrarian Reform Landless Farmers Have Had Little Help From Saigon in the Last Decade | By Tom Buckley Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/kyoto-aglitter-at-festival-time-parade-today-will-be-climax.html | Kyoto Aglitter at Festival Time Parade Today Will Be Climax | By Robert Trumbull Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/landreform-law-is-signed-in-chile-a-million-farm-workers-to-get.html | LANDREFORM LAW IS SIGNED IN CHILE A Million Farm Workers to Get Plots Within 5 Years | By Barnard L Collier Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/looters-target-guarded-closely-riots-leave-streets-littered.html | LOOTERS TARGET GUARDED CLOSELY Riots Leave Streets Littered Springfield Ave Closed | By Steven V Roberts Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/looting-negroes-attack-patrolman-killing-him-with-his-own-gun.html | Looting Negroes Attack Patrolman Killing Him With His Own Gun PLAINFIELD MOB KILLS POLICEMAN | By Val Adams Special to the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/marines-meet-heavy-fire-in-drive-near-truce-zone-drive-by-marines.html | Marines Meet Heavy Fire In Drive Near Truce Zone DRIVE BY MARINES MEETS HEAVY FIRE | By Bernard Weinraub Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/marshall-waller-win-in-larchmont-sailing-second-day-of-race-week.html | Marshall Waller Win in Larchmont Sailing Second Day of Race Week Marred by Lack of Wind | By William N Wallace Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/monetary-talks-at-decisive-stage-two-major-issues-confront.html | MONETARY TALKS AT DECISIVE STAGE Two Major Issues Confront Negotiators on Creating New Global Reserves US OFFICIALS HOPEFUL Delegates in London Divided Over Voting System and Repayment of Assets | By Edwin L Dale Jr Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/moon-craft-lands-fate-in-doubt-as-contact-is-lost.html | Moon Craft Lands Fate in Doubt as Contact Is Lost | By Robert Windeler Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/moscow-reports-all-output-rises-consumer-goods-up-12-halfyear.html | MOSCOW REPORTS ALL OUTPUT RISES Consumer Goods Up 12 HalfYear Figures Show | By Henry Kamm Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/need-for-judges-called-critical-botein-and-bartlett-cite-state.html | NEED FOR JUDGES CALLED CRITICAL Botein and Bartlett Cite State Growth as Factor | By Clayton Knowles | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/new-code-alters-incinerator-rule-sealing-of-installation-will-end.html | NEW CODE ALTERS INCINERATOR RULE Sealing of Installation Will End Because of Conflict With Housing Regulation | By David Bird | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/nigerian-secessionists-concede-retreat-at-nsukka.html | Nigerian Secessionists Concede Retreat at Nsukka | By Alfred Friendly Jr Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/night-jobs-lure-thousands-of-women-here-night-jobs-are-luring.html | Night Jobs Lure Thousands of Women Here Night Jobs Are Luring Thousands of Women Here | By Malcolm W Browne | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/nuns-art-class-has-modern-view-unfinished-revolution-puts-slogans.html | NUNS ART CLASS HAS MODERN VIEW Unfinished Revolution Puts Slogans on 1500 Boxes | By Nancy Adler Special to the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/outlook-cheers-capital-market-corporate-yields-trimmed-slightly-and.html | OUTLOOK CHEERS CAPITAL MARKET Corporate Yields Trimmed Slightly and Government Bonds Look Stronger WEEKS CALENDAR SET Company Offerings to Total 550MillionMunicipals Run to 3523Million | By John H Allan | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/pakistans-new-capital-taking-shape.html | Pakistans New Capital Taking Shape | By Joseph Lelyveld Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/peking-bids-all-draw-lessons-on-anniversary-of-maos-swim.html | Peking Bids All Draw Lessons On Anniversary of Maos Swim | By Tillman Durdin Special to the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/pentagon-awaits-guide-on-missiles-report-could-be-key-factor-in.html | PENTAGON AWAITS GUIDE ON MISSILES Report Could Be Key Factor in Determining Minuteman and Polaris Successor | By William Beecher Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/personal-finance-wage-earners-and-officials-reflect-different-views.html | Personal Finance Wage Earners and Officials Reflect Different Views on Social Security | By H J Maidenberg | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/quaker-assembly-to-restudy-views-1000-from-38-nations-to-meet-in.html | QUAKER ASSEMBLY TO RESTUDY VIEWS 1000 From 38 Nations to Meet in North Carolina | By George Dugan | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/russian-blouse-is-back-as-girls-miniskirt-and-boys-shirt.html | Russian Blouse Is Back as Girls Miniskirt and Boys Shirt | By Angela Taylor | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/semenenko-leaving-bank-to-be-private-consultant-semenenko-sets-his.html | Semenenko Leaving Bank To Be Private Consultant SEMENENKO SETS HIS OWN COURSE | By Mj Rossant | RE0000701716 | 1995-06-16 | B00000358913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/singers-muse-tuned-to-vacuum-cleaners-buzz-michael-brown-shifts.html | Singers Muse Tuned to Vacuum Cleaners Buzz Michael Brown Shifts With Ease From Trade Shows to Julius Monks | By Vincent Canby | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/soviet-experts-feel-us-pulse-and-doubt-a-depression-is-near-soviet.html | Soviet Experts Feel US Pulse And Doubt a Depression Is Near Soviet Experts Feel US Pulse And Doubt a Depression Is Near | By Harry Schwartz | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/spaniard-scores-a-quick-victory-takes-charge-after-being-down-25-in.html | SPANIARD SCORES A QUICK VICTORY Takes Charge After Being Down 25 in First Set Stolle Bows 46 62 63 | By Allison Danzig Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/sports-of-the-times-martin-of-minnesota.html | Sports of The Times Martin of Minnesota | By Joseph Durso | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/state-passes-city-in-personal-income-state-leads-city-in-private-in.html | State Passes City in Personal Income STATE LEADS CITY IN PRIVATE INCOME | By Peter Kihss | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/state-study-asks-trade-center-use-report-calls-for-the-quick.html | STATE STUDY ASKS TRADE CENTER USE Report Calls for the Quick Leasing of Office Space | By Richard L Madden Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/strike-bill-vowed-leaders-see-johnson-shipments-of-war-goods.html | STRIKE BILL VOWED Leaders See Johnson Shipments of War Goods Threatened | By David R Jones Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/surprised-riders-find-the-railroads-have-been-struck-riders.html | Surprised Riders Find the Railroads Have Been Struck RIDERS STARTLED BY NEWS OF TIEUP | By Arnold H Lubasch | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/temporary-chaos-on-silver-likely-end-of-selling-by-treasury-leaves.html | TEMPORARY CHAOS ON SILVER LIKELY End of Selling by Treasury Leaves Market Uncertain | By Robert Walker | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-collections-are-on-in-rome-coats-long-boots-high.html | The Collections Are On in Rome Coats Long Boots High | By Gloria Emerson Special to the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-driving-frantic-monkees-swing-into-forest-hills-festival.html | The Driving Frantic Monkees Swing Into Forest Hills Festival | By Murray Schumach | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-ground-rulesif-anyof-protest.html | The Ground RulesIf Anyof Protest | By Herbert Mitgang | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/thousands-line-up-for-emergency-food-supplies.html | Thousands Line Up for Emergency Food Supplies | By Thomas A Johnson Special To the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/us-may-back-rumanian-to-head-un-assembly.html | US May Back Rumanian to Head UN Assembly | By Max Frankel Special to the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/weather-stalls-cup-sailing-trial-columbia-has-mishap-when-backstay.html | WEATHER STALLS CUP SAILING TRIAL Columbia Has Mishap When Backstay Pulls Out | By John Rendel Special to the New York Times | RE0000701716 | 1995-06-16 | B00000358913 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/writers-meeting-will-see-17-plays-7-to-be-staged-this-week-in.html | WRITERS MEETING WILL SEE 17 PLAYS 7 to Be Staged This Week in Waterford Conn | By Sam Zolotow | RE0000701716 | 1995-06-16 | B00000358913 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/18-stock-openings-delayed-openings-delayed-in-foreign-stocks.html | 18 Stock Openings Delayed OPENINGS DELAYED IN FOREIGN STOCKS | By Terry Robards | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/2-arab-leaders-arrive-in-soviet-algerian-and-iraqi-expected-to.html | 2 ARAB LEADERS ARRIVE IN SOVIET Algerian and Iraqi Expected to Press for Soviet Aid | By Henry Kamm Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-catholic-mayor-seeks-birth-control-project.html | A Catholic Mayor Seeks Birth Control Project | By Joseph A Loftus Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-music-congress-held-in-montreal-delegates-of-26-nations-go-to.html | A MUSIC CONGRESS HELD IN MONTREAL Delegates of 26 Nations Go to Concerts and Expo 67 | By Theodore Strongin Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-new-edition-of-peck-peck-classics.html | A New Edition of Peck  Peck Classics | By Bernadette Carey | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/advertising-six-agencies-vie-for-twa.html | Advertising Six Agencies Vie for TWA | By Leonard Sloane | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/amateur-cooks-cross-spoons-to-raise-money-for-church.html | Amateur Cooks Cross Spoons to Raise Money for Church | By Jean Hewitt | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/american-express-in-european-deal-express-company-in-european-deal.html | American Express In European Deal EXPRESS COMPANY IN EUROPEAN DEAL | By Clare M Reckert | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bangkok-languidly-tries-to-stop-urban-sprawl.html | Bangkok Languidly Tries to Stop Urban Sprawl | By Peter Braestrup Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bison-epitomize-polands-history-ancient-herds-descendants-roam.html | BISON EPITOMIZE POLANDS HISTORY Ancient Herds Descendants Roam Preserve of Kings | By Jonathan Randal Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bonn-and-prague-map-trade-ties-negotiations-on-exchanging-missions.html | BONN AND PRAGUE MAP TRADE TIES Negotiations on Exchanging Missions Are Planned | By David Binder Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/books-of-the-times-holmes-co.html | Books of The Times Holmes  Co | By Thomas Lask | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bridge-knockout-competition-won-by-b-jay-beckers-team.html | Bridge Knockout Competition Won By B Jay Beckers Team | By Alan Truscott | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/buckpasser-assigned-136-pounds-for-brooklyn-here-on-saturday-neloy.html | Buckpasser Assigned 136 Pounds for Brooklyn Here on Saturday NELOY UNDECIDED ON ENTERING COLT Workout Scheduled Today Ring Twice RunnerUp in Suburban Gets In at 112 | By Joe Nichols | RE0000694104 | 1995-06-16 | B00000366528 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/budget-costs-job-for-tv-director-channel-13-drops-barry-boys-for.html | BUDGET COSTS JOB FOR TV DIRECTOR Channel 13 Drops Barry Boys for Overspending | By George Gent | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/chinese-warned-on-easing-purge-paper-says-maoisms-foes-may-stage.html | CHINESE WARNED ON EASING PURGE Paper Says Maoisms Foes May Stage Comeback | By Tillman Durdin Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/city-hopes-to-buy-queen-mary-for-use-as-a-school-in-brooklyn-city.html | City Hopes to Buy Queen Mary For Use as a School in Brooklyn City Hopes to Buy Queen Mary For Use as a School in Brooklyn | By Richard Reeves | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/citys-hospitals-to-expand-staffs-they-will-offer-privileges-to.html | CITYS HOSPITALS TO EXPAND STAFFS They Will Offer Privileges to Physicians Without Other Affiliations | By Martin Tolchin | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/clerics-bid-fails-in-welfare-tieup-city-ignores-peace-meeting.html | CLERICS BID FAILS IN WELFARE TIEUP City Ignores Peace Meeting Called by Clergymen | By Peter Millones | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/commodities-prices-of-silver-futures-register-sharp-gain-in-heavy.html | Commodities Prices of Silver Futures Register Sharp Gain in Heavy Trading Here | By James J Nagle | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/convention-keeps-voting-age-at-21-proposals-for-suffrage-at-19-and.html | CONVENTION KEEPS VOTING AGE AT 21 Proposals for Suffrage at 19 and 20 Lose in Albany | By Richard L Madden Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/dance-stuttgart-takes-over-spoleto-festival-is-dominated-by-crankos.html | Dance Stuttgart Takes Over Spoleto Festival Is Dominated by Crankos Ballets | By Clive Barnes Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/du-pont-profits-off-nearly-35-pershare-earnings-fell-to-157-from.html | DU PONT PROFITS OFF NEARLY 35 PerShare Earnings Fell to 157 From 241 in the Period Ended June 30 SALES ALSO DECLINED Pattern in First Half Linked to Slowdown in Civilian Sector of Economy | By Gerd Wilcke | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/eban-in-un-calls-arab-recognition-parley-condition-replies-sharply.html | EBAN IN UN CALLS ARAB RECOGNITION PARLEY CONDITION Replies Sharply to Syrian Charge Israel Is Guilty of Ugliest Colonialism STIFFER VIEW DETECTED Accusations Said to Reduce Chances for Substantive Action by Assembly | By Drew Middleton Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/economy-shows-renewed-growth-grossproduct-rise-means-slowdown-did.html | ECONOMY SHOWS RENEWED GROWTH GrossProduct Rise Means Slowdown Did Not Sink Into a Recession | By Eileen Shanahan Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/edward-long-meets-with-ethics-panel-of-senate.html | Edward Long Meets With Ethics Panel of Senate | By John Herbers Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/fanny-hill-suit-by-a-critic-ends-writers-lawyer-will-pay-putnams.html | FANNY HILL SUIT BY A CRITIC ENDS Writers Lawyer Will Pay Putnams 5000 for Fees | By Henry Raymont | RE0000694104 | 1995-06-16 | B00000366528 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/fog-goes-but-wind-fails-cup-yachts-races-put-off-after-wait-of-3.html | FOG GOES BUT WIND FAILS CUP YACHTS Races Put Off After Wait of 3 HoursFinal Today | By John Rendel Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/hansen-is-seeking-to-appeal-order-he-asks-permission-to-fight.html | HANSEN IS SEEKING TO APPEAL ORDER He Asks Permission to Fight School Desegregation Edict | By Ben A Franklin Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/heller-defends-incinerator-law-but-kearing-calls-for-changes.html | Heller Defends Incinerator Law But Kearing Calls for Changes | By David Bird | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/highways-handle-added-travelers-untrained-commuters-get-to-city-by.html | HIGHWAYS HANDLE ADDED TRAVELERS Untrained Commuters Get to City by Other Means | By Martin Arnold | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/in-the-nation-portrait-of-a-powder-keg.html | In The Nation Portrait of a Powder Keg | By Tom Wicker | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/insurance-adjusters-assess-damage-from-riots.html | Insurance Adjusters Assess Damage From Riots | By Hj Maidenberg | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/japanese-leftists-oppose-soldiers-on-campus-kyoto-students-lead.html | Japanese Leftists Oppose Soldiers on Campus Kyoto Students Lead Fight to Bar Defense Forces From College Classrooms | By Robert Trumbull Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/jersey-will-seek-us-funds-to-rebuild-newark-riot-victims-would-get.html | Jersey Will Seek US Funds to Rebuild Newark Riot Victims Would Get Food Medicine Business Loans and Money for Rent | By Douglas Robinson Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/judson-dancers-show-wide-range-works-run-the-gamut-from-liverpool.html | JUDSON DANCERS SHOW WIDE RANGE Works Run the Gamut From Liverpool to Seoul | By Don McDonagh | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/jungle-road-financed-by-us-to-help-guyana-open-interior-highway-to.html | Jungle Road Financed by US To Help Guyana Open Interior Highway to Be Completed in 68 Will Provide Access to Rich Mineral Deposits | By Edward C Burks | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lack-of-wind-hampers-record-turnout-at-larchmont-race-week-regatta.html | Lack of Wind Hampers Record Turnout at Larchmont Race Week Regatta 409 CRAFT START IN FICKLE BREEZE Only 234 Yachts Complete Courses in Time as Wind Dies in Afternoon | By William N Wallace Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/layer-conquers-gimeno-in-final-wins-by-46-64-63-75-for-us-pro-crown.html | LAYER CONQUERS GIMENO IN FINAL Wins by 46 64 63 75 for US Pro Crown | By Allison Danzig Special to the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lynd-rebuffed-on-application-to-join-chicago-state-college-board-of.html | Lynd Rebuffed on Application To Join Chicago State College Board of Governors Asserts His Visit to North Vietnam Was Not Mere Dissent | By Donald Janson Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/market-place-is-rail-average-off-the-track.html | Market Place Is Rail Average Off the Track | By Robert Metz | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/market-session-ends-in-standoff-prices-up-in-early-trading-but-slip.html | MARKET SESSION ENDS IN STANDOFF Prices Up in Early Trading but Slip Rest of the Day Averages Edge Ahead VOLUME IS 1039 MILLION 621 Issues Show Advances While 622 Lose Ground Atlas Stock Active | By John J Abele | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/milkman-indicted-for-taking-bets-charged-with-picking-up-policy.html | MILKMAN INDICTED FOR TAKING BETS Charged With Picking Up Policy Slips on Route in New Rochelle | By Edward Ranzal | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/nasd-aide-doubtful-validation-rules-held-ineffective.html | NASD Aide Doubtful VALIDATION RULES HELD INEFFECTIVE | By John H Allan Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/nederlander-family-building-a-theater-empire-detroit-operators.html | Nederlander Family Building a Theater Empire Detroit Operators Expanding Into Production Area | By Vincent Canby | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/negro-theater-project-a-drama-expert-assails-ford-grant-as.html | Negro Theater Project A Drama Expert Assails Ford Grant As Furthering Artistic Segregation | By Howard Taubman | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/negroes-and-whites-in-plainfield-agree-on-a-plan-for-peace-negroes.html | Negroes and Whites In Plainfield Agree On a Plan for Peace Negroes and Whites in Plainfield Agree on a Plan | By Val Adams Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/newark-negro-leaders-agree-no-one-person-speaks-for-all.html | Newark Negro Leaders Agree No One Person Speaks for All | By Thomas A Johnson Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/newark-rioting-is-declared-over-troops-move-out-but-police-slay.html | NEWARK RIOTING IS DECLARED OVER TROOPS MOVE OUT But Police Slay Suspect in Theft After Hughes Lifts Most Security Measures | By Homer Bigart Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/newport-is-his-just-for-a-song-arlo-guthrie-festival-hero-with.html | NEWPORT IS HIS JUST FOR A SONG Arlo Guthrie Festival Hero With Alices Restauant | By John S Wilson Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/oil-quotas-eased-in-clean-air-fight-udall-modifies-import-rules-on.html | OIL QUOTAS EASED IN CLEAN AIR FIGHT Udall Modifies Import Rules on Low Sulphur Fuel | By William M Blair Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/openair-rehearsal-of-new-york-philharmonic-has-informal-audience.html | OpenAir Rehearsal of New York Philharmonic Has Informal Audience Orchestra in Tune for Park Premiere | By Richard F Shepard | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/pakistanheld-kashmir-still-calls-for-unification.html | PakistanHeld Kashmir Still Calls for Unification | By Joseph Lelyveld Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/pope-said-to-cancel-antimodernist-oath-pope-paul-said-to-abrogate.html | Pope Said to Cancel Antimodernist Oath Pope Paul Said to Abrogate Antimodernist Oath | By Tad Szulc Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/president-heeded-workers-are-ordered-back-by-unions-as-johnson.html | PRESIDENT HEEDED Workers Are Ordered Back by Unions as Johnson Signs Bill | By David R Jones Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rail-strike-cripples-movement-of-food-mail-and-travelers-strike.html | Rail Strike Cripples Movement of Food Mail and Travelers STRIKE CRIPPLES FOOD SHIPMENTS | By Sylvan Fox | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rich-trot-draws-a-record-14-here-haughton-entry-21-choice-in.html | RICH TROT DRAWS A RECORD 14 HERE Haughton Entry 21 Choice in Futurity Thursday | By Louis Effrat Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/sales-here-only-slightly-affected-by-rail-strike-almost-normal-in.html | Sales Here Only Slightly Affected by Rail Strike Almost Normal in Stores Hotels Report Increase by Worried Riders | By Vartanig G Vartan | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/sanitation-trucks-replace-jeeps-as-cleanup-begins-in-riot-area.html | Sanitation Trucks Replace Jeeps As Cleanup Begins in Riot Area | By Maurice Carroll Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/shannon-excels-driving-in-4-runs-mccarver-lifts-his-batting-average.html | SHANNON EXCELS DRIVING IN 4 RUNS McCarver Lifts His Batting Average to 355 With 4 Hits and Leads League | By Deane McGowen Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/south-vietnam-stressing-vegetable-production-economists-trying-to.html | South Vietnam Stressing Vegetable Production Economists Trying to Control Inflation and Reduce Great Dependence on Imports | By Rw Apple Jr Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/space-aides-study-surveyors-clues-unable-to-determine-cause-of.html | SPACE AIDES STUDY SURVEYORS CLUES Unable to Determine Cause of LastMinute Silence | By Robert Windeler Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/space-panel-sees-new-peril-in-rays-fears-longer-flights-may-pose.html | SPACE PANEL SEES NEW PERIL IN RAYS Fears Longer Flights May Pose Radiation Hazard | By Harold M Schmeck Jr Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/spock-says-he-will-run-as-peace-candidate-in-1968-if-asked.html | Spock Says He Will Run as Peace Candidate in 1968 if Asked | By Nan Robertson Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/sports-of-the-times-palmer-and-pga.html | Sports of The Times Palmer and PGA | By Lincoln A Werden | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/stocks-on-amex-show-advances-prices-edge-ahead-in-day-of-fairly.html | STOCKS ON AMEX SHOW ADVANCES Prices Edge Ahead in Day of Fairly Active Trading | By Douglas W Cray | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/strife-has-left-a-bitter-legacy-newark-negroes-resentful-of-tactics.html | STRIFE HAS LEFT A BITTER LEGACY Newark Negroes Resentful of Tactics Used by Troops | By Earl Caldwell Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/strikers-start-return-to-work-commuters-use-car-pools-and-buses-and.html | STRIKERS START RETURN TO WORK Commuters Use Car Pools and Buses and Some Take the Day Off | By Peter Kihss | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/the-italians-are-designing-again-for-women-over-15.html | The Italians Are Designing Again for Women Over 15 | By Gloria Emerson Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/torrey-canyons-sister-ship-held-in-singapore-big-tanker-seized-in.html | Torrey Canyons Sister Ship Held in Singapore Big Tanker Seized in British Suit Against Owners 8Million Bail Asked | By Edward Cowan Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/two-top-gop-leaders-split-on-judges-nomination-in-state.html | Two Top GOP Leaders Split On Judges Nomination in State | By Clayton Knowles | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/un-begins-suez-watch-boats-in-canal-stir-dispute-un-teams-begin.html | UN Begins Suez Watch Boats in Canal Stir Dispute UN Teams Begin Suez Watch Boats in the Canal Stir Dispute | By Terence Smith Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/un-envoy-makes-hit-on-television-denmarks-tabor-gets-8500.html | UN ENVOY MAKES HIT ON TELEVISION Denmarks Tabor Gets 8500 LettersFans Propose | By Robert E Dallos | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/using-the-catv-system-for-pay-tv-fcc-report-avoids-comment-on-issue.html | Using the CATV System for Pay TV FCC Report Avoids Comment on Issue | By Jack Gould | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/wayne-modifies-bid-for-universal-wayne-revises-bid-at-universal.html | Wayne Modifies Bid for Universal WAYNE REVISES BID AT UNIVERSAL | By David Dworsky | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/white-house-plea-sent-to-vietcong-calls-on-them-and-hanoi-to-allow.html | WHITE HOUSE PLEA SENT TO VIETCONG Calls on Them and Hanoi to Allow POW Inspection | By Max Frankel Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/wood-field-and-stream-artificial-reef-is-sunk-off-jones-beach-as.html | Wood Field and Stream Artificial Reef Is Sunk Off Jones Beach as Hangout for Fish and Anglers | By Michael Strauss Special To the New York Times | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/yanks-beaten-by-orioles-61-call-up-white-for-more-punch.html | Yanks Beaten by Orioles 61 Call Up White for More Punch | By Leonard Koppett | RE0000694104 | 1995-06-16 | B00000366528 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/10th-man-listed-for-city-center-life-with-father-is-other-revival.html | 10TH MAN LISTED FOR CITY CENTER Life With Father Is Other Revival for Fall Season | By Sam Zolotow | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/34-powerboats-race-here-today-brown-defends-title-in-265mile-long.html | 34 Powerboats Race Here Today Brown Defends Title in 265Mile Long Island Marathon | By Gerald Eskenazi | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/60000-hear-orchestra-open-3d-summer-series-conductor-praises.html | 60000 Hear Orchestra Open 3d Summer Series Conductor Praises Audience for Minding Its Manners in Informal Setting | By Deirdre Carmody | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/611th-us-plane-downed-in-north-jet-15th-this-month-lost-during.html | 611TH US PLANE DOWNED IN NORTH Jet 15th This Month Lost During Raids Near Hanoi | By Tom Buckley Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/6step-program-urged-for-golf-plan-for-45million-tour-offered-by.html | 6STEP PROGRAM URGED FOR GOLF Plan for 45Million Tour Offered by Rideout | By Lincoln A Werden Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/7-tickets-excluded-from-saigon-ballot-seven-slates-barred-in-saigon.html | 7 Tickets Excluded From Saigon Ballot Seven Slates Barred in Saigon Assembly Backs Thieu and Ky | By Rw Apple Jr Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/a-cleanair-bill-voted-by-senate-700million-measure-gives-us.html | A CLEANAIR BILL VOTED BY SENATE 700Million Measure Gives US Emergency Powers Over a Citys Activity | By William M Blair Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/a-minoan-city-found-after-3400-years-is-linked-to-atlantis-city.html | A Minoan City Found After 3400 Years Is Linked to Atlantis City Buried 3400 Years Ago Linked to Atlantis | By John H Fenton Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/acoustician-hits-a-high-note-with-his-slide-rule-christopher-jaffe.html | Acoustician Hits a High Note With His Slide Rule Christopher Jaffe Succeeding With Flexible System | By Harold C Schonberg | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/advertising-games-gas-stations-play-stir-disputes.html | Advertising Games Gas Stations Play Stir Disputes | By Leonard Sloane | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/albany-confirms-lottery-sale-lag-6447605-tickets-sold-in-june21-of.html | ALBANY CONFIRMS LOTTERY SALE LAG 6447605 Tickets Sold in June21  of Forecast | By Sydney H Schanberg Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/antistrike-legislation-action-on-rail-strike-dispute-indicates.html | Antistrike Legislation Action on Rail Strike Dispute Indicates Congress Prefers Piecemeal Solutions | By David R Jones Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/armament-sales-a-huge-business-us-worlds-main-source-has-supplied.html | ARMAMENT SALES A HUGE BUSINESS US Worlds Main Source Has Supplied 43Billion in Weapons in 17 Years | By Neil Sheehan Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/athenagoras-expected-to-return-popes-coming-visit-to-istanbul.html | Athenagoras Expected to Return Popes Coming Visit to Istanbul Orthodox Patriarch Calls His Meeting With Pontiff Next Week a Great Joy | By Edward B Fiske Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/barbra-streisand-finds-filming-is-a-chore-singer-is-recreating.html | Barbra Streisand Finds Filming Is a Chore Singer Is Recreating Funny Girl Role for the Movies | By Murray Schumach | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/biglot-discounts-margin-debt-up-in-stock-trading.html | BigLot Discounts MARGIN DEBT UP IN STOCK TRADING | By Vartanig G Vartan | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bluechips-gain-key-averages-finish-at-highs-for-day-trading-expands.html | BLUECHIPS GAIN Key Averages Finish at Highs for Day Trading Expands | By John J Abele | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/books-of-the-times-victory-or-defeat.html | Books of The Times Victory or Defeat | By Thomas Lask | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bridge-biggest-proam-event-of-season-is-held-in-oceanside.html | Bridge Biggest ProAm Event of Season Is Held in Oceanside | By Alan Truscott | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/britain-will-quit-big-asian-bases-by-the-mid1970s-end-of-east-of.html | BRITAIN WILL QUIT BIG ASIAN BASES BY THE MID1970S End of East of Suez Role ForeshadowedDefense Spending Will Be Cut | By Dana Adams Schmidt Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/buckpasser-will-race-in-brooklyn-handicap-saturday-decision-is-made.html | Buckpasser Will Race in Brooklyn Handicap Saturday DECISION IS MADE AFTER FAST DRILL Colt Works Mile in 135 35 Eased Up at Belmont Flag Raiser is Victor | By Michael Strauss | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bulls-vs-bears-scuffle-grows-amid-disagreement-over-meaning-of.html | Bulls vs Bears Scuffle Grows Amid Disagreement Over Meaning of Speculative Fever | By Mj Rossant | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/carriers-to-sell-railway-express-decision-by-19man-board-is.html | CARRIERS TO SELL RAILWAY EXPRESS Decision by 19Man Board Is Unanimous to Allow Wider Development THE PRICE IS NOT SET Market Is Undecided but Greyhound Unit Earlier Had Sought Operation | By Robert E Bedingfield | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/cbs-and-harris-split-over-vpa-network-will-use-own-staff-for-68.html | CBS AND HARRIS SPLIT OVER VPA Network Will Use Own Staff for 68 Election Projection | By Robert E Dallos | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/chrysler-delays-68-safety-items-harnesses-and-third-seat-belts.html | CHRYSLER DELAYS 68 SAFETY ITEMS Harnesses and Third Seat Belts Required Jan1 Will Not Be on Cars in Fall TECHNICAL SNAG IS SEEN Devices Will Be Put In After Years EndOther Makers Plan to Equip All Autos | By Jerry M Flint Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/city-drops-a-plan-to-stagger-hours-costello-asserts-businesses.html | CITY DROPS A PLAN TO STAGGER HOURS Costello Asserts Businesses Prefer Retaining 9to5 Schedule for Workers INCONVENIENCE IS CITED Deputy Mayor Says Change Suggested in 1965 Study Would Not Justify Cost | By Joseph C Ingraham | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/city-is-warned-of-fire-plague-more-men-needed-to-avert-danger-union.html | CITY IS WARNED OF FIRE PLAGUE More Men Needed to Avert Danger Union Head Says | By Emanuel Perlmutter | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/city-welfare-dispute-union-leaders-find-strike-is-harder-to-end.html | City Welfare Dispute Union Leaders Find Strike Is Harder to End Than Start | By Peter Millones | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/commodities-silver-futures-prices-rise-limit-permitted-for-second.html | Commodities Silver Futures Prices Rise Limit Permitted for Second Day in a Row | By William D Smith | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/congo-revolt-an-intricate-mercenary-adventure.html | Congo Revolt An Intricate Mercenary Adventure | By Henry Tanner Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/continental-phone-wins-merger-bid-phone-unit-wins-bid-for-a-utility.html | Continental Phone Wins Merger Bid PHONE UNIT WINS BID FOR A UTILITY | By Gene Smith | RE0000701723 | 1995-06-16 | B00000360138 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/convention-grants-legislature-option-to-cut-voting-age-age-option.html | Convention Grants Legislature Option To Cut Voting Age AGE OPTION VOTED BY CHARTER GROUP | By Richard L Madden Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/cup-series-ends-with-no-sailing-trials-off-6th-time-in-10-days.html | CUP SERIES ENDS WITH NO SAILING Trials Off 6th Time in 10 Days Because of No Wind | By John Rendel Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/daily-double-pays-289-at-yonkers-my-kid-at-6660-starts-payoff-on.html | DAILY DOUBLE PAYS 289 AT YONKERS My Kid at 6660 Starts Payoff on 373 2 Tickets | By Louis Effrat Special to the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/exus-aide-says-graft-hurts-latin-america-official-corruption-is.html | ExUS Aide Says Graft Hurts Latin America Official Corruption Is Cited by Mann as Impediment to Economic Development | By Felix Belair Jr Special to the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/fcc-head-urges-easing-of-equal-time-rule.html | FCC Head Urges Easing of Equal Time Rule | By John Herbers Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/flood-of-protests-marks-fourth-day-of-race-week-at-larchmont.html | Flood of Protests Marks Fourth Day of Race Week at Larchmont JAMMING AT BUOY BRINGS CONFUSION Mrs Larr Deans and Crane Win Events3 Classes Fail to Finish Races | By William N Wallace Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/foreign-affairs-water-and-workiii.html | Foreign Affairs Water and WorkIII | By Cl Sulzberger | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/frazier-is-favored-over-chuvalo-in-heavyweight-fight-tonight.html | Frazier Is Favored Over Chuvalo in Heavyweight Fight Tonight SCRAMBLE STARTS FOR CLAYS TITLE Frazier Believes Hell Be the First to Drop Chuvalo Who Fights for Survival | By Robert Lipsyte | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/gromyko-urges-un-to-demand-israeli-pullout-envoys-view-letter-as.html | GROMYKO URGES UN TO DEMAND ISRAELI PULLOUT Envoys View Letter as Hint Moscow Will Carry Issue Back to Security Council BUT GOLDBERG IS FIRM He Insists Any Resolution Must Call on the Arabs to End Belligerency | By Drew Middleton Special to the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/gunsordeath-threat-laid-to-plainfield-police-negro-youths-charge.html | GunsorDeath Threat Laid to Plainfield Police Negro Youths Charge Their Lives Depend on Recovery of 46 Stolen Rifles | By Thomas A Johnson Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/house-bill-bars-egypts-cotton-opens-market-to-us-growers.html | House Bill Bars Egypts Cotton Opens Market to US Growers | By William M Blair Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/housing-starts-edged-up-in-june-level-slightly-above-mays-and.html | HOUSING STARTS EDGED UP IN JUNE Level Slightly Above Mays and YearEarlier Total | By Edwin L Dale Jr Special to the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/israeli-envoy-urges-us-to-supply-arms-israeli-ambassador-urges-us.html | Israeli Envoy Urges US to Supply Arms Israeli Ambassador Urges US to Supply Arms | By John W Finney Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/leaders-to-work-for-dock-peace-both-sides-agree-on-need-to-avert.html | LEADERS TO WORK FOR DOCK PEACE Both Sides Agree on Need to Avert Strike in 1968 | By George Horne Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/lindsay-assails-dispute-by-aides-calls-dispute-on-incinerator-law.html | LINDSAY ASSAILS DISPUTE BY AIDES Calls Dispute on Incinerator Law Nonprofessional | By David Bird | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/marcus-to-head-superagency-on-city-environment-council-acts-on-new.html | Marcus to Head Superagency on City Environment Council Acts on New Unit Aug 17Mayor Puts Palmer on Triborough Authority | By Richard Reeves | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/market-place-tax-speedup-slows-profits.html | Market Place Tax SpeedUp Slows Profits | By Robert Metz | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/marshall-asked-about-his-rulings-southerners-critical-of-past.html | MARSHALL ASKED ABOUT HIS RULINGS Southerners Critical of Past Record of Court Nominee | By Fred P Graham Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mayor-concedes-budget-will-rise-he-welcomes-city-councils-bid-to.html | MAYOR CONCEDES BUDGET WILL RISE He Welcomes City Councils Bid to Make Cuts If It Can | By Charles G Bennett | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/monetary-talks-end-on-firm-note-us-and-europe-narrow-differences-on.html | MONETARY TALKS END ON FIRM NOTE US and Europe Narrow Differences on Creation of New Global Reserves | By Edward Cowan Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/more-art-sought-for-white-house-22-painters-on-mostwanted-list-for.html | MORE ART SOUGHT FOR WHITE HOUSE 22 Painters on MostWanted List for Acquisition | By Howard Taubman | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/muddy-mountain-route-pierces-nigeria-blockade.html | Muddy Mountain Route Pierces Nigeria Blockade | By Lloyd Garrison Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/music-philharmonic-under-maazel-plays-in-the-sheep-meadow-michael.html | Music Philharmonic Under Maazel Plays in the Sheep Meadow Michael Rabin Soloist in Mendelssohn Work | By Raymond Ericson | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/music-the-land-of-smiles-has-revival-at-expo-67-lehar-operetta.html | Music The Land of Smiles Has Revival at Expo 67 Lehar Operetta Begins 6Day Run at Fair | By Theodore Strongin Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/nbc-man-gives-up-in-garrison-case-bond-is-posted-on-charges-of.html | NBC MAN GIVES UP IN GARRISON CASE Bond Is Posted on Charges of Attempted Bribery | By Martin Waldron Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/newark-hospital-opens-to-visitors-patients-receive-callers-for.html | NEWARK HOSPITAL OPENS TO VISITORS Patients Receive Callers for First Time Since Riots | By Martin Arnold Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/newark-strives-to-restore-calm-statements-by.html | NEWARK STRIVES TO RESTORE CALM Statements by Extremists Cited by Mayor as Among Causes of the Rioting | By Maurice Carroll Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/newcombe-heads-tennis-point-list-emerson-rated-second-in.html | NEWCOMBE HEADS TENNIS POINT LIST Emerson Rated Second in PlayerofYear Standing | By Allison Danzig | RE0000701723 | 1995-06-16 | B00000360138 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/pioneer-designer-of-tunnels-here-bemoans-all-those-cars.html | Pioneer Designer of Tunnels Here Bemoans All Those Cars | By Edward C Burks | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/president-says-he-still-favors-a-surtax-of-6-indicates-he-may.html | PRESIDENT SAYS HE STILL FAVORS A SURTAX OF 6 Indicates He May Eventually Suggest Some Adjustment in Its Size and Timing HOPES CONGRESS ACTS At a News Parley Johnson Asks Improvements in the Cities to Curb Rioting | By Max Frankel Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/price-of-silver-surges-95-cents-quotation-here-now-stands-at-187.html | PRICE OF SILVER SURGES 95 CENTS Quotation Here Now Stands at 187 for an Ounce | By Robert A Wright | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/rail-commuting-back-to-normal-most-operations-resumed-before-the.html | RAIL COMMUTING BACK TO NORMAL Most Operations Resumed Before the Rush Hour | By Martin Gansberg | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/refugees-authorized-return-to-west-bank-starts.html | Refugees Authorized Return to West Bank Starts | By James Feron Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/reniff-ties-mark-in-a-relief-chore-hurler-equals-met-record-of-18.html | RENIFF TIES MARK IN A RELIEF CHORE Hurler Equals Met Record of 18 Innings in a Row Without Giving Run | By Joseph Durso | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/rome-adds-furbelows-to-fall-1967.html | Rome Adds Furbelows To Fall 1967 | By Gloria Emerson Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/senate-is-tracing-guns-used-in-riot-senate-is-tracing-guns-used-in.html | Senate Is Tracing Guns Used in Riot SENATE IS TRACING GUNS USED IN RIOT | By Ben A Franklin Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/sharp-battle-seen-in-congress-for-new-liberal-trade-bills-battle.html | Sharp Battle Seen in Congress For New Liberal Trade Bills BATTLE FORESEEN FOR TRADE BILLS | By Brendan Jones | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/sports-of-the-times-a-bluechip-investment.html | Sports of The Times A BlueChip Investment | By Dave Anderson | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/stocks-are-mixed-on-active-amex-volume-exceeds-6-million-pattern-is.html | STOCKS ARE MIXED ON ACTIVE AMEX Volume Exceeds 6 Million Pattern Is Irregular | By Douglas W Cray | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/the-case-of-the-vanishing-pediatrician.html | The Case of the Vanishing Pediatrician | By Marylin Bender | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/tv-how-israelis-won-cbs-documentary-assays-brief-war-in-interviews.html | TV How Israelis Won CBS Documentary Assays Brief War in Interviews and Commentary | By George Gent | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/us-arms-salesman-henry-john-kuss-jr.html | US Arms Salesman Henry John Kuss Jr | Special to The New York Times | RE0000701723 | 1995-06-16 | B00000360138 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/us-unit-to-protest-fia-rule-limiting-engine-size-to-3-liters.html | US Unit to Protest FIA Rule Limiting Engine Size to 3 Liters | By Frank M Blunk | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/volume-is-huge-total-for-new-issues-is-heavy-for-july-rates-are.html | VOLUME IS HUGE Total for New Issues Is Heavy for July Rates Are Steady | By John H Allan | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/washington-more-on-strange-bedfellows.html | Washington More on Strange Bedfellows | By James Reston | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/wirtz-disagrees-with-kennedy-on-how-to-give-jobs-to-slums.html | Wirtz Disagrees With Kennedy On How to Give Jobs to Slums | By Joseph A Loftus Special To the New York Times | RE0000701723 | 1995-06-16 | B00000360138 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/14-listed-to-go-in-150000-trot-haughton-entry-21-choice-in-futurity.html | 14 LISTED TO GO IN 150000 TROT Haughton Entry 21 Choice in Futurity Here Tonight | By Louis Effrat Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/a-senate-committee-approves-changes-for-equalization-tax.html | A Senate Committee Approves Changes for Equalization Tax | By Edwin L Dale Jr Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/a-trying-time-for-losers-wife-mrs-chuvalo-enters-ring-then-leaves.html | A Trying Time for Losers Wife Mrs Chuvalo Enters Ring Then Leaves It Tearfully | By Leonard Koppett | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/advertising-comics-go-up-up-and-away.html | Advertising Comics Go Up Up and Away | By Leonard Sloane | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/all-21-municipal-hospitals-to-be-renovated-2year-deadline-put-on.html | All 21 Municipal Hospitals to Be Renovated 2Year Deadline Put On Plans 3 Submitted | By Martin Tolchin | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/american-airlines-and-twa-show-decline-in-profits-profits-of-twa.html | American Airlines And TWA Show Decline in Profits PROFITS OF TWA AND AMERICAN DIP | By Robert E Bedingfield | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/american-conservatory-theater-seeks-funds-for-home-on-coast.html | American Conservatory Theater Seeks Funds for Home on Coast | By Lawrence E Davies Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/an-artist-divides-her-creativity-between-palette-and-palate.html | An Artist Divides Her Creativity Between Palette and Palate | By Craig Claiborne Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/art-in-the-white-house-quality-portraits-of-the-first-ladies-and.html | Art in the White House Quality Portraits of the First Ladies And Americana Are Sought for Mansion | By Howard Taubman | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/att-to-fight-fcc-on-profits-telephone-company-seeks-revisions-in.html | ATT TO FIGHT FCC ON PROFITS Telephone Company Seeks Revisions in Rule Limiting Return on Some Services CHALLENGES 75 RATE Trading in Stock Suspended Nearly an Hour as Market Assesses the Appeal | By Terry Robards | RE0000701726 | 1995-06-16 | B00000360141 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/barge-carrying-ship-programs-face-opposition-by-eastern.html | Barge Carrying Ship Programs Face Opposition by Eastern Longshoremen | By George Horne Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/bluechip-gains-buoy-weak-list-dow-industrial-adds-723-pointsrises.html | BLUECHIP GAINS BUOY WEAK LIST Dow Industrial Adds 723 PointsRises Are Smaller on Broader Indicators XEROX DROPS 14 TO 273 Decline Follows Report on EarningsIBM Texas Gulf Sulphur Down | By John J Abele | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/boat-marathon-runs-into-fog-racers-will-start-again-today.html | Boat Marathon Runs Into Fog Racers Will Start Again Today | By Gerald Eskenazi | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/books-of-the-times-samuel-becketts-unairconditioned-nightmares.html | Books of The Times Samuel Becketts Unairconditioned Nightmares | By Charles Poore | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/bridge-a-slam-is-brought-home-in-the-least-plausible-suit.html | Bridge A Slam Is Brought Home In the Least Plausible Suit | By Alan Truscott | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/campus-greenery-attracting-poets-writers-find-that-college-is-route.html | CAMPUS GREENERY ATTRACTING POETS Writers Find That College Is Route to Affluence | By Harry Gilroy | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/chess-15yearold-boy-wrests-victory-from-a-soviet-star.html | Chess 15YearOld Boy Wrests Victory From a Soviet Star | By Al Horowitz | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/clusters-backed-by-planning-unit-zone-change-would-permit-more.html | CLUSTERS BACKED BY PLANNING UNIT Zone Change Would Permit More Housing Parks | By Charles G Bennett | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/commodities-silver-futures-decline-on-profit-taking-trading-soars.html | Commodities Silver Futures Decline on Profit Taking Trading Soars to New High | By William D Smith | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/congolese-hail-us-planes-role-their-aid-called-decisive-in.html | CONGOLESE HAIL US PLANES ROLE Their Aid Called Decisive in Mercenaries Collapse | By Henry Tanner Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/consumers-power-places-big-issue-bonds-80million-consumers-power.html | Consumers Power Places Big Issue Bonds 80Million Consumers Power Issue Reoffered at Yield of 5875 BIG OIL CONCERN PLANS FINANCING 150Million in Debentures Considered by California StandardMarket Dips | By John H Allan | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/cyanamid-profits-decline-sharply-celanese-sterling-miles-and.html | CYANAMID PROFITS DECLINE SHARPLY Celanese Sterling Miles and ChesebroughPonds Also Issue Reports | By Gerd Wilcke | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/dodd-guncontrol-law-opposed-by-big-rifle-group-at-a-hearing.html | Dodd GunControl Law Opposed By Big Rifle Group at a Hearing | By Ben A Franklin Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/drought-linked-to-urbanization-study-indicates-cities-play-role-in.html | DROUGHT LINKED TO URBANIZATION Study Indicates Cities Play Role In Shaping Weather | By Harold M Schmeck Jr Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/edgy-new-york-troops-with-2-months-to-go-talk-and-talk-of-their.html | Edgy New York Troops With 2 Months to Go Talk and Talk of Their City | By Bernard Weinraub Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/for-singles-who-want-to-be-doubles.html | For Singles Who Want to Be Doubles | By Virginia Lee Warren | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/ford-foundation-gives-apaphoenix-900000-matching-grant-spread-over.html | Ford Foundation Gives APAPhoenix 900000 Matching Grant Spread Over 3 Years to Help Group Establish Itself | By Sam Zolotow | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/frazier-slashes-chuvalos-face-and-stops-canadian-in-4th-round-at.html | Frazier Slashes Chuvalos Face and Stops Canadian in 4th Round at Garden LEFT TO EYEBALL IS DECISIVE BLOW 13984 See Chuvalo Cower as Frazier Moves Ahead In Bid for Vacant Title | By Robert Lipsyte | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/fulbright-sees-senate-influencing-policy-again.html | Fulbright Sees Senate Influencing Policy Again | By Ew Kenworthy Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/generals-defeat-phantoms-2-to-1-score-6th-victory-in-last-8-soccer.html | GENERALS DEFEAT PHANTOMS 2 TO 1 Score 6th Victory in Last 8 Soccer Games Before 5611 | By Gordon S White Jr | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/guaranteed-pay-criticized-by-gm-yearlong-vacations-may-result.html | GUARANTEED PAY CRITICIZED BY GM YearLong Vacations May Result Company Says | By Jerry M Flint Special to the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/guardsmen-patrol-in-cairo-ill-after-three-nights-of-violence.html | Guardsmen Patrol in Cairo Ill After Three Nights of Violence | By Donald Janson Special to the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/highspeed-train-unveiled-for-run-to-capital-speedy-coach-to-bring.html | HighSpeed Train Unveiled for Run to Capital Speedy Coach to Bring Washington CloserBy Land | By Homer Bigart Special to the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/hostility-melts-in-cool-f-train-heat-of-rushhour-battle-absent-on.html | HOSTILITY MELTS IN COOL F TRAIN Heat of RushHour Battle Absent on Trial Run of AirConditioned Cars | By Murray Schumach | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/house-unit-votes-largest-pork-barrel-bill-in-last-four-years.html | House Unit Votes Largest Pork Barrel Bill in Last Four Years | By Marjorie Hunter Special to the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/in-the-nation-mountain-tree-or-wheel.html | In The Nation Mountain Tree or Wheel | By Tom Wicker | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/indians-score-3-runs-in-eighth-after-2-out-to-beat-yanks-52.html | Indians Score 3 Runs in Eighth After 2 Out to Beat Yanks 52 | By Deane McGowen Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/irs-agents-seek-appraisers-aid-advice-will-help-evaluate-personal.html | IRS AGENTS SEEK APPRAISERS AID Advice Will Help Evaluate Personal Items in Estates | By Edwin Bolwell | RE0000701726 | 1995-06-16 | B00000360141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/israel-says-price-for-withdrawal-is-peaceful-ties-rafael-asserts.html | ISRAEL SAYS PRICE FOR WITHDRAWAL IS PEACEFUL TIES Rafael Asserts Gromykos Demand Would Lead to New Assault by Arabs | By Drew Middleton Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/israelis-assembling-tanks-and-big-guns-on-suez-east-bank-israel.html | Israelis Assembling Tanks and Big Guns On Suez East Bank ISRAEL BUILDS UP FORCES AT CANAL | By Terence Smith Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/jennings-is-accused-in-electrical-union-dispute.html | Jennings Is Accused in Electrical Union Dispute | By David R Jones Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/ken-scott-brings-back-the-1930sfrom-head-to-hemline.html | Ken Scott Brings Back the 1930sFrom Head to Hemline | By Gloria Emerson Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/late-dip-on-amex-cuts-morning-rise-in-moderate-trade.html | Late Dip on Amex Cuts Morning Rise In Moderate Trade | By Douglas W Cray | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/lines-assailed-by-arbitrator-he-says-ineptitude-has-led-to-rising.html | LINES ASSAILED BY ARBITRATOR He Says Ineptitude Has Led to Rising Labor Costs | By Edward A Morrow | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/maoists-are-alerted-to-defeat-counterattack-by-backers-of-liu.html | Maoists Are Alerted to Defeat Counterattack by Backers of Liu | By Tillman Durdin Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/market-place-block-of-stock-near-a-record.html | Market Place Block of Stock Near a Record | By Robert Metz | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/marshall-is-questioned-on-fine-points-of-the-law-thurmond-presses.html | Marshall Is Questioned on Fine Points of the Law Thurmond Presses Nominee to Court With More Than 60 Complicated Queries | By Fred P Graham Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mets-overpower-astros-here-84-and-72-fisher-seaver-pitch-7hitters.html | Mets Overpower Astros Here 84 and 72 Fisher Seaver Pitch 7Hitters and Davis Gets Grand Slam | By Joseph Durso | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/migration-shift-by-israel-urged-zionist-declares-she-must-attract.html | MIGRATION SHIFT BY ISRAEL URGED Zionist Declares She Must Attract Skilled From West | By Irving Spiegel Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/negroes-in-nyack-smash-windows-18-arrested-in-disturbance-linked-to.html | NEGROES IN NYACK SMASH WINDOWS 18 Arrested in Disturbance Linked to Jersey Violence | By Peter Millones Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/newarks-negroes-painfully-seek-the-answers-but-hope-and-resolution.html | Newarks Negroes Painfully Seek the Answers But Hope and Resolution Are Overshadowed by Grim Business of Survival | By Earl Caldwell Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/nixon-pins-hope-on-the-primaries-says-that-if-he-decides-to-run-he.html | NIXON PINS HOPE ON THE PRIMARIES Says That if He Decides to Run He Must Display His Strength in Early Votes | By Warren Weaver Jr | RE0000701726 | 1995-06-16 | B00000360141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/panel-in-jersey-to-study-rioting-hughes-appoints-a-biracial-group.html | PANEL IN JERSEY TO STUDY RIOTING Hughes Appoints a Biracial Group to Find Causes and Recommend Solutions | By Walter H Waggoner Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/personal-finance-selfemployed-find-tax-advantages-widened-for-own.html | Personal Finance SelfEmployed Find Tax Advantages Widened for Own Retirement Plans Personal Finance | By Hj Maidenberg | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/petrofina-attracts-a-mystery-buyer-mystery-buyer-seeks-petrofina.html | Petrofina Attracts A Mystery Buyer MYSTERY BUYER SEEKS PETROFINA | By Clyde H Farnsworth Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/pga-unit-plans-to-add-tourneys-minorleague-circuit-voted-tourney.html | PGA UNIT PLANS TO ADD TOURNEYS MinorLeague Circuit Voted Tourney Starts Today | By Lincoln A Werden Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/plainfield-beset-by-contradiction-general-affluence-covers-problems.html | PLAINFIELD BESET BY CONTRADICTION General Affluence Covers Problems of the Ghetto | By Paul Hofmann Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/polish-vacationers-flout-efforts-of-regime-to-stem-zlotys-loss.html | Polish Vacationers Flout Efforts Of Regime to Stem Zlotys Loss | By Jonathan Randal Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/pomeranian-is-a-lot-of-dog-in-a-small-package.html | Pomeranian Is a Lot of Dog in a Small Package | By Walter R Fletcher | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/retailer-flouts-rules-of-success-retailer-believes-in-flouting-the.html | Retailer Flouts Rules of Success Retailer Believes in Flouting the Rules of Success | By Isadore Barmash | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/riot-bill-voted-by-house-fate-in-senate-is-in-doubt-riot-bill-voted.html | Riot Bill Voted by House Fate in Senate Is in Doubt RIOT BILL VOTED BY HOUSE 34770 | By John Herbers Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/rockefeller-asks-bingo-makers-advice-on-lottery.html | Rockefeller Asks Bingo Makers Advice on Lottery | By Sydney H Schanberg Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/ruler-of-swat-installs-benefits-of-welfare-state-schools-and.html | Ruler of Swat Installs Benefits of Welfare State Schools and Hospitals Rise in Feudalistic Domain But Old Scenes of Indian Subcontinent Persist | By Joseph Lelyveld Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/saigon-to-relax-press-censorship-ky-says-regime-will-ease-curbs-on.html | SAIGON TO RELAX PRESS CENSORSHIP Ky Says Regime Will Ease Curbs on Political News | By Rw Apple Jr Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/school-board-asks-charter-parley-to-keep-ban-on-aid-to-parochial.html | School Board Asks Charter Parley to Keep Ban on Aid to Parochial Schools | By Ma Farber | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/senators-weigh-a-merger-rescue-they-are-urged-to-override-court-on.html | SENATORS WEIGH A MERGER RESCUE They Are Urged to Override Court on Gas Companies | By John D Morris Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/short-interest-rises-to-record-position-on-stock-exchange-is.html | SHORT INTEREST RISES TO RECORD Position on Stock Exchange Is Highest in 36 Years Short Interest on the Big Board Pushes Ahead to a Record Level | By David Dworsky | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/some-in-britain-decry-arms-cuts-but-middle-of-roaders-view-them-as.html | SOME IN BRITAIN DECRY ARMS CUTS But Middle of Roaders View Them as Inevitable | By Dana Adams Schmidt Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/sports-of-the-times-the-golden-boy-frets.html | Sports of The Times The Golden Boy Frets | By William N Wallace | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/subpet-captures-27700-great-american-at-aqueduct-and-returns-3380.html | Subpet Captures 27700 Great American at Aqueduct and Returns 3380 WINNER RALLIES FROM LAST PLACE Subpet Beats Royal Trace by 2 LengthsFavored American Native Third | By Joe Nichols | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/suffrage-article-voted-in-albany-residency-law-tightened-by.html | SUFFRAGE ARTICLE VOTED IN ALBANY Residency Law Tightened by Constitutional Convention | By Richard L Madden | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-strategy-of-riotcontrol-newark-assesses-use-of-guns-use-of.html | The Strategy of RiotControl Newark Assesses Use of Guns Use of Gunfire in Quelling the Rioting in Newark Is Under Investigation | By Peter Kihss | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/threats-change-meetings-plans-open-session-in-newark-on-negroes-may.html | THREATS CHANGE MEETINGS PLANS Open Session in Newark on Negroes May Be Dropped | By Maurice Carroll Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/tire-safety-rules-proposed-by-us-standards-are-designed-to-reduce.html | TIRE SAFETY RULES PROPOSED BY US Standards Are Designed to Reduce Highway Toll | By B Drummond Ayres Jr Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/troopers-search-plainfield-homes-for-stolen-guns-but-housetohouse.html | TROOPERS SEARCH PLAINFIELD HOMES FOR STOLEN GUNS But HousetoHouse Hunt Is Ended After Negroes Complain of Damage SOME WEAPONS FOUND Heavily Armed Troopers Act Without Warrants Under Proclamation by Hughes Homes in Plainfield Searched For Stolen Guns by Troopers | By Thomas A Johnson Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-arms-may-go-to-mideast-again-rusk-hints-at-renewed-aid-for.html | US ARMS MAY GO TO MIDEAST AGAIN Rusk Hints at Renewed Aid for Israel Jordan Saudi Arabia to Counter Soviet US ARMS MAY GO TO MIDEAST AGAIN | By John W Finney Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-arms-sales-spurred-by-large-field-force-and-complex-credit.html | US Arms Sales Spurred by Large Field Force and Complex Credit System | By Neil Sheehan Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-backs-2-states-water-quality-standards-georgia-and-indiana-first.html | US Backs 2 States Water Quality Standards Georgia and Indiana First to Have Full Plans Accepted Some Details to Be Worked Out in New York Project | By William M Blair Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/valenti-reviews-visit-to-moscow-glassboro-spirit-alive-he-found-at.html | VALENTI REVIEWS VISIT TO MOSCOW Glassboro Spirit Alive He Found at Film Festival | By James F Clarity Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/weltner-will-try-to-win-house-seat-he-gave-up-georgian-quit-house.html | Weltner Will Try to Win House Seat He Gave Up Georgian Quit House Race in 1966 Rather Than Support Foe of Desegregation | By Gene Roberts Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/wood-field-and-stream-anglers-tales-often-more-fantastic-than-the.html | Wood Field and Stream Anglers Tales Often More Fantastic Than the Whopper That Got Away | By Michael Strauss Special To the New York Times | RE0000701726 | 1995-06-16 | B00000360141 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/100000-offered-for-kennedy-book-doubleday-bid-reported-on-senators.html | 100000 OFFERED FOR KENNEDY BOOK Doubleday Bid Reported on Senators Political Views | By Henry Raymont | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/a-chipper-judy-garland-will-play-palace-youngest-members-of-stars.html | A Chipper Judy Garland Will Play Palace Youngest Members of Stars Family Joining Act | By Vincent Canby | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/a-directory-to-dining.html | A Directory to Dining | By Craig Claiborne | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/advertising-riding-sweepstakes-winners.html | Advertising Riding Sweepstakes Winners | By Leonard Sloane | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/american-does-brisk-business-in-surplus-weapons.html | American Does Brisk Business in Surplus Weapons | By Neil Sheehan Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/american-electric-picks-atomic-site-electric-utility-picks-atomic.html | American Electric Picks Atomic Site ELECTRIC UTILITY PICKS ATOMIC SITE | By Gene Smith Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/amex-prices-drop-after-profit-taking-in-reduced-trading.html | Amex Prices Drop After Profit Taking In Reduced Trading | By Douglas W Cray | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/amex-revising-its-listing-rule-to-require-more-information-amex-is.html | Amex Revising Its Listing Rule To Require More Information AMEX IS REVISING ITS LISTING RULE | By Terry Robards | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/antiriot-bill-facing-snags-in-senate.html | Antiriot Bill Facing Snags in Senate | By John Herbers Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/astros-wilson-stops-mets-70-pitches-a-twohitter-to-halt-new-york.html | Astros Wilson Stops Mets 70 Pitches a TwoHitter to Halt New York Streak at Three | By Gordon S White Jr | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/attitudes-help-emotionally-ill-behavior-of-hospital-staff-is-key-to.html | ATTITUDES HELP EMOTIONALLY ILL Behavior of Hospital Staff Is Key to New Therapy | By Jane E Brody | RE0000701717 | 1995-06-16 | B00000358914 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/auto-insurance-in-state-to-cost-up-to-36-more-insurance-rates-for.html | Auto Insurance in State To Cost Up to 36 More INSURANCE RATES FOR CARS RAISED | By Joseph C Ingraham | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/banking-picture-regains-clarity-policy-of-moderate-ease-on-credit.html | BANKING PICTURE REGAINS CLARITY Policy of Moderate Ease on Credit Continues BANKING PICTURE REGAINS CLARITY | By John H Allan | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/batman-being-sold-mergers-slated-by-corporations.html | Batman Being Sold MERGERS SLATED BY CORPORATIONS | By Clare M Beckert | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/big-board-agrees-to-remain-in-city-in-return-the-tax-on-stock.html | BIG BOARD AGREES TO REMAIN IN CITY In Return the Tax on Stock Transfer Will Be Eased If the State Approves BIG BOARD AGREES TO REMAIN IN CITY | By Richard E Mooney | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bill-to-fight-rats-is-killed-in-house-40million-slum-program.html | BILL TO FIGHT RATS IS KILLED IN HOUSE 40Million Slum Program Defeated by 207 to 176 BILL TO FIGHT RATS IS KILLED IN HOUSE | By Marjorie Hunter Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bolivias-leader-appears-secure-barrientos-grasp-of-politics.html | BOLIVIAS LEADER APPEARS SECURE Barrientos Grasp of Politics Surmounts First Crisis | By Paul L Montgomery Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/books-of-the-times-while-there-is-pain-there-is-hope.html | Books of The Times While There Is Pain There Is Hope | By Eliot FremontSmith | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/boyd-backs-study-of-car-insurance-would-conduct-inquiry-if-congress.html | BOYD BACKS STUDY OF CAR INSURANCE Would Conduct Inquiry if Congress Authorized It | By John D Morris Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bridge-cornellpenn-teams-win-2-college-league-events.html | Bridge CornellPenn Teams Win 2 College League Events | By Alan Truscott | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/britains-jobless-still-increasing-year-after-moves-to-deflate.html | BRITAINS JOBLESS STILL INCREASING Year After Moves to Deflate Economy July Total Sets 27Year High for Month BRITAINS JOBLESS STILL INCREASING | By Edward Cowan Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/capital-suburb-votes-bias-law-it-will-use-quota-system-to-open-up.html | CAPITAL SUBURB VOTES BIAS LAW It Will Use Quota System to Open Up Its Housing | By Ben A Franklin Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/charity-begins-and-alas-ends-at-rikers-island.html | Charity Begins and Alas Ends at Rikers Island | By Sidney E Zion | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/civilians-accuse-nigerian-troops-killings-in-eastern-region-appear.html | CIVILIANS ACCUSE NIGERIAN TROOPS Killings in Eastern Region Appear to Be Mounting | By Lloyd Garrison Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/clarity-is-sought-on-pollution-law-citys-funding-of-plans-for.html | CLARITY IS SOUGHT ON POLLUTION LAW Citys Funding of Plans for Cleaner Air Challenged | By John P Callahan | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/commodities-prices-for-silver-futures-register-a-decline-in-active.html | Commodities Prices for Silver Futures Register a Decline in Active Trading | By William D Smith | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/court-round-won-by-iue-leader-unions-step-to-remove-him-stayed-by.html | COURT ROUND WON BY IUE LEADER Unions Step to Remove Him Stayed by US Judge | By David R Jones Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/dance-jacobs-pillow-offers-three-pas-de-deux-cara-cahan-performs.html | Dance Jacobs Pillow Offers Three Pas de Deux Cara Cahan Performs With Norman Walker Toni Lander and Bruce Marks in Program | By Don McDonagh | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/desalinizing-plant-opens-in-key-west-key-west-opens-plant-to-supply.html | Desalinizing Plant Opens in Key West Key West Opens Plant to Supply All Its Fresh Water From Sea | By Richard D Lyons Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/dispute-looming-on-tahoe-cleanup-reagan-plan-for-local-rule.html | DISPUTE LOOMING ON TAHOE CLEANUP Reagan Plan for Local Rule Conflicts With US Project | By Gladwin Hill Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/eshkol-appeals-to-jews-abroad-stresses-political-struggle-in-talk.html | ESHKOL APPEALS TO JEWS ABROAD Stresses Political Struggle in Talk to US Zionists | By Irving Spiegel Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/europe-is-said-to-accept-fact-of-a-technology-gap.html | Europe Is Said to Accept Fact of a Technology Gap | By Evert Clark Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/exchange-prepares-to-delist-fenestra-exchange-moves-to-drop.html | Exchange Prepares To Delist Fenestra EXCHANGE MOVES TO DROP FENESTRA | By Robert A Wright | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/fatal-step-takes-aqueduct-sprint-survives-a-claim-of-foul-lady.html | FATAL STEP TAKES AQUEDUCT SPRINT Survives a Claim of Foul  Lady Dulcinea Second | By Joe Nichols | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/first-two-winners-in-albany-lottery-drawing-are-outof-staters-outof.html | First Two Winners in Albany Lottery Drawing Are Outof Staters OutofStaters Come First in Lottery | By Sydney H Schanberg Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/foreign-affairs-east-and-west-of-suez.html | Foreign Affairs East and West of Suez | By Cl Sulzberger | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/genth-drives-thunderbird-iv-to-victory-in-long-island-marathon.html | Genth Drives Thunderbird IV to Victory in Long Island Marathon BROWN FINISHES HALFMILE BACK RunnerUp Loses Lead With 15Minute Stop Because of OilFilter Failure | By Thomas Rogers | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/greyhound-lines-indicted-in-crash-us-jury-lists-condition-of.html | GREYHOUND LINES INDICTED IN CRASH US Jury Lists Condition of Vehicle and Worn Tires in Hackettstown Accident | By Farnsworth Fowle Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/help-suggested-for-latin-trade-george-ball-sees-us-aid-like-europes.html | HELP SUGGESTED FOR LATIN TRADE George Ball Sees US Aid Like Europes for Africa HELP SUGGESTED FOR LATIN TRADE | By Edwin L Dale Jr Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/high-court-is-asked-to-permit-test-of-aid-to-church-schools.html | High Court Is Asked to Permit Test of Aid to Church Schools | By Fred P Graham Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/hill-posts-courserecord-66-to-lead-nicklaus-by-shot-in-pga-tourney.html | Hill Posts CourseRecord 66 to Lead Nicklaus by Shot in PGA Tourney BOROS DAN SIKES BIES LOVE GET 69 Palmer and Souchak in Group at 70 as Event Begins in Colorado | By Lincoln A Werden Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/johnson-sending-2-aides-to-press-allies-for-troops-taylor-and.html | JOHNSON SENDING 2 AIDES TO PRESS ALLIES FOR TROOPS Taylor and Clifford to Visit 6 Nations With Forces Fighting in Vietnam THEY LEAVE TOMORROW Leaders Will Be Consulted on Holding New Talks by Heads of Government Johnson Sending 2 Aides to Press Vietnam Allies for Troops | By Max Frankel Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/larchmont-races-draw-406-yachts-only-three-skippers-remain.html | LARCHMONT RACES DRAW 406 YACHTS Only Three Skippers Remain Undefeated in Regattas | By William N Wallace Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/market-is-mixed-as-volume-drops-blue-chips-rise-as-glamour-stocks.html | MARKET IS MIXED AS VOLUME DROPS Blue Chips Rise as Glamour Stocks Fall Averages Up but Losses Edge Gains POLAROID OFF 18 AT 205 Decline Follows Report on Earnings Xerox Closes at 267 Down 6 Points MARKET IS MIXED AS VOLUME DROPS | By John J Abele | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/market-place-figures-flying-in-rate-debate.html | Market Place Figures Flying In Rate Debate | By Robert Metz | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mayor-entertains-iceland-president-at-cloisters-150-listen-to.html | Mayor Entertains Iceland President at Cloisters 150 Listen to Harpist Under Apple Trees in Courtyard After Cocktail Hour | By Deirdre Carmody | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mayor-to-discuss-pay-for-teachers-board-though-critical-of-union.html | MAYOR TO DISCUSS PAY FOR TEACHERS Board Though Critical of Union Wage Demands Seeks Added Funds | By Leonard Buder | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mdowell-hurls-indians-shutout-scatters-six-yankee-hits-exceeds-1000.html | MDOWELL HURLS INDIANS SHUTOUT Scatters Six Yankee Hits Exceeds 1000 Mark in Career StrikeOuts | By Deane McGowen Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/modern-furniture-in-macys-settings-staid-and-swinging.html | Modern Furniture in Macys Settings Staid and Swinging | By Lisa Hammel | RE0000701717 | 1995-06-16 | B00000358914 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/munoz-confident-on-san-juan-vote-predicts-a-big-margin-for.html | MUNOZ CONFIDENT ON SAN JUAN VOTE Predicts a Big Margin for Commonwealth Status | By Henry Giniger Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/murder-witness-flees-jail-here-man-involved-in-franzese-case.html | MURDER WITNESS FLEES JAIL HERE Man Involved in Franzese Case Escaped Saturday | By Sylvan Fox | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/negroes-demand-action-by-cairo-ill.html | Negroes Demand Action by Cairo Ill | By Donald Janson Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/newark-meeting-on-black-power-attended-by-400-conference-called.html | NEWARK MEETING ON BLACK POWER ATTENDED BY 400 Conference Called Biggest of Its Kind in USSome Noted Leaders Absent 45 GROUPS REPRESENTED Consensus on Goals Sought Opinion Ranges From Moderate to Revolutionist Black Power Meeting Opens 45 Rights Groups Represented | By Martin Arnold Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/plainfield-negroes-say-ghetto-is-safer-now-without-the-police.html | Plainfield Negroes Say Ghetto Is Safer Now Without the Police | By Thomas A Johnson Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/police-and-fbi-still-looking-for-carbine-thieves.html | Police and FBI Still Looking for Carbine Thieves | By Val Adams Special to the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pomp-151-wins-150000-yonkers-futurity-by-3-lengths-dazzling-speed.html | Pomp 151 Wins 150000 Yonkers Futurity by 3 Lengths DAZZLING SPEED FINISHES SECOND Nine of 13 Starters Go Off Gait in Crowded Field Keystone Pride 3d | By Louis Effrat Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pope-to-approach-turks-on-mideast-peace-goal-is-stressed-his.html | POPE TO APPROACH TURKS ON MIDEAST Peace Goal Is Stressed  His Itinerary Is Issued | By Tad Szulc Special to the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pressman-shifts-to-earlier-show-wnbctv-changing-lineup-on-news.html | PRESSMAN SHIFTS TO EARLIER SHOW WNBCTV Changing Lineup on News Programs | By Robert E Dallos | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/private-arms-dealer.html | Private Arms Dealer | Samuel CummingsSpecial to The New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/prosecutor-calls-for-law-on-pleas-queens-aide-cites-courtroom.html | PROSECUTOR CALLS FOR LAW ON PLEAS Queens Aide Cites Courtroom Bargaining by Lawyers to Avoid Trials | By Malcom W Browns | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/quiet-plainfield-discusses-search-negroes-differ-on-its-aims-troop.html | QUIET PLAINFIELD DISCUSSES SEARCH Negroes Differ on Its Aims  Troop Pullout Hinted | By Homer Bigart Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/railbus-may-cut-time-to-airport.html | RailBus May Cut Time to Airport | By Agis Salpukas Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/regular-airlines-win-court-ruling-packaged-tours-barred-for.html | REGULAR AIRLINES WIN COURT RULING Packaged Tours Barred for Nonscheduled Carriers | By Edward Ranzal | RE0000701717 | 1995-06-16 | B00000358914 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/risky-game-moscow-says.html | Risky Game Moscow Says | By Henry Kamm Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/rumania-restricts-the-secret-police-watchdog-unit-set-rumania-curbs.html | Rumania Restricts The Secret Police Watchdog Unit Set Rumania Curbs Secret Police Sets Up Party Unit as Watchdog | By Richard Eder Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/russians-obtain-delay-in-closing-of-session-at-un-gromyko-reported.html | RUSSIANS OBTAIN DELAY IN CLOSING OF SESSION AT UN Gromyko Reported Willing to Back Latin Resolution as Mideast Compromise Soviet Wins a Postponement Of UN Assembly Adjournment | By Drew Middleton Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/shoes-with-labels-of-french-couture.html | Shoes With Labels of French Couture | By Marylin Bender | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/shriver-will-act-in-newark-crisis-plans-visit-to-confer-on-aid.html | SHRIVER WILL ACT IN NEWARK CRISIS Plans Visit to Confer on Aid Director of City Poverty Agency Intends to Quit SHRIVER WILL ACT IN NEWARK CRISIS | By Walter H Waggoner Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sports-of-the-times-dropping-the-pilots.html | Sports of The Times Dropping the Pilots | By Leonard Koppett | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/study-unit-set-up-by-mormac-and-bolt-beranek-and-newman.html | Study Unit Set Up by Mormac And Bolt Beranek and Newman | By Edward A Morrow | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tony-scott-shows-his-broad-range-at-jazz-in-garden.html | Tony Scott Shows His Broad Range At Jazz in Garden | By John S Wilson | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tv-new-hope-for-young-addicts-documentary-on-abc-eloquent-but.html | TV New Hope for Young Addicts Documentary on ABC Eloquent but Painful Promising Treatment at Center Is Shown | By George Gent | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tvs-top-series-add-ingredients-among-new-faces-girls-for-batman-and.html | TVS TOP SERIES ADD INGREDIENTS Among New Faces Girls for Batman and Gomer Pyle | By Robert Windeler Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/two-dutch-faiths-in-baptism-pact-catholics-and-the-reformed-church.html | TWO DUTCH FAITHS IN BAPTISM PACT Catholics and the Reformed Church Reach Agreement | By Clyde H Farnsworth Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-adding-12-miles-to-vietnam-barrier-strip-opponents-of-project.html | US Adding 12 Miles to Vietnam Barrier Strip Opponents of Project View It as Shift to Static Defense Mines and Electronic Devices Aimed Against Infiltrators | By Hanson W Baldwin | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-says-sale-of-arms-helps-to-counter-moscow-and-peking.html | US Says Sale of Arms Helps To Counter Moscow and Peking | By John W Finney Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/washington-how-to-make-things-worse-than-they-are.html | Washington How to Make Things Worse Than They Are | By James Reston | RE0000701717 | 1995-06-16 | B00000358914 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/when-24-little-girls-have-a-sleepout-well-you-can-imagine.html | When 24 Little Girls Have a Sleepout Well You Can Imagine | By Joan Cook Special To the New York Times | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/woes-of-brokers-soar-with-volume-and-profits-woes-of-brokers-rise.html | Woes of Brokers Soar With Volume and Profits WOES OF BROKERS RISE WITH VOLUME | By Vartanig G Vartan | RE0000701717 | 1995-06-16 | B00000358914 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/16-concerns-get-major-share-of-us-arms-profit-aerospace-industries.html | 16 Concerns Get Major Share of US Arms Profit Aerospace Industries Lead in 126Billion Sold Since the Middle of 1961 | By Neil Sheehan Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/18-of-stanley-warner-shares-sold-to-alden-both-in-theaters-glen.html | 18 of Stanley Warner Shares Sold to Alden Both in Theaters GLEN ALDEN BUYS STOCK IN WARNER | By Clare M Reckert | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/2-police-inspectors-from-here-among-the-newark-delegates.html | 2 Police Inspectors From Here Among the Newark Delegates | By Earl Caldwell Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/500million-deficit-foreseen-for-egypt-this-year-estimate-is-british.html | 500Million Deficit Foreseen for Egypt This Year Estimate Is British Bankers They Doubt That Nasser Can Overcome the Loss | By Dana Adams Schmidt Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/aaron-takes-fourstroke-lead-at-135-after-record-65-in-pga-tourney.html | Aaron Takes FourStroke Lead at 135 After Record 65 in PGA Tourney BIES HILL SIKES IN 139 DEADLOCK Aaron Cards Nine Birdies as He Sets Course Mark Nicklaus at 142 | By Lincoln A Werden Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/antiques-the-japanese-netsuke-are-bobbing-back-into-shows-carved.html | Antiques The Japanese Netsuke Are Bobbing Back Into Shows Carved Objects Range From 10 to 2000 | By Marvin D Schwartz | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bid-to-pope-urged-on-world-council-presbyterian-would-invite-him-to.html | BID TO POPE URGED ON WORLD COUNCIL Presbyterian Would Invite Him to Speak at Geneva | By George Dugan | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bombers-absorb-5th-loss-in-row-marshall-stops-yank-bid-in-8th-to.html | BOMBERS ABSORB 5TH LOSS IN ROW Marshall Stops Yank Bid in 8th to Save McLains 11th VictoryBarber Beaten | By Deane McGowen Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bonn-challenged-de-gaulle-on-us-kiesinger-disagreed-in-talk-on-its.html | BONN CHALLENGED DE GAULLE ON US Kiesinger Disagreed in Talk on Its Dominating Role | By David Binder Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/books-of-the-times-things-were-tough-all-over.html | Books of The Times Things Were Tough All Over | By Thomas Lask | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/brewers-choose-cool-jazz-as-their-latest-summer-refresher.html | Brewers Choose Cool Jazz as Their Latest Summer Refresher | By George Rood | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bridge-one-player-who-admits-his-age-35-is-honored-at-party.html | Bridge One Player Who Admits His Age 35 Is Honored at Party | By Alan Truscott | RE0000701728 | 1995-06-16 | B00000362157 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/british-pound-gains-in-london-trading-british-pound-gains-in-london.html | British Pound Gains In London Trading British Pound Gains in London Gold Price Also Rises Slightly | By Edward Cowan Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/brokers-applaud-stock-tax-plan-agreement-between-city-and-big-board.html | BROKERS APPLAUD STOCK TAX PLAN Agreement Between City and Big Board Hailed | By Vartanig G Vartan | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/buckpasser-despite-136pound-burden-rated-25-in-brooklyn-handicap.html | Buckpasser Despite 136Pound Burden Rated 25 in Brooklyn Handicap COLT IS SEEKING HANDICAP TRIPLE Yonder and Ring Twice Are Main Rivals in 1 Mile Stakes at Aqueduct | By Joe Nichols | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/chinese-colleges-are-living-priority-to-politics-cultural.html | Chinese Colleges Are Living Priority to Politics Cultural Revolution Stressed Over Academic Study Maos Works a Guide | By Tillman Durdin Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/city-seeking-the-queen-elizabeth-too.html | City Seeking the Queen Elizabeth Too | By Charles G Bennett | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/commodities-silver-futures-prices-continue-to-drop-wheat-rises.html | Commodities Silver Futures Prices Continue to Drop Wheat rises Sharply | By William D Smith | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/control-for-divers-cage-devised-wide-variety-of-ideas-covered-by.html | Control for Divers Cage Devised Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/court-orders-army-to-weigh-charges-against-a-general-court-tells.html | Court Orders Army To Weigh Charges Against a General COURT TELLS ARMY TO HEAR GI PLEAS | By Fred P Graham Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/deficit-in-budget-hits-99billion-as-war-costs-rise-exceeds-johnsons.html | DEFICIT IN BUDGET HITS 99BILLION AS WAR COSTS RISE Exceeds Johnsons Original Estimate for Fiscal Year 1967 by 81Billion BELOW REVISED FIGURE 11Billion Indicated in May Final Total 2d Highest Since World War II | By Edwin L Dale Jr Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/ear-test-devices-found-defective-public-health-service-study-says.html | EAR TEST DEVICES FOUND DEFECTIVE Public Health Service Study Says All Audiometers in Survey Were Faulty 100 MACHINES CHECKED Improper Calibration Cited as Threat to Nationwide Drive for Examinations | By Harold M Schmeck Jr Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/eisenhower-scores-war-of-gradualism-eisenhower-scores-war-of.html | Eisenhower Scores War of Gradualism Eisenhower Scores War of Gradualism in Asia | By David R Jones Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/favorites-score-in-yonkers-paces-golden-blend-560-and-lucky-c-340.html | FAVORITES SCORE IN YONKERS PACES Golden Blend 560 and Lucky C 340 Win | By Louis Effrat Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/foes-act-friendly-at-play-meeting-oneill-foundation-enables-authors.html | FOES ACT FRIENDLY AT PLAY MEETING ONeill Foundation Enables Authors to Face Critics | By Richard F Shepard Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/gi-force-evades-trap-and-kills-90-outnumbered-unit-puts-its-dead-at.html | GI FORCE EVADES TRAP AND KILLS 90 Outnumbered Unit Puts Its Dead at 13Ky Announces a 50000Man BuildUp | By Tom Buckley Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/gop-challenges-jersey-vote-plan-court-agrees-to-hear-suits-to-block.html | GOP CHALLENGES JERSEY VOTE PLAN Court Agrees to Hear Suits to Block Redistricting | By Walter H Waggoner Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/hatred-and-pity-mix-in-views-of-whites-on-newark-negroes-negro-in.html | Hatred and Pity Mix In Views of Whites On Newark Negroes NEGRO IN NEWARK HATED AND PITIED | By Richard Reeves Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/home-attendance-tops-one-million-dodgers-score-2-runs-off-bennett.html | HOME ATTENDANCE TOPS ONE MILLION Dodgers Score 2 Runs Off Bennett in First Inning Mets Are Held to 6 Hits | By Joseph Durso | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/in-the-wake-of-war-israelis-find-that-jerusalems-sudden-expansion.html | In the Wake of War Israelis Find That Jerusalems Sudden Expansion Magnifies Their Problems | By James Feron Special to the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/jersey-couple-wins-2-times-in-lottery-jersey-pair-wins-twice-in.html | Jersey Couple Wins 2 Times in Lottery JERSEY PAIR WINS TWICE IN LOTTERY | By Richard L Madden Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/johnson-renews-pledge-on-disease-urges-continued-aid-on-visit-to.html | JOHNSON RENEWS PLEDGE ON DISEASE Urges Continued Aid on Visit to National Institutes | By Max Frankel Special to the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/june-sales-climb-at-retail-chains-volume-for-the-month-rises-105.html | JUNE SALES CLIMB AT RETAIL CHAINS Volume for the Month Rises 105 and Gains 67 for the First Half 73 ADVANCES IN A ROW But a Smaller Percentage Improvement Over 1966 Disappoints Merchants | By David Dworsky | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/louisiana-moves-on-labor-strife-sets-up-panel-to-check-on-rackets.html | LOUISIANA MOVES ON LABOR STRIFE Sets Up Panel to Check on Rackets and Extortion | By Martin Waldron Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/map-publishers-learn-to-live-with-crises-planning-revisions-to.html | Map Publishers Learn to Live With Crises Planning Revisions to Reflect New Situations in Middle East | By Brendan Jones | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/market-place-coast-exchange-and-the-prices.html | Market Place Coast Exchange And the Prices | By Terry Robards | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mayor-and-moses-clash-in-park-argue-over-permanency-of-site.html | Mayor and Moses Clash in Park Argue Over Permanency of Site | By Joseph C Ingraham | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/missionaries-in-bolivia-stress-aid-to-the-indians-american.html | Missionaries in Bolivia Stress Aid to the Indians American Evangelist Group Avoids the Old Method of Emphasizing Conversions | By Paul L Montgomery Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mkay-sets-back-laver-in-tennis-rosewall-ralston-gimeno-unbeaten-at.html | MKAY SETS BACK LAVER IN TENNIS Rosewall Ralston Gimeno Unbeaten at Newport | By Allison Danzig Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mkissick-holds-end-of-violence-is-up-to-whites-core-leader-at.html | MKISSICK HOLDS END OF VIOLENCE IS UP TO WHITES CORE Leader at Meeting on Black Power Warns of Further Rioting | By Thomas A Johnson Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/new-york-central-back-in-the-black-for-june-quarter-profit-reported.html | New York Central Back in the Black For June Quarter PROFIT REPORTED BY CENTRAL ROAD | By Robert E Bedingfield | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/noisy-girl-babies-may-be-brighter-study-begun-in-1928-offers.html | NOISY GIRL BABIES MAY BE BRIGHTER Study Begun in 1928 Offers Evidence That Links IQ to Early Vocalization 74 CHILDREN IN PROJECT But Findings Do Not Apply to Boys Researchers at U of California Report | By Jane E Brody | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/nylon-halts-bullets-in-test-of-personal-armor-demonstration-by.html | Nylon Halts Bullets in Test of Personal Armor Demonstration by Policemen on LI Shows Possible Uses by the Infantry | By John Noble Wilford Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/peggy-kass-takes-girls-golf-title-cards-81-and-wins-by-shot-in.html | PEGGY KASS TAKES GIRLS GOLF TITLE Cards 81 and Wins by Shot in Metropolitan Tourney | By Maureen Orcutt Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/powell-remains-in-island-exile-lawyer-says-fear-of-jail-kept-him.html | POWELL REMAINS IN ISLAND EXILE Lawyer Says Fear of Jail Kept Him From Flying Here | By Homer Bigart | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/preserves-insurance-in-the-cupboard.html | Preserves Insurance in the Cupboard | By Jean Hewitt | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/prices-turn-weak-on-american-list-as-trading-slows.html | Prices Turn Weak On American List As Trading Slows | By Douglas W Cray | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/slates-for-senate-are-cut-in-saigon-radical-and-peace-tickets-are.html | SLATES FOR SENATE ARE CUT IN SAIGON Radical and Peace Tickets Are Ruled Off Ballot | By Rw Apple Jr Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/spanish-endorsed-for-us-schools-bilingual-education-bill-is-backed.html | SPANISH ENDORSED FOR US SCHOOLS Bilingual Education Bill Is Backed at Hearing Here | By Ms Handler | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/state-parley-on-oceanography-to-review-research-activities.html | State Parley on Oceanography To Review Research Activities Rockefeller U Here Will Be Site in OctoberPublic Attention Emphasized | By Edward C Burks | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/stock-averages-hold-thin-gains-declines-top-advances-663-to-556blue.html | STOCK AVERAGES HOLD THIN GAINS Declines Top Advances 663 to 556Blue Chips Strong as Glamour Issues Fall WEEK IS BUSIEST EVER BigBlock Trades Help Lift Days VolumeNew Highs Total 114 New Lows 18 | By John J Abele | RE0000701728 | 1995-06-16 | B00000362157 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/strike-set-to-music-wins-cheers-coast-troupe-makes-even-scab-sound.html | Strike Set to Music Wins Cheers Coast Troupe Makes Even Scab Sound Lyrical in Spanish | By Edwin Bolwell | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/the-mood-of-canadas-west-centennial-pride.html | The Mood of Canadas West Centennial Pride | By John M Lee Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/the-search-in-plainfield-legality-of-the-housetohouse-check-for.html | The Search in Plainfield Legality of the HousetoHouse Check For Guns Without Warrants Questioned | By Sidney E Zion | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/topics-who-owns-the-land.html | Topics Who Owns the Land | By Chester Bowles | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/tv-review-malibu-u-on-abc-flunks-out.html | TV Review Malibu U on ABC Flunks Out | By George Gent | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/un-6326-turns-crisis-in-mideast-back-to-council-soviet-fails-in.html | UN 6326 TURNS CRISIS IN MIDEAST BACK TO COUNCIL Soviet Fails in Effort to Get Assembly to Call for an Israeli Withdrawal SESSION IS ADJOURNED Arabs Reject a Compromise Worked Out by Russians in Talks With US | By Drew Middleton Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/us-may-report-to-un-on-arms-sent-to-mideast-us-weighs-plan-for-arms.html | US May Report to UN On Arms Sent to Mideast US WEIGHS PLAN FOR ARMS REPORT | By John W Finney Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/us-silver-sales-will-begin-aug-4-weekly-auctions-will-help-ease.html | US SILVER SALES WILL BEGIN AUG 4 Weekly Auctions Will Help Ease Shortage of Metal | By Robert Walker | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/walden-pond-stirs-new-dispute-a-proposal-to-shift-control-of-area.html | Walden Pond Stirs New Dispute A Proposal to Shift Control of Area to State Is Opposed | By John H Fenton Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/weather-bureau-statistics-cannot-stale-the-infinite-variety-of-fog.html | Weather Bureau Statistics Cannot Stale the Infinite Variety of Fog Sun Puts Glow Back in Sky by Midday | By Deirdre Carmody | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/welfare-clients-called-coerced-some-balky-ones-taken-to-bellevue.html | WELFARE CLIENTS CALLED COERCED Some Balky Ones Taken to Bellevue Hearing Told | By John P Callahan | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/when-a-young-architect-meets-an-old-apartment.html | When a Young Architect Meets an Old Apartment | By Lisa Hammel | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/white-party-runs-negro-in-nassau-proposed-candidacy-is-mark-of.html | WHITE PARTY RUNS NEGRO IN NASSAU Proposed Candidacy Is Mark of Change in Bahamas | By Wallace Turner Special To the New York Times | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/writ-to-be-defied-by-hospital-union-strike-against-four-bronx.html | WRIT TO BE DEFIED BY HOSPITAL UNION Strike Against Four Bronx Institutions Due Monday | By Peter Millones | RE0000701728 | 1995-06-16 | B00000362157 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-fair-for-68-rises-beside-the-alamo.html | A Fair for 68 Rises Beside the Alamo | By Jay Rogers | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-model-for-watson.html | A Model for Watson | By Ivor Brown | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-pesky-vision.html | A Pesky Vision | By Richard Rhodes | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-soccer-revolution-victory-in-europe-of-attacking-team-portends-a.html | A Soccer Revolution Victory in Europe of Attacking Team Portends a Charge of Game in America | By Brain Glanville Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-strike-for-murders.html | A Strike For Murders | By Martin Esslin | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-voyage-around-the-north-borneo-coast-in-a-slow-boat-from.html | A Voyage Around the North Borneo Coast in a Slow Boat From Singapore | By Norma Mohr | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/abstraction-and-empathy.html | Abstraction and Empathy | By Hilton Kramer | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/aden-is-a-little-vietnam-for-britain-aden-is-a-little-vietnam-cont.html | Aden Is a Little Vietnam For Britain Aden Is a Little Vietnam Cont | BY Hedrick Smith | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/advertising-brokers-reaching-for-public-fresh-approach-to-campaigns.html | Advertising Brokers Reaching for Public Fresh Approach to Campaigns Revives an Old Debate | By Leonard Sloane | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/after-a-brief-scare-montclair-escaped-turmoil.html | After a Brief Scare Montclair Escaped Turmoil | By Ms Handler Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/after-year-and-a-half-copter-critics-are-quieter-after-a-year-and-a.html | After Year and a Half Copter Critics Are Quieter After a Year and a Half Helicopter Critics Are QuieterBut the Copters Serving Airports Arent | By Sydney H Schanberg | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/all-about-mahatma-kane-jeeves.html | All About Mahatma Kane Jeeves | By Ah Weiler | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/and-they-lived-bitterly-ever-after.html | And They Lived Bitterly Ever After | By Bosley Crowther | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/are-you-ready-for-copsandrobbers-a-la-alain-resnais.html | Are You Ready for CopsandRobbers a la Alain Resnais | By Rex Reed | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/arms-sales-facing-congress-inquiry-role-of-exportimport-bank-in.html | ARMS SALES FACING CONGRESS INQUIRY Role of ExportImport Bank in Financing Deals Stirs Concern in Both Houses Export Banks Role in Arms Sales Facing Congress Inquiry | By Ew Kenworthy Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/around-the-garden-from-seed.html | AROUND THE GARDEN FROM SEED | By Joan Lee Faust | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/art-notes-switching-it-off-downtown.html | Art Notes Switching It Off Downtown | By Grace Glueck | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/bergen-will-get-a-multilevel-campus-bergen-county-to-get-muitilevel.html | Bergen Will Get a Multilevel Campus Bergen County to Get Muitilevel Junior College | By Leonard Buder Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/big-exchange-job-opening-up-executive-to-reach-retirement-age-in.html | Big Exchange Job Opening Up Executive to Reach Retirement Age in November | By Vartanig G Vartan | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/blast-risk-of-iron-gas-mains-studied.html | Blast Risk of Iron Gas Mains Studied | By Will Lissner | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/bridge-selecting-an-international-team.html | Bridge Selecting an International Team | By Alan Truscott | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/brothers-nurse-ailing-jersey-project-to-health-apartments-gain.html | Brothers Nurse Ailing Jersey Project to Health Apartments Gain Variety as a OnceBankrupt Colony Grws in Jersey City Brothers Heal Sick Project in jersey | By William Robbins | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/but-all-is-not-lost-for-the-kremlin.html | But All Is Not Lost for the Kremlin | By Harrison E Salisbury | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/buy-us-laws-are-they-legal-congressman-implies-that-they-may-be.html | BUY US LAWS ARE THEY LEGAL Congressman Implies That They May Be Violations of the Constitution Buy American Laws Stirring concern About Their Legality | By Gerd Wilcke | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/calling-the-heart-to-order-calling-the-heart-to-order.html | Calling the Heart to Order Calling the Heart to Order | By John Unterecker | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/campers-find-a-welcome-at-expo-67.html | Campers Find a Welcome at Expo 67 | By Anthony J Despagni | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/canadas-capital-city-of-rising-contrasts-canadas-captial-city-of.html | Canadas Capital City of Rising Contrasts CANADAS CAPTIAL CITY OF CONTRASTS | By Harry V Forgeron Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/capital-tourmobiles-run-into-a-roadblock.html | Capital Tourmobiles Run Into a Roadblock | By Alvin Shuster | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/carl-sandburg-89-poet-and-biographer-is-dead-health-poor-since-65.html | Carl Sandburg 89 Poet And Biographer Is Dead Health Poor Since 65 | By Thomas Lask | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/caught-in-a-collapse.html | Caught In a Collapse | By Wg Rogers | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/chess-black-to-play-and-win.html | Chess Black to Play and Win | By Al Horowitz | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/chuckwagon-races-top-card-at-calgary-rodeo-events-originated-in.html | Chuckwagon Races Top Card at Calgary Rodeo Events Originated in 1923 Provide Main Action at Stampede | By John M Lee Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/city-action-urged-to-avert-violence-rabbi-backs-holding-parley.html | CITY ACTION URGED TO AVERT VIOLENCE Rabbi Backs Holding Parley Before Fire Starts Here | By George Dugan | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/city-plans-to-pay-architects-more-better-building-designs-the-aim.html | CITY PLANS TO PAY ARCHITECTS MORE Better Building Designs the Aim of Budget Increase | By Thomas P Ronan | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/coins-a-time-of-tumult-for-silver-bullion-and-paper.html | Coins A Time of Tumult for Silver Bullion and Paper | By Herbert C Bardes | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/company-is-pressing-atomic-research.html | Company Is Pressing Atomic Research | By John Noble Wilford | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/congo-city-bears-scars-of-conflict-kisanganis-stores-empty-streets.html | CONGO CITY BEARS SCARS OF CONFLICT Kisanganis Stores Empty Streets Nearly Deserted | By Henry Tanner Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/congo-the-revolt-that-failed.html | Congo The Revolt That Failed | By Henry Tanner | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/crawfords-lola-ties-course-record-in-thompson-drill-sports-car-ace.html | Crawfords Lola Ties Course Record in Thompson Drill SPORTS CAR ACE DOES 786 MPH Equals Morins 1966 Speed in Practice for Area I Title Racing Today | By Frank M Blunk Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dame-pattie-steps-in-a-new-direction-australian-craft-has-a-stable.html | Dame Pattie Steps in a New Direction Australian Craft Has a Stable Relaxed and Happy Crew | By John Rendel Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dan-sikes-gets-70-for-209-leads-pga-by-2-strokes-dan-sikes-leads.html | Dan Sikes Gets 70 for 209 Leads PGA by 2 Strokes DAN SIKES LEADS PGA BY 2 SHOPS | By Lincoln A Werden Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dance-a-rebel-in-the-ussr.html | Dance A Rebel In the USSR | By Clive Barnes | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/deep-in-the-endless-mountains-of-pennsylvania.html | Deep in the Endless Mountains of Pennsylvania | By Ed van Dyne | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/demand-is-brisk-for-executives-management-openings-rise-7-per-cent.html | DEMAND IS BRISK FOR EXECUTIVES Management Openings Rise 7 Per Cent for Quarter | By William M Freeman | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/democrats-seeking-alternative-to-percy-plan-on-homeowners.html | Democrats Seeking Alternative To Percy Plan on Homeowners | By Robert B Semple Jr Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dodgers-triumph-over-mets-4-to-3-lefebvre-bats-in-decisive-run-in.html | DODGERS TRIUMPH OVER METS 4 TO 3 Lefebvre Bats In Decisive Run in 7thGabrielson Grote Hit Homers | By Joseph Durso | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dodging-the-icebergs-along-the-jagged-coast-of-chile.html | Dodging the Icebergs Along the Jagged Coast of Chile | By George Nm Clarke | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/down-to-the-school-in-ships.html | Down to the School in Ships | By Leonard Buder | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/eban-will-write-book-on-mideast-random-house-will-publish-first.html | EBAN WILL WRITE BOOK ON MIDEAST Random House Will Publish First Work in the Spring | By Henry Raymont | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/education-heat-on-columbias-filter.html | Education Heat on Columbias Filter | By Fred M Hechinger | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/elegance-overcomes-adversity-at-poitiers-party.html | Elegance Overcomes Adversity at Poitiers Party | By Stephen R Conn Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/families-with-modest-means-can-rent-in-expensive-east-80s-modberate.html | Families With Modest Means Can Rent in Expensive East 80s MODBERATE RENTS REACH EAST SIDE | By Franklin Whitehouse | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/federal-inspection-sought-for-meat-that-is-not-now-covered-by-us.html | Federal Inspection Sought for Meat That Is Not Now Covered by US Law | By William M Blair Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/fighting-renewed-near-buffer-zone-9-marines-killed-in-5hour-action.html | FIGHTING RENEWED NEAR BUFFER ZONE 9 Marines Killed in 5Hour Action Near Khesanh After a 2Week Lull Fighting Near the Buffer Zone Kills 9 Marines and Wounds 30 | By Tom Buckley Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/foreign-affairs-the-sin-of-strength.html | Foreign Affairs The Sin of Strength | By Cl Sulzberger | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/foreign-aid-this-is-the-year-of-the-meat-ax.html | Foreign Aid This Is the Year of the Meat Ax | By Felix Belair | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/full-arab-ties-to-east-germany-urged.html | Full Arab Ties to East Germany Urged | By Henry Kamm Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/gains-in-retail-discounting-interstates-story-of-growth.html | Gains in Retail Discounting Interstates Story of Growth | By Isadore Barmash | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/generals-chiefs-in-22-soccer-tie-late-rally-by-atlanta-team-offsets.html | GENERALS CHIEFS IN 22 SOCCER TIE Late Rally by Atlanta Team Offsets 2 Goals by Kirby | By Gordon S White Jr | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ghost-town-hits-pay-dirt-with-its-hard-luck.html | Ghost Town Hits Pay Dirt With Its Hard Luck | By Jeanne Beaty | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/gimeno-rosewall-cain-pro-net-final-gimeno-advances-to-pro-net-final.html | Gimeno Rosewall Cain Pro Net Final GIMENO ADVANCES TO PRO NET FINAL | By Allison Danzig Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/gromyko-blames-us-for-impasse-in-un-on-mideast-on-way-home-he.html | GROMYKO BLAMES US FOR IMPASSE IN UN ON MIDEAST On Way Home He Decries Assembly Failure to Call for Israeli Withdrawal Gromyko Lays UN Impasse to US | By Drew Middleton Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/group-in-secaucus-is-seeking-a-permit-for-a-night-harness-racing.html | Group in Secaucus Is Seeking a Permit for a Night Harness Racing Track The Marshal May Call the Trotters Where the Secaucus Farmers Once Called the Pigs | By Gerald Eskenazi Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/guard-on-patrol-in-minneapolis-taverns-closed-and-traffic-cut-off.html | GUARD ON PATROL IN MINNEAPOLIS Taverns Closed and Traffic Cut Off in Negro Area | By Donald Janson Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/guerrilla-handbook-guerrilla-handbook.html | Guerrilla Handbook Guerrilla Handbook | By Paul Mus | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/guerrillas-widen-range-in-bolivia-government-making-scant-progress.html | GUERRILLAS WIDEN RANGE IN BOLIVIA Government Making Scant Progress Against Them | By Paul L Montgomery Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hall-sneath-take-race-week-prizes-hall-sneath-win-prizes-in-sailing.html | Hall Sneath Take Race Week Prizes HALL SNEATH WIN PRIZES IN SAILING | By William N Wallace Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/handicaps-beset-ayubs-opponents-pakistani-opposition-needs-a-leader.html | HANDICAPS BESET AYUBS OPPONENTS Pakistani Opposition Needs a Leader and a Strategy | By Joseph Lelyveld Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hanois-hero-stirs-propaganda-war-propaganda-war-rages-over-hero.html | Hanois Hero Stirs Propaganda War PROPAGANDA WAR RAGES OVER HERO | By Bernard Weinraub Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/helping-hands-for-soil-and-water-conservation-they-begin-with.html | Helping Hands for Soil and Water Conservation They Begin With Surveys | By Robebt S Jonas | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hogans-office-is-a-kind-of-ministry-of-justice-hogans-office-cont.html | Hogans Office Is a Kind Of Ministry of Justice Hogans Office Cont | By Martia Mayer | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/home-improvement-fence-built-of-wood-and-rope.html | Home Improvement Fence Built of Wood and Rope | By Bernard Gladstone | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/house-unit-backs-rise-in-tax-rates-on-aged-benefits-ways-and-means.html | HOUSE UNIT BACKS RISE IN TAX RATES ON AGED BENEFITS Ways and Means Panel Cuts Social Security Payments Proposed by Johnson MEDICARE COSTS CITED Present Plan Would Set Top Taxable Pay at 7800 Final Approval Near HOUSE UNIT BACKS BENEFITS TAX RISE | By John D Morris Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/houtsmas-baba-dog-show-victor-golden-champagne-afghan-named-best-of.html | HOUTSMAS BABA DOG SHOW VICTOR Golden Champagne Afghan Named Best of Breed at Chicagos International | By Walter R Fletcher Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/how-life-has-changed-in-a-cuban-sugar-mill-town-cuban-sugar-mill.html | How Life Has Changed In a Cuban Sugar Mill Town Cuban Sugar Mill Town Cont | By Jose Yolesias | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hurtling-from-famine-to-feast.html | Hurtling From Famine to Feast | By Harold C Schonberg | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/in-the-nation-ratting-on-newark.html | In The Nation Ratting on Newark | By Tom Wicker | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/industry-and-the-indian-the-profits-in-progress-us-industry-and-the.html | Industry and the Indian The Profits in Progress US Industry and the Indian The Profits Are in Progress | By David Dworsky Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/is-this-disk-necessary.html | Is This Disk Necessary | By Howard Klein | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/japanese-developing-sapporo-with-eye-beyond-72-olympics.html | Japanese Developing Sapporo With Eye Beyond 72 Olympics | By Robert Trumbull Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/javits-in-harlem-sees-loans-work-he-tours-negro-businesses-saved-by.html | JAVITS IN HARLEM SEES LOANS WORK He Tours Negro Businesses Saved by Federal Funds | By John P Callahan | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/june-allyson-never-kicked-anyone-in-the-shins.html | June Allyson Never Kicked Anyone in the Shins | By Bob Newhart | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/labor-plan-stirs-battle-in-jersey-thompson-picketing-bill-is-fought.html | LABOR PLAN STIRS BATTLE IN JERSEY Thompson Picketing Bill Is Fought by Builders LABOR PLAN STIRS BATTLE IN JERSEY | By James F Lynch Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/lambs-pork.html | Lambs Pork | By Craig Claiborne | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mexico-city-the-neighbors-have-problems-too.html | Mexico City The Neighbors Have Problems Too | By James Reston | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mideast-a-tense-confrontation-at-suez.html | Mideast A Tense Confrontation at Suez | By James Feron | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/movies-de-broca-his-own-hero.html | Movies De Broca His Own Hero | By Eugene Archer | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nasa-pays-9100-to-12-inventors-some-of-ideas-have-value-beyond.html | NASA PAYS 9100 TO 12 INVENTORS Some of Ideas Have Value Beyond Space Application | By Stagy V Jones Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nature-set-a-grand-example-in-the-columbia-basin.html | Nature Set a Grand Example in the Columbia Basin | By Susan Marsh | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/negro-graduates-find-more-jobs-agencies-report-success-in-placement.html | NEGRO GRADUATES FIND MORE JOBS Agencies Report Success in Placement of Applicants NEGRO GRADUATES FIND MORE JOBS | By William M Freeman | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/negroes-disrupt-newark-parley-12-invade-news-conference-to-remove.html | NEGROES DISRUPT NEWARK PARLEY 12 Invade News Conference to Remove White Press | By Thomas A Johnson Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/newark-leaders-scored-by-jones-negro-author-accuses-courts-of.html | NEWARK LEADERS SCORED BY JONES Negro Author Accuses Courts of Racism | By Earl Caldwell Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/next-year-a-funny-thing-could-happen-on-the-way-to-the-white-house.html | Next Year a Funny Thing Could Happen On the Way to the White House | BY Richard L Strout | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/objets-dart.html | Objets dArt | By Hilton Kramer | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/old-chinese-medicine-exhibit-opening-tuesday-at-asia-house-depicts.html | Old Chinese Medicine Exhibit Opening Tuesday at Asia House Depicts Methods Used Centuries Ago | By Howard A Rusk Md | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/old-foes-clash-on-pipeline-issue-longdisputed-gas-merger-involved.html | OLD FOES CLASH ON PIPELINE ISSUE LongDisputed Gas Merger Involved in Senate Hearings | By Wallace Turner Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pakistan-more-and-more-a-oneman-affair.html | Pakistan More and More a OneMan Affair | By Joseph Lelyveld | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/parlezvous-yiddish-spanish.html | ParlezVous Yiddish Spanish | By Thomas Lask | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pauls-pacesetter.html | Pauls Pacesetter | By Barbara Plumb | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/personality-consultant-who-alsomanages-bower-of-mckinsey-co-gives.html | Personality Consultant Who AlsoManages Bower of McKinsey  Co Gives Views on Giving Advice | By Robert E Bedingfield | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/photography-porters-camera-looks-at-nature.html | Photography Porters Camera Looks at Nature | By Jacob Deschin | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/politics-candid-is-the-word-for-the-new-nixon.html | Politics Candid Is the Word for the New Nixon | By Warren Weaver Jr | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/portillo-a-chilean-ski-resort-attracts-international-clientele.html | Portillo a Chilean Ski Resort Attracts International Clientele | By Barnard L Collier Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pressures-keep-cargo-rats-high-prices-have-doubled-for-mediumsized.html | PRESSURES KEEP CARGO RATS HIGH Prices Have Doubled for MediumSized Tankers | By Werner Bamberger | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/prices-of-metals-go-one-wayup-cost-spiraling-for-products-that-use.html | PRICES OF METALS GO ONE WAYUP Cost Spiraling for Products That Use Silver Copper Aluminum and Brass COIN HOARDING WIDENS Trade Group Fears Many Are Now Being Tempted to Melt Down Money Prices of Metals Going One WayUp | By Robert Walker | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/primary-issues-in-dock-talks-emerge-at-longshore-parley-national.html | Primary Issues in Dock Talks Emerge at Longshore Parley National Bargaining and Wider Use of Containers Likely to Dominate Negotiations on the Waferfront | By George Horne | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/puerto-rico-to-vote-on-its-status-today-no-change-is-likely-puerto.html | Puerto Rico to Vote On Its Status Today No Change Is Likely Puerto Rico Will Vote on Status Change Unlikely in Ballot Today | By Henry Giniger Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/readers-report.html | Readers Report | By Martin Levin | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/reagan-assessed-as-being-the-batman-of-politics.html | Reagan Assessed as Being the Batman of Politics | By Gladwin Hill Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/recordings-ives-holidays-and-places.html | Recordings Ives Holidays and Places | By Theodore Strongin | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/regent-assails-churchschool-stand.html | Regent Assails ChurchSchool Stand | By Fred M Hechinger | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/religion-new-views-on-modernism.html | Religion New Views on Modernism | By John Leo | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/reorganization-pledged.html | Reorganization Pledged | By Rw Apple Jr Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/rhodesian-regime-is-firm-on-settlement-terms.html | Rhodesian Regime Is Firm on Settlement Terms | By Lawrence Fellows Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/russia-upsurging-economy.html | Russia Upsurging Economy | By Harry Schwartz | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/russias-un-score-zero.html | Russias UN Score Zero | By Drew Middleton | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sampling-the-beauty-of-idaho-en-route-west.html | Sampling the Beauty of Idaho En Route West | By Jack Goodman | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/science-light-on-an-old-mystery.html | Science Light on an Old Mystery | By Walter Sullivan | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sec-is-seeking-to-tighten-surveillance-of-wall-street-girl-from-sec.html | SEC Is Seeking to Tighten Surveillance of Wall Street Girl From SEC Is a Busy Woman With Unusual Role | By Terr Robards | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/shady-operators-fought-by-state-homeowners-are-lured-by-variety-of.html | SHADY OPERATORS FOUGHT BY STATE Homeowners Are Lured by Variety of Mortgage and Service Schemes LOAN FRAUD IS BALKED Lefkowitz Plans a Renewed Drive for Bill Requiring Contractor Licensing | By Joseph P Fried | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sixty-years-of-fumbling-sixty-years-of-fumbling.html | Sixty Years of Fumbling Sixty Years of Fumbling | By James MacGregor Burns | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/speaking-of-books-disease-and-the-urge-to-create-disease-and.html | SPEAKING OF BOOKS Disease and the Urge to Create Disease and Creativity | By Carlos Baker | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sports-of-the-times-the-winds-of-change.html | Sports of The Times The Winds of Change | By Leonard Koppett | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/spotlight-the-white-chips-stay-active.html | Spotlight The White Chips Stay Active | By John J Abele | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/stamps-airmail-postal-card-due-sept-8.html | Stamps Airmail Postal Card Due Sept 8 | By David Lidman | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/stargazing-and-winebibbing-in-the-finger-lakes.html | Stargazing and Winebibbing in the Finger Lakes | By Lois OConnor | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/stocks-on-amex-decline-slightly-but-unlisted-issues-show-a-small.html | STOCKS ON AMEX DECLINE SLIGHTLY But Unlisted Issues Show a Small Gain in Week | By Douglas W Cray | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-devils-lexicographer.html | The Devils Lexicographer | By Edward Larocque Tinker | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-geometry-of-pleasing-mr-dexter-geometry-of-pleasing-mr-dexter.html | The Geometry of Pleasing Mr Dexter Geometry of Pleasing Mr Dexter | By Gerald Jonas | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-law-a-mans-home-is-his-castleuntil-the-national-guard-arrives.html | The Law A Mans Home Is His CastleUntil the National Guard Arrives | By Fred P Graham | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-merchants-view-fears-of-recession-allayed-by-gains-in-gross.html | The Merchants View Fears of Recession Allayed by Gains in Gross Product | By Herbert Koshetz | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-president-a-headache-from-congress.html | The President A Headache From Congress | By Max Frankel | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-super-supremes-stop-in-the-name-of-love.html | The Super Supremes Stop in the Name of Love | By Richard Goldstein | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-useful-trouble-of-the-rain.html | The Useful Trouble of the Rain | By Ronald Rood | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-world-of-the-wealthy-negro-the-world-of-the-wealthy-negro-cont.html | The World Of the Wealthy Negro The World of the Wealthy Negro Cont | By Bill Surface | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ticket-curb-near-on-flights-south-cab-approves-time-limit-on-paying.html | TICKET CURB NEAR ON FLIGHTS SOUTH CAB Approves Time Limit on Paying for Trips | By Edward Hudson | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tigers-win-114-yankees-drop-to-10th-on-6th-loss-in-row-mantle-hits.html | TIGERS WIN 114 Yankees Drop to 10th on 6th Loss in Row Mantle Hits 18th | By Deane McGowen Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/uncas-and-the-mohegans-in-connecticut.html | Uncas and the Mohegans in Connecticut | By Bernard Jmalahan | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/us-is-planning-rise-in-advisers-for-saigon-units-50-per-cent.html | US IS PLANNING RISE IN ADVISERS FOR SAIGON UNITS 50 Per Cent Increase Likely Goal Is a StepUp in Combat Effectiveness OTHER MOVES WEIGHED South Vietnamese May Get a Request to Expand Their Local Forces by a Third | By William Beecher Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/us-slows-pace-on-strip-mining-udall-gets-postponement-of-senate.html | US SLOWS PACE ON STRIP MINING Udall Gets Postponement of Senate Hearings on Bill | By Ben A Franklin Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/victor-pays-1260-phippss-colt-fails-to-gain-handicap-triple-mr.html | VICTOR PAYS 1260 Phipps Colt Fails to Gain Handicap Triple Mr Right Is Third BUCKPASSER IS 2D TO HANDSOME BOY | By Joe Nichols | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/violence-afflicts-englewood-again-gunfire-by-snipers-reported-as.html | VIOLENCE AFFLICTS ENGLEWOOD AGAIN Gunfire by Snipers Reported as Well as Looting and Two Supermarket Fires VIOLENCE AFFLICTS ENGLEWOOD AGAIN | By Martin Gansberg Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/vlasov-once-strongest-man-faces-crisis-weight-lifter-loses-faith-as.html | Vlasov Once Strongest Man Faces Crisis Weight Lifter Loses Faith as Writer and Returns to Forte | By Robert Lipsyte Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/voting-age-conflict-over-lowering-it.html | Voting Age Conflict Over Lowering It | By Richard L Madden | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/weddings-of-2-dayan-children-attended-by-gala-crowd-of-2000-in-tel.html | Weddings of 2 Dayan Children Attended by Gala Crowd of 2000 in Tel Aviv | By Terence Smith Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/week-in-finance-confidence-widens-week-in-finance-confidence-seen.html | Week in Finance Confidence Widens WEEK IN FINANCE CONFIDENCE SEEN | By Thomas E Mullaney | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/welcoming-the-wayfarer-at-a-belgian-monastery.html | Welcoming the Wayfarer At a Belgian Monastery | By Robert Leigh | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/where-land-sells-by-the-square-inch.html | Where Land Sells by the Square Inch | By Philip Rsmith Jr | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/where-the-unexpected-can-be-expected.html | Where the Unexpected Can Be Expected | By Raymond Ericson | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/who-is-flying-this-airplane-who-is-flying-this-airplane-a-little.html | Who Is Flying This Airplane Who Is Flying This Airplane A Little Black Box | By Paul Jc Friedlander | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/wood-field-and-stream-hes-off-sorrentino-handles-reins-and-lines.html | Wood Field and Stream Hes Off Sorrentino Handles Reins and Lines | By Michael Strauss Special To the New York Times | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/world-finance-scheme-for-a-new-kind-of-money.html | World Finance Scheme for a New Kind of Money | By Edward Cowan | RE0000694108 | 1995-06-16 | B00000366532 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/writein-about-a-cleanout-writein-about-a-cleanout.html | WriteIn About a CleanOut WriteIn About a CleanOut | By Walter Kerr | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/yodeling-the-praises-of-switzerlands-bernese-oberland.html | Yodeling the Praises of Switzerlands Bernese Oberland | By Robert Deardorff | RE0000694108 | 1995-06-16 | B00000366532 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/125-negroes-begin-bogalusa-march-police-hold-3-white-youths-for.html | 125 NEGROES BEGIN BOGALUSA MARCH Police Hold 3 White Youths for Disrupting the Walk | By Martin Waldron Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/2696-are-judged-in-chicago-event-salilyns-aristocrat-from-michigan.html | 2696 ARE JUDGED IN CHICAGO EVENT Salilyns Aristocrat From Michigan Gains 43d Best and 76th Group Awards | By Walter R Fletcher Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/a-birthcurb-plan-is-pressed-in-india-health-minister-hopeful-of-a.html | A BIRTHCURB PLAN IS PRESSED IN INDIA Health Minister Hopeful of a Sterilization Law | By Joseph Lelyveld Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/a-split-is-denied-by-westmoreland-general-asserts-mcnamara-did-not.html | A SPLIT IS DENIED BY WESTMORELAND General Asserts McNamara Did Not Charge Inefficiency | By Rw Apple Jr Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/advertising-photographers-hire-agents.html | Advertising Photographers Hire Agents | By Leonard Sloane | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bach-a-new-tenant-greeted-on-mott-street-school-introduces-chinese.html | Bach a New Tenant Greeted on Mott Street School Introduces Chinese Students to the Classics | By Henry Raymont | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/books-of-the-times-dog-days.html | Books of The Times Dog Days | By Eliot FremontSmith | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/boycott-of-sports-by-negroes-asked-black-power-parley-also-calls.html | BOYCOTT OF SPORTS BY NEGROES ASKED Black Power Parley Also Calls for Removal of All Unsympathetic Politicians | By Thomas A Johnson Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bridge-garozzo-goes-down-in-slam-that-could-be-made-3-ways.html | Bridge Garozzo Goes Down in Slam That Could Be Made 3 Ways | By Alan Truscott | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/chess-rossolimos-compelling-play-clinches-puerto-rican-prize.html | Chess Rossolimos Compelling Play Clinches Puerto Rican Prize | By Al Horowitz | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/coney-islands-slumsand-tidy-homes-reflect-bigcity-problems-coney.html | Coney Islands Slumsand Tidy Homes Reflect BigCity Problems Coney Island Reflects the Problems of the Big City | By Paul Hofmann | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/crawford-takes-race-sets-mark-triumphs-in-top-event-at-thompson-in.html | CRAWFORD TAKES RACE SETS MARK Triumphs in Top Event at Thompson in a Lola | By Frank M Blunk Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cuban-variations-on-a-marxist-theme.html | Cuban Variations on a Marxist Theme | By Herbert L Matthews | RE0000701724 | 1995-06-16 | B00000360139 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/dance-students-prance-londons-royal-ballet-school-offers-its-annual.html | Dance Students Prance Londons Royal Ballet School Offers Its Annual Week of Performances | By Clive Barnes Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/delay-in-tax-bill-purely-tactical-bond-markets-doubt-belies.html | DELAY IN TAX BILL PURELY TACTICAL Bond Markets Doubt Belies Johnsons Determination to Win Approval of Rise PROPER TIME IS AWAITED White House Hopes to Clear a Path for Message With Some Cuts in Spending | By Edwin L Dale Jr Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/disorders-erupt-in-east-harlem-mobs-dispersed-1000-police-rushed-in.html | DISORDERS ERUPT IN EAST HARLEM MOBS DISPERSED 1000 Police Rushed In to End MeleeEight Shots Fired on 111th Street PATROL CARS PELTED Windows of 25 Stores Are SmashedNew Outbreak Interrupts Truce Talks | By Homer Bigart | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/districting-plan-drawn-for-state-charter-amendment-would-give-job.html | DISTRICTING PLAN DRAWN FOR STATE Charter Amendment Would Give Job to Legislature | By Clayton Knowles | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/druggists-to-defy-city-on-medicaid-they-say-theyll-refuse-to-fill.html | DRUGGISTS TO DEFY CITY ON MEDICAID They Say Theyll Refuse to Fill BrandName Orders With Generic Medicines | By David Bird | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/eating-of-starch-linked-to-anemia-ingestion-of-laundry-product-and.html | EATING OF STARCH LINKED TO ANEMIA Ingestion of Laundry Product and Clay Not Uncommon Among Negroes Here LEADS TO LACK OF IRON Folklore Presumes Benefits to Pregnant Women Who Are the Leading Users | By Jane E Brody | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/gis-inflict-heavy-losses-on-enemy-battalion-american-deaths-put-at.html | GIs Inflict Heavy Losses on Enemy Battalion American Deaths Put at 19 Foe Shells Delta Hospital | By Tom Buckley Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/hendley-is-victor-with-fourhitter-pitcher-survives-rally-in.html | HENDLEY IS VICTOR WITH FOURHITTER Pitcher Survives Rally in 9thDodgers Commit Three Errors in 5th | By Leonard Koppett | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/high-prices-found-in-poorer-areas-costello-says-study-shows-cost-of.html | HIGH PRICES FOUND IN POORER AREAS Costello Says Study Shows Cost of Food Is Lower in MiddleIncome Sections RANGE IS 15 PER CENT East Harlem Charges Are Said to Rise as Welfare Checks Are Distributed | By Peter Kihss | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/homicides-increase-in-chicago-but-confessions-drop-by-50.html | Homicides Increase in Chicago But Confessions Drop by 50 | By Donald Janson Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archiv es/hospital-strike-is-averted-here-agreement-reached-on-eve-of.html | HOSPITAL STRIKE IS AVERTED HERE Agreement Reached on Eve of Threatened Walkout | By Emanuel Perlmutter | RE0000701724 | 1995-06-16 | B00000360139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/how-businessman-won-the-battle-of-the-wilderness-operating-girls.html | How Businessman Won the Battle of the Wilderness Operating Girls Camp Is Real Challenge CAMP BATTLE WON BY BUSINESSMAN | By Robert Metz | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hughes-orders-drive-on-snipers-guardsmen-and-state-police-to-get.html | HUGHES ORDERS DRIVE ON SNIPERS Guardsmen and State Police to Get Special Training | By Will Lissner | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/itt-acquisition-of-levitt-is-set-agreement-for-takeover-of-house.html | ITT ACQUISITION OF LEVITT IS SET Agreement for TakeOver of House Builder Is Subject to Certain Conditions 90MILLION IS INVOLVED Exchange of Common Stock ArrangedManagement Would Stay Unchanged | By Robert A Wright | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/john-cage-holds-a-jewish-happening.html | John Cage Holds a Jewish Happening | By Richard F Shepard Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/johnson-said-to-rule-out-shift-now-in-bombing-rate-johnson-said-to.html | Johnson Said to Rule Out Shift Now in Bombing Rate Johnson Said to Bar Change in Vietnam Bombing | By William Beecher Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/kodak-3month-profit-slips-10-decline-is-the-first-in-10-years.html | Kodak 3Month Profit Slips 10 Decline Is the First in 10 Years COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/laver-sweeps-3-foes-to-win-pro-tennis-final-of-newport.html | Laver Sweeps 3 Foes to Win Pro Tennis Final of Newport | By Allison Danzig Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/li-homosexuals-to-get-legal-aid-society-to-offer-education-on.html | LI HOMOSEXUALS TO GET LEGAL AID Society to Offer Education on Rights in Courtroom | By Francis X Clines Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/main-street-is-changing-hicksvilles-way-of-life-is-altered-as-road.html | Main Street Is Changing Hicksvilles Way of Life Is Altered as Road Is Widened | By Agis Salpukas Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/massengale-and-january-tie-for-first-in-pga-with-281-play-off-today.html | Massengale and January Tie for First in PGA With 281 Play Off Today TWO TEXANS LEAD FIELD BY A STROKE Massengale Shoots a 66 January a 68Dan Sikes Ties Nicklaus for Third | By Lincoln A Werden Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/meat-jobs-here-believed-in-peril-a-new-us-law-may-shut-wholesalers.html | MEAT JOBS HERE BELIEVED IN PERIL A New US Law May Shut Wholesalers Buildings | By Will Lissner | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/more-austerity-seen-for-british-oecd-predicts-a-modest-surplus-in.html | MORE AUSTERITY SEEN FOR BRITISH OECD Predicts a Modest Surplus in Payments | By John L Hess Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/morse-retains-ties-with-johnson-despite-disputes.html | Morse Retains Ties With Johnson Despite Disputes | By John Herbers Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/new-york-snaps-streak-in-opener-stottlemyre-gains-eighth.html | NEW YORK SNAPS STREAK IN OPENER Stottlemyre Gains Eighth TriumphPeterson Is Beaten in 2d Game | By Deane McGowen Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/news-of-realty-airline-in-lease-alitalia-rents-32d-floor-of-tower.html | NEWS OF REALTY AIRLINE IN LEASE Alitalia Rents 32d Floor of Tower on Madison Ave | By Joseph P Fried | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/nixon-and-reagan-in-informal-talks.html | Nixon and Reagan in Informal Talks | By Lawrence E Davies Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/orchestral-quality-is-held-threatened-by-young-players.html | Orchestral Quality Is Held Threatened By Young Players | By John Leo Special to the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/pace-still-heavy-in-money-market-treasurys-refunding-plans-hold.html | PACE STILL HEAVY IN MONEY MARKET Treasurys Refunding Plans Hold Traders Attention PACE STILL HEAVY IN MONEY MARKET | By John H Allan | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/paris-shows-to-start.html | Paris Shows to Start | By Gloria Emerson Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/personal-finance-changes-in-loans-for-students.html | Personal Finance Changes in Loans for Students | By Hj Maidenberg | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/police-the-target-of-ghetto-wrath-but-past-revolts-show-the-blame.html | POLICE THE TARGET OF GHETTO WRATH But Past Revolts Show the Blame Is Usually Disputed | By Sylvan Fox | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/prints-and-patterns-galore-in-abraham-straus-rooms.html | Prints and Patterns Galore in Abraham Straus Rooms | By Lisa Hammel | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/puerto-rico-vote-strongly-favors-a-commonwealth-statehood-is-second.html | PUERTO RICO VOTE STRONGLY FAVORS A COMMONWEALTH Statehood Is Second Choice While Independence Wins A Smattering of Ballots MUNOZ CLAIMS VICTORY But Those Who Want Island to Be State Say Polling Bolsters Their Position | By Henry Giniger Special to the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/reservists-now-go-where-the-action-is-warsupport-flights-erase.html | Reservists Now Go Where the Action Is WarSupport Flights Erase Weekend Warrior Image | By Richard Haitch Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sandburg-hailed-by-his-neighbors-north-carolina-town-pays-homage-to.html | SANDBURG HAILED BY HIS NEIGHBORS North Carolina Town Pays Homage to the Poet | By Alden Whitman Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/shift-by-sihanouk-on-dam-reported-hostility-to-mekong-project-by.html | SHIFT BY SIHANOUK ON DAM REPORTED Hostility to Mekong Project by Cambodia Said to End | By Peter Braestrup Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/shop-has-a-new-idea-in-gift-wrapping.html | Shop Has a New Idea in Gift Wrapping | By Enid Nemy | RE0000701724 | 1995-06-16 | B00000360139 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sports-of-the-times-vanishing-american.html | Sports of The Times Vanishing American | By Joseph Durso | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/symington-says-us-is-failing-to-control-the-resale-of-arms.html | Symington Says Us Is Failing To Control the Resale of Arms SYMINGTON HITS US ARMS RESALE | By Neil Sheehan Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/theater-new-oresteia-guthrie-theater-opens-adaptation-of-trilogy.html | Theater New Oresteia Guthrie Theater Opens Adaptation of Trilogy | By Dan Sullivan Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/these-campers-have-a-lot-to-loseand-thats-their-goal.html | These Campers Have a Lot to Loseand Thats Their Goal | By Judy Klemesrud Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/tv-behind-israeli-battle-for-survival-documentary-by-nbc-follows.html | TV Behind Israeli Battle for Survival Documentary by NBC Follows War Closely Program Does Not End on Note of Victory | By George Gent | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/uaw-pay-guarantee-reuther-aiming-for-more-security-whether-the.html | UAW Pay Guarantee Reuther Aiming for More Security Whether the Collar Is Blue or White | By Jerry M Flint Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/us-board-scores-rate-disparities-assails-seafreight-prices-set-for.html | US BOARD SCORES RATE DISPARITIES Assails SeaFreight Prices Set for North Atlantic | By Edward A Morrow | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/volunteers-fill-some-israeli-jobs-authority-is-formed-to-find.html | VOLUNTEERS FILL SOME ISRAELI JOBS Authority Is Formed to Find Employment for 6000 | By James Feron Special To the New York Times | RE0000701724 | 1995-06-16 | B00000360139 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/76-in-jersey-sue-a-new-york-town-fight-border-zoning-that-permits.html | 76 IN JERSEY SUE A NEW YORK TOWN Fight Border Zoning That Permits Office Complex | By Edward Ranzal | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/90-top-winners-picked-in-lottery-brooklyn-woman-chosen-by-mayor.html | 90 TOP WINNERS PICKED IN LOTTERY Brooklyn Woman Chosen by Mayor in State Drawing | By Richard Reeves | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/a-firehouse-gives-minneapolis-its-only-look-at-avantgarde.html | A Firehouse Gives Minneapolis Its Only Look at AvantGarde | By Dan Sullivan Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/a-sandburg-poem-inspires-service-union-march-and-spiritual-played-a.html | A SANDBURG POEM INSPIRES SERVICE Union March and Spiritual Played at Rites in South | By Alden Whitman Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/advertising-a-squabble-on-mens-apparel.html | Advertising A Squabble on Mens Apparel | By Leonard Sloane | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/aid-urged-to-keep-new-haven-going-connecticut-official-warns.html | AID URGED TO KEEP NEW HAVEN GOING Connecticut Official Warns 2Million Is Required to Avert August Shutdown PESSIMISM NOT SHARED Merger Action and Tristate Help Cited by New York Aide and Lines Trustee | By Emanuel Perlmutter | RE0000701725 | 1995-06-16 | B00000360140 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/air-safety-balks-congress-panel-a-5hour-hearing-stresses-complexity.html | AIR SAFETY BALKS CONGRESS PANEL A 5Hour Hearing Stresses Complexity of Problem | By Evert Clark Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/allbach-concert-is-given-in-park-miss-tureck-conducts-plays-piano.html | ALLBACH CONCERT IS GIVEN IN PARK Miss Tureck Conducts Plays Piano and Harpsichord | By Theodore Strongin | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/allnegro-troupe-to-offer-dolly-pearl-bailey-will-head-cast-setting.html | ALLNEGRO TROUPE TO OFFER DOLLY Pearl Bailey Will Head Cast Setting Out in October | By Sam Zolotow | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/american-exchange-stocks-fall-on-wide-front-in-thin-volume.html | American Exchange Stocks Fall On Wide Front in Thin Volume | By Douglas W Cray | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/amman-weddings-more-than-double-since-war-a-jordan-official.html | Amman Weddings More Than Double Since War A Jordan Official Explains It People Fear New Fighting and Worry More Now | By Eric Pace Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/arson-suspected-in-station-blaze-rocklands-wrkl-burned-after-negros.html | ARSON SUSPECTED IN STATION BLAZE Rocklands WRKL Burned After Negros Broadcast | By Robert E Dallos | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/baeza-gets-triple-then-hurts-leg-balky-horse-almost-throws-him.html | Baeza Gets Triple Then Hurts Leg Balky Horse Almost Throws Him Before Sixth Race Here He Suffers Abrasions but Will Ride in Todays Program | By Joe Nichols | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/big-board-studies-broker-fees-small-investor-may-pay-more-small.html | Big Board Studies Broker Fees Small Investor May Pay More SMALL INVESTORS FACE RISE IN FEES | By Vartanig G Vartan | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/black-power-parley-reports-aid-by-50-concerns.html | Black Power Parley Reports Aid by 50 Concerns | By Earl Caldwell Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bob-shaw-sold-to-cubs.html | Bob Shaw Sold to Cubs | By Leonard Koppett | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/books-of-the-times.html | Books of The Times | Jewels and Junk By Thomas Lask | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bridge-social-games-follow-the-season-to-resort-areas.html | Bridge Social Games Follow the Season to Resort Areas | By Alan Truscott | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/britain-defends-economic-policy-2-ministers-seek-to-stem-leftwing.html | BRITAIN DEFENDS ECONOMIC POLICY 2 Ministers Seek to Stem LeftWing Labor Unrest | By Edward Cowan Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bulldozer-can-upset-bestlaid-plan.html | Bulldozer Can Upset BestLaid Plan | By Virginia Lee Warren | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/castros-havana-cleaner-than-the-old-but-shabby-castros-havana-clean.html | Castros Havana Cleaner Than the Old but Shabby CASTROS HAVANA CLEAN BUT SHABBY | By James Reston Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/causes-pondered-by-puerto-ricans-rioting-started-anew-after-mayor.html | CAUSES PONDERED BY PUERTO RICANS Rioting Started Anew After Mayor Met With Leaders | By Peter Kihss | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | 1967 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/chief-defends-methods-of-tactical-patrol-force-denies-elite-unit.html | Chief Defends Methods of Tactical Patrol Force Denies Elite Unit Used Guns or Joined ClubSwinging Attacks in East Harlem | By Sylvan Fox | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/chinas-power-struggle-brief-kidnapping-of-2-peking-aides-shows.html | Chinas Power Struggle Brief Kidnapping of 2 Peking Aides Shows AntiMaoists Still Are Strong | By Charles Mohr Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/collegiate-shoppers-will-be-majoring-in-classics-this-year.html | Collegiate Shoppers Will Be Majoring in Classics This Year | By Bernadette Carey | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/commodities-prices-of-silver-futures-show-slight-drop-in-day-of.html | Commodities Prices of Silver Futures Show Slight Drop in Day of Active Trading | By Robert Walker | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/detroit-leaders-were-optimistic-had-lot-going-for-us-and-doubted.html | DETROIT LEADERS WERE OPTIMISTIC Had Lot Going for Us and Doubted Riot Would Come | By Jerry M Flint Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/dip-at-2-big-chemical-concerns-carbide-income-drops-chemical-units.html | Dip at 2 Big Chemical Concerns Carbide Income Drops CHEMICAL UNITS REPORT EARNINGS | By Gerd Wilcke | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/economic-tempo-quickening-at-lexington-and-59th-no-end-seen-to-boom.html | Economic Tempo Quickening at Lexington and 59th No End Seen to Boom in Area Boom Aids Lexington and 59th Area | By Isadore Barmash | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/educators-urged-to-heed-beatles-musics-relevance-to-us-life-is.html | EDUCATORS URGED TO HEED BEATLES Musics Relevance to US Life Is Tanglewood Topic | By John Leo Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/englewood-police-clash-with-snipers-englewood-ward-beset-by-snipers.html | Englewood Police Clash With Snipers ENGLEWOOD WARD BESET BY SNIPERS | By Martin Gansberg Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/governor-lauds-big-sewage-plant-32acre-facility-in-brooklyn-called.html | GOVERNOR LAUDS BIG SEWAGE PLANT 32Acre Facility in Brooklyn Called largest Antipollution Project in Citys History OPENS IN SEPTEMBER Complex Is Near Newtown Creek Rockefeller Aids in Cornerstone Laying | By David Bird | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/heavy-bond-slate-continues-to-push-interest-rates-up-heavy-bond.html | Heavy Bond Slate Continues to Push Interest Rates Up HEAVY BOND SLATE PUSHES RATES UP | By John H Allan | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/israelis-see-nasser-groping-for-postwar-policy.html | Israelis See Nasser Groping for Postwar Policy | By James Feron Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/istanbul-sprucing-up-for-popes-arrival-today-visit-to-see.html | Istanbul Sprucing Up for Popes Arrival Today Visit to See Athenagoras Will Be First to City by a Roman Pontiff in 1250 Years | By Edward B Fiske Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/jack-warner-75-resigns-top-job-move-makes-darryl-zanuck-the-last.html | JACK WARNER 75 RESIGNS TOP JOB Move Makes Darryl Zanuck the Last Tycoon | By Vincent Canby | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/january-defeats-massengale-by-2-strokes-in-pga-title-playoff-with.html | January Defeats Massengale by 2 Strokes in PGA Title Playoff With 69 DALLAS STAR GETS 25000 TOP PRIZE Victor Overcomes a 2Shot Deficit Goes Ahead to Stay on 10th Hole | By Lincoln A Werden Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/javits-urges-an-appraisal-of-drug-price-policies-advises-the.html | Javits Urges an Appraisal of Drug Price Policies Advises the Manufacturers to Take a Critical Look at the Wide Cost Variations | By Harold M Schmeck Jr Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/johnson-accused-by-gop-in-rioting-coordinating-group-asserts-he.html | JOHNSON ACCUSED BY GOP IN RIOTING Coordinating Group Asserts He Failed to Recognize Approach of Anarchy JOHNSON ACCUSED BY GOP IN RIOTS | By John Herbers Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/leader-in-house-acts-to-compel-arms-sale-study-widnall-seeks-to-bar.html | LEADER IN HOUSE ACTS TO COMPEL ARMS SALE STUDY Widnall Seeks to Bar Rise in Latin Aid and Force a Weapons Review SYMINGTON JOINS FIGHT Says He Will Support Move to Drop Pentagons Fund That Helped Purchases ARMS SALE STUDY SOUGHT IN HOUSE | By Neil Sheehan Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/lorillard-casts-doubt-on-merger-impatient-with-schenley-on-winding.html | LORILLARD CASTS DOUBT ON MERGER Impatient With Schenley on Winding Up Their Deal LORILLARD CASTS DOUBT ON MERGER | By Robert A Wright | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/market-declines-as-trading-slows-losses-trimmed-by-pickup-late-in.html | MARKET DECLINES AS TRADING SLOWS Losses Trimmed by Pickup Late in Day LargeBlock Transactions Are Few DOW INDEX LOSES 503 LowerPriced Issues Active  772 Stocks Fall and 486 Rise 71 New Highs Set MARKET DECLINES AS TRADING SLOWS | By John J Abele | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/market-place-profit-picture-true-or-false.html | Market Place Profit Picture True or False | By Robert Metz | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/mediator-named-in-teacher-talks-action-is-taken-by-mayor-to-help.html | MEDIATOR NAMED IN TEACHER TALKS Action Is Taken by Mayor to Help Avoid Fall Strike | By Leonard Buder | RE0000701725 | 1995-06-16 | B00000360140 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/merger-of-utilities-is-backed-by-sec-utility-merger-backed-by-sec.html | Merger of Utilities Is Backed by SEC UTILITY MERGER BACKED BY SEC | By Eileen Shanahan Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/moynihan-blames-low-status-not-race-for-riots-uprisings-laid-to.html | Moynihan Blames Low Status Not Race for Riots Uprisings Laid to Unhappy Disorganized Community Sociologist Angered No One Saw Violence Coming | By Paul Hofmann | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/munoz-says-vote-settles-status-but-opponent-sees-hope-for-puerto.html | MUNOZ SAYS VOTE SETTLES STATUS But Opponent Sees Hope for Puerto Rican Statehood | By Henry Giniger Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/namaths-mobility-raises-jets-title-hopes-knee-problem-eased-as.html | Namaths Mobility Raises Jets Title Hopes Knee Problem Eased As Passer Practices Without Limping | By William N Wallace Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/nassau-planning-housing-for-aged-hearing-held-to-allow-sale-of.html | NASSAU PLANNING HOUSING FOR AGED Hearing Held to Allow Sale of Property for Project | By Roy R Silver Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/negro-march-in-louisiana-ends-with-vow-of-greater-militancy.html | Negro March in Louisiana Ends With Vow of Greater Militancy | By Martin Waldron Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/newark-demands-a-poverty-study-mayor-and-head-of-agency-ask-federal.html | NEWARK DEMANDS A POVERTY STUDY Mayor and Head of Agency Ask Federal Investigation | By Martin Arnold Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/pennsys-income-is-down-sharply-total-falls-to-3581000-for-june-30.html | PENNSYS INCOME IS DOWN SHARPLY Total Falls to 3581000 for June 30 Quarter | By Robert E Bedingfield | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/plan-to-elect-all-state-judges-gains-in-albany-lindsay-could-lose-a.html | Plan to Elect All State Judges Gains in Albany Lindsay Could Lose a Rich Source of Patronage Move at Charter Convention Is Led by Democrats | By Sydney H Schanberg Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/poor-schools-called-a-cause-of-riots.html | Poor Schools Called a Cause of Riots | By Marjorie Hunter Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/president-calls-on-nation-to-combat-lawlessness-president-yielding.html | President Calls on Nation To Combat Lawlessness President Yielding to Romney on Troops Calls on Nation to Combat Lawlessness VOWS HELL TAKE NECESSARY ACTION Declares Government Had No Alternative After the Appeal From Michigan | By Max Frankel Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/president-johnson-and-the-peace-democrats.html | President Johnson and the Peace Democrats | By William V Shannon | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/reliance-electric-sweetens-terms-of-offer-to-dodge.html | Reliance Electric Sweetens Terms Of Offer to Dodge | By Terry Robards | RE0000701725 | 1995-06-16 | B00000360140 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/republic-steel-shows-profit-dip-first-of-big-three-to-issue.html | REPUBLIC STEEL SHOWS PROFIT DIP First of Big Three to Issue 2dQuarter Results Has Lag From 66 Period US STEEL REPORT DUE Bethlehem Figures Expected This Week National and Reynolds Earnings Fall METALS MAKERS ISSUE EARNINGS | By Clare M Reckert | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rochester-negro-is-shot-dead-trying-to-drive-at-police-line.html | Rochester Negro Is Shot Dead Trying to Drive at Police Line | By Maurice Carroll Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rockefeller-drops-in-on-5000-women-here.html | Rockefeller Drops In on 5000 Women Here | By William M Freeman | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rumania-affirms-close-soviet-ties-as-a-basic-policy-but-ceausescu-a.html | RUMANIA AFFIRMS CLOSE SOVIET TIES AS A BASIC POLICY But Ceausescu Also Notes Differences of Views on Mideast and Atom Pact RUMANIA AFFIRMS CLOSE SOVIET TIES | By Richard Eder Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/russian-weapons-offered-by-israel-she-lists-uptodate-arms-seized-in.html | RUSSIAN WEAPONS OFFERED BY ISRAEL She Lists UptoDate Arms Seized in Sinai for Barter Deals With the West RUSSIAN WEAPONS OFFERED BY ISRAEL | By David Binder Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/screen-privilege-opens-at-the-sutton-satiric-story-depicts.html | Screen Privilege Opens at the Sutton Satiric Story Depicts Conformity Crusade Newsreel Style Gives Feeling of Reality | By Bosley Crowther | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sncc-chief-shot-in-cambridge-md-sncc-chief-and-a-maryland-policeman.html | SNCC Chief Shot In Cambridge Md SNCC Chief and a Maryland Policeman Shot | By Ben A Franklin Special to the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sports-of-the-times-open-question.html | Sports of The Times Open Question | By Allison Danzig | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/state-school-for-delinquents-uses-freedom-as-rehabilitation-key-for.html | State School for Delinquents Uses Freedom as Rehabilitation Key Force and Fences Are Avoided in Otisville Plan Youths Are Given Choice in Food Work and Play | By Martin Tolchin Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/suffrage-section-of-charter-voted-but-state-convention-must-pass-it.html | SUFFRAGE SECTION OF CHARTER VOTED But State Convention Must Pass It a Second Time | By Richard L Madden Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/they-made-it-on-looks-and-now-its-on-brains.html | They Made It on Looks And Now Its on Brains | By Joan Cook | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/third-force-in-acting-theater-people-reappraise-technique-of.html | Third Force in Acting Theater People Reappraise Technique of Preparing Performers for the Stage | By Howard Taubman | RE0000701725 | 1995-06-16 | B00000360140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/u-s-troops-sent-into-detroit-19-dead-johnson-decries-riots-new.html | U S TROOPS SENT INTO DETROIT 19 DEAD JOHNSON DECRIES RIOTS NEW OUTBREAK IN EAST HARLEM TANKS IN DETROIT 800 Are Injured and 2000 Arrested Business at Halt Federal Troops Sent Into Detroit 19 Dead and More Than 150 Injured in Riots DAMAGE PLACED AT 150MILLION Fire Bombers and Looters Hit Most Areas of City Arrests Exceed 1200 | By Gene Roberts Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/union-aide-scores-costs-of-me-too-says-seafarers-demands-may-result.html | UNION AIDE SCORES COSTS OF ME TOO Says Seafarers Demands May Result in Job Losses | By Edward A Morrow | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/vatican-discussion-with-czechs-on-naming-bishops-said-to-fail.html | Vatican Discussion With Czechs On Naming Bishops Said to Fail | By Tad Szulc Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/vive-quebec-libre-de-gaulle-cries-out-to-montreal-crowd-vive-quebec.html | Vive Quebec Libre De Gaulle Cries Out To Montreal Crowd Vive Quebec Libre de Gaulle Cries in Montreal | By Jay Walz Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/welfare-workers-reject-settlement-stoppage-to-go-on-settlement.html | Welfare Workers Reject Settlement Stoppage to Go On Settlement Rejected by Welfare Union | By Emanuel Perlmutter | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/westbury-track-reopens-tonight-yonkers-meeting-ends-with-average.html | WESTBURY TRACK REOPENS TONIGHT Yonkers Meeting Ends With Average Gate of 20786 | By Louis Effrat | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/wood-field-and-stream-three-experts-put-the-hook-to-tale-of-fish.html | Wood Field and Stream Three Experts Put the Hook to Tale Of Fish Massacre on Lake Bomoseen | By Michael Strauss Special To the New York Times | RE0000701725 | 1995-06-16 | B00000360140 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/14-africans-find-a-bit-of-home-in-the-bronx-they-linger-at-lion.html | 14 Africans Find a Bit of Home in the Bronx They Linger at Lion Island in Zoo | By McCandlish Phillips | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-largescreen-stereophonic-version-of-gone-with-the-wind-will-open.html | A LargeScreen Stereophonic Version of Gone With the Wind Will Open Across US This Fall | By Vincent Canby | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-taste-of-piraeus-in-nautical-setting.html | A Taste of Piraeus In Nautical Setting | By Craig Claiborne | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/advertising-a-100-course-for-beginners.html | Advertising A 100 Course for Beginners | By Leonard Sloane | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/airline-to-join-us-in-support-of-music-tour-twa-gift-to-philharmonic.html | Airline to Join US in Support of Music Tour TWA Gift to Phiharmonic for68 Trip Supplements Cut Government Funds | By Raymond Ericson | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/another-vukovich-will-embark-on-bigcar-race-career-sunday.html | Another Vukovich Will Embark On BigCar Race Career Sunday | By Frank M Blunk | RE0000701722 | 1995-06-16 | B00000360137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/arabs-cautioned-not-to-cooperate-collaboration-charge-dims-israeli.html | ARABS CAUTIONED NOT TO COOPERATE Collaboration Charge Dims Israeli Hopes in Jordan | By James Feron Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/big-board-plans-computer-center-new-unit-slated-in-paramus-to.html | BIG BOARD PLANS COMPUTER CENTER New Unit Slated in Paramus to Handle Rising Volume | By Vartanig G Vartan | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/billy-roses-will-is-upheld-here-court-rules-his-avoidance-of-taxes.html | BILLY ROSES WILL IS UPHELD HERE Court Rules His Avoidance of Taxes on 25Million Estate Is Legal SISTERS SUIT REJECTED She Had Charged Bequests to Charity Were Designed to Evade Levies | By Edith Evans Asbury | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/books-of-the-times-regis-debrays-guide-to-insurrection.html | Books of The Times Regis Debrays Guide to Insurrection | By Eliot FremontSmith | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/bridge-scant-honors-are-played-skillfully-for-little-slam.html | Bridge Scant Honors Are Played Skillfully for Little Slam | By Alan Truscott | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/british-again-ask-rhodesian-views-clarification-of-smith-stand-on.html | BRITISH AGAIN ASK RHODESIAN VIEWS Clarification of Smith Stand on Constitution Sought | By Dana Adams Schmidt Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charles-e-swanson-is-named-encyclopaedia-britannica-chief-39yearold.html | Charles E Swanson Is Named Encyclopaedia Britannica Chief 39YearOld Executive Who Joined Concern in 62 to Replace Maurice Mitchell | By Harry Gilroy | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charter-leaders-hew-to-deadline-reject-a-proposal-to-extend-session.html | CHARTER LEADERS HEW TO DEADLINE Reject a Proposal to Extend Session Beyond Sept 26 | By Sydney H Schanberg Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charter-revision-made-in-nassau-supervisors-and-nickerson-agree-on.html | CHARTER REVISION MADE IN NASSAU Supervisors and Nickerson Agree on Changes | By Roy R Silver Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/chief-of-sncc-hunted-by-fbi-missing-leader-accused-of-inciting-to.html | CHIEF OF SNCC HUNTED BY FBI Missing Leader Accused of Inciting to Riot in Arson and Gunfire in Maryland | By Ben A Franklin Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/city-salutes-increase-in-filmmaking-here-but-race-riots-cast-pall.html | City Salutes Increase in Filmmaking Here But Race Riots Cast Pall Over Crowds Enthusiasm | By Peter Millones | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/city-weighs-operation-of-own-catv.html | City Weighs Operation of Own CATV | By Robert E Dallos | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/commodities-silver-futures-continue-to-drop-despite-peruvian-mine.html | Commodities Silver Futures Continue to Drop Despite Peruvian Mine Strik | By William M Freeman | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/con-edison-financing-near-record-costs-bonds-and-stocks-sold-for-a.html | Con Edison Financing Near Record Costs Bonds and Stocks Sold for a Total of 120Million | By John H Allan | RE0000701722 | 1995-06-16 | B00000360137 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/congress-chiefs-ask-riot-inquiry-members-want-us-action-but-differ.html | CONGRESS CHIEFS ASK RIOT INQUIRY Members Want US Action but Differ on What Kind | By John Herbers Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/cordero-bringsin-a-winner-at-73-gateway-clipper-scores-by-5-lengths.html | CORDERO BRINGSIN A WINNER AT 73 Gateway Clipper Scores by 5 Lengths at Aqueduct | By Gerald Eskenazi | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/court-gives-britons-a-sweet-ruling.html | Court Gives Britons a Sweet Ruling | By Edward Cowan Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/de-gaulles-remarks-cause-disquiet-in-france.html | De Gaulles Remarks Cause Disquiet in France | By John L Hess Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/detroit-negroes-call-police-slow-say-strong-action-at-start-could.html | DETROIT NEGROES CALL POLICE SLOW Say Strong Action at Start Could Have Spared City | By Jerry M Flint Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/earnings-decline-shown-by-n-w-net-fell-to-349million-during-first.html | EARNINGS DECLINE SHOWN BY N W Net Fell to 349Million During First Half of 1967 | By Robert E Bedingfield | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/even-the-critics-frustrate-police-calls-for-force-countered-by.html | EVEN THE CRITICS FRUSTRATE POLICE Calls for Force Countered by Brutality Charges | By John P Callahan | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/extroublemaker-now-working-to-pacify-harlem.html | ExTroublemaker Now Working to Pacify Harlem | By Thomas A Johnson | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fbi-distributes-a-new-manual-to-policemen-on-control-of-riots.html | FBI Distributes a New Manual To Policemen on Control of Riots | By David Burnham | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fear-expressed-for-small-orchestras.html | Fear Expressed for Small Orchestras | By John Leo Special to the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/foreign-affairs-the-oldest-schism.html | Foreign Affairs The Oldest Schism | By C L Sulzberger | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/giants-send-3-rookies-to-finishing-school-washington-among-group.html | Giants Send 3 Rookies to Finishing School Washington Among Group Farmed to Minor Leagues | By William N Wallace Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/giants-top-mets-in-ninth-5-to-4-reniff-yields-winning-run-after.html | GIANTS TOP METS IN NINTH 5 TO 4 Reniff Yields Winning Run After Losers Get 3 to Tie | By Joseph Durso Special to the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/goldman-upsets-davidson-in-merion-tennis-63-62-then-loses-drysdale.html | Goldman Upsets Davidson in Merion Tennis 63 62 Then Loses DRYSDALE DOWNS SORLIEN IN 3 SETS Aussie South African Show Effects of Air Flights Graebner Advances | By Allison Danzig Special to the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/harlem-riot-victim-is-praised-as-woman-who-aided-addicts.html | Harlem Riot Victim Is Praised As Woman Who Aided Addicts | By Deirdre Carmody | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/havana-cubas-defiant-mood.html | Havana Cubas Defiant Mood | By James Reston | RE0000701722 | 1995-06-16 | B00000360137 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/holder-prompts-move-hupp-discloses-merger-moves.html | Holder Prompts Move HUPP DISCLOSES MERGER MOVES | By Gerd Wilcke | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/israelis-salvage-treasure-in-arms-train-after-train-carrying.html | ISRAELIS SALVAGE TREASURE IN ARMS Train After Train Carrying Equipment From El Arish | By Terence Smith Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/jordan-planning-to-arm-civilians-hussein-announces-project-to.html | JORDAN PLANNING TO ARM CIVILIANS Hussein Announces Project to Rebuild Strength | By Eric Pace Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/july-17-1967-high-point-of-goldbergs-2year-tenure-at-the-un.html | July 17 1967 High Point of Goldbergs 2Year Tenure at the UN | By Drew Middleton Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/loans-for-arms-defended-by-nitze-and-rostow-senators-are-told.html | Loans for Arms Defended by Nitze and Rostow Senators Are Told Congress Authorized Operations by ExportImport Bank | By Neil Sheehan Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mafia-candidates-jockeying-for-job-as-lucheses-successor.html | Mafia Candidates Jockeying for Job as Lucheses Successor | By Charles Grutzner | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/market-place-lone-star-gas-who-seeks-its.html | Market Place Lone Star Gas Who Seeks Its | By Robert Metz | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/merger-proposed-by-savings-banks-totaling-14-offices-2-savings.html | Merger Proposed By Savings Banks Totaling 14 Offices 2 SAVINGS BANKS PROPOSE MERGER | By H Erich Heinemann | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/navigation-aids-shown-on-yacht-new-radarscope-system-is-among-decca.html | NAVIGATION AIDS SHOWN ON YACHT New Radarscope System Is Among Decca Products | By Edward A Morrow | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/news-of-realty-bank-to-expand-emigrant-savings-planning-branch-on.html | NEWS OF REALTY BANK TO EXPAND Emigrant Savings Planning Branch on Third Avenue | By Franklin Whitehouse | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/officials-of-hanoi-and-vietcong-in-cuba-are-sure-of-us-defeat.html | Officials of Hanoi and Vietcong In Cuba Are Sure of US Defeat | By James Reston Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/papal-pilgrimage-is-viewed-as-a-major-step-toward-reunion.html | Papal Pilgrimage Is Viewed as a Major Step Toward Reunion | By Edward B Fiske Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/paris-couturiers-hedge-all-bets.html | Paris Couturiers Hedge All Bets | By Gloria Emerson Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/pearson-rebukes-de-gaulle-on-call-for-free-quebec-prime-minister.html | PEARSON REBUKES DE GAULLE ON CALL FOR FREE QUEBEC Prime Minister Says Stand of President Is Rejected by the Canadian People CABINET MEETS ALL DAY General Tours Expo and Is to Confer in Ottawa Today With Government Chief | By Jay Walz Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/peking-reports-rally-to-oppose-wuhan-dissidence.html | Peking Reports Rally to Oppose Wuhan Dissidence | By Charles Mohr Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/petrofina-denies-usoil-takeover-concedes-some-buying-but-not-enough.html | PETROFINA DENIES USOIL TAKEOVER Concedes Some Buying but Not Enough for Control | By Clyde H Farnsworth Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/polish-struggle-for-power-is-seen-party-leaders-are-believed.html | POLISH STRUGGLE FOR POWER IS SEEN Party Leaders Are Believed Embroiled in Factional Feud Over Mideast Policy | By John W Finney Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/pontiff-in-istanbul-joins-patriarch-in-peace-prayer-pope-beginning.html | Pontiff in Istanbul Joins Patriarch in Peace Prayer Pope Beginning Turkish Visit Joins in Prayer With Patriarch | By Tad Szulc Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/public-works-bill-passed-by-house-45billion-measure-cuts-out-maine.html | PUBLIC WORKS BILL PASSED BY HOUSE 45Billion Measure Cuts Out Maine Power Project | By Marjorie Hunter Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/puerto-rican-story-a-sensitive-people-erupt-observers-offer-a.html | Puerto Rican Story A Sensitive People Erupt Observers Offer a Variety of Reasons for the Change From Quiet Endurance | By Peter Kihss | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rain-cools-tense-south-bronx-4-arrested-in-isolated-attacks.html | Rain Cools Tense South Bronx 4 Arrested in Isolated Attacks | By Martin Arnold | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/readeders-digest-marks-45th-year-invites-90million-readers-to-its.html | READEDERS DIGEST MARKS 45TH YEAR Invites 90Million Readers to Its Plush Chappaqua Home | By Merrill Folsom Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/reagan-brands-those-in-riots-mad-dogs-against-the-people.html | Reagan Brands Those in Riots Mad Dogs Against the People | By Lawrence E Davies Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/renewed-violence-erupts-in-2-puerto-rican-areas-renewed-violence.html | Renewed Violence Erupts In 2 Puerto Rican Areas Renewed Violence Erupts Again in Spanish Harlem and in South Bronx Ghetto | By Homer Bigart | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/research-speeds-saveteeth-drive-new-products-expected-in-2-years.html | RESEARCH SPEEDS SAVETEETH DRIVE New Products Expected in 2 Years May Reduce Losses Tissue Diseases Cause | By Harold M Schmeck Jr Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/role-of-poverty-funds-as-riot-deterrent-assayed-10billion-will-be.html | Role of Poverty Funds as Riot Deterrent Assayed 10Billion Will Be Channeled to Urban Areas if Congress Adopts Johnson Proposal | By Joseph A Loftus Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rumanian-scores-soviet-pressures-interference-in-other-red-lands.html | RUMANIAN SCORES SOVIET PRESSURES Interference in Other Red Lands Charged by Premier | By Richard Eder Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/school-for-girls-at-hudson-scored-legislator-says-staterun-cottages.html | SCHOOL FOR GIRLS AT HUDSON SCORED Legislator Says StateRun Cottages Are Firetraps | By Val Adams | RE0000701722 | 1995-06-16 | B00000360137 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/sports-of-the-times-kaffeeklatsch.html | Sports of The Times Kaffeeklatsch | By Leonard Koppett | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/staff-study-of-car-insurance-ordered-by-house-committee.html | Staff Study of Car Insurance Ordered by House Committee | By John D Morris Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stanley-dancer-looks-back-at-40-honored-by-westbury-fans-as-raceway.html | STANLEY DANCER LOOKS BACK AT 40 Honored by Westbury Fans as Raceway Reopens | By Louis Effrat Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stock-prices-gain-as-pace-slackens-on-american-list.html | Stock Prices Gain As Pace Slackens On American List | By Douglas W Cray | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stocks-mark-time-in-mixed-session-market-digests-heavy-flow-of.html | STOCKS MARK TIME IN MIXED SESSION Market Digests Heavy Flow of Earnings DataRecent Gains Are Consolidated ADVANCES TOP LOSSES Leading Averages Disagree as Turnover Continues at a Moderate Level | By John J Abele | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/teachers-score-newark-schools-leader-of-union-says-low-standards.html | TEACHERS SCORE NEWARK SCHOOLS Leader of Union Says Low Standards Cause Unrest | By Paul Hofmann Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/tempo-of-upturn-while-washington-sights-inflation-evidence-points.html | Tempo of Upturn While Washington Sights Inflation Evidence Points to Gradual Advance | By Mj Rossant | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/tests-show-right-side-of-brain-may-not-know-what-left-does-2.html | Tests Show Right Side of Brain May Not Know What Left Does 2 Hemispheres Able to Have Own Thoughts and to Act on Own Psychologist Thinks | By Jane E Brody | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/the-unquiet-german-political-enemies-of-thomas-dehler-attend.html | The Unquiet German Political Enemies of Thomas Dehler Attend Funeral of Untamed Liberal | By David Binder Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/troops-battle-detroit-snipers-firing-machine-guns-from-tanks.html | TROOPS BATTLE DETROIT SNIPERS FIRING MACHINE GUNS FROM TANKS LINDSAY APPEALS TO EAST HARLEM DETROIT TOLL IS 31 Rioters Rout Police Guardsmen Released to Aid Other Cities | By Gene Roberts Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/united-air-lines-is-buying-79-jets-in-record-order-it-will-pay.html | UNITED AIR LINES IS BUYING 79 JETS IN RECORD ORDER It Will Pay 690Million to Retire Prop Planes and Prepare for Growth | By Edward Hudson | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-funds-set-up-theater-on-coast-los-angeles-troupe-first-to-be.html | US FUNDS SET UP THEATER ON COAST Los Angeles Troupe First to Be Permanently Subsidized | By Robert Windeler Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-steel-profit-declines-by-44-2dquarter-dip-tied-to-rise-in.html | US STEEL PROFIT DECLINES BY 44 2dQuarter Dip Tied to Rise in CostsRegular 60Cent Dividend Is Declared | By Robert Walker | RE0000701722 | 1995-06-16 | B00000360137 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/usual-business-reported-here-by-negroes-and-puerto-ricans.html | Usual Business Reported Here By Negroes and Puerto Ricans | By Sylvan Fox | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/utility-increases-profits-and-revenues.html | Utility Increases Profits and Revenues | By Gene Smith | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/vietcong-night-raiders-slay-six-as-informers-khakiclad-terrorists.html | Vietcong Night Raiders Slay Six as Informers KhakiClad Terrorists Pose as Militiamen and Push Their Way Into Huts | By Tom Buckley Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/waterproof-40000-hear-philharmonic.html | Waterproof 40000 Hear Philharmonic | By Allen Hughes | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/wisconsins-new-primary-law-signed-by-governor.html | Wisconsins New Primary Law Signed by Governor | By Donald Janson Special To the New York Times | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/zeckendorf-to-step-down-as-chairman-at-liu-but-after-october-he.html | Zeckendorf to Step Down as Chairman at LIU But After October He Will Become Regular Trustee | By Ma Farber | RE0000701722 | 1995-06-16 | B00000360137 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/advertising-throwing-in-the-music-towel.html | Advertising Throwing in the Music Towel | By Leonard Sloane | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/antiriot-bill-gets-a-push-in-senate-panel-that-could-have-held-plan.html | ANTIRIOT BILL GETS A PUSH IN SENATE Panel That Could Have Held Plan Up Is Bypassed Hearings Next Week THE ANTIRIOT BILL PUSHED IN SENATE | By John Herbers Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/arms-for-israel-worrying-france-most-difficult-problem-is-seen-if.html | ARMS FOR ISRAEL WORRYING FRANCE Most Difficult Problem Is Seen if More Are Sought | By Juan de Onis Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/at-lanvin-styles-to-make-you-feel-7-feet-tall.html | At Lanvin Styles to Make You Feel 7 Feet Tall | By Gloria Emerson Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ballet-french-canadian-troupe-at-jacobs-pillow-program-will-be-done.html | Ballet French Canadian Troupe at Jacobs Pillow Program Will Be Done Again on Weekend Rural Life Is Shown as Love and Pitchforks | By Don McDonagh | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/bellevue-opens-childrens-ward-patients-to-help-each-other-in-new.html | BELLEVUE OPENS CHILDRENS WARD Patients to Help Each Other in New Orthopedic Facility | By Martin Tolchin | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/billy-roses-isle-of-passionate-peacocks-for-sale-in-connecticut.html | Billy Roses Isle of Passionate Peacocks for Sale in Connecticut Birds Strut Where Showman Rewrote Natures Act | By Murray Schumach Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/bridge-a-double-confusion-leads-to-a-swing-of-4790-points.html | Bridge A Double Confusion Leads To a Swing of 4790 Points | By Alan Truscott | RE0000701721 | 1995-06-16 | B00000360136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/britain-will-seek-wider-rights-law-stronger-bars-against-bias-in.html | BRITAIN WILL SEEK WIDER RIGHTS LAW Stronger Bars Against Bias in Jobs and Housing Sought | By Dana Adams Schmidt Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/cairo-said-to-reject-un-plan-to-keep-egyptian-and-israeli-boats-out.html | Cairo Said to Reject UN Plan to Keep Egyptian and Israeli Boats Out of Canal | By James Feron Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/castro-warns-cuba-not-to-count-on-aid-castro-tells-cuban-throng-to.html | Castro Warns Cuba Not to Count on Aid Castro Tells Cuban Throng to Aid All Oppressed People but Not to Expect Outside Help Carmichael to Lose Passport | By James Reston Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chess-contrasting-styles-shown-by-winners-in-moscow.html | Chess Contrasting Styles Shown by Winners in Moscow | By Al Horowitz | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chilean-senator-escapes-rebuke-censure-move-fails-against-leader-in.html | CHILEAN SENATOR ESCAPES REBUKE Censure Move Fails Against Leader in Castroite Group | By Barnard L Collier Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/clark-urges-presidential-study-of-missile-defense.html | Clark Urges Presidential Study of Missile Defense | By John W Finney Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/coast-girl-beats-kerry-melville-miss-krantzcke-defender-upset-by.html | COAST GIRL BEATS KERRY MELVILLE Miss Krantzcke Defender Upset by Rye Player  Tory Fretz Also Loses | By Allison Danzig Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dancemobiles-first-stop-134th-off-lenox-harlem-council-adds-to.html | DanceMobiles First Stop 134th Off Lenox Harlem Council Adds to Summer Shows in Citys Streets | By Richard F Shepard | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/de-gaulle-flies-home-abruptly-silent-on-rebuke-pearson-snubbed.html | DE GAULLE FLIES HOME ABRUPTLY SILENT ON REBUKE PEARSON SNUBBED Ottawa Trip Canceled After Canadian Chief Deplores Speech DE GAULLE FLIES HOME ABRUPTLY | By Jay Walz Special to the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/detroit-riots-reported-curbed-after-tanks-battle-day-snipers-4.html | DETROIT RIOTS REPORTED CURBED AFTER TANKS BATTLE DAY SNIPERS 4 NEGRO LEADERS CALL FOR ORDER ASK MOB RULE END Declare Violence Is SelfDestructive to Negro People 4 Negro Leaders Call for Order Declaring Violence in Riots Is SelfDestructive APPEAL DRAFTED AFTER PHONE TALK Dr King Randolph Wilkins And Young Urge an End To Ghetto Mob Rule | By Ms Handler | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/drama-students-get-taste-of-tv-upwardbound-youngsters-attend-a.html | DRAMA STUDENTS GET TASTE OF TV UpwardBound Youngsters Attend a Taping in City of Fall Show NYPD LINDSAY ARRIVES LATE TeenAgers Wait 2 Hours for Session and See a Familiar Face | By George Gent | RE0000701721 | 1995-06-16 | B00000360136 |

| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/earnings-of-gm-decline-by-44-522million-182-a-share-reported-in-2d.html | EARNINGS OF GM DECLINE BY 44 522Million 182 a Share Reported in 2d Quarter  Turnover Up Slightly VOLUME IS 556BILLION Donner and Roche Point to Upward Sales Trend as an Encouraging Sign EARNINGS OF GM DECLINE BY 44 | By Clare M Reckert | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/east-96th-wall-between-worlds-street-reflects-dichotomy-of.html | EAST 96TH WALL BETWEEN WORLDS Street Reflects Dichotomy of YorkvilleEast Harlem | By Deirdre Carmody | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/east-side-cheers-puerto-rican-music.html | East Side Cheers Puerto Rican Music | By Stephen Ao Golden | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/eisenhower-backs-3-canal-treaties-urges-senate-to-approve-panama.html | EISENHOWER BACKS 3 CANAL TREATIES Urges Senate to Approve Panama Agreements | By Robert H Phelps Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/europeans-score-ship-conference-countries-planning-to-fight.html | EUROPEANS SCORE SHIP CONFERENCE Countries Planning to Fight PanAmerican Agreement | By Edward A Morrow | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/four-city-beaches-are-found-dirtier-sea-gate-on-coney-island-and.html | FOUR CITY BEACHES ARE FOUND DIRTIER Sea Gate on Coney Island and SIs Midland Site Are Not Recommended POLLUTION AREA GROWS Great Kills Orchard Beaches Are Also Downgraded by the Health Department | By Charles G Bennett | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/french-confused-canadian-fiasco-has-increased-strains-on-the.html | FRENCH CONFUSED Canadian Fiasco Has Increased Strains on the Government French Embarrassed and Confused by Fiasco | By John L Hess Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/gi-gets-10-years-in-vietnam-death-4-other-americans-accused-of.html | GI GETS 10 YEARS IN VIETNAM DEATH 4 Other Americans Accused of Killing Vietcong Suspect | By Bernard Weinraub Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/gulf-keeps-oil-tankers-on-move-gulfs-oil-fleet-kept-on-the-go.html | Gulf Keeps Oil Tankers on Move GULFS OIL FLEET KEPT ON THE GO | By William D Smith | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/hurok-still-tries-to-book-russians-cancellation-fails-to-daunt.html | HUROK STILL TRIES TO BOOK RUSSIANS Cancellation Fails to Daunt Cultural Impresario | By Edwin Bolwell | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/increase-in-food-costs-spurs-another-rise-in-the-price-index.html | Increase in Food Costs Spurs Another Rise in the Price Index Overall Advance for June Is 03 the Same as in the 2 Previous Months | By United Press International | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/inquiry-on-sales-of-arms-blocked-move-in-house-is-defeated-by-the.html | INQUIRY ON SALES OF ARMS BLOCKED Move in House Is Defeated by the Administration | By Neil Sheehan Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/israelis-pass-ships-with-goods-for-enemies-most-vessels-sailing-up.html | Israelis Pass Ships With Goods for Enemies Most Vessels Sailing Up Strait of Tiran Head for Aqaba | By Terence Smith Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/leader-of-sncc-seized-in-virginia-brown-jailed-on-charges-of.html | LEADER OF SNCC SEIZED IN VIRGINIA Brown Jailed on Charges of Inciting Riot in Cambridge Md Then Freed on Bail LEADER OF SNCC SEIZED IN VIRGINIA | By Ben A Franklin Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/lice-insecticide-seems-effective-new-hormone-may-cut-wide-peril-of.html | LICE INSECTICIDE SEEMS EFFECTIVE New Hormone May Cut Wide Peril of Epidemic Typhus | By Harold M Schmeck Jr Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/long-beach-calif-gets-queen-mary-queen-mary-sold-to-a-coast-city.html | Long Beach Calif Gets Queen Mary QUEEN MARY SOLD TO A COAST CITY | By Richard Reeves | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/looters-invade-midtown-east-harlem-stays-calm-bands-of-negro.html | Looters Invade Midtown East Harlem Stays Calm Bands of Negro Looters Invade Midtown and Smash Fifth Avenue Store Windows BUT EAST HARLEM HAS A CALM NIGHT Leary Orders Patrol Force on a SixDay Week to Add to Riot Units | By Homer Bigart | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/lotterys-big-winners-drawn-100000-prizes-taken-calmly-lotterys-bid.html | Lotterys Big Winners Drawn 100000 Prizes Taken Calmly Lotterys Bid Winners Take News of 100000 Prizes in Stride | By Malcolm W Browne | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/market-place-pioneer-plan-in-insurance.html | Market Place Pioneer Plan In Insurance | By Robert Metz | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/market-stages-a-brisk-advance-but-sluggishness-among-the-blue-chips.html | MARKET STAGES A BRISK ADVANCE But Sluggishness Among the Blue Chips Pares Gain in DowJones Average VOLUME IS 1116 MILLION Advances Exceed Declines by 721 to 508Many Big Blocks Cross the Tape MARKET STAGES A BRISK ADVANCE | By John J Abele | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/martin-marietta-gets-contract-to-guide-postapollo-missions.html | Martin Marietta Gets Contract To Guide PostApollo Missions | By John Noble Wilford | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/mcgovern-decries-wheat-cuts-freeman-feared-grain-surplus-senator.html | McGovern Decries Wheat Cuts Freeman Feared Grain Surplus Senator Says People in US and Abroad Go Hungry  Scores Food Aid Plan | By Felix Belair Jr Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/negro-ensemble-leases-theater-new-troupe-to-give-4-plays-in-st.html | NEGRO ENSEMBLE LEASES THEATER New Troupe to Give 4 Plays in St Marks Playhouse | By Sam Zolotow | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archiv es/negro-violence-vs-the-american-dream.html | Negro Violence vs the American Dream | By William V Shannon | RE0000701721 | 1995-06-16 | B00000360136 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/net-tumbles-38-for-bethlehem-quarter-drop-follows-trend-among-big.html | NET TUMBLES 38 FOR BETHLEHEM Quarter Drop Follows Trend Among Big SteelMakers NET TUMBLES 38 FOR BETHLEHEM | By Robert Walker | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/networks-tiptoe-on-riot-coverage-news-executives-tell-crews-not-to.html | NETWORKS TIPTOE ON RIOT COVERAGE News Executives Tell Crews Not to Create Incidents | By Robert E Dallos | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/nigeria-reports-seizure-of-port-but-the-rebel-radio-denies-that.html | NIGERIA REPORTS SEIZURE OF PORT But the Rebel Radio Denies That Bonny Has Fallen | By Alfred Friendly Jr Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ortiz-will-get-record-83000-for-laguna-title-fight-aug-16.html | Ortiz Will Get Record 83000 For Laguna Title Fight Aug 16 | By Frank Litsky | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/other-nations-relate-race-strife-to-own-problems-survey-finds.html | Other Nations Relate Race Strife to Own Problems Survey Finds Little Evidence That Reputation of US Has Suffered Among Friends | By J Anthony Lukas | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/pace-challenged-on-charter-task-duryea-chides-delegates-at-halfhour.html | PACE CHALLENGED ON CHARTER TASK Duryea Chides Delegates at HalfHour Session | By Richard L Madden Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/personal-finance-the-summer-sales-personal-finance-summer-sales-and.html | Personal Finance The Summer Sales Personal Finance Summer Sales and Clearances | By Isadore Barmash | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/pope-paul-ends-visit-to-turkey-prays-at-shrine-of-ephesus-and.html | POPE PAUL ENDS VISIT TO TURKEY Prays at Shrine of Ephesus and Appeals for Dialogue POPE PAUL ENDS VISIT TO TURKEY | By Edward B Fiske Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/post-stock-sale-fought-in-denver-bank-says-it-made-no-move-to.html | POST STOCK SALE FOUGHT IN DENVER Bank Says It Made No Move to Establish Market | By Wallace Turner Special to the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/poverty-and-rise-barred-in-rioting-budgets-will-not-be-altered-for.html | POVERTY AND RISE BARRED IN RIOTING Budgets Will Not Be Altered for Affected Areas | By Joseph A Loftus Special to the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/president-labors-to-ease-disorder-seeks-in-public-and-private-to.html | PRESIDENT LABORS TO EASE DISORDER Seeks in Public and Private to Calm Racial Tensions | By Roy Reed Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/prospectus-writer-named-in-injunction-sec-gains-first-injunction.html | Prospectus Writer Named in Injunction SEC Gains First Injunction Against a Prospectus Writer | By Terry Robards | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/reagan-offers-27million-plan-to-send-minority-group-children-to.html | Reagan Offers 27Million Plan to Send Minority Group Children to College | By Gladwin Hill Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/residents-of-east-harlem-found-to-have-ingredients-for-violence.html | Residents of East Harlem Found To Have Ingredients for Violence | By McCandlish Phillips | RE0000701721 | 1995-06-16 | B00000360136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/seaver-rookie-stops-giants-115-jones-hits-tworun-homer-and.html | SEAVER ROOKIE STOPS GIANTS 115 Jones Hits TwoRun Homer and Harrelson Bats In Two Tallies for Mets | By Joseph Durso Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/sheepherder-has-a-way-with-pekes.html | Sheepherder Has A Way With Pekes | By Walter R Fletcher | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/shoppers-and-carpenters-crowd-newarks-springfield-avenue-but-the.html | Shoppers and Carpenters Crowd Newarks Springfield Avenue but the Angry Discontent Remains | By Martin Arnold Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/soviet-reminds-artists-of-curbs-press-cautions-writers-on-western.html | SOVIET REMINDS ARTISTS OF CURBS Press Cautions Writers on Western Modernism | By Henry Kamm Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/sports-of-the-times-joe-namath-the-pro.html | Sports of the Times Joe Namath The Pro | By William N Wallace | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/stegner-assesses-literary-rebels-novelist-criticizes-young.html | STEGNER ASSESSES LITERARY REBELS Novelist Criticizes Young Colleagues Formlessness | By Harry Gilroy | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/stocks-advance-on-american-list-index-up-17-cents-to-2097-volume.html | STOCKS ADVANCE ON AMERICAN LIST Index Up 17 Cents to 2097  Volume Rises Slightly | By Douglas W Cray | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/tax-aides-favor-higher-increase-on-corporations-white-house-and.html | TAX AIDES FAVOR HIGHER INCREASE ON CORPORATIONS White House and Congress Leaning to Larger Rise Than That for Individual HIGHER TAX RISE TO BUSINESS SEEN | By Eileen Shanahan Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/textron-splits-its-stock-2-for-1-raises-dividend-to-17-cents.html | Textron Splits Its Stock 2 for 1 Raises Dividend to 17 Cents TEXTRON SPLITS ITS STOCK 2 FOR 1 | By David Dworsky | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/to-600-pounds-of-seaweed-add-50-lobsters-25-chickens.html | To 600 Pounds of Seaweed Add 50 Lobsters 25 Chickens | By Craig Claiborne Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/toll-rises-to-36-1000-guardsmen-go-to-south-bend-ind-to-quell.html | TOLL RISES TO 36 1000 Guardsmen Go to South Bend Ind to Quell Disorders Detroit Riots Reported Curbed After Tanks Fight Day Snipers Death Toll at 36 GUARDSMEN RAKE ROOFS WITH FIRE US Commander Says City Is Totally Under Control Save for a Few Holdouts | By Gene Roberts Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/tourney-revised-for-nassau-bowl-field-cut-to-16-players-of-world.html | TOURNEY REVISED FOR NASSAU BOWL Field Cut to 16 Players of World Class in Tennis | By Deanr McGowen | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/tumiga-wins-by-length-at-aqueduct-12-shot-defeats-beaupy-in-sprint.html | Tumiga Wins by Length at Aqueduct 12 SHOT DEFEATS BEAUPY IN SPRINT Feliciano on Tumiga Gets Triple as Colt Speeds 6 Furlongs in 109 | By Joe Nichols | RE0000701721 | 1995-06-16 | B00000360136 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/united-air-lines-sets-profit-mark-corporations-list-financial.html | United Air Lines Sets Profit Mark Corporations List Financial Statistics | By Robert E Bedingfield | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/us-securities-show-price-gains-15month-treasury-note-set-in.html | US SECURITIES SHOW PRICE GAINS 15Month Treasury Note Set in 96Billion Refunding | By John H Allan | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/violence-flares-a-new-in-toledo-dozen-fires-started-42-seized.html | Violence Flares A new in Toledo Dozen Fires Started 42 Seized | By Donald Janson Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/wood-field-and-stream-about-the-rude-awakening-of-jiggs-bigelow-the.html | Wood Field and Stream About the Rude Awakening of Jiggs Bigelow the Scourge of the Trout | By Michael Strauss Special To the New York Times | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/yanks-win-61-then-bow-to-twins-32-in-18-innings-mets-triumph.html | Yanks Win 61 Then Bow to Twins 32 in 18 Innings Mets Triumph PEPITONE HOMERS MARK FIRST GAME Whitaker Also Connects in Opener Hit By Rollins Is Decisive in Finale | By Leonard Koppett | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/youth-corps-is-enlisted-to-help-stabilize-peace-in-east-harlem.html | Youth Corps Is Enlisted to Help Stabilize Peace in East Harlem | By Peter Kihss | RE0000701721 | 1995-06-16 | B00000360136 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/4-poverty-aides-linked-to-looting-17-negro-youths-held-in-foray-on.html | 4 POVERTY AIDES LINKED TO LOOTING 17 Negro Youths Held in Foray on 5th Ave Stores Mayor Calls City Calm | By Homer Bigart | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/a-hum-envelops-museum-garden-steig-and-satyrs-plugin-for-array-of.html | A HUM ENVELOPS MUSEUM GARDEN Steig and Satyrs Plugin for Array of Electric Sounds | By John S Wilson | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/advertising-how-to-like-the-agency-life.html | Advertising How to Like the Agency Life | By Leonard Sloane | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/airlines-to-charge-for-vip-facilities.html | Airlines to Charge for VIP Facilities | By Edward Hudson | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/aqueduct-sprint-to-just-kidding-who-called-a-nose-behind-victor.html | AQUEDUCT SPRINT TO JUST KIDDING Who Called a Nose Behind Victor Returns 520 | By Joe Nichols | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/asian-allies-and-the-war-trip-by-2-johnson-envoys-described-as.html | Asian Allies and the War Trip by 2 Johnson Envoys Described As Primarily a Reassurance Gesture | By Rw Apple Jr Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/bond-prices-continue-to-gain-federal-policy-buoys-optimism-5to7year.html | Bond Prices Continue to Gain Federal Policy Buoys Optimism 5to7Year Treasurys Rise the MostKey Corporate Offering Due Today | By John H Allan | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/books-of-the-times-serve.html | Books of The Times Serve | By Eliot FremontSmith | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/braniff-to-sell-three-jetliners-dc830-planes-are-being-dropped-from.html | BRANIFF TO SELL THREE JETLINERS DC830 Planes Are Being Dropped From Its Fleet | By Robert E Bedingfield | RE0000701731 | 1995-06-16 | B00000362160 |

| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/bridge-rare-scissor-coup-paves-way-despite-shaky-bids.html | Bridge Rare Scissor Coup Paves Way Despite Shaky Bids | By Alan Truscott | RE0000701731 | 1995-06-16 | B00000362160 |
|---|---|---|---|---|---|---|
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/britain-takes-over-most-of-steel-industry-today.html | Britain Takes Over Most of Steel Industry Today | By Edward Cowan Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/burlap-bags-serve-as-makeshift-blindfolds-for-vietcong-suspects-us.html | Burlap Bags Serve as Makeshift Blindfolds for Vietcong Suspects US Captain Cleared in Vietnam Suspects Death | By Bernard Weinraub Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/buying-mood-lifts-amex-stock-list-turnover-is-brisk.html | Buying Mood Lifts Amex Stock List Turnover Is Brisk | By Douglas W Cray | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/city-tourists-above-66-level-thanks-to-expo-but-most-visit-new-york.html | City Tourists Above 66 Level Thanks to Expo But Most Visit New York for Itself and Not as Stopoff | By McCandlish Phillips | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/company-profits-continue-their-downward-trend-6month-data-show-drop.html | Company Profits Continue Their Downward Trend 6Month Data Show Drop Of 528 | By Clare M Reckert | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/de-gaulle-unruffled-by-storm-in-paris-on-quebec-remarks-de-gaulle.html | De Gaulle Unruffled By Storm in Paris On Quebec Remarks DE GAULLE IS CALM DESPITE CRITICISM | By John L Hess Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/deputys-dissent-brief-in-rumania-but-for-20-minutes-it-broke-the.html | DEPUTYS DISSENT BRIEF IN RUMANIA But for 20 Minutes It Broke the Legislative Routine | By Richard Eder Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/detroit-riots-seem-at-end-sightseers-evoke-curfew-cleanup-is-begun.html | Detroit Riots Seem at End Sightseers Evoke Curfew CLEANUP IS BEGUN CITY IS PATROLLED Police Find No Evidence of a PlotReuther Pledges Aid of Auto Workers | By Jerry M Flint Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/detroits-battles-have-died-out-but-not-negro-youths-hostility.html | Detroits Battles Have Died Out But Not Negro Youths Hostility | By Earl Caldwell Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/detroits-police-chief-finds-no-riot-conspiracy-says-the-disorder.html | Detroits Police Chief Finds No Riot Conspiracy Says the Disorder Was Fed by Negro Frustrations | By Gene Roberts Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/dior-makes-the-little-black-dress-look-like-a-million-dollars.html | Dior Makes the Little Black Dress Look Like a Million Dollars | By Gloria Emerson Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/directory-to-dining-out-in-summer.html | Directory to Dining Out in Summer | By Craig Claiborne | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/diseasecausing-agent-poses-puzzle-for-biologists.html | DiseaseCausing Agent Poses Puzzle for Biologists | By Walter Sullivan | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/dodgers-top-mets-on-run-in-11th-76-fisher-loses-in-relief-role-on.html | DODGERS TOP METS ON RUN IN 11TH 76 Fisher Loses in Relief Role on Wild Pitch on Coast | By Joseph Durso Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/educators-split-in-new-fairfield-leaders-quit-over-rejection-of.html | EDUCATORS SPLIT IN NEW FAIRFIELD Leaders Quit Over Rejection of Progressive Schooling | By William Borders Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/egypt-and-israel-ease-canal-crisis-dispute-over-boats-on-suez.html | EGYPT AND ISRAEL EASE CANAL CRISIS Dispute Over Boats on Suez Settles Into a Stalemate | By Terence Smith Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/for-mothers-on-welfare-the-pathway-to-a-job.html | For Mothers on Welfare The Pathway to a Job | By Judy Klemesrud | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/foreign-affairs-the-enemies-within.html | Foreign Affairs The Enemies Within | By Cl Sulzberger | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/foreign-aid-bill-cut-736million-sent-to-senate-fulbrights-panel.html | FOREIGN AID BILL CUT 736MILLION SENT TO SENATE Fulbrights Panel Slashes 205Million From Fund for Military Assistance TOTAL IS REDUCED 22 Committee Curtails Number of Recipient Countries in Almost All Sections | By Felix Belair Jr Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/gagliardi-murphy-and-cuomo-gain-state-golf-quarterfinals.html | Gagliardi Murphy and Cuomo Gain State Golf QuarterFinals | By Lincoln A Werden Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/gagnon-que-offers-suburbia-in-the-bush-country-of-canada.html | Gagnon Que Offers Suburbia In the Bush Country of Canada | By Jay Walz Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/havana-the-american-negro-and-communist-strategy.html | Havana The American Negro and Communist Strategy | By James Reston | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/house-unit-stiffens-income-restrictions-on-medicaid-funds-house.html | House Unit Stiffens Income Restrictions On Medicaid Funds HOUSE UNIT CURBS MEDICAID FUNDS | By John D Morris Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/insurance-costs-expected-to-rise-increases-caused-by-riots-would.html | INSURANCE COSTS EXPECTED TO RISE Increases Caused by Riots Would Affect All in Area | By Robert A Wright | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/israel-music-fete-to-begin-sunday-war-caused-few-changes-in-planned.html | ISRAEL MUSIC FETE TO BEGIN SUNDAY War Caused Few Changes in Planned Program | By James Feron Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/last-two-australians-ousted-from-mens-tennis-at-merion.html | Last Two Australians Ousted From Mens Tennis at Merion | By Allison Danzig Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/lineman-worried-about-his-health-sherman-hopes-for-return-of-dess.html | LINEMAN WORRIED ABOUT HIS HEALTH Sherman Hopes for Return of Dess Who Had a Knee Operation in Winter | By William N Wallace Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/many-big-battles-in-highlands-seen-departing-general-points-to.html | MANY BIG BATTLES IN HIGHLANDS SEEN Departing General Points to Enemys Strength There | By Tom Buckley Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/market-place-a-riklis-bid-for-schenley.html | Market Place A Riklis Bid For Schenley | By Robert Metz | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/more-families-are-earning-10000.html | More Families Are Earning 10000 | By Herbert Koshetz | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/morton-rebukes-gop-on-johnson-calls-party-irresponsible-in-blaming.html | MORTON REBUKES GOP ON JOHNSON Calls Party Irresponsible in Blaming Him for Riots Urges 1Billion Drive | By John Herbers Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mt-vernon-mayor-forbids-sale-of-alcohol-and-imposes-curfew.html | Mt Vernon Mayor Forbids Sale Of Alcohol and Imposes Curfew | By Ralph Blumenthal Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/naturelovers-lose-park-area-to-landfill-forces-in-the-bronx.html | NatureLovers Lose Park Area To Landfill Forces in the Bronx | By Charles G Bennett | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/negro-called-victim-of-technology-era-negro-is-called-victim-of.html | Negro Called Victim Of Technology Era Negro Is Called Victim of Technology | By Will Lissner | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-book-on-urban-problems-urges-major-federal-program.html | New Book on Urban Problems Urges Major Federal Program | By Henry Raymont | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-rules-are-issued-by-sec-covering-mutual-fund-sellers-rules-are.html | New Rules Are Issued by SEC Covering Mutual Fund Sellers RULES ARE ISSUED FOR FUND SELLERS | By Eileen Shanahan Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/newark-puts-off-riot-trials-start-sept-25-date-set-to-allow-for.html | NEWARK PUTS OFF RIOT TRIALS START Sept 25 Date Set to Allow for Defense Preparations | By Martin Gansberg Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/news-of-realty-park-sits-sold-west-side-lots-to-be-used-for.html | NEWS OF REALTY PARK SITS SOLD West Side Lots to Be Used for Apartment Tower | By Franklin Whitehouse | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/offoff-broadway-the-pioneering-caffe-cino-thrives-with-a-new.html | Offoff Broadway the Pioneering Caffe Cino Thrives With a New Director After Loss of Founder | By Dan Sullivan | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/option-is-purchased-mergers-slated-by-corporations.html | Option Is Purchased MERGERS SLATED BY CORPORATIONS | By David Dworsky | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/perus-president-faces-major-decisions-as-4th-year-begins.html | Perus President Faces Major Decisions as 4th Year Begins | By Paul L Montgomery Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/politics-complicates-peace-corps-task-in-chile.html | Politics Complicates Peace Corps Task in Chile | By Barnard L Collier Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/powerboat-test-won-by-merrick-predictedlog-competition-taken-by-sea.html | POWERBOAT TEST WON BY MERRICK PredictedLog Competition Taken by Sea Urchin | By John Rendel Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/president-forms-panel-to-assess-causes-of-riots-he-appeals-to.html | PRESIDENT FORMS PANEL TO ASSESS CAUSES OF RIOTS He Appeals to Congress and the Nation for Remedial Programs for Poor PROCLAIMS PRAYER DAY In TV Speech He Discloses New Standards in Antiriot Training for Guardsmen | By Max Frankel Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/profits-off-34-at-armco-steel-jones-laughlin-earnings-register-46.html | PROFITS OFF 34 AT ARMCO STEEL Jones  Laughlin Earnings Register 46 Decline | By Robert Walker | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/public-is-cheated-equity-head-says-fulltime-jobs-key-to-quality-in.html | PUBLIC IS CHEATED EQUITY HEAD SAYS FullTime Jobs Key to Quality in Arts ONeal Avers | By Edwin Bolwell | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/puerto-ricans-lay-inaction-to-mayor-puerto-ricans-accuse-the-mayor.html | Puerto Ricans Lay Inaction to Mayor Puerto Ricans Accuse the Mayor Of Inaction on Their Proposals | By Peter Kihss | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/renewal-backed-in-williamsburg-plans-approved-but-puerto-ricans.html | RENEWAL BACKED IN WILLIAMSBURG Plans Approved but Puerto Ricans Make Protest | By Steven V Roberts | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/reserve-presses-for-easy-money-basis-for-credit-expansion-grows-at.html | RESERVE PRESSES FOR EASY MONEY Basis for Credit Expansion Grows at Member Banks | By H Erich Heinemann | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/seaside-baroque-an-environment-performance-of-cavalli-mass-embraces.html | SEASIDE BAROQUE AN ENVIRONMENT Performance of Cavalli Mass Embraces Carmel Setting | By Theodore Strongin Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/senate-panel-votes-for-curbs-on-arms-sales-to-poor-nations-adopts.html | Senate Panel Votes for Curbs On Arms Sales to Poor Nations Adopts Proposal by Church to Take From Pentagon 2 of Its Credit Tools | By Neil Sheehan Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/sncc-head-advises-negroes-in-washington-to-get-guns-burning-capital.html | SNCC Head Advises Negroes in Washington to Get Guns BURNING CAPITAL URGED IF NEEDED Brown Denounces Johnson and Racial Leaders Who Asked End to Violence | By Ben A Franklin Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/sports-of-the-times-getting-to-know-you.html | Sports of The Times Getting to Know You | By Gerald Eskenazi | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/stock-prices-gain-as-volume-rises-early-increases-trimmed-by-late.html | STOCK PRICES GAIN AS VOLUME RISES Early Increases Trimmed by Late Profit Taking Turnover 124 Million DOW CONSTANT AT 90314 Glamour LowerPriced and Some BlueChip Issues in Strong Showings | By John J Abele | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archiv es/tanker-lost-in-42-target-of-search-coast-guard-plans-tests-in-oil.html | TANKER LOST IN 42 TARGET OF SEARCH Coast Guard Plans Tests in Oil Pollution Study | By George Horne | RE0000701731 | 1995-06-16 | B00000362160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/top-us-missile-beset-by-flaws-defense-officials-fear-that-minuteman.html | TOP US MISSILE BESET BY FLAWS Defense Officials Fear That Minuteman 2 Malfunctions Undermine Readiness | By William Beecher Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/two-plead-guilty-to-stock-rigging-admit-conspiring-to-push-up-price.html | TWO PLEAD GUILTY TO STOCK RIGGING Admit Conspiring to Push Up Price of Pentron Shares in Trading on the Amex SENTENCING IS SEPT 27 US Grand Jury Which Has Indicted Four Others Here Continues Investigation | By Terry Robards | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/unit-of-olin-is-in-deal-squibb-planning-a-merger-action.html | Unit of Olin Is in Deal SQUIBB PLANNING A MERGER ACTION | By Alexander R Hammer | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/us-is-disturbed-by-yemen-report-of-poisongas-use-statement-backing.html | US IS DISTURBED BY YEMEN REPORT OF POISONGAS USE Statement Backing Action to Stop Such Bombings Is Aimed at Egyptians | By John W Finney Special To the New York Times | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/westinghouse-enters-catv-company-in-bronx-acquires-49-of-the-stock.html | Westinghouse Enters CATV Company in Bronx Acquires 49 of the Stock in Graniks Franchise for Riverdale Cable | By George Gent | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/yankees-rally-to-down-twins-62-as-stottlemyre-gains-his-ninth.html | Yankees Rally to Down Twins 62 as Stottlemyre Gains His Ninth Victory NEW YORK SCORES 3 TIME IN FIFTH Whitaker Gets Three Hits Drives in 3 Runs Throws Runner Out at Plate | By Leonard Koppett | RE0000701731 | 1995-06-16 | B00000362160 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/a-reporter-campaigns-to-save-frances-architectural-treasures.html | A Reporter Campaigns to Save Frances Architectural Treasures Victories Chalked Up as Movement Gains Popular Support | By John L Hess Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/admiral-shows-2dquarter-loss-11-sales-decline-disclosed-motorola.html | ADMIRAL SHOWS 2DQUARTER LOSS 11 Sales Decline Disclosed Motorola Profit Slips | By Gene Smith | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/albany-naacp-head-urges-negro-parents-to-control-youth.html | Albany NAACP Head Urges Negro Parents to Control Youth | By Richard L Madden Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/angry-letter-writers-urge-congressmen-to-take-measures-to-end.html | Angry Letter Writers Urge Congressmen to Take Measures to End Rracial Violence SOME AT CAPITOL GET HEAVY MAIL But Most Were Braced for an Avalanche of Protests That Did Not Come | By Marjorie Hunter Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/antiques-cooper-union-dresses-the-smithsonian-decorative-arts-show.html | Antiques Cooper Union Dresses the Smithsonian Decorative Arts Show Displayed With Care | By Marvin D Schwartz | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/armys-chief-of-chaplains-gets-farewell-salute-at-school-here.html | Armys Chief of Chaplains Gets Farewell Salute at School Here Ceremonies at Ft Hamilton Honor General Brown and Corps 192d Anniversary | By George Dugan | RE0000701729 | 1995-06-16 | B00000362158 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/baldwin-reaches-state-golf-final-he-will-face-pete-bostwick-at-glen.html | BALDWIN REACHES STATE GOLF FINAL He Will Face Pete Bostwick at Glen Cove Today | By Lincoln A Werden Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/baseless-rumors-of-violence-sweep-a-cross-the-east-coast.html | Baseless Rumors of Violence Sweep A cross the East Coast | By Lawrence Van Gelder | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/belgium-to-trim-aid-to-the-congo-most-military-help-ending-in-slap.html | BELGIUM TO TRIM AID TO THE CONGO Most Military Help Ending in Slap at General Mobutu | By Clyde H Farnsworth Special To Tho New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/big-board-places-margin-curb-of-100-on-3-common-stocks-100-margin.html | Big Board Places Margin Curb Of 100 on 3 Common Stocks 100 MARGIN CURB IS PUT ON 3 STOCKS | By Vartanig G Vartan | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/books-of-the-times-view-from-the-bottom.html | Books of The Times View From the Bottom | By Thomas Lask | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/bridge-summer-championships-get-under-way-in-montreal-hotel.html | Bridge Summer Championships Get Under Way in Montreal Hotel | By Alan Truscott | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/broadway-lists-21-shows-for-fall-16-plays-4-musicals-and-1-revue-to.html | BROADWAY LISTS 21 SHOWS FOR FALL 16 Plays 4 Musicals and 1 Revue to Have Premieres | By Louis Calta | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/cardins-collection-has-familiar-look-both-pretty-and-sexy.html | Cardins Collection Has Familiar Look Both Pretty and Sexy | By Gloria Emerson Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/castroism-how-strong-havana-parley-again-raises-questions-on-cuban.html | Castroism How Strong Havana Parley Again Raises Questions On Cuban Influence in Latin America | By Paul L Montgomery Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/clark-advocates-gun-controls-congress-maps-riot-inquiries.html | Clark Advocates Gun Controls Congress Maps Riot Inquiries | By John Herbers Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/container-plans-run-into-a-snag-glacial-hole-off-si-adds-10million.html | CONTAINER PLANS RUN INTO A SNAG Glacial Hole Off SI Adds 10Million to Port Cost | By George Horne | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/court-heeds-call-of-80-phone-users-forbids-cutoff-of-service-in.html | COURT HEEDS CALL OF 80 PHONE USERS Forbids CutOff of Service in OfficeBuilding Dispute | By Edith Evans Asbury | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dance-ashton-premiere-royal-ballets-london-troupe-presents-buoyant.html | Dance Ashton Premiere Royal Ballets London Troupe Presents Buoyant Boisterous Sinfonietta | By Clive Barnes Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dolly-levi-now-finds-her-match-in-pearl-bailey-ebullient-singer.html | Dolly Levi Now Finds Her Match in Pearl Bailey Ebullient Singer Talks About New Merrick Company | By Edwin Bolwell | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dr-king-and-wilkins-propose-joint-whitenegro-programs.html | Dr King and Wilkins Propose Joint WhiteNegro Programs | By Nan Robertson Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/drysdale-and-mrs-graebner-gain-tennis-finals-at-merion.html | Drysdale and Mrs Graebner Gain Tennis Finals at Merion | By Allison Danzig Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/eastern-nigerian-rebels-weather-their-first-test-nigerian.html | Eastern Nigerian Rebels Weather Their First Test Nigerian Secessionists Withstand Their Early Tests of Independence | By Lloyd Garrison Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/fast-action-expected.html | Fast Action Expected | By Roy Reed Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/ford-profits-off-325-in-quarter-earnings-decline-to-134-a-share.html | FORD PROFITS OFF 325 IN QUARTER Earnings Decline to 134 a Share From a Record 197 in66 Period SALES SHOW 5 SLIDE Reduced Income Attributed to Higher Expenses in Labor and Materials | By Clare M Reckert | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/governor-pushes-transport-plan-asks-gop-women-to-lead-drive-for.html | GOVERNOR PUSHES TRANSPORT PLAN Asks GOP Women to Lead Drive for Bond Issue | By Clayton Knowles Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/hamiltons-home-is-reopened-to-public-but-work-continues.html | Hamiltons Home Is Reopened To Public but Work Continues | By John C Devlin | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/head-of-guard-in-state-favors-greater-force-against-rioters.html | Head of Guard in State Favors Greater Force Against Rioters Commander Says That Heavy Weapons Might Be Used in New York Disorders | By J Anthony Lukas | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/israel-will-tighten-control-by-military-in-occupied-areas-israel.html | Israel Will Tighten Control by Military In Occupied Areas Israel Will Tighten Occupation As Arab Opposition Increases | By James Feron Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/israeli-musicians-rehearse-for-new-york-philharmonic-is-welcomed-by.html | Israeli Musicians Rehearse for New York Philharmonic Is Welcomed By Ormandy at Lincoln Center | By Henry Raymont | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/italians-recover-stolen-madonna-art-detectives-are-aided-by-two-new.html | ITALIANS RECOVER STOLEN MADONNA Art Detectives Are Aided by Two New York Dealers in YearLong Quest LOOT AT A SWISS VILLA 13thCentury Tryptich Said to Have Been Damaged but Not Beyond Repair | By Tad Szulc Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/japanese-see-war-as-negro-irritant-2-papers-tie-us-unrest-to-war.html | JAPANESE SEE WAR AS NEGRO IRRITANT 2 Papers Tie US Unrest to War Costs and Poverty | By Robert Trumbull Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/jersey-to-expand-police-training-riot-control-and-community.html | JERSEY TO EXPAND POLICE TRAINING Riot Control and Community Relations in New Program | By Walter H Waggoner Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/johnson-tax-plan-likely-next-week-indications-are-that-he-will-send.html | JOHNSON TAX PLAN LIKELY NEXT WEEK Indications Are That He Will Send Message to Congress Proposals Still Secret | By Edwin L Dale Jr Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/kerner-pledges-thorough-study-of-urban-rioting-says-inquiry-into.html | KERNER PLEDGES THOROUGH STUDY OF URBAN RIOTING Says Inquiry Into Soul of America Will Open Today With White House Parley FINDINGS LIKELY JAN 1 Presidential Commission to Receive Guidelines From Johnson for Its Mission | By Donald Janson Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/let-an-electric-blender-do-the-work.html | Let an Electric Blender Do the Work | By Jean Hewitt | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/levittown-at-20-has-changed-much-but-residents-look-the-same.html | Levittown at 20 Has Changed Much but Residents Look the Same Alterations Continue in LI Community Values Rise | By Agis Salpukas Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/lindsay-signs-bill-for-a-superagency-first-superagency-bill-signed.html | Lindsay Signs Bill For a Superagency First Superagency Bill Signed Housing Groups to Be Merged | By Charles G Bennett | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/lsd-peril-found-in-tests-on-rats-the-drug-is-linked-to-high.html | LSD PERIL FOUND IN TESTS ON RATS The Drug Is Linked to High Percentage of Stillborn | By Jane E Brody | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/market-placeinside-scurry-trades-listed.html | Market PlaceInside Scurry Trades Listed | By Gerd Wilcke | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/merger-is-denied-by-city-investing-no-talks-held-with-mgm-realty.html | MERGER IS DENIED BY CITY INVESTING No Talks Held With MGM Realty Concern Asserts | By Alexander R Hammer | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/mets-603d-loss-is-most-memorable-club-is-left-without-a-catcher-as.html | Mets 603d Loss Is Most Memorable Club Is Left Without a Catcher as Grote Gets Banished | By Joseph Durso Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/national-guard-leaving-detroit-state-police-also-pulling-out-curfew.html | NATIONAL GUARD LEAVING DETROIT State Police Also Pulling Out Curfew On but Romney Asserts Violence Is Over | By Jerry M Flint Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/nations-prayers-for-conciliation-to-be-televised-special-on-nbc.html | Nations Prayers for Conciliation to Be Televised Special on NBC Tomorrow to Cover Church Services in Response to President | By George Gent | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/peace-in-mideast-held-soviet-goal-diplomats-in-moscow-think-nation.html | PEACE IN MIDEAST HELD SOVIET GOAL Diplomats in Moscow Think Nation Is Determined to Prevent New Fighting | By Henry Kamm Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/police-in-ghetto-to-speak-spanish-bilingual-patrolman-to-ride-in.html | POLICE IN GHETTO TO SPEAK SPANISH Bilingual Patrolman to Ride in Each Car to Help End Communication Barrier | By McCandlish Phillips | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/police-pooled-in-westchester-to-curb-racial-disturbances.html | Police Pooled in Westchester To Curb Racial Disturbances Westchester Pools Its Police to Combat Widespread Racial Disorders | By Merrill Folsom Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/prominent-americans-to-plan-conference-on-cities-problems.html | Prominent Americans to Plan Conference on Cities Problems | By Richard Reeves | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/question-from-a-jail-in-detroit-did-they-burn-up-12th-street.html | Question From a Jail in Detroit Did They Burn Up 12th Street | By Earl Caldwell Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rain-and-some-unhappy-teenagers-spoil-citys-harlem-spray-party-city.html | Rain and Some Unhappy TeenAgers Spoil Citys Harlem Spray Party CITY PLAN SPOILED BY RAIN AND FIGHT | By Malcolm W Browne | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rat-damage-is-put-at-billion-a-year-americans-found-to-suffer-14000.html | RAT DAMAGE IS PUT AT BILLION A YEAR Americans Found to Suffer 14000 Bites Annually | By Harold M Schmeck Jr Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rioting-is-said-to-expose-flaws-in-militarys-strategic-reserves.html | Rioting Is Said to Expose Flaws In Militarys Strategic Reserves | By Hanson W Baldwin Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stewards-order-starlight-way-scratched-from-tonights-realization.html | Stewards Order Starlight Way Scratched From Tonights Realization Trot CHRONIC BREAKING IS REASON FOR BAN Field for 88664 Race Is Sliced to 7 With Carlisle EvenMoney Favorite | By Louis Effrat Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stock-prices-show-advances-as-trading-declines-on-amex.html | Stock Prices Show Advances As Trading Declines on Amex | By Douglas W Cray | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stocks-continue-to-regiser-gains-blue-chips-lag-but-special.html | STOCKS CONTINUE TO REGISER GAINS Blue Chips Lag but Special Situation List Shows a Significant Advance 703 ISSUES UP 519 OFF Volume Dips to 109 Million Dow Falls 161 Mainly on United Aircraft Loss | By John J Abele | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/topics-carl-sandburg-newspaperman.html | Topics Carl Sandburg Newspaperman | By Herbert Mitgang | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-is-biggest-customer-study-finds-us-is-big-customer.html | US Is Biggest Customer STUDY FINDS US IS BIG CUSTOMER | By Herbert Koshetz | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-relaxes-rule-on-lawyers-jobs-attorney-general-to-permit-private.html | US RELAXES RULE ON LAWYERS JOBS Attorney General to Permit Private Needy Clients | By Fred P Graham Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-reports-7-planes-lost-in-raids-on-north-vietnam-us-discloses.html | US Reports 7 Planes Lost In Raids on North Vietnam US Discloses Loss of 7 Planes And Copter Over North Vietnam | By Tom Buckley Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/war-censor-choice-at-big-a-today.html | War Censor Choice at Big A Today | By Joe Nichols | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/where-the-snow-is-skiers-are-daring-and-night-is-gay-in-portillo.html | Where the Snow Is Skiers Are Daring and Night Is Gay in Portillo Chile | By Barnard L Collier Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/windless-cruise-is-fogbound-too-faint-airs-put-end-to-yacht-clubs.html | WINDLESS CRUISE IS FOGBOUND TOO Faint Airs Put End to Yacht Clubs Sail to Newport | By John Rendel Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/wire-implant-is-devised-for-the-heart-wide-variety-of-ideas-covered.html | Wire Implant Is Devised for the Heart Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/young-actors-father-a-troupe-without-any-help-from-home.html | Young Actors Father a Troupe Without Any Help From Home | By Vincent Canby | RE0000701729 | 1995-06-16 | B00000362158 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/103650-monmouth-race-phipps-filly-wins-sorority-stakes.html | 103650 Monmouth Race PHIPPS FILLY WINS SORORITY STAKES | By Gerald Eskenazi Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/64-olympic-village-now-youth-center-tokyo-is-converting-olympic.html | 64 Olympic Village Now Youth Center Tokyo Is Converting Olympic Village Area Into a Park Brussels Is Becoming | By Michael J Leahy Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/75-whites-get-a-taste-of-life-in-brooklyn-ghetto.html | 75 Whites Get a Taste of Life in Brooklyn Ghetto | By Steven V Roberts | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-makebelieve-bog-for-the-back-yard.html | A MakeBelieve Bog for the Back Yard | By Marjorie J Dietz | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-parisian-park-for-all-seasons.html | A Parisian Park for All Seasons | By Daniel M Madden | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-passion-for-nationalism-a-passion-for-nationalism.html | A Passion for Nationalism A Passion for Nationalism | By Morroe Berger | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-polynesian-playground-in-japans-backyard.html | A Polynesian Playground in Japans Backyard | By Robert Trumbull | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-purge-reversal-in-rumania-likely-signs-of-rehabilitation-for.html | A PURGE REVERSAL IN RUMANIA LIKELY Signs of Rehabilitation for Executed Red Are Noted | By Richard Eder Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-verona-lure-not-far-from-juliets-balcony.html | A Verona Lure Not Far From Juliets Balcony | By Robert Deardorff | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/advertising-when-media-use-other-media.html | Advertising When Media Use Other Media | By Leonard Sloane | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/aid-for-handicapped-house-panel-works-on-amendments-to-provide-more.html | Aid for Handicapped House Panel Works on Amendments to Provide More Services for the Disabled | By Howard A Rusk Md | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/along-seventh-avenue-fall-and-winter-are-already-here-lofts-are.html | Along Seventh Avenue Fall and Winter Are Already Here Lofts Are Busy Preparing Garments for Cool Weather SEVENTH AVENUE FALL AND WINTER | By Isadore Barmash | RE0000694114 | 1995-06-16 | B00000367867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/another-smash-at-violence.html | Another Smash at Violence | By Bosley Crowther | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/apartheid-in-the-theater-albee.html | Apartheid in the Theater Albee | By Edward Albee American Pulitzer Prize Winning Playwright | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/arms-for-sale-congress-ponders-moves-to-crack-down.html | Arms for Sale Congress Ponders Moves to Crack Down | By Neil Sheehan | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/armssale-fight-takes-new-tack-administration-is-arguing-curbs-could.html | ARMSSALE FIGHT TAKES NEW TACK Administration Is Arguing Curbs Could Hurt Israel | By Neil Sheehan Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/army-man-kills-negro-in-detroit-3-others-shot-in-group-as-police.html | ARMY MAN KILLS NEGRO IN DETROIT 3 Others Shot in Group as Police Search for Loot | By Jerry M Flint Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/armys-entry-into-detroit-how-decision-was-made-white-house-views.html | Armys Entry Into Detroit How Decision Was Made White House Views Action as Swift and Prudent Michigan Finds Tension Raised by Dispute Over Wording JOHNSON DEFENDS ARMY USE IN RIOT Dispute Over Romneys Request for Troops Caused Tensions | By Max Frankel Special To the New York Timesby Gene Roberts Special to the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/around-the-garden-one-color.html | AROUND THE GARDEN ONE COLOR | By Joan Lee Faust | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/at-least-70-dead-in-forrestal-fire-89-others-missing-78-injured.html | AT LEAST 70 DEAD IN FORRESTAL FIRE 89 OTHERS MISSING 78 Injured Aboard Carrier in Blaze and Explosions Off North Vietnam CRAFT IS OUT OF ACTION She Will Go to Philippines After Delivering Victims to Hospital Ship Repose 70 Crewmen Dead in Fire Aboard Carrier Forrestal Off North Vietnam | By Rw Apple Jr Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/baseball-is-the-waiting-game-the-waiting-game-cont.html | Baseball Is the Waiting Game The Waiting Game Cont | By Rex Lardner | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/big-board-reviving-study-of-site-here-ny-exchange-ready-to-revive.html | Big Board Reviving Study of Site Here NY Exchange Ready to Revive Its Search for a New Site Here | By Vartanig G Vartan | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bill-would-curb-fha-rent-rises-rent-curb-sought-in-fha-projects.html | Bill Would Curb FHA Rent Rises RENT CURB SOUGHT IN FHA PROJECTS | By Steven V Roberts | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bonn-expanding-space-program-cabinet-backs-5year-plan-to-cost.html | BONN EXPANDING SPACE PROGRAM Cabinet Backs 5Year Plan to Cost 456Million | By David Binder Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/book-in-the-news-in-the-news.html | Book In the News In the News | By John Leo | RE0000694114 | 1995-06-16 | B00000367867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bridge-book-describes-1967-championship.html | Bridge Book Describes 1967 Championship | By Alan Truscott | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/britain-wilson-walks-the-economic-tightrope.html | Britain Wilson Walks the Economic Tightrope | By Edward Cowan | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/brussels-becoming-major-office-center-principal-office-center.html | Brussels Becoming Major Office Center Principal Office Center | By Thomas W Ennis | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/california-gets-billion-tax-rise-reagan-and-unruh-push-bill-through.html | CALIFORNIA GETS BILLION TAX RISE Reagan and Unruh Push Bill Through Legislature | By Lawrence E Davies Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/campobello-adds-a-dignified-reception-center.html | Campobello Adds a Dignified Reception Center | By John H Fenton | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/carlisle-captures-88664-trot-by-nose-before-35218-fans-at-westbury.html | Carlisle Captures 88664 Trot by Nose Before 35218 Fans at Westbury GOVERNOR ARMBRO FINISHES SECOND Rally Just Fails to Catch Carlisle Who Returns 3 in Realization Trot | By Louis Effrat Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/castros-vision-vietnams-for-latins.html | Castros Vision Vietnams for Latins | By Herbert L Matthews | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/catholics-urge-autonomy-in-church-universities.html | Catholics Urge Autonomy in Church Universities | By Fred M Hechinger | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/chemical-men-split-with-us-on-levies-chemical-tariffs-stir.html | Chemical Men Split With US on Levies CHEMICAL TARIFFS STIR CONTROVERSY | By Gerd Wilcke | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/chess-three-stars-and-a-viennese-beauty.html | CHESS Three Stars and a Viennese Beauty | By Al Horowitz | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/churchgoers-joining-in-prayer-today-for-racial-reconciliation.html | Churchgoers Joining in Prayer Today for Racial Reconciliation | By George Dugan | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/citys-welfare-rolls-soar-despite-national-prosperity-and-decline-in.html | Citys Welfare Rolls Soar Despite National Prosperity and Decline in Unemployment | By Homer Bigart | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/clean-and-bright.html | Clean And Bright | By Bernard Gladstone | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/columbia-defeats-six-rivals-for-caritas-cup-bolero-alerion-hotfoot.html | Columbia Defeats Six Rivals for Caritas Cup BOLERO ALERION HOTFOOT ALSO WIN Intrepid Finishes Second to Columbia in 12Meter NY Yacht Club Race | By John Rendel Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/computers-ready-to-teach-chinese-seton-hall-will-use-machine-to.html | COMPUTERS READY TO TEACH CHINESE Seton Hall Will Use Machine to Instruct Its Students | By Malcolm W Browne Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/crawford-scores-third-straight-sports-car-racing-victory-at-lime.html | Crawford Scores Third Straight Sports Car Racing Victory at Lime Rock LOCKE RUNNERUP IN FEATURE RACE Dini and Datsun Team of Sharp and Gilmartin Give Keen Performances | By Frank M Blunk Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/de-gaulles-view-alarms-the-swiss-they-fear-impact-on-group-that.html | DE GAULLES VIEW ALARMS THE SWISS They Fear Impact on Group That Wants Own Canton | By Thomas J Hamilton Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/detroit-saddens-agi-in-vietnam-he-is-also-puzzled-by-riots-in.html | DETROIT SADDENS AGI IN VIETNAM He Is Also Puzzled by Riots in Ghetto Where He Lived | By Bernard Weinraub Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dining-in-moscow-it-takes-patience-guests-face-lines-and-bad.html | DINING IN MOSCOW IT TAKES PATIENCE Guests Face Lines and Bad Service Article Says | By Henry Kamm Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dutch-catholics-debate-celibacy-many-especially-the-young-question.html | DUTCH CATHOLICS DEBATE CELIBACY Many Especially the Young Question Papal Stand | By Clyde H Farnsworth Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/echoes-of-an-old-rivalry.html | Echoes of An Old Rivalry | By Clive Barnesthere Is No Longer Any Great Surprise In the World Today You Go To A Place and It Looks Precisely As You Thought It Would Look From the Photographs You Have Seen of It | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/economists-look-at-cost-of-riots-serious-damage-doubted-to-the.html | ECONOMISTS LOOK AT COST OF RIOTS Serious Damage Doubted to the Nations Continuing Productive Capacity TAXPAYERS HURT MOST Rise in Insurance Rates Appears Almost Certain Following Surveys Economists Assessing Cost of Riots | By Robert A Wright | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/education-schools-vs-riots.html | Education Schools vs Riots | By Fred M Hechinger | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/epitaph-for-an-age-epitaph-for-an-age-cont.html | Epitaph For An Age Epitaph for an Age Cont | By Joseph Wood Krutch | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/et-tu-pasolini.html | Et Tu Pasolini | By Ah Weiler | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/existentialism-new-and-old-existentialism.html | Existentialism New and Old Existentialism | By Walter Kaufmann | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/farm-labor-viva-el-picket-sign.html | Farm Labor Viva el Picket Sign | By David R Jones | RE0000694114 | 1995-06-16 | B00000367867 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/ferraras-homer-in-ninth-wins-21-wallop-with-2-outs-sinks-new.html | FERRARAS HOMER IN NINTH WINS 21 Wallop With 2 Outs Sinks New Yorkers Singer Is Victor Over Hendley FERRARAS HOMER DOWNS METS 21 | By Joseph Durso Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fertilizers-that-feed-plants-slowly.html | Fertilizers That Feed Plants Slowly | By R Milton Carleton | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/foreign-affairs-the-fractured-giant.html | Foreign Affairs The Fractured Giant | By Cl Sulzberger | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fort-marcy-7-wins-tidal-handicap-fort-marcy-wins-on-aqueduct-turf.html | Fort Marcy 7 Wins Tidal Handicap FORT MARCY WINS ON AQUEDUCT TURF | By Joe Nichols | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fujis-japanese-sounds-stengelese-hawaiiborn-boxer-local-hero.html | Fujis Japanese Sounds Stengelese HawaiiBorn Boxer Local Hero Despite Language Barrier | By Robert Trumbull Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/funds-spur-huge-market-turnover-mutualfund-activity-a-factor-in.html | Funds Spur Huge Market Turnover MutualFund Activity a Factor In Burgeoning Stock Volume | By Terry Robards | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/getting-the-most-from-mozart.html | Getting the Most From Mozart | By Harold C Schonberg | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/ghetto-report-scores-boston-officials.html | Ghetto Report Scores Boston Officials | By John H Fenton Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/girl-scouts-trying-hand-as-powerboat-pilots-teenagers-guiding-2.html | Girl Scouts Trying Hand as Powerboat Pilots TeenAgers Guiding 2 Large Craft on 860Mile Trip Mariners Will Head Inland to Montreal and Back | By Charles Friedman | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/governor-backs-appointed-bench-he-urges-charter-parley-to-change.html | GOVERNOR BACKS APPOINTED BENCH He Urges Charter Parley to Change Judgeship System | By Sydney H Schanberg | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/gravel-gravel-gravel.html | Gravel Gravel Gravel | By Brannon Albright | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/hadassah-center-caring-for-arabs-hospital-in-jerusalem-may-link-2.html | HADASSAH CENTER CARING FOR ARABS Hospital in Jerusalem May Link 2 Communities | By James Feron Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/havana-castros-achievements-and-contradictions.html | Havana Castros Achievements and Contradictions | By James Reston | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/heat-of-iceland-volcano-is-tested-from-space.html | Heat of Iceland Volcano Is Tested From Space | By Evert Clark Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/henze-no-eye-on-the-gallery.html | Henze No Eye on the Gallery | By Ronald Eyer | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/honeymoon-isle-in-the-caribbean.html | Honeymoon Isle in the Caribbean | By Carter Harman | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/huge-us-park-urged-in-adirondacks-huge-us-park-urged-in-adirondacks.html | Huge US Park Urged in Adirondacks Huge US Park Urged in Adirondacks | By Murray Schumach | RE0000694114 | 1995-06-16 | B00000367867 |

| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/industrial-park-pushed-in-queens-longdormant-college-point-project.html | INDUSTRIAL PARK PUSHED IN QUEENS LongDormant College Point Project Being Restudied by Planning Board HEARING NEXT MONTH Aim Is to Lure Industry and Prevent Business From Leaving Town INDUSTRIAL PARK PUSHED IN QUEENS | By Charles G Bennett | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/inside-habitat.html | Inside Habitat | By Barbara Plumb | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/israel-philharmonic-welcomed-by-first-new-york-audience.html | Israel Philharmonic Welcomed By First New York Audience | By Henry Raymont | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/its-swing-time-again-on-saturday-night.html | Its Swing Time Again On Saturday Night | By John S Wilson | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jerusalem-experiment-in-coexistence-70000-arabs-added-to-200000.html | Jerusalem Experiment in Coexistence 70000 Arabs Added to 200000 Jews Yesterday I was fighting the enemy near Suez today I am serving him tea in my home Experiment in Coexistence Cont | By Sanche de Gramont | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/kansas-city-victor-62-as-roof-hits-tworun-homer-athletics-score.html | Kansas City Victor 62 as Roof Hits TwoRun Homer ATHLETICS SCORE OVER YANKEES 62 | By Deane McGowen | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/laguna-fans-payastheygo-to-fight.html | Laguna Fans PayasTheyGo to Fight | By Frank Litsky | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/later-lesser-twain.html | Later Lesser Twain | By Albert E Stone Jr | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/latest-apower-deuterium-oxide-heavy-water-available-for-power-and.html | LATEST APOWER DEUTERIUM OXIDE Heavy Water Available for Power and Research LargeScale Commercial Output of Heavy Water Under Way DEUTERIUM CORP HAS CANADA PLANT Demand Growing for Liquid Used in Atomic Reactors and Medical Research | By Gene Smith | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/latins-for-manhattan.html | Latins For Manhattan | By Grace Glueck | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/legal-combat.html | Legal Combat | By Louis Nizer | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/literature-as-a-necessity-of-life-necessity-of-life.html | Literature as a Necessity of Life Necessity of Life | By Alfred Kazin | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/match-all-even-after-18-holes-baldwins-game-from-tee-to-green-sharp.html | MATCH ALL EVEN AFTER 18 HOLES Baldwins Game From Tee to Green Sharp in 36Hole Final at Glen Cove | By Lincoln A Werden Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/medicine-mysterious-disease-source.html | Medicine Mysterious Disease Source | By Walter Sullivan | RE0000694114 | 1995-06-16 | B00000367867 |

| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/merger-issue-abc-itt-.html | Merger Issue ABC  ITT | By Eileen Shanahan | RE0000694114 | 1995-06-16 | B00000367867 |
|---|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-eisel-takes-merion-net-title-graebner-in-final-st-louis-star.html | MISS EISEL TAKES MERION NET TITLE GRAEBNER IN FINAL St Louis Star Turns Back Mrs Graebner 61 63  Riessen Is Beaten MISS EISEL WINS FINAL AT MERION | By Allison Danzig Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/montreal-mayor-hailed-for-cautioning-de-gaulle.html | Montreal Mayor Hailed for Cautioning de Gaulle | By Jay Walz Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/more-mahler-solti-conducts-more-mahler.html | More Mahler Solti Conducts More Mahler | By Mark N Kanny | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/movies-in-paris-just-about-everybody-has-a-new-film.html | Movies In Paris Just About Everybody Has a New Film | By Eugene Archer | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mt-vernon-mayor-offers-job-program-paying-100-a-week-mtvernon-mayor.html | Mt Vernon Mayor Offers Job Program Paying 100 a Week MTVERNON MAYOR OFFERS A JOB PLAN | By Ralph Blumenthal Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/museum-of-the-great-plains.html | Museum of the Great Plains | By Larry Simonberg | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/national-drive-on-car-thefts-slated.html | National Drive on Car Thefts Slated | By Joseph C Ingraham | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/national-group-convenes-aug-8.html | National Group Convenes Aug 8 | By Herbert C Bardes | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/navy-to-let-all-us-ships-use-secret-navigation-by-satellite-navy-is.html | Navy to Let All US Ships Use Secret Navigation by Satellite NAVY IS RELEASING NAVIGATOR GUIDE | By John Noble Wilford Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/new-round-in-teacher-talks.html | New Round in Teacher Talks | By Leonard Buder | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/old-friends-jump-in-the-lions-den-sissle-and-blake-on-a-visit-tame.html | OLD FRIENDS JUMP IN THE LIONS DEN Sissle and Blake on a Visit Tame Jazz Fans in Village | By Sidney E Zion | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/out-in-detergent-land-a-hard-days-fright.html | Out in Detergent Land A Hard Days Fright | By Joan Barthel | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pacific-hot-spot.html | Pacific Hot Spot | By Wg Rogers | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pacific-trust-has-us-failed.html | Pacific Trust Has US Failed | By Ew Kenworthy | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/personality-flying-tigers-new-chairman.html | Personality Flying Tigers New Chairman | By Robert E Bedingfield | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/photography-photography-looks-at-the-world-in-expo-show.html | Photography Photography Looks at the World in Expo Show | By Jacob Deschin | RE0000694114 | 1995-06-16 | B00000367867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/poverty-program-on-li-expanding-started-in-riverhead-it-has-widened.html | POVERTY PROGRAM ON LI EXPANDING Started in Riverhead It Has Widened Its Coverage | By Francis X Clines Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/president-calls-for-free-inquiry-on-nations-riots-orders-commission.html | PRESIDENT CALLS FOR FREE INQUIRY ON NATIONS RIOTS Orders Commission to Find Answers Without Regard to Conventional Wisdom DETROIT GETS US AID Johnson Acts to Give Citys SmallBusiness Men Help  Soldier Kills Negro PRESIDENT CALLS FOR FREE SEARCH | By Roy Reed Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/private-flying-the-water-is-fine-pilots-with-a-love-for-boats-find.html | PRIVATE FLYING THE WATER IS FINE Pilots With a Love for Boats Find Seaplanes Combine the Best of 2 Worlds | By Richard Haitch | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/puerto-rico-the-election-everybody-won.html | Puerto Rico The Election Everybody Won | By Henry Giniger | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/quiet-refuge-for-wildlifeand-peopleon-long-island.html | Quiet Refuge for Wildlifeand Peopleon Long Island | By Beatrice O Freeman | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/racing-400-and-just-as-social-is-turf-and-field-clubs-600.html | Racing 400 and Just as Social Is Turf and Field Clubs 600 | By Stephen R Conn | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/rare-poisoning-by-insulin-charged-in-coast-deaths.html | Rare Poisoning by Insulin Charged in Coast Deaths | By Gladwin Hill Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/readers-report.html | Readers Report | By Martin Levin | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/religion-after-nine-centuries.html | Religion After Nine Centuries | By Edward B Fiske | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/rumania-little-power-talks-big.html | Rumania Little Power Talks Big | By Richard Eder | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/s-is-for-summer-and-shrimp.html | S Is for Summer and Shrimp | By Craig Claiborne | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/santa-fes-opera-rises-from-ashes-season-continues-in-a-gym-after.html | SANTA FES OPERA RISES FROM ASHES Season Continues in a Gym After Theater Burns | By Theodore Strongin Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/saratoga-report-200th-birthday-and-much-ado-about-the-travers.html | Saratoga Report 200th Birthday and Much Ado About the Travers | By Frank Sullivan Special to the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/saudis-to-preserve-arab-unity-wont-press-poisongas-issue.html | Saudis to Preserve Arab Unity Wont Press PoisonGas Issue | By Juan de Onis Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/science-cities-make-their-own-weather.html | Science Cities Make Their Own Weather | By Harold M Schmeck Jr | RE0000694114 | 1995-06-16 | B00000367867 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/silver-just-another-metal.html | Silver Just Another Metal | By Edwin L Dale Jr | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/slide-rule-built-thriving-concern-keuffel-esser-celebrates-its.html | SLIDE RULE BUILT THRIVING CONCERN Keuffel Esser Celebrates Its 100th Anniversary | By William M Freeman | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/slowpoke-plane-to-florida.html | Slowpoke Plane to Florida | By Octavus R Cohen Jr | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/speaking-of-books-the-future-fifty-years-ago-the-future.html | SPEAKING OF BOOKS The Future Fifty Years Ago The Future | By Alec Waugh | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/spellman-in-east-harlem-spellman-prays-in-east-harlem.html | Spellman in East Harlem SPELLMAN PRAYS IN EAST HARLEM | By Emanuel Perlmutter | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/sports-of-the-times-the-lower-depths.html | Sports of The Times The Lower Depths | By Leonard Koppett | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/spotlight-wall-st-bubbles-over-soaps.html | Spotlight Wall St Bubbles Over Soaps | By John J Abele | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/status-is-doubted-as-factor-in-riot-successful-ghetto-negroes-also.html | STATUS IS DOUBTED AS FACTOR IN RIOT Successful Ghetto Negroes Also Held Discontented | By Joseph A Loftus Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/steel-mills-see-downs-then-ups-sharp-sales-rise-expected-after-a.html | STEEL MILLS SEE DOWNS THEN UPS Sharp Sales Rise Expected After a Drab 3d Quarter | By Robert Walker | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/suit-charges-bias-in-bogalusa-mills-negro-says-unions-aid-in.html | SUIT CHARGES BIAS IN BOGALUSA MILLS Negro Says Unions Aid In Discrimination on Jobs | By Martin Waldron Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/tagging-program-extended.html | Tagging Program Extended | By David Lidman | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-children-of-rock-belt-the-blues.html | The Children of Rock Belt the Blues | By Richard Goldstein | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-congo-mobutu-still-is-haunted-by-tshombes-shadow.html | The Congo Mobutu Still Is Haunted by Tshombes Shadow | By Henry Tanner | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-don-in-a-mooreish-world.html | The Don in a Mooreish World | By Raymond Ericson | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-evenhanded-us.html | The Evenhanded US | By John W Finney | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-flutists-are-all-over-the-place.html | The Flutists Are All Over The Place | By Theodore Strongin | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-good-but-complex-life-the-good-but-complex-life.html | The Good But Complex Life The Good but Complex Life | By John V Lindsay | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-law-marshall-on-the-stand.html | The Law Marshall on the Stand | By Fred P Graham | RE0000694114 | 1995-06-16 | B00000367867 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-merchants-view-riots-give-retailers-a-complex-set-of-problems.html | The Merchants View Riots Give Retailers a Complex Set of Problems | By Herbert Koshetz | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-mideast-the-arabs-dream-of-guerrilla-war.html | The Mideast The Arabs Dream of Guerrilla War | By Eric Pace | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-mustache-was-real-but-mustache.html | The Mustache Was Real but Mustache | By Andrew Sinclair | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-nielsen-rating-for-a-box-of-spaghetti-the-nielsen-rating-cont.html | The Nielsen Rating For a Box of Spaghetti The Nielsen Rating Cont Competitors claim Nielsens methods are outdated | By Dixie Dean Trainer | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-power-of-faith.html | The Power Of Faith | By Samuel Hynes | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-two-faces-of-the-negro-revolution.html | The Two Faces of The Negro Revolution | By William V Shannon | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/there-is-nothing-like-this-dame.html | There Is Nothing Like This Dame | By Rex Reed | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/those-old-whitney-blues.html | Those Old Whitney Blues | By Hilton Kramer | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/treasury-faces-a-difficult-task-wants-to-stretch-out-debt-but-rise.html | TREASURY FACES A DIFFICULT TASK Wants to Stretch Out Debt but Rise in Bill Yield Has Made Rates a Problem SAVINGS DRAIN FEARED Return High Enough to Lure Money to Longer Issues Could Cut Mortgages TREASURY FACES A DIFFICULT TASK | By John H Allan | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/two-dramatists-view-two-dramatists-view-apartheid-in-the-theater.html | Two Dramatists View Two Dramatists View Apartheid in the Theater | By Frank Marcus British Playwright Noted For THE KILLING OF SISTER GEORGE | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/unlisted-stocks-score-advances-trading-moderately-active-amex.html | UNLISTED STOCKS SCORE ADVANCES Trading Moderately Active  Amex Shares Rise | By Douglas W Cray | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/visitors-find-summer-in-rome-is-circus-with-infinite-rings.html | Visitors Find Summer in Rome Is Circus With Infinite Rings | By Tad Szulc Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/we-should-encourage-the-doves-in-the-kremlin-we-should-encourage.html | We Should Encourage The Doves in the Kremlin We Should Encourage Kremlin Doves Cont | By Roswell L Gilpatric | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/week-in-finance-the-market-pauses-week-in-finance-stock-markets.html | Week in Finance The Market Pauses Week in Finance Stock Markets Pace Slackens | By Thomas E Mullaney | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/welfare-of-dogs-is-still-the-goal-of-penn-ridge-kennel-club-will.html | Welfare of Dogs Is Still the Goal of Penn Ridge Kennel Club Will Hold 10th Annual Show Saturday | By Walter R Fletcher | RE0000694114 | 1995-06-16 | B00000367867 |

| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/what-about-that-writer-shortage.html | What About That Writer Shortage | By George Gent | RE0000694114 | 1995-06-16 | B00000367867 |
|---|---|---|---|---|---|---|
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/when-life-is-stranger-than-art-when-life-is-stranger-then-art.html | When Life Is Stranger Than Art When Life Is Stranger Then Art | By Ada Louise Huxtable | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/where-elbows-rarely-rub-in-canada.html | Where Elbows Rarely Rub in Canada | By Arthur Davenport | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/where-the-land-belongs-to-the-backpacker.html | Where the Land Belongs to the BackPacker | By John V Young | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/wideeyed-bigeared.html | WideEyed BigEared | By Roger W Gilbert | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/wider-air-traffic-over-pacific-gains.html | Wider Air Traffic Over Pacific Gains | By George Horne | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/wood-field-and-stream-big-browns-and-rainbows-are-luring-traveling.html | Wood Field and Stream Big Browns and Rainbows Are Luring Traveling Anglers to the Ausable | By Michael Strauss Special To the New York Times | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/young-denounces-black-power-as-breeding-new-segregation.html | Young Denounces Black Power As Breeding New Segregation | By Will Lissner | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-30 | https://www.nytimes.com/1967/07/30/archiv es/zorina-at-the-stake.html | Zorina at the Stake | By Allen Hughes | RE0000694114 | 1995-06-16 | B00000367867 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archiv es/2-senators-seek-car-safety-cost-charge-industry-rebuffed-themask.html | 2 SENATORS SEEK CAR SAFETY COST Charge Industry Rebuffed ThemAsk Federal Help | By B Drummond Ayres Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archiv es/23-marines-dead-in-enemy-ambush-in-buffer-strip-191-are-reported.html | 23 MARINES DEAD IN ENEMY AMBUSH IN BUFFER STRIP 191 Are Reported Wounded Column on Way Back From Sweep Into Zone | By Tom Buckley Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archiv es/a-new-approach-in-shipping-urged-transmodalist-would-rule-routing.html | A NEW APPROACH IN SHIPPING URGED Transmodalist Would Rule Routing of Containers | By George Horne | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archiv es/advertising-public-service-ads-that-count.html | Advertising Public Service Ads That Count | By Leonard Sloane | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archiv es/astros-win-65-91-to-extend-streak-to-six-games.html | Astros Win 65 91 to Extend Streak to Six Games | By Joseph Durso Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archiv es/bankers-see-peril-in-payments-lag-aba-white-paper-warn-nation-of.html | BANKERS SEE PERIL IN PAYMENTS LAG ABA White Paper Warn Nation of Consequences | By H Erich Heinemann | RE0000701727 | 1995-06-16 | B00000362156 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/big-at-t-issue-holds-rate-clues-250million-debenture-sale-this-week.html | BIG AT T ISSUE HOLDS RATE CLUES 250Million Debenture Sale This Week Seen as Gauge of Corporate Interest REST OF CALENDAR SLIM Capital Market Scheduling 127Million in 5 Other Companies Offerings | By John H Allan | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/black-apartheid-and-the-american-future.html | Black Apartheid and the American Future | By Barry Schwartz | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/books-of-the-times-crazy-quilt-of-yin-and-yang.html | Books of The Times Crazy Quilt of Yin and Yang | By Eliot FremontSmith | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/both-sides-rigid-on-fund-reform-senate-banking-committee-opens.html | BOTH SIDES RIGID ON FUND REFORM Senate Banking Committee Opens Hearings Today on the SECs Proposals INDUSTRY STAYS UNITED Some Firms Say Privately That a Compromise Law May Prove Inevitable | By Eileen Shanahan Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/bridge-becker-and-mrs-hayden-take-lead-in-montreal-play.html | Bridge Becker and Mrs Hayden Take Lead in Montreal Play | By Alan Truscott | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/cameos-of-old-russia-come-alive-at-jersey-festival.html | cameos of Old Russia Come Alive at Jersey Festival | By Ronald Maiqrana Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/canada-seeks-oil-riches-beneath-ocean-shelf-canadians-seek-oil.html | Canada Seeks Oil Riches Beneath Ocean Shelf CANADIANS SEEK OIL RICHES IN SEA | By John M Lee Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/capucci-the-bravest-designer-in-all-of-paris.html | Capucci the Bravest Designer in All of Paris | By Gloria Emerson Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/chess-16yearold-brooklyn-boy-to-seek-world-junior-title.html | Chess 16YearOld Brooklyn Boy To Seek World Junior Title | By Al Horowitz | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/city-bar-to-study-congress-ethics-twoyear-inquiry-financed-by-ford.html | CITY BAR TO STUDY CONGRESS ETHICS TwoYear Inquiry Financed by Ford Fund Called Result of Demand by Public | By Clayton Knowles | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/city-will-restrict-policemens-moonlighting-jobs.html | City Will Restrict Policemens Moonlighting Jobs | By Sydney H Schanberg | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/coast-city-to-use-oil-revenues-for-converting-the-queen-mary.html | Coast City to Use Oil Revenues For Converting the Queen Mary | By Robert Windeler Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/error-discovered-in-computations-bolero-mistakenly-awarded-queens.html | ERROR DISCOVERED IN COMPUTATIONS Bolero Mistakenly Awarded Queens Cup for Posting Best Corrected Time | By John Rendel Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/flash-stakes-will-highlight-opening-of-saratoga-today-wise-exchange.html | Flash Stakes Will Highlight Opening of Saratoga Today Wise Exchange Tops Field of Eight in Juvenile Sprint | By Joe Nichols Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/forrestal-toll-may-reach-125-69-still-missing-rescue-teams-press.html | FORRESTAL TOLL MAY REACH 125 69 STILL MISSING Rescue Teams Press Search but Little Hope Remains for the Other Crewmen SHIP WAS NEARLY LOST She Leaves Vietnam Combat Zone for Subic Bay Base Tales of Heroism Told | By R W Apple Jr Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/freehold-is-preparing-to-expose-expansion-67-next-monday.html | Freehold Is Preparing to Expose Expansion 67 Next Monday | By Louis Effrat Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/friend-of-eugene-oneil-tells-of-dramatists-tie-to-brother.html | Friend of Eugene ONeil Tells Of Dramatists Tie to Brother | By Dan Sullivan Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/gains-are-posted-in-machine-tools-net-new-orders-show-rise-during.html | GAINS ARE POSTED IN MACHINE TOOLS Net New Orders Show Rise During May and June | By William M Freeman | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/going-to-the-hospital-is-childs-play.html | Going to the Hospital Is Childs Play | By Joan Cook | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/ground-strokes-lead-to-victory-south-african-relies-on-his-strong.html | GROUND STROKES LEAD TO VICTORY South African Relies on His Strong Backhand to Score 36 36119 61 75 | By Allison Danzig Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/hes-a-profitminded-bankerfarmer.html | Hes a ProfitMinded BankerFarmer | By Edward Cowan Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/in-the-delta-poverty-is-a-way-of-life-the-delta-hunger-and.html | In the Delta Poverty Is a Way of Life The Delta Hunger and Unemployment Stalk Rural Negroes | By Walter Rugaber Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/kuchel-mending-fences-on-coast-confident-republican-genial-to.html | KUCHEL MENDING FENCES ON COAST Confident Republican Genial To Reagan and Rafferty | By Lawrence E Davies Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/langhorne-race-won-by-andretti-mishap-forces-out-6-cars-and-injures.html | LANGHORNE RACE WON BY ANDRETTI Mishap Forces Out 6 Cars and Injures Knepper | By Frank M Blunk Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/mt-vernon-faces-snag-in-job-plan-100aweek-proposal-not-approved-by.html | MT VERNON FACES SNAG IN JOB PLAN 100aWeek Proposal Not Approved by City Board | By Ralph Blumenthal Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/music-israel-philharmonics-artistry-opening-concert-here-is-led-by.html | Music Israel Philharmonics Artistry Opening Concert Here Is Led by Steinberg | By Harold C Schonberg | RE0000701727 | 1995-06-16 | B00000362156 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/musical-assigned-to-miss-de-mille-she-will-choreograph-and-stage.html | MUSICAL ASSIGNED TO MISS DE MILLE She Will Choreograph and Stage Come Summer | By Sam Zolotow | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/no-new-us-cuts-in-nato-foreseen-3-officials-testimony-on-europe.html | NO NEW US CUTS IN NATO FORESEEN 3 Officials Testimony on Europe Troops Disclosed | By Ew Kenworthy Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/opera-out-west-yelps-and-high-cs-central-city-performances-start.html | OPERA OUT WEST YELPS AND HIGH CS Central City Performances Start With a Bang | By Theodore Strongin Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/passaic-quiet-as-negro-officials-warn-youth-gangs-to-cool-it.html | Passaic Quiet as Negro Officials Warn Youth Gangs to Cool It | By Martin Gansberg Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/personal-finance-beginner-should-learn-ground-rules-before-plunging.html | Personal Finance Beginner Should Learn Ground Rules Before Plunging Into Stock Market | By Terry Robarts | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/police-get-rules-on-enforcing-law-in-brooklyn-area-15-instructions.html | POLICE GET RULES ON ENFORCING LAW IN BROOKLYN AREA 15 Instructions Given to Men in BedfordStuyvesant Ask Firmness With Restraint ORDERS GIVEN TO 1000 Representative Kelly Pleads for More Vigor in Dealing With Looters and Vandals | By Sylvan Fox | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/police-look-on-as-hippies-stage-a-park-smokein.html | Police Look On as Hippies Stage a Park SmokeIn | By Stephen Ao Golden | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/police-supported-in-east-harlem-badillo-says-residents-urged-even.html | POLICE SUPPORTED IN EAST HARLEM Badillo Says Residents Urged Even Stronger Action in Puerto Rican Unrest | By Peter Kihss | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/prayers-for-racial-peace-led-by-president-americans-pray-for-racial.html | Prayers for Racial Peace Led by President AMERICANS PRAY FOR RACIAL PEACE | By Will Lissner | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/quake-deaths-in-venezuela-reach-47-with-more-than-1500-injured-toll.html | Quake Deaths in Venezuela Reach 47 With More Than 1500 Injured Toll in Venezuelan Earthquake Reaches 47 With 1500 Injured | By United Press International | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/rep-mills-offers-protectionist-bills-rep-mills-backs-trade-measures.html | Rep Mills Offers Protectionist Bills REP MILLS BACKS TRADE MEASURES | By Edwin L Dale Jr | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/retailers-in-riottorn-sectors-busily-shape-longterm-plans-retailers.html | Retailers in RiotTorn Sectors Busily Shape LongTerm Plans Retailers in RiotTorn Sectors Busily Shape LongTerm Plans | By Isadore Barmash | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/sense-of-purpose-is-evident-in-cuba-despite-shortages-sense-of.html | Sense of Purpose Is Evident in Cuba Despite Shortages SENSE OF PURPOSE EVIDENT IN CUBA | By James Reston Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/spiraling-rents-worry-officials-upward-trend-considered-disastrous.html | SPIRALING RENTS WORRY OFFICIALS Upward Trend Considered Disastrous for Middle Class in Manhattan SCARCITY IS BIG FACTOR Fewer Buildings Going Up Rising Taxes and Other Landlord Costs Cited | By Steven V Roberts | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/sports-of-the-times-the-absentees.html | Sports of The Times The Absentees | By Frank Litsky | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/start-of-tragedy-pilot-hears-a-blast-as-he-checks-plane-tragedys.html | Start of Tragedy Pilot Hears a Blast As He Checks Plane TRAGEDYS START A BLAST IS HEARD | By Bernard Weinraub Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/thant-warns-on-vietnam-holy-war.html | Thant Warns on Vietnam Holy War | By George Dugan Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-dance-londons-festival-ballet-troupe-is-still-better-than-its.html | The Dance Londons Festival Ballet Troupe Is Still Better Than Its Repertory | By Clive Barnes Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-melting-pot-failed-in-bedford-unemployment-rate-high-in-citys.html | THE MELTING POT FAILED IN BEDFORD Unemployment Rate High in Citys Largest Ghetto | By Murray Schumach | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-mods-strike-again-with-mary-quant-mews.html | The Mods Strike Again With Mary Quant Mews | By Virginia Lee Warren | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/un-aide-modifies-plan-on-suez-use-odd-bull-asks-both-sides-to-bar.html | UN AIDE MODIFIES PLAN ON SUEZ USE Odd Bull Asks Both Sides to Bar Small Boats for Month | By Terence Smith Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/us-subsidizes-interest-rates-on-arm-sale-loans.html | US Subsidizes Interest Rates on Arm Sale Loans | By Neil Sheehan Special To the New York Times | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/vacations-begun-by-psychiatrists-doctors-in-disagreement-on-whether.html | VACATIONS BEGUN BY PSYCHIATRISTS Doctors in Disagreement on Whether August Absence Is Beneficial to Patients SOME CLINICS CLOSED Months Separation Is Said to Help in the Discovery of Personal Strengths | By Martin Tolchin | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/welfare-employes-agree-to-a-plan-to-end-stoppage-plan-accepted-by.html | Welfare Employes Agree To a Plan to End Stoppage PLAN ACCEPTED BY WELFARE UNION | By Emanuel Perlmutter | RE0000701727 | 1995-06-16 | B00000362156 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/10-ship-lines-ask-to-set-new-rates.html | 10 Ship Lines Ask to Set New Rates | By Edward A Morrow | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/4-arabs-banished-from-jerusalem-political-leaders-charged-with.html | 4 ARABS BANISHED FROM JERUSALEM Political Leaders Charged With Inciting Subversion Are Sent to North Israel | By James Feron Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/a-mens-store-with-womens-boutique.html | A Mens Store With Womens Boutique | By Marylin Bender | RE0000701734 | 1995-06-16 | B00000363450 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/a-perfect-polaris-shot-ends-a-missile-chapter-rocket-is-fired-by.html | A Perfect Polaris Shot Ends a Missile Chapter Rocket Is Fired by Submarine on 1500Mile Test Flight | By Hanson W Baldwin Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/advertising-they-circle-the-market-by-air.html | Advertising They Circle the Market by Air | By Philip H Dougherty | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/alerion-and-hotfoot-win-again-in-new-york-yacht-club-cruise.html | Alerion and Hotfoot Win Again In New York Yacht Club Cruise | By John Rendel Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/alfried-krupp-last-sole-ruler-of-german-steel-empire-dies-hitlers.html | Alfried Krupp Last Sole Ruler Of German Steel Empire Dies Hitlers Arms Supplier Jailed for War Crimes Rebuilt Concern on New Lines | By David Binder Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/at-78-shes-still-a-good-scout.html | At 78 Shes Still a Good Scout | By Stephen R Conn | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/author-expelled-by-fbi-society-former-agents-term-book-on-bureau.html | AUTHOR EXPELLED BY FBI SOCIETY Former Agents Term Book on Bureau Detrimental | By Kathleen Teltsch | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/baseball-players-seek-increase-in-base-pay-voice-on-tv-pacts.html | Baseball Players Seek Increase In Base Pay Voice on TV Pacts | By Leonard Koppett | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/boeing-sales-up-but-net-falls-3-executives-win-promotions.html | Boeing Sales Up but Net Falls 3 Executives Win Promotions | By Robert E Bedingfield | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/bonds-lull-precedes-todays-250million-att-offering-dealers-assess.html | Bonds Lull Precedes Todays 250Million ATT Offering DEALERS ASSESS PLANS FOR TAXES Routine Treasury Refunding Expected2 Syndicates to Bid for Telephone | By John H Allan | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/books-of-the-times-the-critic-as-metaphysician.html | Books of The Times The Critic as Metaphysician | By Thomas Lask | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/bridge-canadian-team-is-leading-final-stage-of-montreal-play.html | Bridge Canadian Team Is Leading Final Stage of Montreal Play | By Alan Truscott | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/city-action-asked-by-puerto-ricans-conference-calls-on-mayor-to.html | CITY ACTION ASKED BY PUERTO RICANS Conference Calls on Mayor to Discuss Delay in Projects | By Peter Kihss | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/city-officials-say-rats-thrive-here-number-said-to-have-risen-in.html | CITY OFFICIALS SAY RATS THRIVE HERE Number Said to Have Risen in the Last Two Years | By Martin Tolchin | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/citys-land-sales-declined-in-1966-sharp-dip-laid-to-effort-to-hold.html | CITYS LAND SALES DECLINED IN 1966 Sharp Dip Laid to Effort to Hold Needed Property | By Charles G Bennett | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/commodities-corn-futures-hit-new-lows-as-santa-fe-confirms-record.html | Commodities Corn Futures Hit New Lows as Santa Fe Confirms Record Crop | By Elizabeth M Fowler | RE0000701734 | 1995-06-16 | B00000363450 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/comsat-reports-firsthalf-profit-operating-loss-is-offset-by.html | COMSAT REPORTS FIRSTHALF PROFIT Operating Loss Is Offset by Investment Income | By Gene Smith | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/conferees-agree-on-space-budget-urge-4866billion-cutting-46-of.html | CONFEREES AGREE ON SPACE BUDGET Urge 4866Billion Cutting 46 of Johnson Request | By Evert Clark Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/convention-keeps-forest-mandate-state-constitution-to-retain.html | CONVENTION KEEPS FOREST MANDATE State Constitution to Retain Forever Wild Provision | By Richard L Madden Special To the Yew York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cordero-rides-4-winners-at-saratoga-flash-stakes-won-by-forward.html | Cordero Rides 4 Winners at Saratoga FLASH STAKES WON BY FORWARD PASS calumet Colt Pays 5260 as Upstate Track Opens Cordero Takes Double | By Joe Nichols Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/credit-cards-instant-affluence-is-on-rise-growth-is-swift-for.html | Credit Cards Instant Affluence Is on Rise GROWTH IS SWIFT FOR CREDIT CARDS | By H Erich Heinemann | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/culmone-scores-monmouth-triple-jockey-also-gets-notice-of-5day.html | CULMONE SCORES MONMOUTH TRIPLE Jockey Also Gets Notice of 5Day Suspension | By Frank M Blunk Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cut-in-aid-abroad-reported-costly-colleges-told-senate-panel-of.html | CUT IN AID ABROAD REPORTED COSTLY Colleges Told Senate Panel of Potential Food Savings | By Felix Belair Jr Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/deadline-is-today-in-teacher-talks-union-head-says-prospects-for.html | DEADLINE IS TODAY IN TEACHER TALKS Union Head Says Prospects for Agreement Are Bleak | By Leonard Buder | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dish-to-prepare-ahead-cold-meat-or-fish-loaf.html | Dish to Prepare Ahead Cold Meat or Fish Loaf | By Jean Hewitt | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/doctor-urges-more-frequent-autopsies-as-a-check-on-diagnoses.html | Doctor Urges More Frequent Autopsies as a Check on Diagnoses | By Richard D Lyons | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/earnings-reports-aid-amex-shares-prices-increase-as-volume-rises-to.html | EARNINGS REPORTS AID AMEX SHARES Prices Increase as Volume Rises to 55 Million | By Douglas W Cray | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/east-harlem-aid-reported-lagging-puerto-rican-leader-calls-for-us.html | EAST HARLEM AID REPORTED LAGGING Puerto Rican Leader Calls for US Narcotics Help | By Homer Bigart | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/faculty-striker-loses-bid-for-job-college-in-illinois-wont-hire.html | FACULTY STRIKER LOSES BID FOR JOB College in Illinois Wont Hire Union Leader at St Johns | By Ma Farber | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/fulbright-requests-senate-to-reassert-foreign-policy-role-fulbright.html | Fulbright Requests Senate to Reassert Foreign Policy Role Fulbright Asks Senate to Reassert Foreign Role | By John Herbers Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/humphrey-bids-congress-aid-cities.html | Humphrey Bids Congress Aid Cities | By John H Fenton Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/hupp-and-white-agree-on-merger-boards-approve-proposal-special.html | HUPP AND WHITE AGREE ON MERGER Boards Approve Proposal Special Meetings Due | By Clare Mreckert | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/injection-of-pep-drug-in-vein-called-addictive.html | Injection of Pep Drug in Vein Called Addictive | By Jane E Brody | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/inventory-drop-shown-for-june-decline-is-first-in-3-years-orders.html | INVENTORY DROP SHOWN FOR JUNE Decline Is First in 3 Years Orders for Durables Rose During Month SHIPMENTS FELL A BIT Upturn Forecast but Slump Cuts FullYear Estimate of Gross National Product | By Edwin L Dale Jr Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/jersey-downs-inc-formally-applies-for-secaucus-harness-track.html | Jersey Downs Inc Formally Applies for Secaucus Harness Track YONKERS OFFICIAL HEADS SYNDICATE Lynch Westchester Tracks Executive Vice President and Glickstein in Group | By Thomas Rogers | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/johnson-says-us-can-pay-for-war-and-antiriot-aid-tells-news-parley.html | JOHNSON SAYS US CAN PAY FOR WAR AND ANTIRIOT AID Tells News Parley Nation Is Rich Enough to Fight in Vietnam and Help Cities INQUIRY AIDE IS NAMED President Declines to Give Date for TaxRise Plea Disagrees With Thant | By Roy Reed Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/judy-garland-sets-the-palace-alight-strong-vaudeville-bill-opens.html | Judy Garland Sets the Palace Alight Strong Vaudeville Bill Opens 4Week Stand | By Vincent Canby | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/krupps-foreged-german-arms-for-3-generations-alfred-the-great.html | Krupps Foreged German Arms for 3 Generations Alfred the Great Friend of Wilhelm I Created Steel Cannon for 1870 War | By Richard E Mooney | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/li-fete-offers-a-ballet-evening-foreign-stars-in-program-directed.html | LI FETE OFFERS A BALLET EVENING Foreign Stars in Program Directed by Eglevsky | By Don McDonagh | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/madigan-leaves-engineering-post-founder-of-company-was-moses.html | MADIGAN LEAVES ENGINEERING POST Founder of Company Was Moses Favorite Builder | By McCandlish Phillips | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mangum-pledges-a-busy-time-as-head-of-rights-panel-in-state.html | Mangum Pledges a Busy Time As Head of Rights Panel in State | By Edward C Burks | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/market-place-tale-of-shares-unregistered.html | Market Place Tale of Shares Unregistered | By Robert Metz | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mckissick-criticizes-moderates-and-voices-defense-of-rioters.html | McKissick Criticizes Moderates And Voices Defense of Rioters | By Emanuel Perlmutter | RE0000701734 | 1995-06-16 | B00000363450 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/milwaukee-calm-after-negro-riot-wide-curfew-halts-traffic-4800.html | MILWAUKEE CALM AFTER NEGRO RIOT Wide Curfew Halts Traffic 4800 Guardsmen Sent in After Night of Looting | By Donald Janson Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mobutu-seeking-stronger-federal-control-in-congo.html | Mobutu Seeking Stronger Federal Control in Congo | By Henry Tanner Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mt-vernon-rejects-jobsubsidy-plan.html | Mt Vernon Rejects JobSubsidy Plan | By Ralph Blumenthal Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/observer-summertime-when-the-living-is-crazy.html | Observer Summertime When the Living Is Crazy | By Russell Baker | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/oil-installations-seized-in-nigeria-eastern-rebels-take-over.html | OIL INSTALLATIONS SEIZED IN NIGERIA Eastern Rebels Take Over Nations Largest Producer | By Alfred Friendly Jr Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/paris-vows-to-aid-liberation-aims-in-french-canada-de-gaulle-backed.html | PARIS VOWS TO AID LIBERATION AIMS IN FRENCH CANADA DE GAULLE BACKED Cabinet Is Unanimous in Supporting Stand Taken in Quebec | By John L Hess Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/phone-men-strike-over-protection-installers-seeking-escorts-in.html | PHONE MEN STRIKE OVER PROTECTION Installers Seeking Escorts in Racially Tense Areas | By Malcolm W Browne | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/quakers-weigh-policy-at-world-parley-in-south-1000-prepare.html | Quakers Weigh Policy at World Parley in South 1000 Prepare Consensus as Guide for Spirit and Action for the Years to Come | By George Dugan Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/radical-latin-reds-open-havana-parley-latin-reds-open-parley-in.html | Radical Latin Reds Open Havana Parley LATIN REDS OPEN PARLEY IN HAVANA | By James Reston Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/reagans-surgery-called-a-success-bladderstone-operation-is.html | REAGANS SURGERY CALLED A SUCCESS BladderStone Operation Is Performed on Governor | By Gladwin Hill Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/romney-accuses-johnson-on-riots-charges-he-played-politics-denies.html | ROMNEY ACCUSES JOHNSON ON RIOTS Charges He Played Politics Denies Vacillating in Request for Troops | By Jerry M Flint Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/saint-laurent-does-chanelbut-better.html | Saint Laurent Does Chanelbut Better | By Gloria Emerson Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sec-chief-finds-funds-too-costly-advantages-of-mutual-plans-often.html | SEC CHIEF FINDS FUNDS TOO COSTLY Advantages of Mutual Plans Often Offset Cohen Says | By Eileen Shanahan Special to the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/shock-and-dismay-voiced-in-ottawa-shock-and-dismay-voiced-in-ottawa.html | Shock and Dismay Voiced in Ottawa SHOCK AND DISMAY VOICED IN OTTAWA | By Jay Walz Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sports-of-the-times-the-group.html | Sports of The Times The Group | By William N Wallace | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/state-announces-ratcontrol-plan-state-announces-ratcontrol-plan.html | State Announces RatControl Plan STATE ANNOUNCES RATCONTROL PLAN | By Clayton Knowles | RE0000701734 | 1995-06-16 | B00000363450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/stigma-is-urged-for-bad-drivers-insurance-executive-seeks-mark-of.html | STIGMA IS URGED FOR BAD DRIVERS Insurance Executive Seeks Mark of Cain Car Plates | By Joseph C Ingraham | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/stock-spurt-cut-by-profit-taking-gainers-outnumber-losers-697-to.html | STOCK SPURT CUT BY PROFIT TAKING Gainers Outnumber Losers 697 to 547Volume Dips to 1033 Million DOW ADDS 271 AT 90424 Other Indicators Post Small Rises to Hit Record Highs Some Blue Chips Up | By John J Abele | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/the-repertory-dilemma-american-conservatory-theater-has-talent.html | The Repertory Dilemma American Conservatory Theater Has Talent Variety Spirit and Insecurity | By Howard Taubman Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/trading-volume-on-big-board-and-amex-climb-for-the-month-market.html | Trading Volume on Big Board And Amex Climb for the Month MARKET VOLUME CLIMBS IN MONTH | By Terry Robards | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/trend-of-aspen-music-fete-is-toward-youth.html | Trend of Aspen Music Fete Is Toward Youth | By Theodore Strongin Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/urban-leaders-call-big-parley-on-riots-urban-unit-calls-a-parley-on.html | Urban Leaders Call Big Parley on Riots URBAN UNIT CALLS A PARLEY ON RIOTS | By Joseph A Loftus Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/westchester-urged-to-purchase-part-of-straus-estate-for-park.html | Westchester Urged to Purchase Part of Straus Estate for Park Michaelian Proposes County Supervisors Acquire 146 Acres in North Castle | By Merrill Folsom Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/wood-field-and-stream-catskill-angler-rebuffed-by-michigan-pike.html | Wood Field and Stream Catskill Angler Rebuffed by Michigan Pike Gets Even on East Kill Trout | By Michael Strauss Special To the New York Times | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/workers-return-to-welfare-jobs-sixweek-stoppage-ends-as-unresolved.html | WORKERS RETURN TO WELFARE JOBS SixWeek Stoppage Ends as Unresolved Issues Are Given to a Mediator MEETING SET FOR TODAY Plan by City to Suspend 29 Is Dropped but Transfers Will Be Considered | By Peter Millones | RE0000701734 | 1995-06-16 | B00000363450 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/23376-in-gold-stolen-from-klm-gunmen-take-9-bars-from-airline.html | 23376 IN GOLD STOLEN FROM KLM Gunmen Take 9 Bars From Airline Office at Kennedy | By John P Callahan | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/3-in-meat-union-indicted-in-plot-officials-of-butchers-local.html | 3 IN MEAT UNION INDICTED IN PLOT Officials of Butchers Local Charged With Extortion | By Jack Roth | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/3-rise-in-freight-rates-given-railroads-by-icc-order-lifting.html | 3 Rise in Freight Rates Given Railroads by ICC Order Lifting Tariffs by 300Million a Year Follows Warnings by US Agencies on Inflationary Effect | By Robert E Bedingfield Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/896000-payoff-to-saigon-aide-by-us-drug-makers-reported-payoffs-to.html | 896000 Payoff to Saigon Aide By US Drug Makers Reported Payoffs to Saigon Aide Laid to Drug Companies | By Felix Belair Jr Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/a-cat-will-put-up-with-a-lot-these-days-to-get-a-color-tv.html | A Cat Will Put Up With a Lot These Days to Get a Color TV | By Angela Taylor | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/advertising-woman-of-the-year-somehow-stays-busy.html | Advertising Woman of the Year Somehow Stays Busy | By Philip H Dougherty | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/allies-kill-350-in-delta-sweep-us-officer-reports-5day-toll-in.html | ALLIES KILL 350 IN DELTA SWEEP US Officer Reports 5Day Toll in Largest Action in Mekong So Far | By Tom Buckley Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/appeals-court-curbs-federal-role-in-union-voting-bars-labor.html | Appeals Court Curbs Federal Role in Union Voting Bars Labor Secretary From Setting the Qualifications for Hotel Units Candidates | By Edward Ranzal | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/at-the-big-board-a-quiet-arrival-for-the-new-chief-big-board-chief.html | At the Big Board a Quiet Arrival for the New Chief BIG BOARD CHIEF ARRIVES QUIETLY | By Vartanig G Vartan | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/attack-on-johnson-backed-rockefeller-hails-romney-talk-assailing.html | Attack on Johnson Backed Rockefeller Hails Romney Talk Assailing Johnson Role in Riots | By James F Clarity Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/bidault-promises-a-return-to-brussels-and-offers-to.html | BIDAULT PROMISES A RETURN TO PARIS Reaches Brussels and Offers to Serve France if Asked | By Clyde H Farnsworth Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/big-audiences-spur-networks-to-expand-specials.html | Big Audiences Spur Networks to Expand Specials | By George Gent | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/books-of-the-times-the-great-and-the-small.html | Books of The Times The Great and the Small | By Thomas Lask | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/bridge-a-battle-of-2-suits-forces-choice-of-whether-to-save.html | Bridge A Battle of 2 Suits Forces Choice of Whether to Save | By Alan Truscott Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/britain-assails-steel-excesses-report-on-overcapacity-is-first-for.html | BRITAIN ASSAILS STEEL EXCESSES Report on Overcapacity Is First for State Concern | By Edward Cowan Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/charter-parley-acts-to-simplify-mandate-to-retain-state-forests.html | Charter Parley Acts to Simplify Mandate to Retain State Forests | By Ronald Maiorana Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/city-poverty-unit-sees-aid-wasted-may-try-to-halt-us-funds-to-board.html | CITY POVERTY UNIT SEES AID WASTED May Try to Halt US Funds to Board of Education | By Peter Kihss | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/commodities-prices-for-copper-futures-register-an-advance-silver.html | Commodities Prices for Copper Futures Register an Advance Silver Quotation Dips | By Elizabeth M Fowler | RE0000701739 | 1995-06-16 | B00000364737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/cordero-takes-3-in-row-including-feature-with-spiceberry-at.html | Cordero Takes 3 in Row Including Feature With Spiceberry at Saratoga MRS CLARKS COLT WINS BY 8 LENGTHS Spiceberry Returns 2240 Sette Bello Favorite Second in Mile Race | By Joe Nichols Special To the New Yoke Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/core-and-naacp-follow-separate-political-paths-on-li.html | CORE and NAACP Follow Separate Political Paths on LI | By Francis X Clines Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/courreges-goes-curvywith-posies-everywhere.html | Courreges Goes CurvyWith Posies Everywhere | By Gloria Emerson Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/dance-european-but-american-style-netherlands-theater-shows.html | Dance European but American Style Netherlands Theater Shows Freshness | By Clive Barnes Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/degaulle-backed-by-leftist-groups-communists-and-socialists-endorse.html | DEGAULLE BACKED BY LEFTIST GROUPS Communists and Socialists Endorse Quebec Stand | By John L Hess Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/dont-have-much-option-no-option-seen-on-at-t-rate.html | Dont Have Much Option NO OPTION SEEN ON AT  T RATE | By John H Allan | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/dow-reaches-high-as-volume-climbs-key-industrial-average-hits-peak.html | DOW REACHES HIGH AS VOLUME CLIMBS Key Industrial Average Hits Peak of 91297 at Closing of an Active Session BLUE CHIPS ARE STRONG Advances Are Accompanied by Sharp Rise in Turnover to 1229 Million Shares | By John J Abele | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/face-integration-british-are-urged-report-asks-acceptance-of-rise.html | FACE INTEGRATION BRITISH ARE URGED Report Asks Acceptance of Rise in Mixed Marriage | By Dana Adams Schmidt Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/film-and-tv-empire-is-built-on-kingdom-of-beasts.html | Film and TV Empire Is Built on Kingdom of Beasts | By Robert Windeler Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/ford-signs-andretti-as-driver-for-canadianamerican-series.html | Ford Signs Andretti as Driver For CanadianAmerican Series | By Frank M Blunk | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/former-agent-describes-cubas-methods-for-recruiting-and-supplying.html | Former Agent Describes Cubas Methods for Recruiting and Supplying LatinAmerican Guerrillas | By Juan de Onis | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/funds-see-danger-from-new-laws-executives-of-mutual-plans-urge.html | FUNDS SEE DANGER FROM NEW LAWS Executives of Mutual Plans Urge Congressmen Not to Pass Pervasive Rules | By Eileen Shanahan Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/gaines-appointed-by-hanover-bank-as-top-economist-picked-by.html | Gaines Appointed By Hanover Bank As Top Economist ECONOMIST PICKED BY HANOVER BANK | By H Erich Heinemann | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/havana-stokely-carmichaels-game.html | Havana Stokely Carmichaels Game | By James Reston | RE0000701739 | 1995-06-16 | B00000364737 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/hoover-discerns-no-plot-in-riots-testifies-at-closed-session-as.html | HOOVER DISCERNS NO PLOT IN RIOTS Testifies at Closed Session as Johnson Commission Begins Its Hearings | By Roy Reed Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/hospital-training-of-poor-is-scored-1000-taught-to-be-health-aides.html | HOSPITAL TRAINING OF POOR IS SCORED 1000 Taught to Be Health Aides Reported Jobless | By Martin Tolchin | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/hurricane-tests-get-bigger-area-rules-on-seeding-of-storms-eased-by.html | HURRICANE TESTS GET BIGGER AREA Rules on Seeding of Storms Eased by Government | By Evert Clark Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jordanian-denying-subversion-protests-banishment-by-israelis.html | Jordanian Denying Subversion Protests Banishment by Israelis | By James Feron Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/july-store-sales-up-sharply-here-gains-are-best-for-any-month-since.html | JULY STORE SALES UP SHARPLY HERE Gains Are Best for Any Month Since January | BY Isadore Barmash | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/junta-in-saigon-drawing-up-plan-to-retain-power-a-new-military.html | JUNTA IN SAIGON DRAWING UP PLAN TO RETAIN POWER A New Military Committee Would Keep Grip on Policy After Presidential Vote US AIDES DISPLEASED Formula Would Let Generals Continue Collective Rule Whatever Election Result | By Rw Apple Jr Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/landlords-late-in-paying-taxes-delinquency-rate-is-up-33-over.html | LANDLORDS LATE IN PAYING TAXES Delinquency Rate Is Up 33 Over Previous Year Total Is 83Million OWNER STRIKE DOUBTED Experts Discount Protest on Rent CurbsCity Acts to Speed Payments | By Richard E Mooney | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/majority-of-belgians-may-leave-congo-if-talks-on-safety-fail.html | Majority of Belgians May Leave Congo if Talks on Safety Fail | By Henry Tanner Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/many-chinese-army-leaders-absent-from-peking-reception-only-4-area.html | Many Chinese Army Leaders Absent From Peking Reception Only 4 Area Chiefs Known in the West Are Listed at an Anniversary Event | By Charles Mohr Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/market-place-rail-analysts-voice-caution.html | Market Place Rail Analysts Voice Caution | By Robert Metz | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mayor-reimposes-night-curfew-in-milwaukee-guard-patrol-is-also.html | Mayor Reimposes Night Curfew in Milwaukee Guard Patrol Is Also Resumed SPORADIC SNIPING FOUGHT BY POLICE Strict Restraints Praised for Choking Off RiotingPlan Outlined 15 Months Ago | By Donald Janson Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mclellan-group-chosen-to-make-a-study-of-riots-senate-rules-panel.html | MCLELLAN GROUP CHOSEN TO MAKE A STUDY OF RIOTS Senate Rules Panel Blocks 8 to 1 Four Other Plans for Congress Inquiries | By John Herbers Special To the | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/military-officials-fear-pilot-shortages-will-last-four-years.html | Military Officials Fear Pilot Shortages Will Last Four Years | By Neil Sheehan Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/modern-museum-holds-peep-show-mutoscopes-old-and-new-are-put-on.html | MODERN MUSEUM HOLDS PEEP SHOW Mutoscopes Old and New Are Put on Display | By Grace Glueck | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/new-york-fans-swell-jersey-coffers.html | New York Fans Swell Jersey Coffers | By Gerald Eskenazi Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/occidental-petroleum-merger-sought-with-island-creek-coal-mergers.html | Occidental Petroleum Merger Sought With Island Creek Coal MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/officials-in-newark-seek-college-land-for-negro-housing-newark-seek.html | Officials in Newark Seek College Land For Negro Housing NEWARK SEEKING LAND FOR HOUSING | By Martin Gansberg | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/optimism-spreads-on-wall-st-optimism-is-spreading-on-wall-street.html | Optimism Spreads on Wall St Optimism Is Spreading on Wall Street | By Terry Robards | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/panel-trims-rise-in-social-security-second-cut-by-house-group-would.html | PANEL TRIMS RISE IN SOCIAL SECURITY Second Cut by House Group Would Put the Increase in Cash Benefits at 12 | By John D Morris Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/paratroops-begin-to-leave-detroit-curfew-imposed-after-riot-nine.html | PARATROOPS BEGIN TO LEAVE DETROIT Curfew Imposed After Riot Nine Days Ago Is Lifted | By Jerry M Flint Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/pearson-reply-dismisses-de-gaulle-quebec-stand-pearson-dismisses-de.html | Pearson Reply Dismisses De Gaulle Quebec Stand Pearson Dismisses de Gaulle Stand on Quebec | By Jay Walz Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/professor-takes-class-to-harlem-on-a-field-trip-in-social-work.html | Professor Takes Class to Harlem On a Field Trip in Social Work | By Kathleen Teltsch | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/red-cross-widens-fire-relief-here-agrees-to-take-over-some-services.html | RED CROSS WIDENS FIRE RELIEF HERE Agrees to Take Over Some Services Handled by City | By Charles G Bennett | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/resistance-role-is-urged-on-arabs-khartoum-conference-told-to-fight.html | RESISTANCE ROLE IS URGED ON ARABS Khartoum Conference Told to Fight Israeli Occupiers | By Eric Pace Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/robin-gets-first-in-una-cup-sailing-protest-against-alerion-is.html | ROBIN GETS FIRST IN UNA CUP SAILING Protest Against Alerion Is Upheld at Edgartown | By John Rendel Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/romeo-hanover-resting-here-to-skip-richest-canadian-pace.html | Romeo Hanover Resting Here To Skip Richest Canadian Pace | By Louis Effrat Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/sandia-corp-buys-computer-system-5million-univac-unit-tops.html | SANDIA CORP BUYS COMPUTER SYSTEM 5Million Univac Unit Tops Industrys Sales for Day | By Gene Smith | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/schenley-rejects-lorillard-merger-schenley-closes-lorillard-talks.html | Schenley Rejects Lorillard Merger SCHENLEY CLOSES LORILLARD TALKS | By Alexander R Hammer | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/screen-world-of-snow-ski-on-the-wild-side-opens-in-2-houses.html | Screen World of Snow Ski on the Wild Side Opens in 2 Houses | By Howard Thompson | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/soccer-on-friday-to-aid-brazilians-generals-play-stranded-team-at.html | SOCCER ON FRIDAY TO AID BRAZILIANS Generals Play Stranded Team at Randalls Island | By John Radosta | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/sports-of-the-times-storm-warnings.html | Sports of The Times Storm Warnings | By Leonard Koppett | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/stalins-daughter-blocks-pirated-book-in-britain.html | Stalins Daughter Blocks Pirated Book in Britain | By W Granger Blair Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/state-unit-votes-to-end-ban-on-aid-to-church-pupils-but.html | STATE UNIT VOTES TO END BAN ON AID TO CHURCH PUPILS But Constitution Panel Must Ballot Again Today on Complete Proposal DELEGATES TO GET ISSUE Convention Group Drafting Article Broadening Right to Sue Government | By Richard L Madden Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/stores-curbing-gun-sales-here-some-just-remove-displays-till-race.html | STORES CURBING GUN SALES HERE Some Just Remove Displays Till Race Trouble Eases | By Douglas Robinson | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/system-blamed-for-negro-riots-spock-and-others-declare-negroes-are.html | SYSTEM BLAMED FOR NEGRO RIOTS Spock and Others Declare Negroes Are Not Culprits | By Homer Bigart | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/szell-returns-to-piano-for-recording.html | Szell Returns to Piano for Recording | By Raymond Ericson | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/the-baffling-rate-issue-foes-of-increase-by-con-edison-feel-theyre.html | The Baffling Rate Issue Foes of Increase by Con Edison Feel Theyre Fighting the Utility Panel Too | By Peter Millones | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/theater-vital-antony-and-cleopatra-festival-production-opens-in.html | Theater Vital Antony and Cleopatra Festival Production Opens in Ontario | By Dan Sullivan Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/trader-with-loss-suing-his-broker-errors-laid-to-dupont-firr-big.html | TRADER WITH LOSS SUING HIS BROKER Errors Laid to duPont Firr Big Board Also Charged | By Leonard Sloane | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/troop-charge-is-rebutted-politics-in-riot-denied-by-clark.html | Troop Charge Is Rebutted POLITICS IN RIOT DENIED BY CLARK | By Robert H Phelps Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/us-plans-automated-bombing-in-night-and-allweather-raids.html | US Plans Automated Bombing In Night and AllWeather Raids | By William Beecher Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/volume-expands-as-amex-edges-up-trading-exceeds-6-million.html | VOLUME EXPANDS AS AMEX EDGES UP Trading Exceeds 6 Million SharesGains Are Slim | By Douglas W Cray | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/washington-is-striving-to-ease-racial-tension-in-negro-area.html | Washington Is Striving to Ease Racial Tension in Negro Area | By Ben A Franklin Special To the New York Times | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/wild-fiverun-7th-inning-enables-yankees-to-topple-angels-here-6-to.html | Wild FiveRun 7th Inning Enables Yankees to Topple Angels Here 6 to 1 VICTORY POSTED BY STOTTLEMYRE He Bats In 2 Runs During Rally and Evens Record for Season at 1010 | By Dave Anderson | RE0000701739 | 1995-06-16 | B00000364737 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/2-russians-tour-lefrak-city-to-get-ideas-for-new-complex.html | 2 Russians Tour Lefrak City To Get Ideas for New Complex | By Kathleen Teltsch | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/4million-tax-windfall-eases-reading-reliance-on-us-loan.html | 4Million Tax Windfall Eases Reading Reliance on US Loan | By Robert E Bedingfield | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/a-harvesttime-guide-on-where-to-buydown-on-the-farm.html | A HarvestTime Guide on Where to BuyDown on the Farm | By Jean Hewitt | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/abc-is-cautious-on-merger-status-approval-is-expected-but.html | ABC IS CAUTIOUS ON MERGER STATUS Approval Is Expected but Contingency Plan Is Set | By Gene Smith | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/advertising-military-outpost-guards-image.html | Advertising Military Outpost Guards Image | By Philip H Dougherty | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/albany-plan-asks-a-larger-senate-and-ban-on-lulus-addition-of-3.html | ALBANY PLAN ASKS A LARGER SENATE AND BAN ON LULUS Addition of 3 Seats Urged Convention Votes to Keep Restrictions on Taxing | By Richard L Madden Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/amex-volume-hits-65-million-shares-in-switch-to-selling-volume-on.html | Amex Volume Hits 65 Million Shares In Switch to Selling VOLUME ON AMEX HITS 65 MILLION | By Douglas W Cray | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/angels-triumph-over-yanks-54-two-runs-in-ninth-inning-decide.html | ANGELS TRIUMPH OVER YANKS 54 Two Runs in Ninth Inning Decide Stadium Game | By Joseph Durso | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/books-of-the-times-walter-mittys-sister-cinderella.html | Books of The Times Walter Mittys Sister Cinderella | By Charles Poore | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/brandt-plans-visit-to-rumania-to-tighten-east-european-ties-another.html | Brandt Plans Visit to Rumania To Tighten East European Ties Another Bonn Aide Is Having Trouble Concluding Trade Agreement in Prague | By David Binder Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/bridge-montreal-mixed-pairs-won-by-the-youngest-team-ever.html | Bridge Montreal Mixed Pairs Won By the Youngest Team Ever | By Alan Truscott | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/british-reserves-off-42-million-but-skepticism-greets-the-treasurys.html | BRITISH RESERVES OFF 42 MILLION But Skepticism Greets the Treasurys July Report | By Edward Cowan Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/charges-of-bigotry-fly-at-hearing-on-housing-for-poor-homeowners.html | Charges of Bigotry Fly at Hearing on Housing for Poor Homeowners Object to Plans to Build in Their Areas | By Steven V Roberts | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/chess-passive-bishop-is-a-liability-even-in-a-correct-position.html | Chess Passive Bishop Is a Liability Even in a Correct Position | By Al Horowitz | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/city-eases-its-religious-restrictions-on-adoptions-house-unit-backs.html | City Eases Its Religious Restrictions on Adoptions HOUSE UNIT BACKS 12 PENSION RISE | By Emanuel Perlmutter | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/commodities-pork-belly-futures-register-advances-on-news-of-decline.html | Commodities Pork Belly Futures Register Advances on News of Decline in Supply | By Elizabeth M Fowler | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/court-reverses-a-sabbath-ruling-rights-panel-to-reconsider-jews-job.html | COURT REVERSES A SABBATH RULING Rights Panel to Reconsider Jews Job Bias Charge | By Edith Evans Asbury | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/curbs-on-funds-draw-criticism-lawyer-says-sec-move-also-threatens.html | CURBS ON FUNDS DRAW CRITICISM Lawyer Says SEC Move Also Threatens Insurers | By Eileen Shanahan Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/curfew-imposed-in-providence-ri-mayor-acts-to-stem-strife-fires-are.html | CURFEW IMPOSED IN PROVIDENCE RI Mayor Acts to Stem Strife Fires Are Reported | By Douglas Robinson Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/democrat-seeks-asia-peace-plank-platform-plan-by-rauh-sent-to-300.html | DEMOCRAT SEEKS ASIA PEACE PLANK Platform Plan by Rauh Sent to 300 Party Liberals | By B Drummond Ayres Jr Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/dr-ellington-sounds-like-same-old-duke-rainbow-room-date-finds-band.html | Dr Ellington Sounds Like Same Old Duke Rainbow Room Date Finds Band Down to Just 7 Cats | By Allen Hughes | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/exchanges-trying-to-catch-up-as-two-stock-tapes-run-late-stock.html | Exchanges Trying to Catch Up As Two Stock Tapes Run Late STOCK TAPES LAG IN BUSY TRADING | By Vartanig G Vartan | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/faulkner-in-letter-to-exbutler-said-negro-must-earn-equality.html | Faulkner in Letter to ExButler Said Negro Must Earn Equality | By Ms Handler William Faulkner | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/for-swingers-and-their-grandmothers-body-paint-is-in.html | For Swingers and Their Grandmothers Body Paint Is In | By Judy Klemesrud | RE0000701730 | 1995-06-16 | B00000362159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ford-trucks-get-sharp-price-rise-equipment-on-68-models-to-push.html | FORD TRUCKS GET SHARP PRICE RISE Equipment on 68 Models to Push Prices Steeply Above Present Lines CONSUMER CREDIT RISES Sales Lag for Final Third of July Is Reported by All 4 Auto Makers | By Jerry M Flint Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/french-investigate-deaths-of-3-linked-to-superjets-boom.html | French Investigate Deaths of 3 Linked To Superjets Boom | By John L Hess Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/gum-wrappers-treasured-at-metropolitan-extinct-varieties-of-paper.html | Gum Wrappers Treasured at Metropolitan Extinct Varieties of Paper Americana Are at Museum | By McCandlish Phillips | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-backs-12-pension-rise-social-security-bill-giving-less.html | HOUSE UNIT BACKS 12  PENSION RISE Social Security Bill Giving Less Than Johnson Asked Also Curbs Tax Increase | By John D Morris Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-backs-welfare-changes-major-revisions-are-voted.html | HOUSE UNIT BACKS WELFARE CHANGES Major Revisions Are Voted Involving Childrens Aid | By Edwin L Dale Jr Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-cuts-aid-305million-than-completes-action-on-316billion.html | HOUSE UNIT CUTS AID 305MILLION Than Completes Action on 316Billion Measure | By Felix Belair Jr Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/hughes-seeks-state-jobs-for-nonskilled-negroes-hughes-seeking-jobs.html | Hughes Seeks State Jobs For Nonskilled Negroes HUGHES SEEKING JOBS FOR NEGROES | By Ronald Sullivan Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/humphrey-urges-new-aid-to-poor-in-detroit-he-says-nation-must-pay.html | HUMPHREY URGES NEW AID TO POOR In Detroit He Says Nation Must Pay to Set Up an American Marshall Plan | By Jerry M Flint Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/idealistic-captures-31000-schuylerville-dash-at-saratoga-and.html | Idealistic Captures 31000 Schuylerville Dash at Saratoga and Returns 70 USSERYS MOUNT SCORES BY A NOSE Copper Canyon Is Second and Ave Valeque Third in 5 Furlong Race | By Joe Nichols Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/israelis-to-survey-arab-area-relics-archeologists-are-to-comb.html | ISRAELIS TO SURVEY ARAB AREA RELICS Archeologists Are to Comb Occupied Territories | By Terence Smith Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/jean-dalrymple-buys-a-theater-franchot-tone-is-partner-in-off.html | JEAN DALRYMPLE BUYS A THEATER Franchot Tone Is Partner in Off Broadway Venture | By Louis Calta | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ky-linked-to-aide-accused-in-payoff-is-reported-to-have-pushed.html | KY LINKED TO AIDE ACCUSED IN PAYOFF Is Reported to Have Pushed Importers Bid for Senate | By Rw Apple Jr Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/lawyers-press-probate-reform-copies-of-draft-model-code-distributed.html | LAWYERS PRESS PROBATE REFORM Copies of Draft Model Code Distributed at Convention | By Fred P Graham Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/maritime-union-school-retrains-l000-first-year.html | Maritime Union School Retrains l000 First Year | By Farnsworth Fowle | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/market-place-film-maker-fights-back.html | Market Place Film Maker Fights Back | By Robert Metz | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/medical-school-joined-to-city-u-new-mount-sinai-institution.html | MEDICAL SCHOOL JOINED TO CITY U New Mount Sinai Institution Establishes Formal Ties for Opening in 1968 RESOURCES ARE SHARED Exchange of Teachers and Services Envisioned for a Total Program | By Ma Farber | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mercenary-force-fleeing-the-congo-us-disturbed-by-reports-of-new.html | MERCENARY FORCE FLEEING THE CONGO US Disturbed by Reports of New Clashes as Troops Seek to Bar Escape | By Benjamin Welles Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/milwaukeenegro-killed-by-police-was-allegedly-firebombing-rights.html | MILWAUKEENEGRO KILLED BY POLICE Was Allegedly Firebombing Rights Talks Asked | By Donald Janson Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/miss-canals-strggles-to-beat-miss-ziegenfuss-coast-junior-in-three.html | Miss Canals Strggles to Beat Miss Ziegenfuss Coast Junior in Three Sets WINNER ADVANCES TO QUARTERFINAL Mrs King 2 Aussies Also Score in Eastern Tennis Graebner Pasarell Gain | By Allison Danzig Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mme-gres-her-clothes-outshine-her-prose.html | Mme Gres Her Clothes Outshine Her Prose | By Gloria Emerson Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/modern-techniques-aiding-black-rhodesian-farmers-areas-whites-teach.html | Modern Techniques Aiding Black Rhodesian Farmers Areas Whites Teach Neighbors to Raise Yields and Income | By Lawrence Fellows Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mt-vernon-mayor-in-joe-aid-dispute-he-and-antipoverty-chief-accuse.html | MT VERNON MAYOR IN JOE AID DISPUTE He and Antipoverty Chief Accuse Each Other | By Ralph Blumenthal Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/music-mozart-fete-opens-for-month-jorge-mester-conducts-chamber.html | Music Mozart Fete Opens for Month Jorge Mester Conducts Chamber Orchestra | By Harold C Schonberg | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/newburgh-officials-call-threat-of-gas-a-deterrent-in-violence.html | Newburgh Officials Call Threat Of Gas a Deterrent in Violence | By David Bird Special to the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/nobel-prize-held-no-aid-to-career-study-says-productivity-of.html | NOBEL PRIZE HELD NO AID TO CAREER Study Says Productivity of Scientists Declines | By John Leo | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/nuclear-strides-ascribed-to-china-missile-attack-possible-by-1970s.html | NUCLEAR STRIDES ASCRIBED TO CHINA Missile Attack Possible by 1970s Congress Is Told | By John W Finney Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/observer-the-painless-beating-and-other-synthetics.html | Observer The Painless Beating and Other Synthetics | By Russell Baker | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/peking-says-50000-swam-at-wuhan-to-honor-mao.html | Peking Says 50000 Swam at Wuhan to Honor Mao | By Charles Mohr Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/personal-finance-buying-stock-on-margin-brings-risk-rules-and.html | Personal Finance Buying Stock on Margin Brings Risk Rules and Interest Rates to Investors | By Terry Robards | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/police-in-3-cities-say-sncc-chiefs-incited-rioting-carmichael-and.html | POLICE IN 3 CITIES SAY SNCC CHIEFS INCITED RIOTING Carmichael and Brown Are Linked to Cambridge Md Cincinnati and Nashville SENATE HEARING OPENS Hart Tells Panel That Curb on Outside Agitators Would Not Have Helped Detroit | By John Herbers Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/port-commission-scored-on-hiring-leader-of-union-says-data-system.html | PORT COMMISSION SCORED ON HIRING Leader of Union Says Data System Is Antiquated | By George Horne | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/priests-will-conduct-marches-in-east-harlem-every-friday.html | Priests Will Conduct Marches In East Harlem Every Friday | By Peter Kihss | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/reservists-study-how-a-city-is-run-army-course-here-prepares-a-unit.html | RESERVISTS STUDY HOW A CITY IS RUN Army Course Here Prepares a Unit for a Disaster | By John P Callahan | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/riot-agitators-cited-by-hoover-but-outsiders-played-minor-role-he.html | RIOT AGITATORS CITED BY HOOVER But Outsiders Played Minor Role He Told US Panel | By Roy Reed Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/schools-in-south-may-avoid-taxes-new-exemption-will-affect-private.html | SCHOOLS IN SOUTH MAY AVOID TAXES New Exemption Will Affect Private Classes for Whites | By Eileen Shanahan Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/screen-in-the-heat-of-the-night-a-racial-drama-poitier-plays.html | Screen In the Heat of the Night a Racial Drama Poitier Plays Northern Detective in South | By Bosley Crowther | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/senate-unit-votes-an-arms-loan-cut-for-export-bank-but-its-right-to.html | SENATE UNIT VOTES AN ARMS LOAN CUT FOR EXPORT BANK But Its Right to Give Poor Lands Credit Is Retained by Banking Commitee FLOOR APPROVAL IS SEEN Institutions Lending Limit Would Rise 45Billion to 135Billion Total | By Ew Kenworthy Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/sports-of-the-times-the-real-amateurs.html | Sports of The Times The Real Amateurs | By Frank Litsky | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/st-bernards-feat-earns-heroofyear-honor.html | St Bernards Feat Earns HeroofYear Honor | By Walter R Fletcher | RE0000701730 | 1995-06-16 | B00000362159 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/state-cuts-rents-for-slums-on-li-harman-decries-conditions-in.html | STATE CUTS RENTS FOR SLUMS ON LI Harman Decries Conditions in Roosevelt Homes | By Roy R Silver Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/stock-transfer-tax-how-accord-was-reached-stock-transfer-tax-how.html | Stock Transfer Tax How Accord Was Reached Stock Transfer Tax How Accord Was Reached | By Mj Rossant | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/submarine-goes-to-study-shelf-craft-is-scheduled-to-make-5-manned.html | SUBMARINE GOES TO STUDY SHELF Craft Is Scheduled to Make 5 Manned Doves or More Into Canyon at the Edge ORIGIN OF LEDGE SOUGHT Expedition Is One of Last in 5Year East Coast Series Directed by US Agency | By John Noble Wilford Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/superjets-must-cut-speeds-over-land-boom-tests-indicate-superjets.html | Superjets Must Cut Speeds Over Land Boom Tests Indicate SUPERJETS FACING LAND SPEED CURBS | By Evert Clark Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/swoona-way-wins-by-neck-at-1360-steel-pike-2d-in-monmouth-mile1110.html | SWOONA WAY WINS BY NECK AT 1360 Steel Pike 2d in Monmouth Mile1110 Beaupy 6th | By Gerald Eskenazi Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/the-astor-a-lady-to-the-end-resists-the-wreckers-advances-crews-are.html | The Astor a Lady to the End Resists the Wreckers Advances Crews Are Awed by Solidity Of Broadways Grande Dame | By Joseph P Fried | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/trade-mounts-as-stock-surge-volume-rises-to-135-million-blue-chips.html | TRADE MOUNTS AS STOCK SURGE Volume Rises to 135 Million Blue Chips Contribute to 930Point Gain in Dow GLAMOUR GROUP FADES LowPriced Issues Also Hit by Selling Pressure Autos Join Uptrend | By John J Abele | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/uar-said-to-seek-pullout-in-yemen-plan-for-offer-is-reported-at.html | UAR SAID TO SEEK PULLOUT IN YEMEN Plan for Offer Is Reported at Arab Talks in Sudan | By Eric Pace Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/us-identifies-stp-as-chemical-developed-by-dow.html | US Identifies STP as Chemical Developed by Dow | By Harold M Schmeck Jr Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/us-influence-in-congo-despite-the-larger-number-of-belgians.html | US Influence in Congo Despite the Larger Number of Belgians Americans Play a Predominant Role | By Henry Tanner Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/violence-strikes-li-village-again-negroes-engage-in-second-series.html | VIOLENCE STRIKES LI VILLAGE AGAIN Negroes Engage in Second Series of Incidents | By Francis X Clines Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/welfare-control-by-state-is-urged-travia-proposes-transfer-of-all.html | WELFARE CONTROL BY STATE IS URGED Travia Proposes Transfer of All Local Programs | By Ronald Maiorana Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/wheeling-steel-plans-price-rise-increase-due-sept-6-set-for.html | WHEELING STEEL PLANS PRICE RISE Increase Due Sept 6 Set for Tinplate and Blackplate | By William M Freeman | RE0000701730 | 1995-06-16 | B00000362159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/windigo-wins-clucas-cup-title-for-4th-time-in-nyyc-cruise.html | Windigo Wins Clucas Cup Title For 4th Time in NYYC Cruise | By John Rendel Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/wood-field-and-stream-cape-cods-timehonored-surfcasters-lose-status.html | Wood Field and Stream Cape Cods TimeHonored Surfcasters Lose Status to BoatDrifting Anglers | By Michael Strauss Special To the New York Times | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/world-bank-issue-of-bonds-planned-treasurys-and-corporates-slip-as.html | WORLD BANK ISSUE OF BONDS PLANNED Treasurys and Corporates Slip as Municipals Gain | By John H Allan | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/youths-show-their-films-in-harlem.html | Youths Show Their Films in Harlem | By Richard F Shepard | RE0000701730 | 1995-06-16 | B00000362159 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/2-in-vietnam-race-urge-peace-talks-presidential-campaign-on-we-must.html | 2 IN VIETNAM RACE URGE PEACE TALKS Presidential Campaign On We Must Deescalate One Candidate Says | By Rw Apple Jr Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/a-directory-to-dining.html | A Directory to Dining | By Craig Claiborne | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/aberfan-report-calls-board-lax-coal-panel-and-local-aides-blamed-in.html | ABERFAN REPORT CALLS BOARD LAX Coal Panel and Local Aides Blamed in Welsh Disaster | By Edward Cowan Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/advertising-rosser-reeves-is-back-again.html | Advertising Rosser Reeves Is Back Again | By Philip H Dougherty | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/aflcio-backs-a-tax-surcharge.html | AFLCIO Backs a Tax Surcharge | By David R Jones Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/all-this-can-be-yoursfor-only-2million.html | All This Can Be Yoursfor Only 2Million | By Myra MacPherson Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/amex-list-eases-in-heavy-trading-volume-tops-6-million-for-3d.html | AMEX LIST EASES IN HEAVY TRADING Volume Tops 6 Million for 3d Successive Day | By Douglas W Cray | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/argentina-airing-antired-policies-parts-of-proposal-published-to.html | ARGENTINA AIRING ANTIRED POLICIES Parts of Proposal Published to Test Public Reaction | By Barnard L Collier Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/article-1-no-title-wheeling-and-dealing.html | Article 1  No Title Wheeling and Dealing | By Leonard Koppett | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/ballet-contest-is-held-in-boston-new-choreographers-vie-in-first.html | BALLET CONTEST IS HELD IN BOSTON New Choreographers Vie in First Vestris Competition | By Don McDonagh Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/bonds-gain-on-bid-for-tax-rise-municipal-list-is-the-strongest.html | Bonds Gain on Bid for Tax Rise Municipal List Is the Strongest Bonds Gain on Bid for Tax Rise Municipal List Is the Strongest | By John H Allan | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/bonn-and-prague-sign-an-agreement-on-trade-will-exchange-missions.html | Bonn and Prague Sign an Agreement on Trade Will Exchange Missions With Some Consular Functions and Diplomatic Status | By David Binder Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/books-of-the-times.html | Books of The Times | Burn Baby Burn By Roger Jellinek | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/bridge-104-teams-in-montreal-play-in-spingold-championships.html | Bridge 104 Teams in Montreal Play in Spingold Championships | By Alan Truscott | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/business-backs-johnsons-call-for-new-tax-rise-executives-cite.html | Business Backs Johnsons Call for New Tax Rise Executives Cite Federal Need of Revenue | By H Erich Heinemann | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/city-darkened-and-dampened-by-thunderstorm.html | City Darkened and Dampened by Thunderstorm | By Maurice Carroll | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/civil-liberties-union-scores-hughes.html | Civil Liberties Union Scores Hughes | By Homer Bigart | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/curtis-seeks-trade-of-preferred-stock-curtis-proposes-a-deal-on.html | Curtis Seeks Trade Of Preferred Stock CURTIS PROPOSES A DEAL ON STOCK | By Robert E Bedingfield | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/democrats-court-young-people-here.html | Democrats Court Young People Here | By Thomas P Ronan | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/denver-post-deal-defended-in-suit-bank-director-explains-sale-of.html | DENVER POST DEAL DEFENDED IN SUIT Bank Director Explains Sale of Stock From Trust | By Wallace Turner Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/designer-offers-a-new-cargo-ship-vessel-is-called-economical-and.html | DESIGNER OFFERS A NEW CARGO SHIP Vessel Is Called Economical and Good for Sealift | By George Horne | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/dess-returns-to-giants-camp-jets-will-play-patriots-tonight.html | Dess Returns to Giants Camp Jets Will Play Patriots Tonight | By Frank Litsky | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/duvalier-family-in-haiti-divided-dictators-struggle-to-keep-control.html | DUVALIER FAMILY IN HAITI DIVIDED Dictators Struggle to Keep Control Has Caused Open Conflict With His Kin | By Henry Giniger Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/east-harlem-complaints-heard-by-mayors-mobile-action-team.html | East Harlem Complaints Heard By Mayors Mobile Action Team | By Edward C Burks | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/felt-will-head-public-development-corporation-former-chairman-of.html | Felt Will Head Public Development Corporation Former Chairman of City Planning Commission to Succeed General Clay | By Charles G Bennett | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/front-page-1-no-title-congress-likely-to-delay-effective-date-of.html | Front Page 1  No Title Congress Likely to Delay Effective Date of Increase | By John D Morris Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gambino-brother-accused-in-theft-charged-with-possession-of-8-cases.html | GAMBINO BROTHER ACCUSED IN THEFT Charged With Possession of 8 Cases of Stolen Ham | By F David Anderson | RE0000694099 | 1995-06-16 | B00000364744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gamely-and-treacherous-capture-divisions-of-test-of-saratoga-perry.html | Gamely and Treacherous Capture Divisions of Test of Saratoga PERRY FILLY SETS MARK FOR STAKES Belmonte Guides Gamely to 6Length Victory in 121 45 for 7 Furlongs | By Joe Nichols Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/givenchys-show-2-hours-of-beautiful-clothes-with-no-gimmicks.html | Givenchys Show 2 Hours of Beautiful Clothes With No Gimmicks | By Gloria Emerson Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gm-gives-uaw-5-key-demands-company-acts-quickly-as-sept-6-deadline.html | GM GIVES UAW 5 KEY DEMANDS Company Acts Quickly as Sept 6 Deadline Nears | By Jerry M Flint Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/goal-now-525000-troop-action-reflects-compromiserise-in-spending.html | GOAL NOW 525000 Troop Action Reflects CompromiseRise in Spending Seen | By William Beecher Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gop-panel-asks-suez-open-to-all-issue-called-vital-to-middle-east.html | GOP PANEL ASKS SUEZ OPEN TO ALL Issue Called Vital to Middle East Peace Settlement | By Ew Kenworthy Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/guthrie-will-direct-in-fourplay-tour-by-deaf-performers.html | Guthrie Will Direct In FourPlay Tour by Deaf Performers | By Louis Calta | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/halo-stolen-from-statue-of-mary-in-jerusalem-shrine-halo-on-statue.html | Halo Stolen From Statue of Mary in Jerusalem Shrine HALO ON STATUE OF MARY STOLEN | By James Feron Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/havana-the-teaching-of-hate-and-violence.html | Havana The Teaching of Hate and Violence | By James Reston | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/henze-opera-boulevard-solitude-has-american-premiere-in-santa-fe.html | Henze Opera Boulevard Solitude Has American Premiere in Santa Fe | By Theodore Strongin Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/in-the-boardrooms-the-buyers-had-the-last-word-in-brokers.html | In the Boardrooms the Buyers Had the Last Word In Brokers Boardrooms Here The Buyers Had the Last Word | By Vartanig G Vartan | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/inflation-feared-message-to-congress-seeks-withholding-increase-oct.html | INFLATION FEARED Message to Congress Seeks Withholding Increase Oct 1 | By Edwin L Dale Jr Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/ingrid-bergman-returns-to-us-for-oneil-play-actress-will-star-in.html | Ingrid Bergman Returns to US for ONeil Play Actress Will Star in More Stately Mansions Due on Coast Sept 12 | By Robert Windeler Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/intrepid-scores-in-nyyc-cruise-beats-four-12meter-rivals-bolero.html | INTREPID SCORES IN NYYC CRUISE Beats Four 12Meter Rivals Bolero Takes Astor Cup | By John Rendel Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/iron-hand-in-haiti.html | Iron Hand in Haiti | Dr Francois Duvalier | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/jockey-doubles-in-monmouth-mud-miceli-wins-first-2-races-for-a-9280.html | JOCKEY DOUBLES IN MONMOUTH MUD Miceli Wins First 2 Races for a 9280 Payoff | By Gerald Eskenazi Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/johnson-explains-detroit-riot-role-recalls-3-messages-to-him-before.html | JOHNSON EXPLAINS DETROIT RIOT ROLE Recalls 3 Messages to Him Before Troops Were Sent | By Roy Reed Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/justice-white-defends-high-court-for-criminal-law-rulings-he.html | Justice White Defends High Court for Criminal Law Rulings He Criticized in Dissents | By Fred P Graham Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/levitt-finds-taxes-trail-state-estimate-levitt-finds-drop-in-tax.html | Levitt Finds Taxes Trail State Estimate LEVITT FINDS DROP IN TAX COLLECTIONS | By Richard L Madden Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/li-town-offers-game-and-films-in-effort-to-end-negro-violence.html | LI Town Offers Game and Films In Effort to End Negro Violence | By Francis X Clines Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/lindsay-forming-group-to-assist-slum-businesses-leaders-of.html | LINDSAY FORMING GROUP TO ASSIST SLUM BUSINESSES Leaders of Corporations and Unions Are Recruited as Members of a Coalition LOAN NEEDS STRESSED Mayor Says Banks Are Not Sufficiently Involved in Negro Sections Here | By Richard Reeves | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/loans-to-business-show-sharp-drop-borrowing-from-big-banks-here-is.html | LOANS TO BUSINESS SHOW SHARP DROP Borrowing From Big Banks Here Is Off 277Million Widest Dip in 3 Years US GOLD STOCKS SLIP First Change in 22 Weeks ReportedNet Reserves Also Move Downward | BY Robert Walker | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/market-place-street-assays-surtax-effects.html | Market Place Street Assays Surtax Effects | By Robert Metz | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/matches-interrupted-by-rain-resume-today-in-amateur-golf.html | Matches Interrupted by Rain Resume Today in Amateur Golf | By Lincoln A Werden Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mayor-bids-state-control-welfare-supports-travias-proposal-that.html | MAYOR BIDS STATE CONTROL WELFARE Supports Travias Proposal That Albany Assume Citys Share of Program BUT GOP IS SKEPTICAL Brydges and Duryea Term Takeover Plan Pious Political Posturing | By John P Callahan | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mayor-wont-give-big-board-pledge-funston-request-for-future-tax.html | MAYOR WONT GIVE BIG BOARD PLEDGE Funston Request for Future Tax Assurance Rejected | By Steven V Roberts | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/metropolitan-and-brooklyn-museums-pool-talent.html | Metropolitan and Brooklyn Museums Pool Talent | By Milton Esterow | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/music-philadelphia-orchestra-upstate-van-cliburn-is-soloist-at.html | Music Philadelphia Orchestra Upstate Van Cliburn Is Soloist at Saratoga Springs | By Raymond Ericson Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/new-york-air-pollution-worst-of-nations-major-urban-areas-new-york.html | New York Air Pollution Worst Of Nations Major Urban Areas NEW YORK WORST IN AIR POLLUTION | By Harold M Schmeck Jr Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/newark-college-to-help-negroes-willing-to-set-aside-site-for-a-slum.html | NEWARK COLLEGE TO HELP NEGROES Willing to Set Aside Site for a Slum Area Complex | By Ronald Sullivan Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/news-of-realty-library-is-sold-greenwich-village-branch-to-become-a.html | NEWS OF REALTY LIBRARY IS SOLD Greenwich Village Branch to Become a Residence | By Thomas W Ennis | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/packers-face-college-allstar-eleven-tonight-65000-expected-at.html | Packers Face College AllStar Eleven Tonight 65000 EXPECTED AT SOLDIER FIELD Sauer Terms AllStars More Talented Than 66 Team That Lost to Green Bay | By William Wallace Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/phone-talks-go-on-but-strike-is-expected-to-continue-today.html | Phone Talks Go on but Strike Is Expected to Continue Today | By Malcolm W Browne | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/prices-increased-on-copper-goods-phelps-dodge-adds-3cus-steel.html | PRICES INCREASED ON COPPER GOODS Phelps Dodge Adds 3cUS Steel Matches Can Rise | By William M Freeman | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/red-sox-get-yanks-howard-for-20000-and-2-players-to-be-named.html | Red Sox Get Yanks Howard for 20000 and 2 Players to Be Named CATCHER 38 ENDS 13 SEASONS HERE Howards Long Experience in Pennant Races Rated Key Factor in Trade | By Joseph Durso | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/removal-of-girls-to-israel-barred-court-says-mother-cannot-take-her.html | REMOVAL OF GIRLS TO ISRAEL BARRED Court Says Mother Cannot Take Her Children | By Edith Evans Asbury | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/rio-team-forced-to-cancel-game-soccer-squad-gives-way-to-pressure.html | RIO TEAM FORCED TO CANCEL GAME Soccer Squad Gives Way to Pressure From Home | By Thomas Rogers | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/safer-of-cbs-gets-films-of-red-china-by-a-ruse.html | Safer of CBS Gets Films of Red China by a Ruse | By Robert E Dallos | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/saudis-are-believed-receptive-to-offer-by-cairo-on-yemen-saudis.html | Saudis Are Believed Receptive to Offer By Cairo on Yemen SAUDIS BELIEVED RECEPTIVE TO BID | By Eric Pace Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/senate-debating-water-plan-bill-but-arizona-project-suffers-a.html | SENATE DEBATING WATER PLAN BILL But Arizona Project Suffers a Setback in the House | By William M Blair Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/stocks-weather-surcharge-news-johnsons-tax-plan-spurs-a-shortlived.html | STOCKS WEATHER SURCHARGE NEWS Johnsons Tax Plan Spurs a ShortLived Selloff Late Rally Cuts Loss DOW OFF 029 AT CLOSE Volume Stays at 13Million Level on 5th Busiest Day in Big Boards History | By John J Abele | RE0000694099 | 1995-06-16 | B00000364744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/teamster-called-on-bribe-charge-us-jury-hears-former-hoffa-friend.html | TEAMSTER CALLED ON BRIBE CHARGE US Jury Hears Former Hoffa Friend on Offer | By Martin Waldron Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/the-fight-to-seal-the-buffer-zone-marine-tactics-seem-to-be-failing.html | The Fight to Seal the Buffer Zone Marine Tactics Seem to Be Failing To Block Foe in Demilitarized Strip | By Tom Buckley Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/theater-merry-wives-stratford-ont-plays-for-laughs-and-wins.html | Theater Merry Wives Stratford Ont Plays for Laughs and Wins | By Dan Sullivan Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/three-companies-fill-top-posts-gw-moving-here-appointsarmour-and.html | Three Companies Fill Top Posts GW Moving Here AppointsArmour and Warner Elect | By David Dworsky | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/tv-problems-of-nurses-abc-documentary-surveys-their-conflicts-amid.html | TV Problems of Nurses ABC Documentary Surveys Their Conflicts Amid Modern Demands | By George Gent | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-airlifts-more-congolese-to-block-mercenaries.html | US Airlifts More Congolese to Block Mercenaries | By Henry Tanner Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-may-hold-up-500000-tons-of-grain-for-india.html | US May Hold Up 500000 Tons of Grain for India | By Felix Belair Jr Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-taking-bids-for-silver-today-4-million-ounces-to-be-sold-futures.html | US TAKING BIDS FOR SILVER TODAY 4 Million Ounces to Be Sold Futures Prices Dip | By Elizabeth M Fowler | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-to-sign-pact-for-aid-to-israel-accord-today-will-provide.html | US TO SIGN PACT FOR AID TO ISRAEL Accord Today Will Provide 275Million in Food | By John W Finney Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/usaided-school-held-antiwhite-police-official-says-negroes-in.html | USAIDED SCHOOL HELD ANTIWHITE Police Official Says Negroes in Nashville Teach Hatred in Name of Liberation | By John Herbers Special To the New York Times | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/wagner-weighing-race-for-senate-former-mayor-indicates-he-may-run.html | WAGNER WEIGHING RACE FOR SENATE Former Mayor Indicates He May Run Against Javits | By Clayton Knowles | RE0000694099 | 1995-06-16 | B00000364744 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/11-retail-chains-show-sales-gains-volume-at-5-companies-reaches.html | 11 RETAIL CHAINS SHOW SALES GAINS Volume at 5 Companies Reaches Record Highs | By David Dworsky | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/1300-maryland-partygoers-refused-to-be-rained-out-again.html | 1300 Maryland Partygoers Refused to Be Rained Out Again | By Myra MacPherson Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/40000-south-vietnamese-are-said-to-evade-draft.html | 40000 South Vietnamese Are Said to Evade Draft | By Tom Buckley Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/40566-watch-giants-blank-mets-30-as-seaver-loses-ad-game-in-week.html | 40566 Watch Giants Blank Mets 30 as Seaver Loses ad Game in Week HART HITS HOMER TO START SCORING Mets Limited to 6 Singles by Sadecki and Linzy at Shea Stadium | By Joseph Durso | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/academic-freedom-brings-fashion-into-the-classroom.html | Academic Freedom Brings Fashion Into the Classroom | By Angela Taylor | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/amex-stocks-rise-on-a-broad-front-as-trading-slows.html | Amex Stocks Rise On a Broad Front As Trading Slows | By Douglas W Cray | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/anguillans-depose-their-leader-and-assert-independence-anew-taking.html | Anguillans Depose Their Leader And Assert Independence Anew Taking Over Pastor Rejects Federation Pact and Posts Cuards on the Beaches | By United Press International | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/antiques-contributions-to-designs-illustrate-the-tiffany-touch.html | Antiques Contributions to Designs Illustrate the Tiffany Touch Decorative Art Works in LI Display | By Marvin D Schwartz | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/arab-foreign-ministers-favor-a-summit-meeting-sudan-parley-agrees.html | Arab Foreign Ministers Favor a Summit Meeting Sudan Parley Agrees on Conference but Splits on Curbing Oil Flow | By Eric Pace Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/argentine-curbs-on-reds-outlined-president-expected-to-sign-law.html | ARGENTINE CURBS ON REDS OUTLINED President Expected to Sign Law Within Few Days | By Barnard L Collier Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/artifacts-found-in-sunken-tecumseh.html | Artifacts Found in Sunken Tecumseh | By William M Blair Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/athletics-score-over-yankees-21-cater-makes-gamesaving-catch-in.html | ATHLETICS SCORE OVER YANKEES 21 Cater Makes GameSaving Catch in Eighth inning | By Dave Anderson Special To the York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bankers-explain-slum-loan-policy-they-say-they-want-to-aid.html | BANKERS EXPLAIN SLUM LOAN POLICY They Say They Want to Aid Businesses but Cite Risks | By Richard Reeves | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bid-to-oust-aide-on-poverty-fails-us-retracts-its-demand-in-newark.html | BID TO OUST AIDE ON POVERTY FAILS US Retracts Its Demand in Newark Riot Case | By Homer Bigart | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/big-board-may-curtail-trading-hours-to-end-logjam-of-brokers.html | Big Board May Curtail Trading Hours to End Logjam of Brokers EXCHANGE WEIGHS SHORTER SESSION | By Vartanig G Vartan | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/books-of-the-times-to-the-bitter-end.html | Books of The Times To the Bitter End | By Thomas Lask | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/brandywine-pace-to-dancing-david-favored-cardigan-bay-is-last-on.html | BRANDYWINE PACE TO DANCING DAVID Favored Cardigan Bay Is Last on Sloppy Track | By Louis Effrat Special To the New Tork Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bridge-feldesman-and-mathe-win-master-pair-championship.html | Bridge Feldesman and Mathe Win Master Pair Championship | By Alan Truscott | RE0000701736 | 1995-06-16 | B00000363455 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bumper-crops-could-bring-big-problems-for-india.html | Bumper Crops Could Bring Big Problems for India | By Joseph Lelyveld Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/cameras-rolling-where-trains-could-not-as-blackout-is-rerun.html | Cameras Rolling Where Trains Could Not as Blackout Is Rerun | By Vincent Canby | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/canterbury-sets-visit-next-month-archbishop-plans-a-3week.html | CANTERBURY SETS VISIT NEXT MONTH Archbishop Plans a 3Week Nationwide Tour | By George Dugan | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/chase-manhattan-restudies-entering-travel-check-field-traveler.html | Chase Manhattan Restudies Entering Travel Check Field TRAVELER CHECKS STUDIED BY CHAS | By H Erich Heinemann | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/city-battles-suit-on-coffeehouses-questions-court-action-by-a.html | CITY BATTLES SUIT ON COFFEEHOUSES Questions Court Action by a Village Group Complaining of Offensive Conditions | By Edith Evans Asbury | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/commodities-bulls-prevail-as-silver-futures-advance-amid-surging.html | Commodities Bulls Prevail as Silver Futures Advance Amid Surging Volume | By Elizabeth M Fowler | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/demand-is-heavy-at-silver-auction-winning-bidders-pay-gsa-178-to.html | DEMAND IS HEAVY AT SILVER AUCTION Winning Bidders Pay GSA 178 to 181 an Ounce | By Robert Walker Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/economy-of-haiti-just-limps-along-actions-of-duvalier-regime-and-a.html | ECONOMY OF HAITI JUST LIMPS ALONG Actions of Duvalier Regime and a Poor Coffee Crop Add to Deterioration | By Henry Giniger Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/elderly-woman-slain-in-brooklyn-apartment-in-park-slope-section-is.html | ELDERLY WOMAN SLAIN IN BROOKLYN Apartment in Park Slope Section Is Ransacked | By Edward C Burks | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/europe-unshaken-by-dutch-merger-corporate-bigness-shunned-in-us.html | EUROPE UNSHAKEN BY DUTCH MERGER Corporate Bigness Shunned in US Seen as Protection | By Clyde H Farnsworth Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/fund-price-cuts-urged-by-ackley-end-to-ban-on-lower-sales-charges.html | FUND PRICE CUTS URGED BY ACKLEY End to Ban on Lower Sales Charges for Mutuals Seen Aid to Full Competition | By Eileen Shanahan Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/gavin-quits-post-with-democrats-leaves-massachusetts-unit-in.html | GAVIN QUITS POST WITH DEMOCRATS Leaves Massachusetts Unit in Protest Over Vietnam | By John H Fenton Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/governor-fears-tax-increase-if-albany-controls-all-welfare.html | Governor Fears Tax Increase If Albany Controls All Welfare | By Will Lissner | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/hartsdale-balks-at-school-merger-board-says-it-will-not-take-part.html | HARTSDALE BALKS AT SCHOOL MERGER Board Says It Will Not Take Part in Integration Vote Ordered by the State | By Merrill Folsom Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/inquiry-started-on-farm-bureau-resnick-says-group-should-lose.html | INQUIRY STARTED ON FARM BUREAU Resnick Says Group Should Lose TaxExempt Status | Ry DONALD JANSON Special to The New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/israelis-to-beam-tv-to-arab-areas-statecontrolled-programs-to-aid.html | ISRAELIS TO BEAM TV TO ARAB AREAS StateControlled Programs to Aid Propaganda Effort | By Terence Smith Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/jazz-is-hero-at-stanford-elderly-players-from-new-orleans-shake-up.html | Jazz Is Hero at Stanford Elderly Players From New Orleans Shake Up Festival of American Arts | By Howard Taubman Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/johnson-selects-navy-secretary-paul-ignatius-is-named-to-pentagon.html | JOHNSON SELECTS NAVY SECRETARY Paul Ignatius Is Named to Pentagon Job Succeeding Victim of Plane Crash | By Roy Reed Special To The New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/li-gets-an-israeli-trade-center.html | LI Gets an Israeli Trade Center | By William M Freeman Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/ltv-tenders-bid-to-greatamerica-halfbillion-dollar-deal-would-put.html | LTV TENDERS BID TO GREATAMERICA HalfBillion Dollar Deal Would Put Braniff Air in Lings Holdings ACCEPTANCE INDICATED Transaction Could Add an Eighth Subsidiary to the Aerospace Company | By Leonard Sloane | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/maritime-union-calls-off-strike-kheels-request-is-complied-with3.html | MARITIME UNION CALLS OFF STRIKE Kheels Request Is Complied With3 Ships Tied Up | By George Horne | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/market-place-two-hats-on-a-brokers-head.html | Market Place Two Hats on a Brokers Head | By Robert Metz | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mayor-cites-need-for-pollution-aid.html | Mayor Cites Need for Pollution Aid | By Charles G Bennett | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mercenaries-not-sighted.html | Mercenaries Not Sighted | By Henry Tanner Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/monarch-of-haute-couture-balenciaga-the-unsurpassed.html | Monarch of Haute Couture Balenciaga the Unsurpassed | By Gloria Emerson Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/museum-directors-set-the-tables-at-tiffanysartfully-naturally.html | Museum Directors Set the Tables at TiffanysArtfully Naturally | By Lisa Hammel | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/new-works-are-due-on-the-russians.html | New Works Are Due on the Russians | By Henry Raymont | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/new-yorkers-win-exhibition-5513-namath-reported-to-violate-curfew.html | NEW YORKERS WIN EXHIBITION 5513 Namath Reported to Violate Curfew Plays a Period Boozer Scores 3 Times | By Frank Litsky Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/official-denies-antiwhite-school-in-nashville-received-us-aid.html | Official Denies Antiwhite School In Nashville Received US Aid Official Denies Antiwhite School Got US Funds | By John Herders Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/on-a-food-shopping-spree.html | On a Food Shopping Spree | By Jean Hewitt | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/packers-beat-allstars-270-namath-facing-fine-helps-jets-rout.html | Packers Beat AllStars 270 Namath Facing Fine Helps Jets Rout Patriots 2 SCORING PASSES THROWN BY STARR Grabowski Dashes 22 Yards for TouchdownLosers Unable to Threaten | By William N Wallace Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/press-talks-lawyers-listen-the-subject-is-curbs-on-trials.html | Press Talks Lawyers Listen The Subject Is Curbs on Trials | By Fred P Graham Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/rat-patrol-sees-happy-daysbut-not-for-rats-city-agencys-prospects.html | Rat Patrol Sees Happy DaysBut Not for Rats City Agencys Prospects Are Brighter for Machinery Money and Men | By Malcolm W Browne | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/riot-death-toll-in-detroit-now-41-romney-proclaims-day-of-mourning.html | RIOT DEATH TOLL IN DETROIT NOW 41 Romney Proclaims Day of Mourning for Victims | By Jerry M Flint Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/rocke-feller-says-tax-rise-in-1968-may-be-necessary-he-sees-demands.html | ROCKE FELLER SAYS TAX RISE IN 1968 MAY BE NECESSARY He Sees Demands for More Funds for Schools State Employes and Welfare LAG IN LOTTERY NOTED Governor Disputes Levitts Report That Revenue Is Trailing Predictions | By Richard L Madden Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/romney-says-us-must-spur-industry-to-aid-poor-lands-romney-urgesaid.html | Romney Says US Must Spur Industry To Aid Poor Lands ROMNEY URGESAID FOR POOR NATIONS | By Ew Kenworthy Special to the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/sales-at-bernet-down-5million-auction-house-cites-lack-of-big.html | SALES AT BERNET DOWN 5MILLION Auction House Cites Lack of Big Offerings in 6667 | By Sanka Knox | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/scientists-cite-evidence-to-back-the-theory-of-continental-drift.html | Scientists Cite Evidence to Back The Theory of Continental Drift | By Richard D Lyons | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/some-liberals-discern-a-crossroads-for-negroes-shortterm-gloom.html | Some Liberals Discern a Crossroads for Negroes ShortTerm Gloom Voiced LongRan Views Differ | By Ms Handler | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/soviet-view-of-us-is-unusaully-bitter-soviet-resuming-cold-tone-on.html | Soviet View of US Is Unusaully Bitter SOVIET RESUMING COLD TONE ON US | By Raymond H Andreson Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/stocks-move-up-in-busiest-week-724-issues-advance-and-488-decline.html | STOCKS MOVE UP IN BUSIEST WEEK 724 Issues Advance and 488 Decline as Key Averages Close at New 67 Highs VOLUME IS 1113 MILLION Early Strength Is Nipped by Profit Taking Later in Day LTV Up 6 78 Points | By John J Abele | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/success-story-at-bowery-bank-negro-heads-branch-on-5th-ave.html | Success Story at Bowery Bank Negro Heads Branch on 5th Ave | By Robert D Hershey Jr | RE0000701736 | 1995-06-16 | B00000363455 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/taiwan-to-extend-free-compulsory-schooling-to-9-years-in-68.html | Taiwan to Extend Free Compulsory Schooling to 9 Years in 68 | By Tillman Durdin Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tax-bill-is-likely-to-add-10billion-a-prompt-restraining-effect-on.html | TAX BILL IS LIKELY TO ADD 10BILLION A Prompt Restraining Effect on Economy Is Predicted if Johnson Plan Prevails | By Edwin L Dale Jr Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tax-on-commuters-yielding-only-50-of-states-forecast-commuter-tax.html | Tax on Commuters Yielding Only 50 Of States Forecast Commuter Tax Yields Half of Forecast | By Richard E Mooney | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/telephone-union-toughens-stand-strike-could-spread-to-rest-of.html | TELEPHONE UNION TOUGHENS STAND Strike Could Spread to Rest of StateNo Gains Made | By Peter Millones | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/terrell-favored-to-beat-spencer-ellismartin-bout-tossup-at.html | TERRELL FAVORED TO BEAT SPENCER EllisMartin Bout TossUp at Astrodome Today | By Steve Cady Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/topics-crossing-brooklyn-bridge-a-at-twilight.html | Topics Crossing Brooklyn Bridge a at Twilight | By Marianne C Moors | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tourist-center-no-more-nazareth-is-a-victim-of-the-war-thoughnot-a.html | Tourist Center No More Nazareth Is a Victim of the War ThoughNot a Shot Was Fired There | By Terence Smith Special To New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/two-us12meter-yachts-demasted-during-cruise-run-heavy-weather.html | Two US12Meter Yachts Demasted During Cruise Run HEAVY WEATHER BATTERS VESSELS Intrepid and Constellation Rivals for Americas Cup Lose Spars in Race | By John Rendel Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/underwater-mining-ship-is-devised-wide-variety-of-ideas-covered-by.html | Underwater Mining Ship Is Devised Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-refugee-aid-sought-for-jews-johnson-asked-to-aid-those-who-fled.html | US REFUGEE AID SOUGHT FOR JEWS Johnson Asked to Aid Those Who Fled Arab Lands | By Thomas J Hamilton Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-terminating-airlift-of-troops-in-congo-revolt-pressure-from.html | US TERMINATING AIRLIFT OF TROOPS IN CONGO REVOLT Pressure From Congress Is Ending Aid to Mobutu in Fight With Mercenaries | By Benjamin Welles Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/vitamin-d-called-key-to-skin-color-amount-of-the-substance-produced.html | VITAMIN D CALLED KEY TO SKIN COLOR Amount of the Substance Produced by Dermis in Sunlight Termed Factor | By Jane E Brody | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/william-styron-examines-the-negro-upheaval-his-new-book-deals-with.html | William Styron Examines the Negro Upheaval His New Book Deals With 1831 Racial Uprising | By Alden Whitman Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/wyandanch-negro-youths-list-complaints-in-move-to-end-strife.html | Wyandanch Negro Youths List Complaints in Move to End Strife | By Francis X Clines Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/younger-generation-sets-pace-in-metropolitan-amateur-golf.html | Younger Generation Sets Pace In Metropolitan Amateur Golf | By Lincoln A Werden Special To the New York Times | RE0000701736 | 1995-06-16 | B00000363455 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/13-arab-nations-vow-cooperation-parley-ends-with-no-firm-decisions.html | 13 ARAB NATIONS VOW COOPERATION Parley Ends With No Firm Decisions but a Summit Meeting Is Planned | By Eric Pace Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/1892-vanderbilt-gala-inspires-newport-ball.html | 1892 Vanderbilt Gala Inspires Newport Ball | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/2-favored-teams-upset-at-bridge-rubens-and-stern-groups-lose-in.html | 2 FAVORED TEAMS UPSET AT BRIDGE Rubens and Stern Groups Lose in Montreal Match | By Alan Truscott Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/2-johnson-envoys-find-allies-back-us-on-vietnam-clifford-and-taylor.html | 2 JOHNSON ENVOYS FIND ALLIES BACK US ON VIETNAM Clifford and Taylor Report to President on the Results of Southeast Asia Trip DENY PEACE DISCUSSION Also Assert They Made No Request for an Increase in Troop Commitments Consultations Needed 2 Johnson Envoys Find Asian Allies Back US on Vietnam War | By Roy Reed Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/21-states-forfeit-us-welfare-aid-pass-up-106million-a-year-in-funds.html | 21 STATES FORFEIT US WELFARE AID Pass Up 106Million a Year in Funds for Children Payments Vary Widely | By Joseph A Loftus Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/22-years-after-the-bomb-hiroshima-is-thriving-city-in-vanguard-of.html | 22 Years After the Bomb Hiroshima Is Thriving City in Vanguard of Japans Rise to World Affluence as Industrialized Nation | By Robert Trumbull Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/40-lifeguards-quit-in-jersey-dispute.html | 40 LIFEGUARDS QUIT IN JERSEY DISPUTE | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/5-airlines-competing-for-micronesia-route-bids-are-submitted-to-fly.html | 5 Airlines Competing for Micronesia Route Bids Are Submitted to Fly to Islands in the Pacific Other Bids Possible Pan Am Offers Plans | By Farnsworth Fowle | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/7-are-attendants-of-miss-bowling-at-her-marriage.html | 7 Are Attendants Of Miss Bowling At Her Marriage | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/780000-whitney-gems-stolen-home-at-saratoga-is-robbed-while-couple.html | 780000 Whitney Gems Stolen Home at Saratoga Is Robbed While Couple Are Out | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/82death-air-crash-laid-to-confusing-tower-order-faa-declines.html | 82Death Air Crash Laid to Confusing Tower Order FAA Declines Comment | By Richard Haitch | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-ferry-that-crosses-three-seas-to-ancient-izmir-city-of-many.html | A Ferry That Crosses Three Seas to Ancient Izmir City of Many Cultures Hills Around a Harbor HalfMoon Pack Boats Camels on the Roads A New Holiday Village Bigger Than the Parthenon Berths and Upholstered Seats | By Robert Deardorffrobert Deardorff Turkish Tourist Office | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-footpath-off-the-turnpikes-childrens-haven.html | A Footpath Off the Turnpikes Childrens Haven | By Marilyn Stout | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-kenya-farmer-feels-time-is-ally-many-learning-techniques-with-aid.html | A KENYA FARMER FEELS TIME IS ALLY Many Learning Techniques With Aid of Government | By Lawrence Fellows Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-new-life-for-the-river-that-isnt-a-river-the-river-that-isnt-cont.html | A New Life For the River That Isnt a River The River That Isnt Cont | By Mary Jean Kempner | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-new-riot-memo-is-given-to-guard-lessons-learned-in-newark-and.html | A NEW RIOT MEMO IS GIVEN TO GUARD Lessons Learned in Newark and Detroit Detailed | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-talk-with-an-83yearold-enfant-terrible-visit-with-an-enfant.html | A Talk With An 83YearOld Enfant Terrible Visit With an Enfant Terrible Cont | By Henry Brandon | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-thruway-traveler-in-search-of-an-exit-to-asia-a-dream-of-genie.html | A Thruway Traveler In Search of an Exit to Asia A Dream of Genie | By Seth S King | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-tuition-pegged-to-income-fought-new-plan-at-michigan-state-faces.html | A TUITION PEGGED TO INCOME FOUGHT New Plan at Michigan State Faces Wide Opposition Approved By Trustees Budget Below Reguest School Daily Opposed | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/advertising-how-to-keep-a-shop-humming-voice-of-experience-recalls.html | Advertising How to Keep a Shop Humming Voice of Experience Recalls 5 Years in the Business Carl Ally Outlines His Philosophy of Operating Agency | By Philip H Doughertythe New York Times BY JACK MANNING | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/air-officer-fiance-of-miss-mcdonough.html | Air Officer Fiance Of Miss McDonough | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/albany-the-reformers-find-hard-going.html | Albany The Reformers Find Hard Going | By Richard L Madden | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/aldie-blind-brook-polo-rivals-today.html | ALDIE BLIND BROOK POLO RIVALS TODAY | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/allstar-football-game-called-too-onesided-to-be-fair-test-talent.html | AllStar Football Game Called Too OneSided to Be Fair Test Talent Gap Widens No Standout Player | By William N Wallace Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/along-the-fair-circuit-in-the-us-and-canada-never-on-sundays-change.html | Along the Fair Circuit in the US and Canada Never on Sundays Change in Policy Other Sites Listed | By Robert Meyer Jrcanadian Covernment Travel Bureau | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/an-economy-wave-stalls-transport-plan-to-develop-highspeed-service.html | AN ECONOMY WAVE STALLS TRANSPORT Plan to Develop HighSpeed Service Is Now Derailed | By Robert E Bedingfield | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/angloamerican-theater-war-takes-skirmish-to-connecticut.html | AngloAmerican Theater War Takes Skirmish to Connecticut | By Howard Thompson | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/anguillan-representative-calls-on-un-to-recognize-islands.html | Anguillan Representative Calls on UN to Recognize Islands Independence 4 Signed Declaration | By Juan de Onis Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/anne-l-palms-smith-graduate-bride-in-capital.html | Anne L Palms Smith Graduate Bride in Capital | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/anne-price-is-married-to-david-roy-iverson.html | Anne Price Is Married To David Roy Iverson | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/antiwar-parade-held-in-midtown-1000-march-on-broadway-to-mark.html | ANTIWAR PARADE HELD IN MIDTOWN 1000 March on Broadway to Mark Hiroshima Day | By Douglas Robinson | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/arms-sites-pose-vietnam-threat-us-fears-new-installations-could.html | ARMS SITES POSE VIETNAM THREAT US Fears New Installations Could Endanger 7th Fleet | By William Beecher Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/army-officer-weds-elizabeth-j-healey.html | Army Officer Weds Elizabeth J Healey | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/around-the-garden-surprise-flowers.html | AROUND THE GARDEN SURPRISE FLOWERS | By Joan Lee Faust | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/art-lets-get-a-few-things-straight.html | Art Lets Get a Few Things Straight | By John Canaday | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/article-2-no-title-observer-the-statesmans-nose-and-alien-business.html | Article 2  No Title Observer The Statesmans Nose and Alien Business | By Russell Baker | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/athletics-defeat-yanks-in-12th-32-mental-misplay-by-gibbs-lets-in.html | ATHLETICS DEFEAT YANKS IN 12TH 32 Mental Misplay by Gibbs Lets In Deciding Run Bombers Drop to Last Yanks Lose to As and Drop to Last Pepitones Elbow Bruised Downing Handy at Bat Old Cars Lure Fans Peterson Back With Club | By Dave Anderson Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bank-with-a-bulging-profile-will-rise-in-boston-a-bulging-bank-to.html | Bank With a Bulging Profile Will Rise in Boston A BULGING BANK TO GRACE BOSTON | By John H Fenton Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/barbara-fisk-becomes-li-bride.html | Barbara Fisk Becomes LI Bride | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bargaining-body-planned-by-kheel-institute-would-seek-ways-to.html | BARGAINING BODY PLANNED BY KHEEL Institute Would Seek Ways to Resolve Labor Conflicts | By Damon Stetson | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bejarano-a-hofstra-aide-is-made-a-vice-president.html | Bejarano a Hofstra Aide Is Made a Vice President | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/beyond-the-bitter-end-bitter-end.html | Beyond the Bitter End Bitter End | By John Toland | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/blesim-wins-from-gone-flyin-for-jumper-crown-at-orange-county-show.html | Blesim Wins From Gone Flyin for Jumper Crown at Orange County Show UMPOFF DECIDES OPEN EVENT TITLE Defeat Is Second of Year for Gone FlyinFoune Victor Over Chumbo Chumbo Goes Off Course Gone Flyin in 4 Classes THE CHIEF AWARDS | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bnai-brith-sets-jewish-seminars-12-summer-sessions-offer-study-in.html | BNAI BRITH SETS JEWISH SEMINARS 12 Summer Sessions Offer Study in Religious Life | By Irving Spiegel | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/book-in-the-news.html | Book in the News | By Vartanig G Vartan | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boston-chapter-wins-in-hackoff-defeats-3-others-for-hunter-crown-at.html | BOSTON CHAPTER WINS IN HACKOFF Defeats 3 Others for Hunter Crown at Litchfield | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boulder-patch-popular-with-hikers-a-true-wilderness.html | BOULDER PATCH Popular With Hikers A True Wilderness | By John V Youngjohn V Young | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bowery-hotel-where-derelicts-slept-being-converted-to-artist.html | Bowery Hotel Where Derelicts Slept Being Converted to Artist Studios DERELICTS HOMES BECOMING STUDIOS Agent Appointed Loft Conversion | By Thomas W Ennis | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boy-drowns-at-li-party.html | Boy Drowns at LI Party | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boys-harbor-fair-to-thank-area-residents-for-aid.html | Boys Harbor Fair to Thank Area Residents for Aid | Special to The New York TimesJohn Reed | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/brenda-maccia-bride-of-francis-brown-jr.html | Brenda Maccia Bride Of Francis Brown Jr | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bridge-montreal-has-another-winner.html | Bridge Montreal Has Another Winner | By Alan Truscott | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/california-acts-on-chile-project-splits-with-us-on-program-of.html | CALIFORNIA ACTS ON CHILE PROJECT Splits With US on Program of Technical Assistance Without Assistance | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/camp-in-vietnam-is-site-of-drama-us-advisers-in-middle-as-rival.html | CAMP IN VIETNAM IS SITE OF DRAMA US Advisers in Middle as Rival Factions Fued Camp Set Up in 1964 Some Prejudice Reported Montagnards Retaliate | By Bernard Weinraub Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/campaign-to-save-austen-house-photography.html | Campaign To Save Austen House Photography | By Jacob Deschin | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/canada-her-french-are-staging-a-quiet-revolution.html | Canada Her French Are Staging A Quiet Revolution | By Jay Walz | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/candidates-back-racing-in-suffolk-3-seeking-top-county-post-favor.html | CANDIDATES BACK RACING IN SUFFOLK 3 Seeking Top County Post Favor Nighttime Track | By Francis X Clines Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/candor-famed-trotter-dies.html | Candor Famed Trotter Dies | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cape-kennedys-new-welcome-mat-space-films-buses-provided-more.html | Cape Kennedys New Welcome Mat Space Films Buses Provided More Visitors | By Ce Wrightnational Aeronautics and Space Administration | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/charles-wilson-hellar-marries-suzanne-hutton.html | Charles Wilson Hellar Marries Suzanne Hutton | Special to The New York TimesBradford Bachrach | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/chess-najdorf-wins-at-buenos-aires.html | Chess Najdorf Wins at Buenos Aires | By Al Horowitz | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/chosun-hotel-a-seoul-landmark-will-be-razed-for-a-skyscraper-old.html | Chosun Hotel a Seoul Landmark Will Be Razed for a Skyscraper OLD SEOUL HOTEL YIELDING TO NEW Sharp Contrast | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cigarette-men-looking-abroad-overseas-business-climbs-despite-some.html | CIGARETTE MEN LOOKING ABROAD Overseas Business Climbs Despite Some Problems | By Alexander R Hammer | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/claire-henshaw-robert-mcneill-wed-at-colgate.html | Claire Henshaw Robert McNeill Wed at Colgate | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/clarence-b-randall-of-inland-steel-dies-clarence-b-randall-76-dies.html | Clarence B Randall Of Inland Steel Dies Clarence B Randall 76 Dies Steel Man Advised Presidents Spokesman for Industry Court Overthrew Seizure Won Prize as Debater A Foe of Socialism Helped Draft State Law Wrote Widely | Jean Raeburn | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/clash-is-averted-at-hong-kong-line-tea-is-served-after-dispute-at.html | CLASH IS AVERTED AT HONG KONG LINE Tea Is Served After Dispute at Border Over Posters Gurkhas Sent to Area Tea Brought on Trolley | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/claudia-r-swett-wed-in-suburbs-to-michael-bell.html | Claudia R Swett Wed in Suburbs To Michael Bell | Special to The New York TimesDeford Dechert | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/close-the-piano-head-for-the-war-phoenix-in-santa-fe.html | Close the Piano Head for the War PHOENIX IN SANTA FE | By Raymond Ericson | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/coast-democrat-fights-for-power-but-unruh-is-balked-by-stalemate.html | COAST DEMOCRAT FIGHTS FOR POWER But Unruh Is Balked by Stalemate with Reagan Absence of Patronage Reagan and the Surveys | By Gladwin Hill Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/coins-world-transit-scene-book-power.html | Coins World Transit Scene Book Power | By Herbert C Bardes | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/color-is-no-problem-at-mount-vernon-art-center-no-color-bars-no.html | Color Is No Problem at Mount Vernon Art Center No Color Bars No Theft or Vandalism | Special to The New York TimesThe New York Times by Arthur Brower | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/colorados-gop-confident-on-68-expects-to-retain-congress.html | COLORADOS GOP CONFIDENT ON 68 Expects to Retain Congress SeatsGovernor Pleased Aspinall an Institution Conservatives Strong | By Wallace Turner Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cool-talk-about-hot-drugs-cool-talk-about-hot-drugs-cont.html | Cool Talk About Hot Drugs Cool Talk About Hot Drugs Cont | By Donald B Louria | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cyril-strife-jr-weds-janet-lang-in-jersey.html | Cyril Strife Jr Weds Janet Lang in Jersey | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dance-the-old-confidence-trick.html | Dance The Old Confidence Trick | By Clive Barnesgeorge E Josephs | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/de-gaulle-his-french-face-a-dose-of-deflation-helpless-opposition.html | De Gaulle His French Face a Dose of Deflation Helpless Opposition Pay as You Go | By John L Hess | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/debate-in-house-panel-on-maritime-policy-still-deadlocked-seeks-a.html | Debate in House Panel on Maritime Policy Still Deadlocked Seeks a Consensus | By George Horns | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/defensive-team-stars-for-giants-holman-cornerback-helps-to-beat.html | DEFENSIVE TEAM STARS FOR GIANTS Holman Cornerback Helps to Beat Offensive 120 Long Drives Mounted Fredrickson Impressed | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/district-of-columbia-a-breakthrough-of-sorts-is-at-hand-on-home.html | District of Columbia A Breakthrough of Sorts Is at Hand on Home Rule Legislating Leashes Burst of Speed | By Ben A Franklin | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dollins-mabel-wins-yra-race-by-28-seconds-shields-finishes-2d-in.html | Dollins Mabel Wins YRA Race by 28 Seconds SHIELDS FINISHES 2D IN FLEET OF 16 Start of YRA Regatta Off Larchmont Is Delayed by Lack of Wind 45Minute Delay | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dominant-mothers-are-called-the-key-to-hippies-sociologists-find.html | Dominant Mothers Are Called the Key to Hippies Sociologists Find the Absence of Conflict in the Home a Cause ot Frustration | By John Leo | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dove-candidate-hedges-in-saigon-dzu-now-says-his-stand-is-similar.html | DOVE CANDIDATE HEDGES IN SAIGON Dzu Now Says His Stand Is Similar to That of Rusk | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ds-reeder-fiance-of-marianne-hopfl.html | DS Reeder Fiance Of Marianne Hopfl | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dublin-prepares-for-horse-show-annual-international-event-will.html | DUBLIN PREPARES FOR HORSE SHOW Annual International Event Will Start on Tuesday | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/education-debate-on-church-and-state.html | Education Debate on Church and State | By Fred M Hechinger | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/eisenhower-enters-hospital-for-upset-eisenhower-gets-tests-in.html | Eisenhower Enters Hospital for Upset EISENHOWER GETS TESTS IN HOSPITAL | By David R Jones Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/encounters-east-and-west-east-and-west.html | Encounters East and West East and West | By Daniel Stern | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/engineer-marries-miss-pamela-koehl.html | Engineer Marries Miss Pamela Koehl | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fernando-po-an-island-jewel-en-route-to-west-africa-volcano.html | Fernando Po an Island Jewel En Route to West Africa Volcano Dominates Island An Indigenous Tribe | By Karl Robinsonfederico Patellani From Pix | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/five-skippers-score-great-south-bay-sweeps-dwyer-triumphs-in-the.html | Five Skippers Score Great South Bay Sweeps DWYER TRIUMPHS IN THE 420CLASS Oakes Dias Donahue and David Also Unbeaten in WeekLong Sailing | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/for-commodities-time-of-ferment-change-in-futures-markets-stirs.html | FOR COMMODITIES TIME OF FERMENT Change in Futures Markets Stirs Trading Interest Other Newcomers Action in London Seat Sold for 19500 Matter of Sophistication | By Elizabeth M Fowler | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/frances-linda-waters-bride-of-michael-lowell-odaniel.html | Frances Linda Waters Bride Of Michael Lowell ODaniel | Special to The New York TimesFablan | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fulla-napoleon-320-captures-rosevelt-futurity-pace-on-sloppy-track.html | Fulla Napoleon 320 Captures Rosevelt Futurity Pace on Sloppy Track 35 CHOICE LEADS MOST OF THE WAY Del Miller Entry Finishes Two and ThreeIsolator Hanover Is Scratched Time Is Not Bad | By Louis Effrat Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/funds-for-hanoi-taken-to-canada-antiwar-pilgrimage-ignores-warning.html | FUNDS FOR HANOI TAKEN TO CANADA Antiwar Pilgrimage Ignores Warning by US Aide Second Such Pilgrimage No Problems Encountered | By Jay Walz Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/gardens-green-and-white-for-summer-coolness.html | Gardens Green and White for Summer Coolness | By Rhoda S Tarantino | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/garson-kanin-to-go-thataway-nellys-portrait.html | Garson Kanin To Go Thataway NELLYS PORTRAIT | By Ah Weiler | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/gas-turbine-moves-solidly-into-big-time-orders-show-gains-gas.html | Gas Turbine Moves Solidly Into Big Time Orders Show Gains Gas Turbine Is Coming of Age Its Not a Stepchild Any More | By Gene Smith | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/global-film-fete-opens-in-montreal.html | GLOBAL FILM FETE OPENS IN MONTREAL | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/greenwich-cove-sets-back-larchmont-fleet-in-2-races.html | Greenwich Cove Sets Back Larchmont Fleet in 2 Races | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/guy-fritts-is-the-fiance-of-miss-phyllis-richard.html | Guy Fritts Is the Fiance Of Miss Phyllis Richard | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/handlers-parley-will-present-a-film-on-dogs-in-motion.html | Handlers Parley Will Present a Film On Dogs in Motion | By Walter R Fletcher | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/harmon-stuart-advance-in-golf-baldwin-and-mahood-also-gain-the.html | HARMON STUART ADVANCE IN GOLF Baldwin and Mahood Also Gain the SemiFinals of Metropolitan Amateur | By Lincoln A Werden Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hartsdale-backs-plan-for-schools-district-merger-is-voted-by-a-wide.html | HARTSDALE BACKS PLAN FOR SCHOOLS District Merger Is Voted by a Wide Margin Failed to Get Keys Stenographer Is Brought | By Ralph Blumenthal Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/he-doesnt-want-to-be-sexless-sidney.html | He Doesnt Want To Be Sexless Sidney | By Joan Barthel | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/health-of-presidents-article-on-kennedy-raises-questions-about.html | Health of Presidents Article on Kennedy Raises Questions About Reports on Physical Ailments Public Not Informed Issue in 1960 Fishbein Comments Oath Recalled | By Howard A Rusk Md | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hippies-brighten-british-summer-they-congregate-in-parks-to-enjoy.html | HIPPIES BRIGHTEN BRITISH SUMMER They Congregate in Parks to Enjoy Sun and Pot | By Dana Adams Schmidt Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hitchhiker-view-a-jam-in-europe-travelers-almost-equal-the-number.html | HITCHHIKER VIEW A JAM IN EUROPE Travelers Almost Equal the Number of Cars on Roads Some Return Home | By Clyde H Farnsworth Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hoffas-accuser-is-in-the-center-of-a-labor-furor-in-louisiana.html | Hoffas Accuser Is in the Center of a Labor Furor in Louisiana Hoffas Hall Convicted of Burglary Importance of Concrete Speedway Investigated Seeking the Truth Partin Denies Ownership Civil Suit Filed Accused of Kidnapping Injunction Sought Shutdown Still in Effect | By Martin Waldron Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/home-improvement-outdoor-power-tool-care.html | Home Improvement Outdoor Power Tool Care | By Bernard Gladstoneblack Decker | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hospital-in-haiti-run-by-us-couple-schweitzer-desciples-treat.html | HOSPITAL IN HAITI RUN BY US COUPLE Schweitzer Desciples Treat DiseaseRidden Rural Folk Used Their Own Funds Average Income 35 | By Henry Giniger Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hotels-join-trend-to-automatic-elevators-but-some-cling-to-older.html | Hotels Join Trend to Automatic Elevators But Some Cling to Older Note of Operator Service | By Franklin Witehouse | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/if-its-art-you-want-try-your-supermarket-collage.html | If Its Art You Want Try Your Supermarket COLLAGE | By Grace Glueck | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/if-you-happen-to-be-stuck-in-grandcamp-slightly-removed.html | If You Happen To Be Stuck in Grandcamp Slightly Removed | By Robert Leigh | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/in-high-style.html | In High Style | By Alan PryceJones | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/india-is-sterilization-an-answer.html | India Is Sterilization an Answer | By Joseph Lelyveld | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/india-seeks-birth-control-hints-in-the-kamasutra-an-unexplored.html | India Seeks Birth Control Hints in the KamaSutra An Unexplored Field Incentives Offered Traditionalists Predominant | By Joseph Lelyveld Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/israel-along-with-occupation-go-many-problems.html | Israel Along With Occupation Go Many Problems | By James Feron | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jets-ace-to-explain-reported-night-on-the-town-ewbank-to-rule-on.html | Jets Ace to Explain Reported Night on the Town Ewbank to Rule on Namaths Thursday Fling | By Frank Litsky | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jf-reilly-dies-led-stage-group-retired-director-of-league-of-new.html | JF REILLY DIES LED STAGE GROUP Retired Director of League of New York Theaters 80 | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/job-training-due-in-westchester-409-to-begin-tomorrow-in-urban.html | JOB TRAINING DUE IN WESTCHESTER 409 to Begin Tomorrow in Urban League Program | By Merrill Folsom Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jordan-husseins-lament-all-is-now-in-ruins.html | Jordan Husseins Lament All Is Now in Ruins | Robert Mottar | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/judith-cleveland-bride-of-a-marine.html | Judith Cleveland Bride of a Marine | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jules-feiffer-reviews-martin-esslin-bravo-for-papp.html | Jules Feiffer Reviews Martin Esslin BRAVO FOR PAPP | JULES FEIFFERHERMAN LIEBERMAN | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lag-in-bird-study-is-found-in-nation-audubon-aide-cites-areas-in.html | LAG IN BIRD STUDY IS FOUND IN NATION Audubon Aide Cites Areas in Which Work Is Needed | By John C Devlin Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lebanese-cabinet-decides-to-create-a-national-airline-foreign.html | Lebanese Cabinet Decides to Create A National Airline Foreign Holdings in Both | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/leonard-j-matteson-dies-at-76-lawyer-in-big-maritime-cases-delegate.html | Leonard J Matteson Dies at 76 Lawyer in Big Maritime Cases Delegate in Brussels | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/letters-hoosier-hoosegow-airport-parking-drinking-aloft-litter-on.html | Letters Hoosier Hoosegow AIRPORT PARKING DRINKING ALOFT LITTER ON TRAINS CUSTOMS POLICIES | WILLIAM E MARSHALBERT J ROSENTHALA CYRIL DALDYPAUL GLADSTONE | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/letters-how-much-of-a-miracolo.html | Letters HOW MUCH OF A MIRACOLO | MYRA STEIN | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/letters-to-the-editor-of-the-times-vietnam-policy-army-verdict.html | Letters to the Editor of The Times Vietnam Policy Army Verdict Negroes Rebellion Action in Crisis For a Unified Jerusalem Against Aid to Egypt Danes Antiwar Ad Political Status of FrenchCanadians Peace Corps Ruling | WILLIAM B EDGERTONA ROBERT KARLLG CROCKERFREDERIC LYONThe Rev BEDROS BAHARIANDAVID ALEC STEVENS MDCARL SCHARNBERGDAVID M SCHWARTZJANET PETRUSKA | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/li-crash-kills-woman-21.html | LI Crash Kills Woman 21 | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/linda-nisenson-bride-of-stanley-c-collyer.html | Linda Nisenson Bride Of Stanley C Collyer | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lucinda-burr-married-to-william-barnard-jr.html | Lucinda Burr Married To William Barnard Jr | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/management-goes-back-to-school-stretching-the-minds-of-the-nations.html | Management Goes Back to School Stretching the Minds of the Nations Top Executives Management Men Go Back to School | By William M Freeman Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/maori-queen-urges-new-zealand-end-separate-schooling-anniversary.html | Maori Queen Urges New Zealand End Separate Schooling Anniversary Marked | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/margaret-dempsey-wed-to-donald-e-seligman.html | Margaret Dempsey Wed To Donald E Seligman | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marie-e-jacobus-alumna-of-duke-is-wed-in-jersey.html | Marie E Jacobus Alumna of Duke Is Wed in Jersey | Special to The New York TimesJack Horner | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-in-rye-for-miss-cease-and-tyler-keys.html | Marriage in Rye For Miss Cease And Tyler Keys | Special to The New York TimesA Rocco | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mary-churchill-is-betrothed-to-andrew-v-dillon-of-nyu.html | Mary Churchill Is Betrothed To Andrew V Dillon of NYU | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/maureen-v-murphy-married-here-to-walter-donald-fay-jr.html | Maureen V Murphy Married Here to Walter Donald Fay Jr | DArlene | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/maurice-podell-sculptor-is-dead-exdress-manufacturer-72-first.html | MAURICE PODELL SCULPTOR IS DEAD ExDress Manufacturer 72 First Worked in Bread | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mayor-after-a-walking-tour-goes-aloft-with-86-harlem-youngsters.html | Mayor After a Walking Tour Goes Aloft With 86 Harlem Youngsters MAYOR GOES ALOFT WITH SLUM GROUP | By John P Callahanthe New York Times BY JOHN ORRIS | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/medicine-vaccines-by-centrifuge-major-advance-common-cold-next.html | Medicine Vaccines by Centrifuge Major Advance Common Cold Next | By Harold M Schmeck Jr | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mets-rained-out-play-twice-today-face-giants-with-fisher-and.html | METS RAINED OUT PLAY TWICE TODAY Face Giants With Fisher and Frisella on Mound | By Leonard Koppett | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/meyer-piaskowsky.html | MEYER PIASKOWSKY | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-audry-gartenberg-engaged-to-a-physician.html | Miss Audry Gartenberg Engaged to a Physician | Special to The New York TimesStanley W Gold | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-benton-wed-to-bj-hudson.html | Miss Benton Wed to BJ Hudson | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-helen-homenko-is-married.html | Miss Helen Homenko Is Married | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-patricia-strawn-wed-to-william-stroh.html | Miss Patricia Strawn Wed to William Stroh | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-stark-fiancee-of-medical-student.html | Miss Stark Fiancee Of Medical Student | Avalon | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-susan-w-bergman-bride-of-robert-meehan.html | Miss Susan W Bergman Bride of Robert Meehan | Special to The New York TimesScottShackles | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-suzanne-geer-married-to-richard-peabody-plumer.html | Miss Suzanne Geer Married To Richard Peabody Plumer | Bradford Bachrach | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mississippi-will-stage-3way-governorship-primary-tuesday-little.html | Mississippi Will Stage 3Way Governorship Primary Tuesday Little GOP Threat | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/money-lenders-aid-speculators-unregulated-credit-sources-are-used.html | MONEY LENDERS AID SPECULATORS Unregulated Credit Sources Are Used to Circumvent Margin Requirements TREND IS INCREASING Most of Such Operations Are Legal but the SEC Is Wary | By Terry Robards | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/movie-mailbag-just-what-are-mature-audiences-incomparable-tracy.html | Movie Mailbag Just What Are Mature Audiences INCOMPARABLE TRACY UNWORTHY STUDY VIOLENCE IN FILMS | GRACE ELLEN FENNELLDALTON TRUMBODANIEL FERNANDEZNELSON BEARDEN | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mr-and-mrs-bohl-capture-1000mile-mg-club-rally.html | Mr and Mrs Bohl Capture 1000Mile MG Club Rally | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mrs-king-and-miss-casals-gain-eastern-semifinals-the-ladies-have.html | Mrs King and Miss Casals Gain Eastern SemiFinals The Ladies Have Their Day at Eastern Grass Court Championships | By Allison Danzig Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mrs-mandelbaum-has-son.html | Mrs Mandelbaum Has Son | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mrs-marguerite-stone-wed-to-john-a-hesse-3d-ad-man.html | Mrs Marguerite Stone Wed To John A Hesse 3d Ad Man | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/multimillionaires-can-afford-idiosyncrasies-in-economizing-the.html | Multimillionaires Can Afford Idiosyncrasies in Economizing The Paper Saver | By Virginia Lee Warren | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/music-mozart-et-pere-analysis-needed.html | Music Mozart et Pere Analysis Needed | By Harod C Schonberg | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mustangs-choice-in-250mile-race-34-cars-in-trans-american-today-at.html | MUSTANGS CHOICE IN 250MILE RACE 34 Cars in Trans American Today at Loudon NH | By Frank M Blunk Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nassau-to-begin-work-on-coliseum.html | NASSAU TO BEGIN WORK ON COLISEUM | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nevada-governor-appoints-chairman-of-gaming-board.html | Nevada Governor Appoints Chairman of Gaming Board | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/newark-college-denies-agreeing-to-yield-part-of-land-to-negroes.html | Newark College Denies Agreeing To Yield Part of Land to Negroes Differ on Number First Call on Fairmount Aides Already in City | By Martin Gansberg | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nigeria-a-noose-around-biafra-growing-struggle-master-plan.html | Nigeria A Noose Around Biafra Growing Struggle Master Plan | By Alfred Friendly Jr | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nigerian-regime-gains-in-word-war-several-biafran-accounts.html | Nigerian Regime Gains in Word War Several Biafran Accounts | By Alfred Friendly Jr Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nuclear-submarine-missile-program-shows-gains-fired-below-surface.html | Nuclear Submarine Missile Program Shows Gains Fired Below Surface Submerged Patrols Building New Silos Advantage of Mobility Evaluation and Decision | By Hanson W Baldwin Special To the New York Timesus Navy | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nuptials-for-barbara-jane-hendra.html | Nuptials for Barbara Jane Hendra | Special to The New York TimesJay Te Winburn Jr | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nuptials-for-mary-mcdonald-and-douglas-edward-zirkle.html | Nuptials for Mary McDonald And Douglas Edward Zirkle | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ocean-parkways-bridle-path-clops-off-as-people-take-over-fading-of.html | Ocean Parkways Bridle Path Clops Off as People Take Over Fading of Riding Academies and Rise of Traffic Bring On the Move in Brooklyn Splendor of Riders Recalled Meets Highway Complex | By Richard Jh Johnston | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/oldies-but-goodies-merrily-they-roll-along.html | Oldies But Goodies Merrily They Roll Along | By Robert E Dallos | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/one-summer-in-the-south-of-france.html | One Summer in the South of France | By Elizabeth Janewayphotograph By Gisele Freund | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/pamela-senkier-bride-of-patrick-alan-scott.html | Pamela Senkier Bride Of Patrick Alan Scott | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/paul-bloom-to-wed-rae-ellen-schmall.html | Paul Bloom to Wed Rae Ellen Schmall | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/peaceful-watts-to-hold-festival-program-to-mark-progress-2-years.html | PEACEFUL WATTS TO HOLD FESTIVAL Program to Mark Progress 2 Years After Riots | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/peking-protests-jakarta-violence-500-storm-embassy-and-burn.html | PEKING PROTESTS JAKARTA VIOLENCE 500 Storm Embassy and Burn Building7 Hurt Several Youths Detained Embassy in Peking Curbed | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/personality-dredger-of-companys-profits-standard-dredging-head.html | Personality Dredger Of Companys Profits Standard Dredging Head Recently Won Proxy Battle Balez Spends Much Time in Deltas of Vietnam | By David Dworsky | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/politics-and-68-where-the-riots-leave-contender-romney.html | Politics and 68 Where the Riots Leave Contender Romney | The New York Times by George Tames | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/pontiac-planning-a-rubber-bumper-material-takes-a-dent-and-returns.html | PONTIAC PLANNING A RUBBER BUMPER Material Takes a Dent and Returns to Original Shape Gives Longer Appearance | By Jerry M Flint Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/puerto-ricans-bid-for-more-schools-changes-in-the-constitution-are.html | PUERTO RICANS BID FOR MORE SCHOOLS Changes in the Constitution Are Sought at Albany | By Peter Kihss | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/quartermile-events-expected-to-draw-crowd-of-25000-1000-hot-rods-to.html | QuarterMile Events Expected to Draw Crowd of 25000 1000 Hot Rods to Compete in National Drag Races at Center Moriches Today | By John Radosta Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/queens-rezoning-stirs-community-change-permits-department-store-in.html | QUEENS REZONING STIRS COMMUNITY Change Permits Department Store in Flushing Area Despite Objections PLANNER ASSAILS ACTION She Says City Is Aiding Factors That Force Many Families to Suburbs | By Charles G Bennett | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rat-control-the-struggle-against-mans-unwanted-neighbor.html | Rat Control The Struggle Against Mans Unwanted Neighbor | By John Kifner | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/readers-report-readers.html | Readers Report Readers | By Martin Levin | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/realty-men-weigh-appeal-in-chicago.html | REALTY MEN WEIGH APPEAL IN CHICAGO | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/reason-and-humanity.html | Reason and Humanity | By Karl Shapiro | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rebel-force-seen-nearing-rwanda-congo-mercenaries-moving-along-main.html | REBEL FORCE SEEN NEARING RWANDA Congo Mercenaries Moving Along Main Highway Could Push North Radio Contact Denied | By Henry Tanner Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/recordings-a-really-honest-love-song-from-the-jefferson-airplane.html | Recordings A Really Honest Love Song from the Jefferson Airplane | By Tom Phillipsjim Marshall | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/report-on-storefront-schools.html | Report on Storefront Schools | By Leonard Buder | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rich-mineral-lode-found-in-red-sea-samples-from-bottom-cores-reach.html | Rich Mineral Lode Found in Red Sea Samples From Bottom Cores Reach 30 Feet Origin Unexplained | By John Noble Wilford Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ring-twice-is-next-wheatleys-colt-sets-spa-markstraight-deal-runs.html | RING TWICE IS NEXT Wheatleys Colt Sets Spa MarkStraight Deal Runs Third Winner Pays 680 Stupendous Wins the Whitney Stakes at Saratoga Fifth Victory in 12 Races Kelso Thrice Victor Redding Ridge Triumphs | By Joe Nichols Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/riots-laid-to-old-hates-psychiatrists-lay-negro-riots-to.html | Riots Laid to Old Hates Psychiatrists Lay Negro Riots To CenturiesOld Social Stress The Last Straws Need for Jobs Cited | By Richard D Lyons | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/road-to-destruction-destruction.html | Road to Destruction Destruction | By Herbert Feis | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/robin-adds-to-sailing-exploits-as-nyyc-cruise-ends-hood-yacht-is-2d.html | Robin Adds to Sailing Exploits as NYYC Cruise Ends HOOD YACHT IS 2D IN DIVISION RACE Finishes Impressive Series on Annual CruiseEagle Wins 12Meter Contest Stars Go to Newport | By John Rendel Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rockefeller-asks-wiretap-powers-inconstitution-urges-convention.html | ROCKEFELLER ASKS WIRETAP POWERS INCONSTITUTION Urges Convention Delegates to Give General Authority for Legislature to Act WANTS TO GUARD RIGHTS Carefully Controlled Use Is SoughtPresent Law Is Termed Obsolete | By Thomas P Ronan | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rosemary-mcgroarty-is-betrothed.html | Rosemary McGroarty Is Betrothed | Jey Te Winburn Jr | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/roughing-it.html | Roughing It | By David Lavender | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/saddened-pastor-seeks-a-way-out-minister-2-congregations-on-cape.html | SADDENED PASTOR SEEKS A WAY OUT Minister 2 Congregations on Cape Cod in Rift | By John H Fenton Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sailing-small-boat-in-a-squall-can-be-upsetting-experience.html | Sailing Small Boat in a Squall Can Be Upsetting Experience | By Susan Marsh Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/salud-t-habana-and-a-newsman-wed-in-suburbs.html | Salud T Habana And a Newsman Wed in Suburbs | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/savagelooking-mantis-is-the-gardeners-ally.html | SavageLooking Mantis Is the Gardeners Ally | By Walter Massonwalter Masscon | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/school-of-future-on-exhibit-here-new-concepts-are-stressed-in-100.html | SCHOOL OF FUTURE ON EXHIBIT HERE New Concepts Are Stressed in 100 Illustrations | By Leonard Buder | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/science-sst-and-the-sonic-boom.html | Science SST and the Sonic Boom | By Walter Sullivan | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/slaying-in-austin-is-linked-by-leftists-to-politics.html | Slaying in Austin Is Linked by Leftists to Politics | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sophistication-selling-jewelry-sophistication-and-fashion-help-to.html | Sophistication Selling Jewelry Sophistication and Fashion Help To Stimulate Sales of Jewelry Sales Up 10 Per Cent Prices in Flux Limited Franchises | By Isadore Barmash | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/spencer-defeats-terrell-ellis-stops-martin-in-9th-spencer-is-victor.html | Spencer Defeats Terrell Ellis Stops Martin in 9th Spencer Is Victor Over Terrell Ellis Stops Martin in 9th Round Victor Also Bloodied Steaks for Breakfast Alford Takes Preliminary Quarry is Confident | By Steve Cady Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/split-developing-in-nebraska-gop-governor-faces-a-move-by-hruska-on.html | SPLIT DEVELOPING IN NEBRASKA GOP Governor Faces a Move by Hruska on Convention Split Is Discounted Coordinator Announced Results Not Binding | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sports-of-the-times-leo-and-the-odds.html | Sports of The Times Leo and the Odds | By Joseph Durso | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/spotlight-collision-course-on-wall-street-caution-suggested-how.html | Spotlight Collision Course on Wall Street Caution Suggested How Theory Works Earnings Compared | By John J Abele | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/stamps-mideast-war-stamps.html | Stamps Mideast War Stamps | By David Lidman | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/stretching-it.html | Stretching It | By Patricia Petersonphotographed By Silano | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/study-due-on-northern-spur-for-alaskan-rail-line.html | Study Due on Northern Spur for Alaskan Rail Line | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/such-fun.html | Such Fun | By Leo Lerman | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/suez-is-bypassed-by-israeli-route-cargo-trucked-from-elath-to-the.html | SUEZ IS BYPASSED BY ISRAELI ROUTE Cargo Trucked From Elath to the Mediterranean | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/summering-simply.html | Summering Simply | By Barbara Plumbphotographed By Hans Namuth | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sunset-years-in-the-west-sunset-years.html | Sunset Years in the West Sunset Years | By Peter Buitenhuis | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-brooks-engaged-to-john-d-morris-2d.html | Susan Brooks Engaged To John D Morris 2d | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-g-walson-attended-by-five-at-her-marriage.html | Susan G Walson Attended by Five At Her Marriage | Special to The New York TimesGrishman | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-m-margetts-bride-of-charles-a-connell-jr.html | Susan M Margetts Bride Of Charles A Connell Jr | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-rock-michigan-68-married.html | Susan Rock Michigan 68 Married | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/svetlanas-message.html | Svetlanas Message | By Harry Schwartz | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/taiwan-the-nationalists-look-hopefully-across-the-strait-weakest.html | Taiwan The Nationalists Look Hopefully Across the Strait Weakest Areas Little Excitement | By Tillman Durdin | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/teaching-the-unteachable-teaching-the-unteachable.html | Teaching The Unteachable Teaching the Unteachable | By Kurt Vonnegut Jr | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/team-to-resume-digging-in-jordan-us-group-seeks-traces-of-early.html | TEAM TO RESUME DIGGING IN JORDAN US Group Seeks Traces of Early Christian Churches | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/television-the-power-is-the-present.html | Television The Power Is The Present | By Hugh Downs | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-50-summers-of-langley-air-base-dedicated-in-1917.html | The 50 Summers of Langley Air Base Dedicated in 1917 | By Joseph P Friedhaycock Photoramic Inc | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-apartment-finders-hunter-has-choice-between-broker-with-a-fee-a.html | The Apartment Finders Hunter Has Choice Between Broker With a Fee and the Building Agents | By Joseph P Fried | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-arabs-nassers-gesture-on-yemen-could-unify-them-the-advantages.html | The Arabs Nassers Gesture on Yemen Could Unify Them The Advantages | By Eric Pace | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-beautiful-people-in-broadway-musicals.html | The Beautiful People In Broadway Musicals | FriedmanAbeles | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-call-of-the-black-panthers-the-call-of-the-black-panthers-cont.html | The Call Of the Black Panthers The Call of the Black Panthers Cont To write off the Panthers as a fringe group is to miss the point | By Sol Stern | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-case-of-the-u996-the-u996.html | The Case of the U996 The U996 | By Jd Scott | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-day-they-made-music-on-mt-scopus-music-on-mount-scopus.html | The Day They Made Music on Mt Scopus Music on Mount Scopus | By Adolph Greenpatrick ONeal | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-italians-american-style-italians-american-style-cont.html | The Italians American Style Italians American Style Cont | By Mario Puzo | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-law-time-for-the-specialist.html | The Law Time for the Specialist | By Fred P Graham | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-lost-art-of-dennis-brain-the-lost-art-of-dennis-brain.html | The Lost Art of Dennis Brain The Lost Art Of Dennis Brain | By Theodore Strongin | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-merchants-view-proposed-10-surtax-poses-problems-for-retailers.html | The Merchants View Proposed 10 Surtax Poses Problems for Retailers | By Herbert Koshetz | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-significance-of-sidney-about-poitier.html | The Significance of Sidney About Poitier | By Bosley Crowther | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-week-in-finance-presidents-call-for-increase-in-taxes-larger.html | The Week in Finance Presidents Call for Increase in Taxes Larger Than Wall Street Had Expected Week in Finance A Comparison of Two Augusts | By Albert L Kraus | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/thunderstorms-again-lash-city-rain-and-wind-halt-traffic-fell-trees.html | THUNDERSTORMS AGAIN LASH CITY Rain and Wind Halt Traffic Fell Trees and Flood Cellars | By Arnold H Lubasch | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/tour-set-for-li-house-of-1740.html | Tour Set for LI House of 1740 | Special to The New York TimesEunice Telfer Juckett | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/toy-poodle-wins-77th-best-award-levys-im-a-dandee-is-victor-at-penn.html | TOY POODLE WINS 77TH BEST AWARD Levys Im a Dandee Is Victor at Penn Ridge Club Show | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/traffic-is-heavy-in-panama-canal.html | TRAFFIC IS HEAVY IN PANAMA CANAL | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/travia-wins-legislative-inquiry-on-campaign-financing-laws-50000.html | Travia Wins Legislative Inquiry On Campaign Financing Laws 50000 Fund Available | By Clayton Knowles | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/tva-power-sale-doubles.html | TVA Power Sale Doubles | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/two-tie-for-lead-in-505-yachting-hegarty-sitty-ahead-after-2-races.html | TWO TIE FOR LEAD IN 505 YACHTING Hegarty Sitty Ahead After 2 Races in New England | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/u-s-opens-new-areas-for-visits-by-soviet-diplomats-deplores-all.html | U S Opens New Areas for Visits by Soviet Diplomats Deplores All Curbs Security Considered | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/unlisted-stocks-mixed-for-week-amex-list-is-kept-churning-as.html | UNLISTED STOCKS MIXED FOR WEEK Amex List Is Kept Churning as Turnover Surges Tender Offer Made | By Douglas W Cray | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-aid-promised-for-east-harlem-fha-tentatively-agrees-to-finance.html | US AID PROMISED FOR EAST HARLEM FHA Tentatively Agrees to Finance Mortgage for Slum Blocks Renewal | By Steven V Roberts | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-approves-12million-to-pay-sioux-for-land-million-in-lawyer-fees.html | US Approves 12Million to Pay Sioux for Land Million in Lawyer Fees | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-banks-joining-groups-in-europe-aim-is-to-fill-large-gap-in.html | US BANKS JOINING GROUPS IN EUROPE Aim Is to Fill Large Gap in MediumTerm Financing | By Clyde H Farnsworth Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-business-midwest-banks-find-credit-cards-pose-problems-lumberton.html | US Business Midwest Banks Find Credit Cards Pose Problems LUMBERTON NC Vietnam War Increases Demand for Sandbags SALT LAKE CITY Grievances Voiced on Air Service in West DALLAS Outlook for Retail Sales in State Called Strong PHILADELPHIA Unemployment Reported at Low Levels | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-gives-ithaca-250000-for-a-recreation-and-culture-area-another.html | US Gives Ithaca 250000 for a Recreation and Culture Area Another Grant Sought 13Million Raised | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-jets-meet-heavy-fire-in-attacks-on-hanoi-area-still-got-good.html | US Jets Meet Heavy Fire In Attacks on Hanoi Area Still Got Good Hits | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-study-calls-a-night-army-essential-for-victory-in-vietnam-night.html | US Study Calls a Night Army Essential for Victory in Vietnam Night Belongs to Vietcong Saigon Troops a Problem | By Rw Apple Jr Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/village-in-northeast-thailand-resists-pressure-by-guerrillas.html | Village in Northeast Thailand Resists Pressure by Guerrillas | By Peter Braestrup Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/virginia-kidd-married-to-albert-s-pasternak.html | Virginia Kidd Married To Albert S Pasternak | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/visitors-in-peking.html | Visitors in Peking | By Jonathan Spence | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/vivian-l-wilson-wed-to-frederic-kiechel-3d.html | Vivian L Wilson Wed To Frederic Kiechel 3d | Jay Te Winburn Jr | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/vivien-leigh-she-was-more-than-scarlett-vivien-leigh.html | Vivien Leigh She Was More Than Scarlett Vivien Leigh | By Terence Rattigangeorge P Edgar | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/waldo-hatch-fiance-of-susan-schweizer.html | Waldo Hatch Fiance Of Susan Schweizer | Special to The New York TimesElda | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/washington-new-policies-or-new-leaders-europe-and-america.html | Washington New Policies or New Leaders Europe and America | By James Reston | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/what-a-pleasure-second-in-jersey-subpet-captures-120705-stakes-by.html | WHAT A PLEASURE SECOND IN JERSEY Subpet Captures 120705 Stakes by Two Lengths and Returns 940 Subpet Tahes 120705 Sapling What A Pleasure Runs Second | By Gerald Eskenazi Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/whats-nicer-than-an-ice.html | Whats Nicer Than An Ice | By Jean Hewitt | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/will-there-be-an-urban-coalition-pressure-is-the-spur.html | Will There Be an Urban Coalition Pressure Is the Spur | By William V Shannon | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/william-stirling-kenny-marries-clare-slingluff.html | William Stirling Kenny Marries Clare Slingluff | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/wood-field-and-stream-anglers-are-doing-well-while-the-sun-doesnt.html | Wood Field and Stream Anglers Are Doing Well While the Sun Doesnt Shine on Cape Cod | By Michael Strauss Special To the New York Times | RE0000694118 | 1995-06-16 | B00000369441 |
| 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/zambia-computer-program-comes-up-with-an-error.html | Zambia Computer Program Comes Up With an Error | Special to The New York Times | RE0000694118 | 1995-06-16 | B00000369441 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/200-hippies-stage-an-8th-st-beout-halt-traffic-30-minutes-to.html | 200 HIPPIES STAGE AN 8TH ST BEOUT Halt Traffic 30 Minutes to Protest the Congestion | By Stephen Ao Golden | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/a-curb-on-superagencies-sought-at-albany-session-curb-on.html | A Curb on Superagencies Sought at Albany Session Curb on Superagencies Power Is Sought at Charter Convention | By Ronald Maiorana | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/advertising-abrams-to-leave-esty-agency.html | Advertising Abrams to Leave Esty Agency | By Philip H Dougherty | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/agreement-to-give-a-speedy-transfer-to-us-securities-securities.html | Agreement to Give A Speedy Transfer To US Securities SECURITIES GIVEN SPEEDY TRANSFER | By Vartanig G Vartan | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/alerion-sloop-victor-in-sailing-american-eagle-defeats-2-other.html | ALERION SLOOP VICTOR IN SAILING American Eagle Defeats 2 Other 12Meter Yachts | By John Rendel Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/alliluyeva-book-traced-to-soviet-stern-got-copy-from-man-with.html | ALLILUYEVA BOOK TRACED TO SOVIET Stern Got Copy From Man With Russian Passport | By David Binder Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/army-brings-taste-of-modern-life-to-a-remote-region-in-india.html | Army Brings Taste of Modern Life to a Remote Region in India Commerce and Cash Come to Ladakh in Wake of Buildup | By Joseph Lelyveld Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/audubon-society-seeks-to-save-burgesss-land-of-peter-rabbit.html | Audubon Society Seeks to Save Burgesss Land of Peter Rabbit PRESERVE SOUGHT FOR PETER RABBIT | By John C Devlin Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/baldwin-wins-met-golf-final-for-his-3d-title-in-3-weeks.html | Baldwin Wins Met Golf Final For His 3d Title in 3 Weeks | By Lincoln A Werden Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bar-reassessing-free-aid-to-poor-rise-in-caseload-stresses-need-for.html | BAR REASSESSING FREE AID TO POOR Rise in Caseload Stresses Need for Volunteers | By Fred P Graham Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bishop-sheens-vitality-startles-and-delights-rochester-interests-of.html | Bishop Sheens Vitality Startles and Delights Rochester Interests of Prelate Range Far Beyond Upstate Diocese | By Paul Hofmann Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/books-of-the-times-losing-the-thread.html | Books of The Times Losing the Thread | By Eliot FremontSmith | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bridge-suspense-and-confusion-enliven-montreal-tourney.html | Bridge Suspense and Confusion Enliven Montreal Tourney | By Alan Truscott | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/britain-enforces-disclosure-rule-new-law-makes-companies-tell-more.html | BRITAIN ENFORCES DISCLOSURE RULE New Law Makes Companies Tell More About Results | By Edward Cowan Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/britains-progress-in-common-market-bid.html | Britains Progress in Common Market Bid | By Robert Kleiman | RE0000701735 | 1995-06-16 | B00000363451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/ceremony-in-hiroshima-marks-the-22d-anniversary-of-atomic-bombing.html | Ceremony in Hiroshima Marks the 22d Anniversary of Atomic Bombing Ceremony in Hiroshima Marks 22d Anniversary of Bombing | By Robert Trumbull Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/changes-in-dutch-catechism-planned.html | Changes in Dutch Catechism Planned | By Edward B Fiske Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/chess-unorthodox-casual-player-proves-a-tough-customer.html | Chess Unorthodox Casual Player Proves a Tough Customer | By Al Horowitz | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/city-investigates-bias-charges-against-core-antisemitic-oatbarsts.html | City Investigates Bias Charges Against CORE AntiSemitic Oatbarsts Are Alleged in School Dispates in Two Boroughs | By Martin Gansberg | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/congolese-troops-flown-to-bukavu-step-taken-as-rebel-force.html | CONGOLESE TROOPS FLOWN TO BUKAVU Step Taken as Rebel Force Continues March to Border | By Henry Tanner Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/customs-revenue-rises-to-a-record-bureaus-collections-grow-85-to.html | CUSTOMS REVENUE RISES TO A RECORD Bureaus Collections Grow 85 to 26Billion | By Farnsworth Fowle | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/dance-ballet-rambert-goes-modern-london-troupe-shows-strong-us.html | Dance Ballet Rambert Goes Modern London Troupe Shows Strong US Influence | By Clive Barnes Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/drag-race-prize-taken-by-bucher-jerseyan-leads-field-of-16-at.html | DRAG RACE PRIZE TAKEN BY BUCHER Jerseyan Leads Field of 16 at Center Moriches Meet | By John Radosta Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/economy-growth-called-assured-12to16billion-advance-is-projected.html | ECONOMY GROWTH CALLED ASSURED 12to16Billion Advance Is Projected for Each of 3d and 4th Quarters FEDERAL SURVEY TAKEN Annual Rate of 807Billion Seen for Gross National Product by Yearend | By Edwin L Dale Jr Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/entrepreneur-seeks-pay-dirt-in-basement-pharmacist-is-ready-to-open.html | Entrepreneur Seeks Pay Dirt in Basement Pharmacist Is Ready to Open a 2Level East Side Store | By Robert Metz | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/exconvict-and-wife-hurt-as-bomb-wrecks-car-couple-in-critical.html | ExConvict and Wife Hurt as Bomb Wrecks Car Couple in Critical Condition After Starter Key Triggers Explosion in the Bronx | By Sydney H Schanberg | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/furniture-to-make-a-childs-room-fun.html | Furniture to Make a Childs Room Fun | By Rita Reif | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/generals-win-31-as-deleon-stars-insideright-gets-3-goals-in-victory.html | GENERALS WIN 31 AS DELEON STARS InsideRight Gets 3 Goals in Victory Over Phantoms | By Gerald Eskenazi | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/graebner-and-riessen-reach-final-in-eastern-grass-court-tennis.html | Graebner and Riessen Reach Final in Eastern Grass Court Tennis PASARELL OUSTED IN A CLOSE MATCH Graebner Wins 1311 1412 Mrs King Miss Harter Gain Womens Final | By Allison Danzig Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/in-soviet-nurseries-the-parents-are-punished-for-bad-children.html | In Soviet Nurseries the Parents Are Punished for Bad Children | By Charlotte Curtis Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/intrastate-sales-of-securities-being-investigated-lefkowitz-amazed.html | Intrastate Sales of Securities Being Investigated Lefkowitz Amazed at Lack of Control on Offerings | By John H Allan | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/its-a-beginning-says-brazilian-of-first-5-months-as-president-costa.html | Its a Beginning Says Brazilian Of First 5 Months as President Costa e Silva Asserts People Are Beginning to Believe in Government Again | By Paul L Montgomery Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/janis-ian-16-sings-well-for-our-age-spokesman-for-youth-is-a-little.html | JANIS IAN 16 SINGS WELL FOR OUR AGE Spokesman for Youth Is a Little Girl With Big Voice | By Richard F Shepard | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/joan-baez-speaks-of-nonviolence-singer-reflects-while-rain-falls-at.html | JOAN BAEZ SPEAKS OF NONVIOLENCE Singer Reflects While Rain Falls at Tennis Stadium | By Theodore Strongin | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/junior-scientists-find-work-is-fun-61-at-camp-on-island-spend.html | JUNIOR SCIENTISTS FIND WORK IS FUN 61 at Camp on Island Spend Summer Experimenting | By John Noble Wilford Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/kennedys-san-francisco-talk-viewed-as-triumph-for-unruh.html | Kennedys San Francisco Talk Viewed as Triumph for Unruh | By Wallace Turner Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/martini-drinkers-fear-not-for-olive.html | Martini Drinkers Fear Not for Olive | By Nan Ickeringill | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/mccoveys-3run-homer-tops-mets-41-after-giants-win-opener-in-10th-97.html | McCoveys 3Run Homer Tops Mets 41 After Giants Win Opener in 10th 97 WINNERS TAKE 2D IN LOOP STANDINGS Fifth and Sixth Straight Victories Move Giants Ahead of the Cubs | By Joseph Durso | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/morse-battling-already-for-1968-opposed-in-own-party-for-his.html | MORSE BATTLING ALREADY FOR 1968 Opposed in Own Party for His Support of Hatfield | By Lawrence E Davies Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/music-fidelio-in-the-original-version-beethoven-work-given-for.html | Music Fidelio in the Original Version Beethoven Work Given for First Time in US | By Raymond Ericson Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/new-us-report-finds-few-negroes-in-white-collar-jobs-majority.html | New US Report Finds Few Negroes in White Collar Jobs MAJORITY FILLING LOWPAYING POSTS Small Percentage Employed in the Transport Industry 9Area Survey Shows | By Robert B Semple Jr Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/news-of-realty-holland-tunnel-last-major-parcel-sold-at-plaza-in.html | NEWS OF REALTY HOLLAND TUNNEL Last Major Parcel Sold at Plaza in Jersey City | By Franklin Whitehouse | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/nostalgia-and-neuralgia-saratoga-springs-bidding-for-younger-image.html | Nostalgia and Neuralgia Saratoga Springs Bidding for Younger Image as Mineral Bath Crowd Fades | By Maurice Carroll Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/occupied-syrian-heights-now-stilled-occupied-syrian-heights-are.html | Occupied Syrian Heights Now Stilled Occupied Syrian Heights Are Stilled | By James Feron Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/old-water-tower-now-a-landmark-city-commission-designates-pillar-on.html | OLD WATER TOWER NOW A LANDMARK City Commission Designates Pillar on Harlem River and 10 Other Structures | By John P Callahan | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/pacifist-group-defies-us-on-sending-hanoi-aid-quakerled-caravan.html | Pacifist Group Defies US on Sending Hanoi Aid QuakerLed Caravan Takes 3425 to Canada Despite Warning of Prosecution | By Jay Walz Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/personal-finance-taking-a-look-at-how-cheap-some-twobit-insurance.html | Personal Finance Taking a Look at How Cheap Some TwoBit Insurance Policies Can Be | By H J Maidenberg | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/pirates-of-penzance-facelifted-into-a-mod-1967-yale-students-try-to.html | Pirates of Penzance Facelifted Into a Mod 1967 Yale Students Try to Keep Satire While Aiming at Targets of the Day | By Alden Whitman Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/printing-concerns-in-new-york-show-strong-sales-gains.html | Printing Concerns In New York Show Strong Sales Gains | By William M Freeman | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/protestant-journal-asks-end-to-schoolaid-ban.html | Protestant Journal Asks End to SchoolAid Ban | By George Dugan | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/rap-brown-calls-riots-rehearsal-for-revolution-urges-a-show-of.html | RAP BROWN CALLS RIOTS REHEARSAL FOR REVOLUTION Urges a Show of Force in Queens for 17 Negroes Held as Conspirators CHEERED AT RALLY HERE White Newsmen Are Ejected AME Zion Church Assails Black Power | By Homer Bigart | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/retailers-fear-taxrise-impact-presidents-call-comes-as-sales-start.html | RETAILERS FEAR TAXRISE IMPACT Presidents Call Comes as Sales Start to Revive | By Isadore Barmash | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/revson-triumphs-in-250mile-event-drives-a-cougar-to-victory-on.html | REVSON TRIUMPHS IN 250MILE EVENT Drives a Cougar to Victory on RainSoaked Track | By Frank M Blunk Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/shootemup-film-opens-world-fete-bonnie-and-clyde-cheered-by.html | SHOOTEMUP FILM OPENS WORLD FETE Bonnie and Clyde Cheered by Montreal FirstNighters | By Bosley Crowther Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/spencer-ellis-scan-horizon-seeking-new-foes-to-conquer.html | Spencer Ellis Scan Horizon Seeking New Foes to Conquer | By Steve Cady Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/sports-of-the-times-mike-who.html | Sports of The Times Mike Who | By James Tuite | RE0000701735 | 1995-06-16 | B00000363451 |

| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/state-may-revise-fees-for-medicaid-commissioner-sees-chance-of.html | STATE MAY REVISE FEES FOR MEDICAID Commissioner Sees Chance of Paying Doctors in City More Than Those Upstate | By David Bird | RE0000701735 | 1995-06-16 | B00000363451 |
|---|---|---|---|---|---|---|
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/thousand-addicts-treated-by-state-governor-reports-on-first-4.html | THOUSAND ADDICTS TREATED BY STATE Governor Reports on First 4 Months of Program90 of Patients Under 35 JUDICIAL DELAYS CITED 775 of Cases Certified as Civil Commitments 225 After Crimes | By Richard L Madden Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/tieup-threatens-isbrandtsen-line-manning-dispute-may-block-sailing.html | TIEUP THREATENS ISBRANDTSEN LINE Manning Dispute May Block Sailing of 500 on Cruises | By Edward A Morrow | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/trade-bloc-eager-for-new-session-common-market-officials-cite-need.html | TRADE BLOC EAGER FOR NEW SESSION Common Market Officials Cite Need to Complete Kennedy Round Talks FARM PROBLEMS REMAIN US Group Is Still Chary of Some Proposals Made at Earlier Meetings | By Clyde H Farnsworth Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/treasury-missed-tax-yield-guess-fiscal-mystery-is-blamed-for.html | TREASURY MISSED TAX YIELD GUESS Fiscal Mystery Is Blamed for Enlarging of Deficit in Federal Budget | By Eileen Shanahan Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/tv-review-face-to-face-looks-at-riots-unhysterically.html | TV Review Face to Face Looks at Riots Unhysterically | By Jack Gould | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/us-circus-going-to-soviet-union-troupe-is-final-attraction-in.html | US CIRCUS GOING TO SOVIET UNION Troupe Is Final Attraction in Exchange Program | By Peter Grose Special To New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/viennese-to-star-in-mata-hari-play-marisa-mell-will-debut-on.html | VIENNESE TO STAR IN MATA HARI PLAY Marisa Mell Will Debut on Broadway Under Minnelli | By Sam Zolotow | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/vietnam-the-signs-of-stalemate-vietnam-war-shows-signs-of-a.html | Vietnam The Signs of Stalemate Vietnam War Shows Signs of a Stalemate Despite Increasing US Commitment | By Rw Apple Jr Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/votes-of-week-in-senate.html | Votes of Week in Senate | Compiled by Congressional Quarterly | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/war-protesters-barred-at-destroyer.html | War Protesters Barred at Destroyer | By John Kifner | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/yankees-l8-hits-subdue-as-96-victors-regain-ninth-place-with-16.html | YANKEES l8 HITS SUBDUE AS 96 Victors Regain Ninth Place With 16 Singles 2 Doubles | By Dave Anderson Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |
| 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/yonkers-family-of-9-living-in-motel-on-welfare.html | Yonkers Family of 9 Living in Motel on Welfare | By Ralph Blumenthal Special To the New York Times | RE0000701735 | 1995-06-16 | B00000363451 |

| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/10million-block-to-house-artists-kaplan-fund-and-national-council.html | 10MILLION BLOCK TO HOUSE ARTISTS Kaplan Fund and National Council Plan Conversion on Lower West Side 500 STUDIOS PROJECTED Citizens Panel Will Choose Occupants US Loans to Finance Renovation | By Milton Esterow | RE0000701733 | 1995-06-16 | B00000363449 |
|---|---|---|---|---|---|---|
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/1967s-minirecession-to-the-economist-chances-are-slim-of-a-major.html | 1967s MiniRecession To the Economist Chances Are Slim Of a Major Downturn During the Year 1967S ECONOMY AN EXAMINATION | By Herich Heinemann | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/2-policemen-held-in-negroes-deaths-during-detroit-riot-policemen.html | 2 Policemen Held In Negroes Deaths During Detroit Riot POLICEMEN SEIZED IN DETROIT DEATHS | By Jerry M Flint Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/2-senate-critics-ask-un-debate-on-war-2-senators-urge-a-un-war.html | 2 Senate Critics Ask UN Debate on War 2 SENATORS URGE A UN WAR DEBATE | By Peter Grose Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/3-liberals-push-housing-starts-democrats-offer-bill-aimed-at-500000.html | 3 LIBERALS PUSH HOUSING STARTS Democrats Offer Bill Aimed at 500000 Units a Year | By Edwin L Dale Jr Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/3-tv-networks-to-open-season-with-specials-abc-schedules-a-4hour.html | 3 TV Networks to Open Season With Specials ABC Schedules a 4Hour Documentary on Africa During First Week | By Robert E Dallos | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/5language-film-a-learning-tool-device-allows-listener-to-choose-a.html | 5LANGUAGE FILM A LEARNING TOOL Device Allows Listener to Choose a Sound Track | By Nancy Adler Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/7-indicted-here-over-bogus-bills-group-calls-1million-ring-part-of.html | 7 INDICTED HERE OVER BOGUS BILLS Group Calls 1Million Ring Part of AntiCastro Plot | By Edward Ranzal | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/advertising-bid-to-talk-up-the-ouija-board.html | Advertising Bid to Talk Up the Ouija Board | By Philip H Dougherty | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/after-a-year-of-the-purge-china-is-still-in-turmoil.html | After a Year of the Purge China Is Still in Turmoil | By Charles Mohr Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/an-old-fan-cheers-new-freehold-exblacksmith-90-on-hand-as-expanded.html | An Old Fan Cheers New Freehold ExBlacksmith 90 on Hand as Expanded Trot Oval Opens | By Louis Effrat Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/angel-7run-8th-sinks-yanks-84-new-yorkers-drop-to-last-despite.html | ANGEL 7RUN 8TH SINKS YANKS 84 New Yorkers Drop to Last Despite Mantles No 20 | By Dave Anderson Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/angry-vietnamese-candidates-defer-tour-decision.html | Angry Vietnamese Candidates Defer Tour Decision | By Peter Braestrup Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/berkshire-boy-choir-in-local-debut.html | Berkshire Boy Choir in Local Debut | By Raymond Ericson | RE0000701733 | 1995-06-16 | B00000363449 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/books-of-the-times-when-is-killing-war-when-is-it-murder.html | Books of The Times When Is Killing War When Is It Murder | By Thomas Lask | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/bottling-the-tiger-in-the-male-state-of-mind.html | Bottling the Tiger in the Male State of Mind | By Judy Klemesrud | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/brandt-takes-home-rumanian-vow-of-support.html | Brandt Takes Home Rumanian Vow of Support | By David Binder Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/bridge-giantkiller-role-continued-by-team-of-young-experts.html | Bridge GiantKiller Role Continued By Team of Young Experts | By Alan Truscottspecial To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/commodities-prices-for-live-cattle-futures-show-a-slight-gain-pork.html | Commodities Prices for Live Cattle Futures Show a Slight Gain Pork Bellies Dip | By Elizabeth M Fowler | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/council-to-study-aid-to-poor-here-hearings-will-also-be-held-by.html | COUNCIL TO STUDY AID TO POOR HERE Hearings Will Also Be Held by Board of Estimate  Timing Upsets Lindsay  Democrats Plan to Conduct Hearings on the Citys Antipoverty and Welfare Programs | By Richard Witkin | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/danang-marines-recall-guadalcanal-invasion-of-42.html | Danang Marines Recall Guadalcanal Invasion of 42 | By Rw Apple Jr Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/essex-wire-ends-talks-on-merger-cancels-proposed-deal-with-chicago.html | ESSEX WIRE ENDS TALKS ON MERGER Cancels Proposed Deal With Chicago Northwestern | By Alexander R Hammer | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/exclusive-native-780-captures-34575-sanford-stakes-by-4-lengths.html | Exclusive Native 780 Captures 34575 Sanford Stakes by 4 Lengths UNDEFEATED COLT WINS 3D STRAIGHT Sets Record for Race by Running 5 Furlongs in 103 35 at Saratoga | By Joe Nichols Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/fair-housing-law-in-california-saved-as-legislature-adjourns.html | Fair Housing Law in California Saved as Legislature Adjourns | By Wallace Turner Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/forest-ward-likened-to-a-young-joe-louis-brooklyn-schoolboy-proves.html | Forest Ward Likened to a Young Joe Louis Brooklyn Schoolboy Proves a Puncher in Winnipeg Bouts | By Thomas Rogers | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/freetuition-plan-voted-in-albany-by-charter-panel-proposal-to-go-be.html | FREETUITION PLAN VOTED IN ALBANY BY CHARTER PANEL Proposal to Go Before State Convention Would Offer Residents College Aid REPUBLICANS OPPOSED Details Still to Be Worked Out but Chairman Expects Funds to Be Available FREETUITION PLAN GAINS IN ALBANY | By Richard L Madden Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/fullrate-report-on-credit-urged-administration-aides-ask-disclosure.html | FULLRATE REPORT ON CREDIT URGED Administration Aides Ask Disclosure of Interest in Truth in Lending Bill FULLRATE REPORT ON CREDIT URGED | By Nan Robertson Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/goldberg-detects-progress-toward-a-mideast-accord-gains-in-mideast.html | Goldberg Detects Progress Toward a Mideast Accord GAINS IN MIDEAST SEEN BY GOLDBERG | By Juan de Onis Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/gulf-western-seeks-ew-bliss-both-shares-decline-a-point-at-the.html | GULF  WESTERN SEEKS EW BLISS Both Shares Decline a Point at the Close of Trading on the New York Exchange 90MILLION IS INVOLVED Proposal Is Subject to Vote of Both Boards and to the Shareholders of Bliss GULF  WESTERN SEEKS E W BLISS | By Clare M Reckert | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/humphrey-warns-on-overseas-role-says-us-despite-riots-must-maintain.html | HUMPHREY WARNS ON OVERSEAS ROLE Says US Despite Riots Must Maintain Position | By Fred P Graham Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/indians-find-bolstering-ladakh-on-chinese-border-a-logistic.html | Indians Find Bolstering Ladakh on Chinese Border a Logistic Nightmare | By Joseph Lelyveld Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jerusalem-arabs-in-general-strike-to-resist-israel-all-shops-and.html | JERUSALEM ARABS IN GENERAL STRIKE TO RESIST ISRAEL All Shops and Restaurants in the Formerly Jordanian Area Are Shut for Day POLICE PATROLS HEAVY No Incidents Reported Taxes as Much as Politics Are Viewed as Motive Arab Jerusalem Strikes to Protest Israeli Rule | By Terence Smith Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jets-throw-a-secrecy-block-on-namaths-penalty-for-fling.html | Jets Throw a Secrecy Block On Namaths Penalty for Fling | By John Radosta Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/labor-opens-a-drive-in-house-for-stiffer-nlrb-penalties.html | Labor Opens a Drive in House For Stiffer NLRB Penalties | By David R Jones Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/market-place-savings-banks-a-bigger-tax.html | Market Place Savings Banks A Bigger Tax | By Robert Metz | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/moon-craft-sends-farside-photos-first-pictures-of-scientific.html | MOON CRAFT SENDS FARSIDE PHOTOS First Pictures of Scientific Interest Are Excellent | By John Noble Wilford | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/mrs-cv-whitney-i-cant-just-drop-things-gives-a-saratoga-party.html | Mrs CV Whitney I Cant Just Drop Things Gives a Saratoga Party | By Charlotte Curtis Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/muslim-trial-delayed-a-month-defense-assails-police-hysteria.html | Muslim Trial Delayed a Month Defense Assails Police Hysteria | By Richard Jh Johnston | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/neglect-of-poor-is-laid-to-schools-residents-of-poverty-areas.html | NEGLECT OF POOR IS LAID TO SCHOOLS Residents of Poverty Areas Assail Board of Education | By Edward C Burks | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/negro-officeholders-forming-a-national-council-300-are-expected-to.html | Negro Officeholders Forming a National Council 300 Are Expected to Meet in Chicago Next Month  Sutton a Leader | By Richard Reeves | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/newark-jailer-says-poverty-aides-stirred-riots.html | Newark Jailer Says Poverty Aides Stirred Riots | By John Herbers Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/news-of-realty-a-new-security-mortgage-note-is-developed-by-bache-a.html | NEWS OF REALTY A NEW SECURITY Mortgage Note Is Developed by Bache and Kissell | By William Robbins | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/nigeria-is-balked-on-oil-royalties-shellbp-refuses-to-pay-until.html | NIGERIA IS BALKED ON OIL ROYALTIES ShellBP Refuses to Pay Until Situation Is Normal | By Alfred Friendly Jr Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/observer-lets-hear-it-for-a-really-swell-policy.html | Observer Lets Hear It for a Really Swell Policy | By Russell Baker | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/panel-urges-us-spur-integration-of-pupils-in-south-rights.html | PANEL URGES US SPUR INTEGRATION OF PUPILS IN SOUTH Rights Commission Seeks Stricter Guidelines Asks for Help From Congress PANEL URGES US SPUR INTEGRATION | By Joseph Aloftus Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/phone-strikers-joined-by-10000-on-li-and-upstate-phone-strikers.html | Phone Strikers Joined by 10000 on LI and Upstate PHONE STRIKERS JOINED BY 10000 | By Peter Millones | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/poland-and-the-mideast-proarab-stand-of-warsaw-widens-gulf-between.html | Poland and the Mideast ProArab Stand of Warsaw Widens Gulf Between Regime and the People | By Henry Kamm Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/preseason-broadway-working-and-hoping-first-of-30-shows-in.html | PreSeason Broadway Working and Hoping First of 30 Shows in Rehearsal for Fall Premieres A Musical at ANTA  A 2 Character Play at Longacre | By Edwin Bolwell | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/prices-are-mixed-on-american-list-volume-shrinks-as-traders-await.html | PRICES ARE MIXED ON AMERICAN LIST Volume Shrinks as Traders Await Decision on Hours | By Douglas W Cray | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/prices-increased-on-rubber-goods-firestone-and-goodyear-cite-costs.html | PRICES INCREASED ON RUBBER GOODS Firestone and Goodyear Cite Costs Plastics Also Rise Prices Raised on Rubber Goods Metal for Cans Plastics Also Up | By William M Freeman | RE0000701733 | 1995-06-16 | B00000363449 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/prices-of-bonds-show-downturn-government-and-corporate-issues.html | PRICES OF BONDS SHOW DOWNTURN Government and Corporate Issues Register Decline PRICES OF BONDS SHOW DOWNTURN | By John H Allan | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/problems-of-a-garment-maker-big-garment-makes-tackles-problems-of.html | Problems of a Garment Maker Big Garment Makes Tackles Problems of Cutting Costs and Still Keeping Up Sales to Fashion Stores | By Herbert Koshetz | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/raising-eyebrows-along-madison-avenue.html | Raising Eyebrows Along Madison Avenue | By Enid Nemy | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/reagan-balance-sheet-he-weathers-1st-legislative-session-reputation.html | Reagan Balance Sheet He Weathers 1st Legislative Session Reputation Intact Some Dreams Lost | By Gladwin Hill Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/residents-to-aid-2-harlem-schools-naacp-to-select-37-for-new.html | RESIDENTS TO AID 2 HARLEM SCHOOLS NAACP to Select 37 for New Volunteer Program | By Ma Farber | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/revision-of-lykes-approved-by-us-ship-line-to-reorganize-as-part-of.html | REVISION OF LYKES APPROVED BY US Ship Line to Reorganize as Part of New Company | By Edward A Morrow | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/revolving-credit-started-in-1930s-plan-permits-customers-to-carry.html | REVOLVING CREDIT STARTED IN 1930S Plan Permits Customers to Carry Balance Forward | By Isadore Barmash | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/riessen-wins-first-grass-tennis-title-by-beating-graebner-in.html | Riessen Wins First Grass Tennis Title by Beating Graebner in Eastern Final STRUGGLE DECIDED BY 1816 62 61 Lone Service Break Ends Opening SetMrs King Is 46 62 63 Victor | By Allison Danzig Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/samuel-taylor-has-new-comedy-rodgerss-office-to-present-avanti-in.html | SAMUEL TAYLOR HAS NEW COMEDY Rodgerss Office to Present Avanti in January | By Sam Zolotow | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sears-suspends-gun-sales-here-other-major-stores-willing-to-do-same.html | SEARS SUSPENDS GUN SALES HERE Other Major Stores Willing to Do Same if Asked | By Homer Bigart | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/senate-aproves-arizona-project-votes-for-768million-plan-to-divert.html | SENATE APROVES ARIZONA PROJECT Votes for 768Million Plan to Divert Water to State | By William M Blair Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/serkin-seeks-1million-fund-for-marlboro-music-festival.html | Serkin Seeks 1Million Fund For Marlboro Music Festival | By Henry Raymont Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sports-of-the-times-objets-dart.html | Sports of The Times Objets dArt | By Steve Cady | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/stock-exchanges-to-close-at-2-pm-for-rest-of-week-stock-exchanges.html | Stock Exchanges To Close at 2 PM For Rest of Week Stock Exchanges to Close at 2 PM | By Vartanig G Vartan | RE0000701733 | 1995-06-16 | B00000363449 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/stocks-retreat-at-a-slow-pace-declines-edge-out-gains-by-645-to-595.html | STOCKS RETREAT AT A SLOW PACE Declines Edge Out Gains by 645 to 595 as the Key Averages Dip Slightly VOLUME IS 1016 MILLION Merger News Sparks Most Activity in Otherwise Dull Day Essex Wire Off 8 STOCKS RETREAT AT A SLOW PACE | By John J Abele | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/study-criticizes-wayne-residents-2-sociologists-call-them-unaware.html | STUDY CRITICIZES WAYNE RESIDENTS 2 Sociologists Call Them Unaware of AntiSemitism | By Ms Handler | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/study-indicates-pupils-do-well-when-teacher-is-told-they-will.html | Study Indicates Pupils Do Well When Teacher Is Told They Will Teachers Hopes Said to Aid Pupils | By John Leo | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/travelers-insurance-companies-report-sharp-drop-in-operating-income.html | Travelers Insurance Companies Report Sharp Drop in Operating Income | By Hj Maidenberg | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/welfare-rents-vex-westchestfr-2-more-subsidized-families-found-in.html | WELFARE RENTS VEX WESTCHESTFR 2 More Subsidized Families Found in Costly Inns | By Ralph Blumenthal Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/westchester-gets-an-equality-plea-negro-supervisor-calls-for-quick.html | WESTCHESTER GETS AN EQUALITY PLEA Negro Supervisor Calls for Quick Action by Board | By Merrill Folsom Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/when-it-comes-to-modern-furniture-swingers-act-like-squares.html | When It Comes to Modern Furniture Swingers Act Like Squares | By Nan Ickeringill | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/wood-field-and-stream-biologist-is-casting-about-for-solution-to.html | Wood Field and Stream Biologist Is Casting About for Solution to Diminishing Fluke Population | By Michael Strauss Special To the New York Times | RE0000701733 | 1995-06-16 | B00000363449 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/150-in-house-oppose-3-panama-canal-treaties-pacts-ending.html | 150 in House Oppose 3 Panama Canal Treaties Pacts Ending Sovereignty by US Entail a Partnership in Operating Waterway | By Benjamin Welles Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2-new-devices-aid-reading-by-blind-one-gives-letters-a-sound-2d.html | 2 NEW DEVICES AID READING BY BLIND One Gives Letters a Sound 2d Makes Braille Fast | By Jane E Brody | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2d-french-trotter-named-for-international-oscar-r-l-is-sixth-in.html | 2d French Trotter Named for International Oscar R L Is Sixth in Field for Rich Westbury Race | By Louis Effrat Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/a-short-day-on-big-board-with-much-work-exchange-is-closed-early.html | A Short Day on Big Board With Much Work Exchange Is Closed Early But Brokers Stay at Desks | By Vartanig G Vartan | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/advertising-ampersand-friends-beware.html | Advertising Ampersand  Friends Beware | By Philip H Dougherty | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/albany-officials-are-cautious-on-plan-for-free-college-for-all.html | Albany Officials Are Cautious On Plan for Free College for All | By Leonard Buder | RE0000701732 | 1995-06-16 | B00000363448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/allied-products-planning-merger-agreement-is-set-on-joining-with.html | ALLIED PRODUCTS PLANNING MERGER Agreement Is Set on Joining With General Bronze Corp in 25Million Deal | By Clare M Reckert | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/americas-europe-to-meet-tonight-track-stars-to-open-2day-meet-in.html | AMERICAS EUROPE TO MEET TONIGHT Track Stars to Open 2Day Meet in Montreal | By Frank Litsky Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/amex-volume-stays-heavy-trading-on-amex-continues-heavy.html | Amex Volume Stays Heavy TRADING ON AMEX CONTINUES HEAVY | By Alexander R Hammer | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/anguilla-presents-case-for-selfgovernment-before-un-subcommittee.html | Anguilla Presents Case for SelfGovernment Before UN Subcommittee | By Juan de Onis Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/arms-sale-loans-fought-in-senate-amendments-urged-in-bank-bill.html | ARMS SALE LOANS FOUGHT IN SENATE Amendments Urged in Bank Bill Curbing the Powers of ExportImport Agency | By Ew Kenworthy Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/artists-colony-limned-on-broad-canvas-views-on-homes-for-painters.html | Artists Colony Limned on Broad Canvas Views on Homes for Painters Are as Varied as Styles | By Edwin Bolwell | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/auto-makers-balk-at-union-demands-big-3-reported-planning-to-reject.html | AUTO MAKERS BALK AT UNION DEMANDS Big 3 Reported Planning to Reject UAW Proposals and Bar Compromise | By Jerry M Flint Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/black-pearl-a-promoters-dream-big-crowd-expected-to-watch-pele-of.html | Black Pearl a Promoters Dream Big Crowd Expected to Watch Pele of Santos Aug 25 | By Gerald Eskenazi | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bond-rates-rise-for-corporates-california-standard-offering-priced.html | BOND RATES RISE FOR CORPORATES California Standard Offering Priced to Yield 585 | By John H Allan | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/books-of-the-times-a-sense-of-craft.html | Books of The Times A Sense of Craft | By Eliot FremontSmith | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bowrey-escapes-upset-by-tym-and-gains-in-southampton-tennis-aussie.html | Bowrey Escapes Upset by Tym and Gains in Southampton Tennis AUSSIE RECOVERS AFTER POOR START Moves Into 3d Round With Davidson Ruffels Moore Guzman and Scott | By Allison Danzig Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bridge-3-of-4-quarterfinal-matches-in-spingold-are-hard-fought.html | Bridge 3 of 4 QuarterFinal Matches In Spingold Are Hard Fought | By Alan Truscott | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bugged-1940-and-coruna-ii-8740-combine-for-2256-saratoga-double.html | Bugged 1940 and Coruna II 8740 Combine for 2256 Saratoga Double PAYOFF HIGHEST AT UPSTATE TRACK Bold Native Scores in Dash Pappa Steve Is Victor by 9 Lengths in Feature | By Joe Nichols Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |

| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cabaret-staffs-get-mayors-aid-lindsay-to-send-bill-to-city-council.html | CABARET STAFFS GET MAYORS AID Lindsay to Send Bill to City Council Calling for Repeal of License Requirement 40000 PEOPLE INVOLVED Several Entertainers Have Refused to Perform Here Because of the Law | By Charles G Bennett | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/charter-parley-approves-panel-on-redistricting-gop-joins-democrats.html | CHARTER PARLEY APPROVES PANEL ON REDISTRICTING GOP Joins Democrats in Policy ShiftNew Plan Bypasses Legislature | By Richard L Madden Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/chinese-ease-taiwan-frictions-as-standard-of-living-improves.html | Chinese Ease Taiwan Frictions As Standard of Living Improves | By Tillman Durdin Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/committed-to-the-theater-two-repertory-groups-in-california-haven.html | Committed to the Theater Two Repertory Groups in California Haven Ambitious and Inventive Plans | By Howard Taubman Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/commodities-good-weather-outlook-sends-corn-futures-prices-to.html | Commodities Good Weather Outlook Sends Corn Futures Prices to Record Lows | By Elizabeth M Fowler | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/convention-plan-could-aid-citys-taxing-power-legislatures.html | Convention Plan Could Aid Citys Taxing Power Legislatures Permission to Impose Levies Would No Longer Be Needed | By Steven V Roberts Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/crime-bill-voted-in-house-37723-riot-curbs-added-johnson-measure-is.html | CRIME BILL VOTED IN HOUSE 37723 RIOT CURBS ADDED Johnson Measure Is Revised by GOP to Give Most of Control to States 75MILLION IS PROVIDED FirstYear Funds Raised by 25Million With Aid of Southern Democrats CRIME BILL VOTED IN HOUSE 37723 | By John Herbers Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/defeated-leader-sets-up-a-rival-group-for-republican-women.html | Defeated Leader Sets Up a Rival Group for Republican Women | By Warren Weaver Jr Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/doctors-report-drug-ad-deluge-director-of-bronx-hospital-tells.html | DOCTORS REPORT DRUG AD DELUGE Director of Bronx Hospital Tells Senators of Claims | By Harold M Schmeck Jr Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/dutch-seminaries-are-transformed-students-get-more-freedom-in-6.html | DUTCH SEMINARIES ARE TRANSFORMED Students Get More Freedom in 6 Consolidated Schools | By Edward B Fiske Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/for-junior-sizes-of-all-ages.html | For Junior Sizes of All Ages | By Lisa Hammel | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/four-arab-stores-closed-by-israelis-israelis-padlock-four-arab.html | Four Arab Stores Closed by Israelis ISRAELIS PADLOCK FOUR ARAB SHOPS | By Terence Smith Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/fulbright-links-vietnam-to-riots-says-war-and-race-unrest.html | FULBRIGHT LINKS VIETNAM TO RIOTS Says War and Race Unrest Contribute to Each Other | By Fred P Graham Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |

| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/geneva-arms-negotiations-reach-a-turning-point.html | Geneva Arms Negotiations Reach a Turning Point | By Thomas J Hamilton Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
|---|---|---|---|---|---|---|
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/germans-to-build-4-containerships-11000ton-vessels-to-be-used-in.html | GERMANS TO BUILD 4 CONTAINERSHIPS 11000Ton Vessels to Be Used in North Atlantic | By Werner Bamberger | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/gop-governors-to-join-rockefeller-in-slum-talks-seven-answer-call.html | GOP Governors to Join Rockefeller in Slum Talks Seven Answer Call for Discussion of Tension in Nations Ghettos Seven GOP Governors to Join Rockefeller for Talks on Slums | By James F Clarity Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/house-republicans-likely-to-agree-on-a-poverty-bill-despite-riots.html | House Republicans Likely to Agree on a Poverty Bill Despite Riots GOP AID IS LIKELY FOR POVERTY BILL | By Joseph A Loftus Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/huntley-says-vandalism-ruined-farm.html | Huntley Says Vandalism Ruined Farm | By Jack Gould | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/industry-exhibits-the-latest-in-teaching-devices-at-conference-here.html | Industry Exhibits the Latest in Teaching Devices at Conference Here AIDS IN TEACHING ARE SHOWN HERE | By Douglas W Cray | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/isle-of-man-fights-british-radio-curb-isle-of-man-upset-at-ban-on.html | Isle of Man Fights British Radio Curb ISLE OF MAN UPSET AT BAN ON RADIO | By Clyde H Farnsworth Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/jersey-proposes-dirtyair-curbs-target-of-tough-new-code-is-sulfur.html | JERSEY PROPOSES DIRTYAIR CURBS Target of Tough New Code Is Sulfur Contamination in Metropolitan Area PUBLIC IS CHALLENGED Taxpayers and Utilities Told They Must Pay the High Price of Compliance | By Ronald Sullivan Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/job-record-set-with-july-total-of-762-million-summer-flood-of-young.html | JOB RECORD SET WITH JULY TOTAL OF 762 MILLION Summer Flood of Young to Labor Market Absorbed as Economy Gains Strength JOBLESS RATE OFF A BIT Upturn After Sluggish First Half of Year Is Expected to Help Drive for Tax Rise | By Edwin L Dale Jr Special to the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/kennedy-disputes-view-on-welfare-says-city-council-hearing-isnt.html | KENNEDY DISPUTES VIEW ON WELFARE Says City Council Hearing Isnt Attack on Lindsay | By Richard Witkin | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/kirsteins-play-about-lincoln-in-world-premiere-at-harvard.html | Kirsteins Play About Lincoln In world Premiere at Harvard | By Dan Sullivan Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/los-angeles-a-feeling-of-isolation.html | Los Angeles A Feeling of Isolation | By James Reston | RE0000701732 | 1995-06-16 | B00000363448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/market-is-mixed-in-short-session-declines-top-advances-by-625-to.html | MARKET IS MIXED IN SHORT SESSION Declines Top Advances by 625 to 567 at 2 PM Close Early Gain Erodes DOW AVERAGE UP 208 Trading Volume Is Reduced to 897 Million From 1016 Million Monday | By John J Abele | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/market-place-capital-gains-a-27-rate.html | Market Place Capital Gains A 27 Rate | By Robert Metz | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/mets-tie-score-in-9th-and-defeat-braves-32-on-johnsons-homer-in.html | Mets Tie Score in 9th and Defeat Braves 32 on Johnsons Homer in 11th CHARLESS SINGLE DEADLOCKS GAME Kranepool Ties Count After Driving In Johnson With Pinch Double in 9th | By Joseph Durso | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/minimum-75000-purse-asked-by-golf-sponsors-association.html | Minimum 75000 Purse Asked By Golf Sponsors Association | By Lincoln A Werden Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/news-of-realty-a-loan-is-placed-bowery-deal-refinancing-110-church.html | NEWS OF REALTY A LOAN IS PLACED Bowery Deal Refinancing 110 Church St Building | By Franklin Whitehouse | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/nigerian-rebels-accused-on-oil-lagos-says-east-plans-to-cede-rights.html | NIGERIAN REBELS ACCUSED ON OIL Lagos Says East Plans to Cede Rights to Rothschilds | By Alfred Friendly Jr Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/norell-and-galanos-agree-that-waistlines-and-knees-are-in.html | Norell and Galanos Agree That Waistlines and Knees Are In | By Bernadine Morris | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/paul-douglas-asks-house-for-a-strong-truthinleading-bill.html | Paul Douglas Asks House for a Strong TruthinLeading Bill | By Nan Robertson Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/plainfield-defeats-loitering-bill-after-negroes-express-dissent.html | Plainfield Defeats Loitering Bill After Negroes Express Dissent | By Ronald Sullivan Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/power-of-mutual-funds-question-of-whether-their-rapid-rise-is.html | Power of Mutual Funds Question of Whether Their Rapid Rise Is Healthy Goes Largely Unanswered | By Eileen Shanahan Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/red-guard-accuses-foes-of-massacres-red-guards-tell-of-a-massacre.html | Red Guard Accuses Foes of Massacres RED GUARDS TELL OF A MASSACRE | By Charles Mohr Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/rep-ford-demands-increased-bombing-or-end-of-buildup-rep-ford-urges.html | Rep Ford Demands Increased Bombing Or End of BuildUp REP FORD URGES WIDER BOMBING | By Neil Sheehan Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/rubber-products-advance-in-price.html | RUBBER PRODUCTS ADVANCE IN PRICE Move by Goodyear Follows Increase On Its Tires | | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/schisgal-returns-to-off-broadway-double-bill-of-comedies-due-at.html | SCHISGAL RETURNS TO OFF BROADWAY Double Bill of Comedies Due at Cherry Lane on Oct 4 | By Sam Zolotow | RE0000701732 | 1995-06-16 | B00000363448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/senate-approves-wild-rivers-plan-backs-system-of-unspoiled-and-free.html | SENATE APPROVES WILD RIVERS PLAN Backs System of Unspoiled and Free Flowing Streams | By William M Blair Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ship-line-to-seek-nuclear-vessels-american-export-to-submit.html | SHIP LINE TO SEEK NUCLEAR VESSELS American Export to Submit Proposal for Fleet of 3 | By Edward A Morrow | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/slow-art-restoration-continues-in-florence-at-least-20-years-held.html | Slow Art Restoration Continues in Florence At Least 20 Years Held Necessary to Finish Job | By Tad Szulc Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/soviet-tie-denied-on-stalin-memoir-louis-says-he-got-alliluyeva-ms.html | SOVIET TIE DENIED ON STALIN MEMOIR Louis Says He Got Alliluyeva MS From Dictators Family | By David Binder Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/sports-of-the-times-denver-13-detroit-7.html | Sports of The Times Denver 13 Detroit 7 | By William N Wallace | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/telephone-employes-returning-to-work-as-accord-is-reached-backlog.html | Telephone Employes Returning To Work as Accord Is Reached Backlog in Installation Work and Repairs After 9Day Walkout Acknowledged | By Damon Stetson | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/the-ox-cart-begins-summer-travels.html | The Ox Cart Begins Summer Travels | By Louis Calta | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/thieu-bids-civilian-nominees-resume-campaign-saigon-chief-of-state.html | Thieu Bids Civilian Nominees Resume Campaign Saigon Chief of State Offers Compromise and Denies Attempt to Stifle Rally | By Rw Apple Jr Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/transamerican-series-shifts-to-marlboro-in-split-divisions-change.html | TransAmerican Series Shifts To Marlboro in Split Divisions Change in Format Expected to Attract More Racing Fans Revson Team Widens Lead | By Frank M Blunk | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/uruguayans-fear-nation-nears-economic-ruin-trade-deficit-inflation.html | Uruguayans Fear Nation Nears Economic Ruin Trade Deficit Inflation and Strikes Cripple Country | By Barnard L Collier Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/us-and-citys-death-rates-fall-below-forecasts.html | US and Citys Death Rates Fall Below Forecasts | By Martin Tolchin | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/vacation-in-upstate-camp-ends-abruptly-for-65-children-from-riot.html | Vacation in Upstate Camp Ends Abruptly for 65 Children From Riot Section of Newark | By Richard Jh Johnston | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/voting-for-bench-backed-in-albany-constitution-panel-rejects.html | VOTING FOR BENCH BACKED IN ALBANY Constitution Panel Rejects Appoining of Judges | By Sidney H Schanberg Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/williams-and-winter-face-runoff-in-mississippi.html | Williams and Winter Face Runoff in Mississippi | By Walter Rugaber Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/yankees-triumph-over-angels-10-talbot-hurt-in-second-monbouquette.html | YANKEES TRIUMPH OVER ANGELS 10 Talbot Hurt in Second Monbouquette Victor | By Dave Anderson Special To the New York Times | RE0000701732 | 1995-06-16 | B00000363448 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/17-negroes-granted-a-delay-in-anarchy-case-200-sapporters-show-up.html | 17 Negroes Granted a Delay in Anarchy Case 200 Sapporters Show Up in Court in Response to Rap Browns Plea | By Homer Bigart | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/3-bookies-seized-on-felony-charge-westchester-men-are-first-to-be.html | 3 BOOKIES SEIZED ON FELONY CHARGE Westchester Men Are First to Be Named in Such an Indictment Here ACCUSED OF TAX EVASION Agents Say They Returned to Old Operations After Misdemeanor Conviction | By Edward Ranzal | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/6-bonds-offered-by-baltimore-gas-speedy-placement-expected-for.html | 6 BONDS OFFERED BY BALTIMORE GAS Speedy Placement Expected for TripleA Issue 6 BONDS OFFERED BY BALTIMORE GAS | By John H Allan | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/9-projects-voted-by-hudson-board-yonkers-plan-for-site-near-river.html | 9 PROJECTS VOTED BY HUDSON BOARD Yonkers Plan for Site Near River Is Disapproved | By Merrill Folsom Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/a-picnic-with-a-running-commentary.html | A Picnic With a Running Commentary | By Craig Claiborne | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/advertising-schools-for-growing-ad-men.html | Advertising Schools for Growing Ad Men | By Philip H Dougherty | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/an-old-house-is-like-a-mystery-story.html | An Old House Is Like a Mystery Story | By Sanka Knox Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/article-4-no-title-court-cases.html | Article 4  No Title Court Cases | By Leonard Koppett | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/bar-panel-warns-on-force-in-riots-law-applies-to-all-unit-on.html | BAR PANEL WARNS ON FORCE IN RIOTS Law Applies to All Unit on Responsibility Asserts | By Fred P Graham Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/books-of-the-times-a-merry-man-of-windsor.html | Books of The Times A Merry Man of Windsor | By Charles Poore | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/bridge-kaplan-team-wins-final-in-spingold-knockout-play.html | Bridge Kaplan Team Wins Final In Spingold Knockout Play | By Alan Truscott Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/candidates-itinerary-curtailed-as-saigon-tries-to-settle-feud.html | Candidates Itinerary Curtailed As Saigon Tries to Settle Feud | By Rw Apple Jr Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/chess-after-1-pk4-the-path-forks-how-should-black-proceed.html | Chess After 1 PK4 the Path Forks How Should Black Proceed | By Al Horowitz | RE0000701742 | 1995-06-16 | B00000364741 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/coach-decides-frederickson-faces-falcons-giant-fullback-runs-and.html | Coach Decides Frederickson Faces Falcons Giant Fullback Runs And Blocks Well in Contact Scrimmage | By William N Wallace Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/coalition-in-the-house-souths-democrats-voting-with-gop-despite.html | Coalition in the House Souths Democrats Voting With GOP Despite Fords Rejecting Such Tactics | By John Herbers Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/commodities-prices-of-corn-futures-fall-to-new-lows-wheat-shows.html | Commodities Prices of Corn Futures Fall to New Lows Wheat Shows Declines | By Elizabeth M Fowler | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/conflict-is-due-for-british-open-200000-milwaukee-event-listed-for.html | CONFLICT IS DUE FOR BRITISH OPEN 200000 Milwaukee Event Listed for Same Week | By Lincoln A Werden Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/congo-mercenaries-release-150-european-civilians-at-the-rwanda.html | Congo Mercenaries Release 150 European Civilians at the Rwanda Border | By Henry Tanner Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/constitutional-convention-fails-to-approve-proposal-to-establish-a.html | Constitutional Convention Fails to Approve Proposal to Establish a Department of Criminal Justice | By Richard L Madden Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dance-american-accents-in-britain-rambert-gives-tetley-and-sokolow.html | Dance American Accents in Britain Rambert Gives Tetley and Sokolow Works Spreading Influence of Modern Idiom Seen | By Clive Barnes Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dont-call-us-hostages.html | Dont Call Us Hostages | By Lawrence Fellows Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/funston-prescribes-paperwork-remedies-backoffice-burden-bred-of.html | Funston Prescribes PaperWork Remedies BackOffice Burden Bred of Success He Tells Brokers Funston Suggests to Brokers Ways to End PaperWork Jam | By Vartanig G Vartan | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/germans-to-defy-writ-on-alliluyeva-memoirs.html | Germans to Defy Writ on Alliluyeva Memoirs | By David Binder Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/house-gop-group-plans-use-of-a-marine-show-for-publicity.html | House GOP Group Plans Use Of a Marine Show for Publicity | By Benjamin Welles Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/i-a-woman-a-hit-despite-its-origin-film-rises-from-subculture-of.html | I A WOMAN A HIT DESPITE ITS ORIGIN Film Rises From Subculture of SexExploitation Arena | By Vincent Canby | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/israel-seizes-and-imprisons-2-as-instigators-of-arabs-strike.html | Israel Seizes and Imprisons 2 As Instigators of Arabs Strike | By Terence Smith Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/jewish-leaders-discuss-development-of-israel.html | Jewish Leaders Discuss Development of Israel | By Seth S King Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/johnson-sounds-out-senators-on-commerce-job-for-samuels-gets.html | Johnson Sounds Out Senators On Commerce Job for Samuels Gets Approval of Javits and Kennedy to Name State Democrat to No 2 Post SENATE SOUNDED ON COMMERCE JOB | By Richard Reeves | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/july-lottery-dips-below-june-total-state-officials-disappointed-by.html | JULY LOTTERY DIPS BELOW JUNE TOTAL State Officials Disappointed by Months Sales but See Some Hope for August JULY LOTTERY DIPS BELOW JUNE TOTAL | By Sydney H Schanberg Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/last-years-brown-lawns-turn-into-jungle-growths-heavy-rains-spur.html | Last Years Brown Lawns Turn Into Jungle Growths HEAVY RAINS SPUR BUGS AND FOLIAGE | By Deirdre Carmody | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/lefthander-32-serves-strongly-doublefaults-harmful-to-froehling-in.html | LEFTHANDER 32 SERVES STRONGLY DoubleFaults Harmful to Froehling in 64 68 97 LossGuzman Bows | By Allison Danzig Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/lehman-turf-ace-returns-1360-17318-top-weekday-crowd-at-spa-see.html | LEHMAN TURF ACE RETURNS 1360 17318 Top Weekday Crowd at Spa See Fort Marcy Pay 460 as Favorite | By Joe Nichols Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/major-los-angeles-bank-seeks-an-acquisition-in-san-francisco.html | Major Los Angeles Bank Seeks An Acquisition in San Francisco | By H Erich Heinemann | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/manx-fight-on-radio-hides-real-fear-trade-bloc.html | Manx Fight on Radio Hides Real Fear Trade Bloc | By Clyde H Farnsworth Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/market-place-another-look-at-the-funds.html | Market Place Another Look At the Funds | By Robert Metz | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mathews-and-beamon-score-victories-in-meet-at-montreal.html | Mathews and Beamon Score Victories in Meet at Montreal | By Frank Litsky Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mississippi-posts-won-by-11-negroes-winter-and-williams-facing.html | MISSISSIPPI POSTS WON BY 11 NEGROES Winter and Williams Facing Runoff for Nomination for the Governorship Mississippi Posts Are Won by at Least 11 Negro Candidates in the Democratic Primary | By Walter Rugaber Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mrs-gandhi-wary-on-language-bill-india-awaits-state-reaction-to.html | MRS GANDHI WARY ON LANGUAGE BILL India Awaits State Reaction to Guarantee on English | By Joseph Lelyveld Special to the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/new-discotheque-provides-tattoos-theyre-only-decals-but-one-patron.html | NEW DISCOTHEQUE PROVIDES TATTOOS Theyre Only Decals but One Patron Shows Real Thing | By Grace Glueck | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/news-of-realty-styles-in-queen-new-cord-meyer-building-reflects.html | NEWS OF REALTY STYLES IN QUEEN New Cord Meyer Building Reflects Architecture Shift | By Joseph P Fried | RE0000701742 | 1995-06-16 | B00000364741 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/nigerian-rebel-force-reported-in-drive-from-eastern-region-mutiny.html | Nigerian Rebel Force Reported In Drive From Eastern Region Mutiny Among Government Forces Appears Linked to Attack in Midwest Nigerian Rebels Reported in Drive From East | By Alfred Friendly Jr Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/observer-rap-brown-a-congressmens-friend-in-need.html | Observer Rap Brown a Congressmens Friend in Need | By Russell Baker | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/occupation-frictions-israeli-authorities-beginning-to-adopt-a.html | Occupation Frictions Israeli Authorities Beginning to Adopt A Sterner Tone in Dealing With Arabs | By James Feron Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/orthodox-diocese-of-americas-meets-in-greece-for-first-time.html | Orthodox Diocese of Americas Meets in Greece for First Time | By Edward B Fiske Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/ortiz-is-seeking-ringside-control-fighter-is-planning-to-ask-fans.html | ORTIZ IS SEEKING RINGSIDE CONTROL Fighter Is Planning to Ask Fans to Curb Emotions | By John Radosta | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/penalty-goal-gives-bays-10-triumph-over-new-yorkers.html | Penalty Goal Gives Bays 10 Triumph Over New Yorkers | By Gerald Eskenazi | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/personal-finance-the-working-girl-succeeds-at-last-shes-a-poor.html | Personal Finance The Working Girl Succeeds at Last Shes a Poor BurglaryInsurance Risk Personal Finance | By Hj Maidenberg | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/pope-paul-scolds-extremists-anew-cautions-those-attributing-novelty.html | POPE PAUL SCOLDS EXTREMISTS ANEW Cautions Those Attributing Novelty to the Council | By Robert C Doty Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/poverty-agency-praised-on-riots-tells-of-accolades-in-press-for.html | POVERTY AGENCY PRAISED ON RIOTS Tells of Accolades in Press for PeaceKeeping Role Poverty Agency Is Praised for Peace Role in Riots | By Joseph A Loftus Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/pravda-assails-cairo-lobby.html | Pravda Assails Cairo Lobby | By Raymond H Anderson Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/record-earnings-reported-by-itt-2d-quarter-profit-rises-by-10-to.html | RECORD EARNINGS REPORTED BY ITT 2d Quarter Profit Rises by 10 to 113 a Share Sales Also Set Mark Companies Issue Reports Covering Sales and Earnings | By Clare M Reckert | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/regional-effort-for-art-joffrey-ballet-is-spending-the-summer-in.html | Regional Effort for Art Joffrey Ballet Is Spending the Summer In Northwest in Interstate Experiment | By Howard Taubman Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/rep-dulski-kept-dinner-proceeds-buffalo-congressman-says-he-did.html | REP DULSKI KEPT DINNER PROCEEDS Buffalo Congressman Says He Did Nothing Wrong in Accepting 11000 Fund Representative Dulski Concedes He Kept 11000 From Dinner | By Roy Reed Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/retailers-say-they-cant-give-truthful-annual-interest-rate.html | Retailers Say They Cant Give Truthful Annual Interest Rate | By Nan Robertson Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/retired-executives-aiding-small-business-retired-executives-aiding.html | Retired Executives Aiding Small Business Retired Executives Aiding Businesses | By Leonard Sloane | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/rookies-victory-ties-a-club-mark-he-joins-3-others-with-most.html | ROOKIES VICTORY TIES A CLUB MARK He Joins 3 Others With Most Triumphs by RightHander Carroll Takes Loss | By Joseph Durso | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/scouts-of-world-mix-old-and-new-talk-at-jamboree-in-idaho-of-twiggy.html | SCOUTS OF WORLD MIX OLD AND NEW Talk at Jamboree in Idaho of Twiggy Tokyo Traffic and Groups Traditions 12000 AT ENCAMPMENT Boys of 74 Lands Hail New Friendships as First Such Meeting in US Ends SCOUTS OF WORLD MIX OLD AND NEW | By Robert Windeler Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sec-files-a-suit-on-sale-of-stock-10-brokerage-firms-said-it-have.html | SEC FILES A SUIT ON SALE OF STOCK 10 Brokerage Firms Said It Have Handled Shares in Illegal Distribution DIEYFUS REPORT NOTED Ineramerican Issue Held Inregistered Rumors of Birth Control Pill Cited SEC FILES A SUIT ON SALE OF STOCK | By Terry Robards | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/senate-bloc-asks-bombing-stepup-joins-admiral-sharp-in-plea-for.html | SENATE BLOC ASKS BOMBING STEPUP Joins Admiral Sharp in Plea for North Vietnam Attacks SENATE BLOC ASKS BOMBING STEPUP | By Neil Sheehan Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/senate-defeats-a-move-to-block-arms-sale-loans-ban-on-importexport.html | SENATE DEFEATS A MOVE TO BLOCK ARMS SALE LOANS Ban on ImportExport Bank Credit to Underdeveloped Nations Rejected 4840 ADMINISTRATION UPHELD Vote Due Today on GOP Amendment That Prohibits Financing of Communists SENATE DEFEATS ARMS SALE CURB | By Ew Kenworthy Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/spokesmen-wage-city-hall-debate-lindsay-and-oconnor-vie-vicariously.html | SPOKESMEN WAGE CITY HALL DEBATE Lindsay and OConnor Vie Vicariously on Poverty | By Charles G Bennett | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/state-charter-committee-votes-to-raise-citys-borrowing-limit.html | State Charter Committee Votes To Raise Citys Borrowing Limit | By Steven V Roberts Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |

| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/stock-prices-gain-as-volume-rises-101million-turnover-in-2d-short.html | STOCK PRICES GAIN AS VOLUME RISES 101Million Turnover in 2d Short Session Only 60000 Below Last Full Day DOW HITS NEW 1967 HIGH BlueChip Strength Raises Average 427 to 92672 Xerox Plunges 12 STOCK PRICES GAIN AS VOLUME RISES | By John J Abele | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sudan-is-said-to-arrange-deals-for-soviet-and-other-red-arms-sudan.html | Sudan Is Said to Arrange Deals For Soviet and Other Red Arms SUDAN SAID TO BUY RUSSIAN WEAPONS | By Eric Pace Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/survey-criticizes-city-police-setup-urges-overhaul-chiefs.html | SURVEY CRITICIZES CITY POLICE SETUP URGES OVERHAUL Chiefs Association Asserts the Department Clings to Outmoded Concepts Survey Criticizes Police Setup Here and Proposes Changes | By David Burnham | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/talks-feasible-anguillans-say-leaders-tell-un-group-status-is.html | TALKS FEASIBLE ANGUILLANS SAY Leaders Tell UN Group Status Is Misunderstood | By Sam Pope Brewer Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/teterboro-bribe-attempt-is-laid-to-exprosecutor-exprosecutor.html | Teterboro Bribe Attempt Is Laid to ExProsecutor EXPROSECUTOR ACCUSED IN BRIBE | By Ronald Sullivan Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/the-theater-taking-shakespeare-out-of-the-gutter-papps-troupe.html | The Theater Taking Shakespeare Out of the Gutter Papps Troupe Offers Titus Andronicus Lurid Tragedy Staged by Gerald Freedman | By Dan Sullivan | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/tokyo-upset-by-report-us-might-remove-bases-sharp-reaction-is.html | Tokyo Upset by Report US Might Remove Bases Sharp Reaction Is Stirrwd by Hint of a Possible Pullback From Japan and Okinawa | By Robert Trumbull Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/union-offers-to-send-newark-children-to-camp-hospital-local-is.html | Union Offers to Send Newark Children to Camp Hospital Local Is Willing to Put Up 7800 to Help City Poverty Program | By Richard Jh Johnston | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/us-hybrid-corn-called-of-little-value-abroad.html | US Hybrid Corn Called of Little Value Abroad | By Walter Sullivan Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/washington-gets-city-rule-reform-first-in-93-years-house-244160.html | WASHINGTON GETS CITY RULE REFORM FIRST IN 93 YEARS House 244160 Accepts More Representative Plan for District Government VICTORY FOR PRESIDENT Johnson to Appoint Chief and 9Man City Council  Law in Effect Today WASHINGTON GETS CITY RULE REFORM | By Ben A Franklin Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/waterproof-music-lovers-on-si-stick-it-out-for-the-philharmonic.html | Waterproof Music Lovers on SI Stick It Out for the Philharmonic | By Raymond Ericson | RE0000701742 | 1995-06-16 | B00000364741 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/white-house-backs-a-homeowner-plan-to-counter-percys-white-house.html | White House Backs A Homeowner Plan To Counter Percys WHITE HOUSE AIDS HOMEOWNER PLAN | By Robert B Semple Jr Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/wintry-winds-blow-at-arnold-constable.html | Wintry Winds Blow at Arnold Constable | By Angela Taylor | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/wood-field-and-stream-encroachment-of-a-housing-project-threatens.html | Wood Field and Stream Encroachment of a Housing Project Threatens Brooklyn Fishing Piers | By Michael Strauss | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/work-is-speeded-for-final-trials-americas-cup-candidates-will-begin.html | WORK IS SPEEDED FOR FINAL TRIALS Americas Cup Candidates Will Begin Last Series of Tryouts Tuesday | By John Rendel Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/xerox-in-layoff-dividend-raised-about-575-to-be-affected-payout.html | XEROX IN LAYOFF DIVIDEND RAISED About 575 to Be Affected  Payout Raised 10 Cents | By William D Smith | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/yankees-bow-to-angels-70-simmons-star-on-mound-at-bat.html | Yankees Bow to Angels 70 Simmons Star on Mound at Bat | By Dave Anderson Special To the New York Times | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/young-member-of-turf-family-earns-niche-with-her-kennel.html | Young Member of Turf Family Earns Niche With Her Kennel | By Walter R Fletcher | RE0000701742 | 1995-06-16 | B00000364741 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/22-airlines-plan-a-travel-service-direct-reservation-system-will-be.html | 22 AIRLINES PLAN A TRAVEL SERVICE Direct Reservation System Will Be Computerized | By Farnsworth Fowle | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/285million-bid-wins-sunset-oil-commonwealth-united-offer-of-shares.html | 285MILLION BID WINS SUNSET OIL Commonwealth United Offer of Shares Is Accepted | By Clare M Reckert | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/2d-place-shared-by-six-with-69s-baxter-cards-a-32-on-back-nine-in.html | 2D PLACE SHARED BY SIX WITH 69S Baxter Cards a 32 on Back Nine in Classic at Akron Nicklaus Palmer at 70 | By Lincoln A Werden Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/57-house-democrats-bid-president-warn-saigon-on-election-new.html | 57 House Democrats Bid President Warn Saigon on Election New Troubles With F111 Plan Delay Combat Tests in Vietnam | By Neil Sheehan Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/7-halt-campaigns-in-vietnam-race-civilian-candidates-refuse-to-seek.html | 7 HALT CAMPAIGNS IN VIETNAM RACE Civilian Candidates Refuse to Seek Votes Until Junta Ends Its Harassment | By Rw Apple Jr Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/8-gop-governors-offer-a-riot-plan-at-meeting-here-they-urge-states.html | 8 GOP GOVERNORS OFFER A RIOT PLAN At Meeting Here They Urge States to Act Firmly Social Needs Cited | By Homer Bigart | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/advertising-falstaff-moves-to-foote-cone.html | Advertising Falstaff Moves to Foote Cone | By Philip H Dougherty | RE0000701741 | 1995-06-16 | B00000364739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/albanese-sees-an-unholy-alliance-on-teterboro-investigating-link.html | Albanese Sees an Unholy Alliance on Teterboro Investigating Link Between Business Interests and a Top Political Figure | By Ronald Sullivan Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/andrews-loses-dismissal-plea-perjury-defendant-renews-his-attack-on.html | ANDREWS LOSES DISMISSAL PLEA Perjury Defendant Renews His Attack on Garrison | By Martin Waldron Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/art-expo-eclipses-montreal-museum-few-go-to-see-show-of-german.html | Art Expo Eclipses Montreal Museum Few Go to See Show of German Works | By John Canaday Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/atlarge-polling-due-in-new-haven-us-judge-orders-city-to-elect-its.html | ATLARGE POLLING DUE IN NEW HAVEN US Judge Orders City to Elect Its 30 Aldermen This Way in November 60 NAMES ON BALLOT Decree Follows Failure to Reapportion Board in Line With OneVote Rule | By William Borders Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/bank-of-new-york-moves-to-expand-plans-big-holding-company-with.html | BANK OF NEW YORK MOVES TO EXPAND Plans Big Holding Company With County Trust and Unidentified Others | By H Eric Heinemann | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/big-harvest-depresses-grain-prices-commodities-record-harvests-send.html | Big Harvest Depresses Grain Prices Commodities Record Harvests Send Wheat Corn and Soybean Prices Tumbling | By Elizabeth M Fowler | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/books-of-the-times-the-battle-of-the-book-or-a-case-of-other.html | Books of The Times The Battle of the Book or a Case of Other Commitments | By Eliot FremontSmith | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/bridge-redoubled-diamond-bid-led-to-disaster-in-spingold-finals.html | Bridge Redoubled Diamond Bid Led To Disaster in Spingold Finals | By Alan Truscott | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/british-group-accuses-sandys-of-incitement-to-racial-hatred-former.html | British Group Accuses Sandys Of Incitement to Racial Hatred Former Cabinet Minister Who Urged an Immigration Ban May Be Prosecuted | By Clyde H Farnsworth Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/british-pound-falls-to-27845-lowest-level-since-1964-crisis.html | British Pound Falls to 27845 Lowest Level Since 1964 Crisis | By Edward Cowan | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/cup-donors-son-tennis-optimist-davis-jr-not-upset-about-recent.html | CUP DONORS SON TENNIS OPTIMIST Davis Jr Not Upset About Recent American Losses | By Allison Danzig Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/dayan-rules-out-total-pullback-from-arab-areas-links-security-of.html | Dayan Rules Out Total Pullback From Arab Areas Links Security of Israel to Occupied Territories | By Seth S King Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/de-gaulle-on-tv-lashes-at-critics-assails-apostles-of-decline.html | DE GAULLE ON TV LASHES AT CRITICS Assails Apostles of Decline Popularity Dips in Poll | By John L Hess Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/democrats-pick-buffalo-justice-recommend-republican-for-second.html | DEMOCRATS PICK BUFFALO JUSTICE Recommend Republican for Second Appeals Court Post | By Thomas P Ronan | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/erosion-of-cliffs-troubles-marthas-vineyard-residents-of-gay-head.html | Erosion of Cliffs Troubles Marthas Vineyard Residents of Gay Head Study Accelerated Crumbling | By John H Fenton Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/european-trackmen-set-back-americas-at-montreal-109100.html | European Trackmen Set Back Americas at Montreal 109100 | By Frank Litsky Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/gas-utilities-get-rules-on-safety-new-regulations-seek-curb-main.html | GAS UTILITIES GET RULES ON SAFETY New Regulations Seek Curb Main Explosions | By John P Callahan | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/gop-offers-help-on-welfare-study-lindsay-aides-to-cooperate-with.html | GOP OFFERS HELP ON WELFARE STUDY Lindsay Aides to Cooperate With Responsible Inquiry | By Charles G Bennett | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/jets-split-over-handling-namath-owner-thinks-star-merits-a-special.html | Jets Split Over Handling Namath Owner Thinks Star Merits a Special Set of Rules | By William N Wallace | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/kelso-puts-on-a-show-for-the-fans-at-saratoga-gets-ovation-after.html | Kelso Puts on a Show for the Fans at Saratoga Gets Ovation After Dressage Jumping Routine at Track | By Joe Nichols Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/labor-negotiator-gets-special-job-resigns-as-president-of.html | LABOR NEGOTIATOR GETS SPECIAL JOB Resigns as President of Publishers Association for New 50000 Post | By Leonard Koppett | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/ltv-bids-for-allischalmers-in-2d-tender-move-in-a-week-ltv-makes-a.html | LTV Bids for AllisChalmers In 2d Tender Move in a Week LTV Makes a Surprise Bid for AllisChalmers | By Leonard Sloane | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mandate-council-is-set-up-by-un-group-seeks-independence-for.html | MANDATE COUNCIL IS SET UP BY UN Group Seeks Independence for SouthWest Africa | By Juan de Onis Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/market-place-banned-stocks-a-common-link.html | Market Place Banned Stocks A Common Link | By Robert Metz | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mast-is-rerigged-in-cup-contender-columbia-also-has-winches-shifted.html | MAST IS RERIGGED IN CUP CONTENDER Columbia Also Has Winches Shifted Below Deck | By John Rendel Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mazeroski-raps-8th-home-run-in-4th-fisher-is-loser.html | Mazeroski Raps 8th Home Run in 4th Fisher Is Loser | By Joseph Durso | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mercenary-gives-congo-ultimatum-says-mobutu-has-10-days-to-form.html | MERCENARY GIVES CONGO ULTIMATUM Says Mobutu Has 10 Days to Form Broader Regime | By Lawrence Fellows Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/montreal-a-test-to-bolshoi-opera-stage-is-small-and-time-is-short.html | MONTREAL A TEST TO BOLSHOI OPERA Stage Is Small and Time Is Short but Show Goes On | By Harold C Schonberg Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/negroes-astir-in-spring-valley-and-black-power-cry-is-heard.html | Negroes Astir in Spring Valley And Black Power Cry Is Heard | By Earl Caldwell Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/new-f111-troubles-delay-combat-tests-in-vietnam-57-in-house-urge-us.html | New F111 Troubles Delay Combat Tests in Vietnam 57 IN HOUSE URGE US WARN SAIGON | By Hanson W Baldwin | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/new-powers-bill-in-india-blocked-but-delay-on-a-political-curb-wont.html | NEW POWERS BILL IN INDIA BLOCKED But Delay on a Political Curb Wont Hinder Regime | By Joseph Lelyveld Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/news-of-realty-highrise-plans-new-los-angeles-buildings-would-be.html | NEWS OF REALTY HIGHRISE PLANS New Los Angeles Buildings Would Be Tallest in City | By Franklin Whitehouse | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/nigerian-region-seized-by-rebels-lagos-confirms-takeover-of-midwest.html | NIGERIAN REGION SEIZED BY REBELS Lagos Confirms Takeover of Midwest After Mutiny | By Alfred Friendly Jr Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/otto-preminger-life-in-a-pushbutton-world.html | Otto Preminger Life in a PushButton World | By Rita Reif | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/patriarch-athenagoras-plans-visit-to-pope-in-late-october.html | Patriarch Athenagoras Plans Visit to Pope in Late October | By Edward B Fiske Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/pba-calls-police-finest-in-world-counsel-disputes-findings-of.html | PBA CALLS POLICE FINEST IN WORLD Counsel Disputes Findings of Chiefs Association | By David Burnham | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/retail-sales-showed-advance-of-1-in-july-to-267billion-the-entire.html | Retail Sales Showed Advance Of 1 in July to 267Billion The Entire Gain Is Recorded in Durables Which Moved Up to 88Billion | By Eileen Shanahan Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/riot-panel-urges-guard-to-step-up-negro-recruiting-johnson.html | RIOT PANEL URGES GUARD TO STEP UP NEGRO RECRUITING Johnson Commission Calls Percentage Low and Asks Deficiency Be Corrected PENTAGON IS INFORMED President Sends Report to McNamara as Matter for His Immediate Attention | By Robert B Semple Jr Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/roquepine-to-get-change-of-driver-owner-to-handle-mare-in-rich.html | ROQUEPINE TO GET CHANGE OF DRIVER Owner to Handle Mare in Rich Roosevelt Trot | By Gerald Eskenazi Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/screen-8th-montreal-event-projects-weak-image-first-week-ends-a-bit.html | Screen 8th Montreal Event Projects Weak Image First Week Ends a Bit of a Disappointment | By Bosley Crowther Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/semenenko-is-giving-up-1million-warner-fee-boston-bank-will-get.html | Semenenko Is Giving Up 1Million Warner Fee Boston Bank Will Get Merger Payment From Consultant | By Terry Robards | RE0000701741 | 1995-06-16 | B00000364739 |

| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/senate-vote-bars-loans-to-nations-shipping-to-hanoi-ban-on.html | SENATE VOTE BARS LOANS TO NATIONS SHIPPING TO HANOI Ban on ExportImport Bank Funds Could Prevent All Credit to 18 Countries MOVE BACKED 56 TO 26 Dirksens Plan to Prohibit Help in Communist Trade Defeated 51 to 35 | By Ew Kenworthy Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
|---|---|---|---|---|---|---|
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/senate-will-hear-dr-kirk-on-filter-president-of-columbia-and-2.html | SENATE WILL HEAR DR KIRK ON FILTER President of Columbia and 2 Medical Experts to Testify on Cigarette Invention | By Murray Schumach | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/shorter-trading-session-continues-another-week-big-board-and-amex.html | Shorter Trading Session Continues Another Week Big Board and Amex Act Again to Help Brokers Clear Up Backlogs | By Vartanig G Vartan | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/soviet-poet-denounces-writers-union-russian-attacks-union-of.html | Soviet Poet Denounces Writers Union RUSSIAN ATTACKS UNION OF WRITERS | By Ms Handler | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/sports-of-the-times-saint-james.html | Sports of The Times Saint James | By Dave Anderson | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/state-progresses-on-harlem-tower-plans-for-the-office-building.html | STATE PROGRESSES ON HARLEM TOWER Plans for the Office Building Reported on Schedule | By Thomas A Johnson | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/state-sees-risk-of-school-tieup-mediator-asserts-lindsay-must-weigh.html | STATE SEES RISK OF SCHOOL TIEUP Mediator Asserts Lindsay Must Weigh Alternatives | By Leonard Buder | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/steel-bill-vetoed-in-pennsylvania-republican-governor-bars-attempt.html | STEEL BILL VETOED IN PENNSYLVANIA Republican Governor Bars Attempt to Ban Imports in States Projects DEFEAT FOR INDUSTRY Similar Legislation Pending In Other States US Steels Gott Is Disappointed | By Robert Walker | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/stocks-down-a-bit-on-american-list-volume-still-heavy.html | Stocks Down a Bit On American List Volume Still Heavy | By Douglas W Cray | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/teamsters-open-pact-talks-here-seek-3year-contract-that-follows-us.html | TEAMSTERS OPEN PACT TALKS HERE Seek 3Year Contract That Follows US Pattern | By Damon Stetson | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/textile-workers-charge-coercion-tell-house-panel-of-ouster-for.html | TEXTILE WORKERS CHARGE COERCION Tell House Panel of Ouster for Stevens Unionizing | By David R Jones Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/tv-plans-in-city-questioned-by-fcc.html | TV Plans in City Questioned by FCC | By Eileen Shanahan Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/uaw-assails-gm-and-ford-american-motors-makes-appeal.html | UAW Assails GM and Ford American Motors Makes Appeal | By Jerry M Flint Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archiv es/us-awaits-egyptian-move.html | US Awaits Egyptian Move | By Hedrick Smith Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archiv es/us-urged-to-continue-convict-aid.html | US Urged to Continue Convict Aid | By Douglas Robinson Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archiv es/washington-the-strategy-of-strangulation.html | Washington The Strategy of Strangulation | By James Reston | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archiv es/welfare-on-rise-in-westchester-18-increase-in-67-called-largest.html | WELFARE ON RISE IN WESTCHESTER 18 Increase in 67 Called Largest Since Depression | By Ralph Blumenthal Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-11 | https://www.nytimes.com/1967/08/11/archiv es/white-house-begins-search-for-best-man-to-be-washingtons-mayor.html | White House Begins Search for Best Man to Be Washingtons Mayor | By Ben A Franklin Special To the New York Times | RE0000701741 | 1995-06-16 | B00000364739 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/2-groups-support-schoolaid-ban-parents-and-teachers-join-against.html | 2 GROUPS SUPPORT SCHOOLAID BAN Parents and Teachers Join Against ChurchRun Units | By Thomas P Ronan | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/4-australians-gain-semifinals-in-tennis-at-the-meadow-club.html | 4 Australians Gain SemiFinals In Tennis at the Meadow Club | By Allison Danzig Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/5-supertankers-ordered-by-esso-two-shipyards-in-europe-to-build.html | 5 SUPERTANKERS ORDERED BY ESSO Two Shipyards in Europe to Build Huge Vessels | By George Horne | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/a-haphazard-circus-amid-soviet-tomtoms-and-juggling-a-singer.html | A Haphazard Circus Amid Soviet Tomtoms and Juggling A Singer Protests Against the US | By Henry Kamm Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/amex-stocks-dip-as-trading-slows-volume-falls-to-429-million.html | AMEX STOCKS DIP AS TRADING SLOWS Volume Falls to 429 Million Exchange Index Off 15c | By Douglas W Cray | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/antiques-mystery-of-american-glass-cape-cod-forum-finds-attribution.html | Antiques Mystery of American Glass Cape Cod Forum Finds Attribution Difficult | By Marvin D Schwartz | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/assistant-to-garrison-tells-jury-andrews-lied-about-clay-shaw.html | Assistant to Garrison Tells Jury Andrews Lied About Clay Shaw | By Martin Waldron Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/baxter-cards-68-for-134-to-keep-lead-in-american-golf-classic-at.html | Baxter Cards 68 for 134 to Keep Lead in American Golf Classic at Akron MGOWAN SECOND 2 STROKES BACK Palmer Rallies to Post 137 Nicklaus Allen Henning and Nichols at 139 | By Lincoln A Werden Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/books-of-the-times-the-light-and-the-dark.html | Books of The Times The Light and the Dark | By Thomas Lask | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/bridge-slam-is-made-after-avoiding-2-basic-dummyplay-plans.html | Bridge Slam Is Made After Avoiding 2 Basic DummyPlay Plans | By Alan Truscott | RE0000701737 | 1995-06-16 | B00000364735 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/city-investing-co-maps-acquisition-offers-to-buy-large-stake-in.html | CITY INVESTING CO MAPS ACQUISITION Offers to Buy Large Stake in General Development CITY INVESTING CO MAPS ACQUISITION | By Clare M Reckert | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/city-plans-study-on-use-of-spaces-architect-is-hired-to-assist-in.html | CITY PLANS STUDY ON USE OF SPACES Architect Is Hired to Assist in Environmental Design | By Charles G Bennett | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/commodities-wheat-corn-and-soybean-prices-nudged-upward-as-buyers.html | Commodities Wheat Corn and Soybean Prices Nudged Upward as Buyers Return | By Elizabeth M Fowler | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/congolese-forces-routed.html | Congolese Forces Routed | By Lawrence Fellows Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/czech-author-travels-to-israel-in-defiance-of-a-ban-by-prague.html | Czech Author Travels to Israel In Defiance of a Ban by Prague Mnacko a Communist Party Member Assails ProArab Policy of His Government | By Henry Raymont | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/decline-reported-in-foreclosures-drop-is-on-all-mortgages-with.html | DECLINE REPORTED IN FORECLOSURES Drop Is on All Mortgages With Federal Insurance | By John H Allan | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/downing-records-no-12-in-opener-lefthander-strikes-out-12.html | DOWNING RECORDS NO 12 IN OPENER LeftHander Strikes Out 12 Stottlemyre Strands 13 Indians in Second Game | By Dave Anderson | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/european-ships-are-barred-in-move-to-give-brazilians-bigger-traffic.html | European Ships Are Barred in Move to Give Brazilians Bigger Traffic Share | By Paul L Montgomery Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/flushing-meadows-park-plan-delayed-by-auditing-auditing-delays-park.html | Flushing Meadows Park Plan Delayed by Auditing AUDITING DELAYS PARK IN FLUSHING | By Ada Louise Huxtable | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ford-sales-up-9-in-aug-110-period-4656-more-cars-sold-than-in.html | FORD SALES UP 9 IN AUG 110 PERIOD 4656 More Cars Sold Than in 66Both Divisions Report Sharp Gains | By Jerry M Flint Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/foreign-aid-bill-splits-committees-house-and-senate-panels-differ.html | FOREIGN AID BILL SPLITS COMMITTEES House and Senate Panels Differ Sharply on Program | By Felix Belair Jr Special to the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/frisella-notches-his-first-triumph-pitcher-leaves-in-the-7th-to.html | FRISELLA NOTCHES HIS FIRST TRIUMPH Pitcher Leaves in the 7th to Catch Plane for Service in GuardShaw Halts Bid | By Joseph Durso | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/gala-performance-1160-scores-at-saratoga-great-power-2d-halflength.html | Gala Performance 1160 Scores at Saratoga GREAT POWER 2D HALFLENGTH BACK Colts Triumph Is First for Vanderbilts Stable in a Spa Stakes in 7 Years | By Joe Nichols Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/germans-publish-stalin-material-magazine-defies-injunction-on.html | GERMANS PUBLISH STALIN MATERIAL Magazine Defies Injunction on Alliluyeva Memoirs | By David Binder Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/giants-will-unveil-tarkenton-in-exhibition-at-ithaca-today.html | Giants Will Unveil Tarkenton In Exhibition at Ithaca Today | By William N Wallace Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/gibberish-tiein-undergirding-contextual-dynamics-of-the-arts.html | Gibberish Tiein Undergirding Contextual Dynamics of the Arts | By Milton Esterow | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/governor-scored-on-guard-policies-rep-ryan-says-state-has-not.html | GOVERNOR SCORED ON GUARD POLICIES Rep Ryan Says State Has Not Fought Segregation | By J Anthony Lukas | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/group-threatens-to-shut-7-schools-parents-seek-full-control-over.html | GROUP THREATENS TO SHUT 7 SCHOOLS Parents Seek Full Control Over Hiring Principals | By Ma Farber | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/grove-press-buys-stage-programs-to-issue-showcard-bills-for-off.html | GROVE PRESS BUYS STAGE PROGRAMS To Issue Showcard Bills for Off Broadway | By Louis Calta | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/haughton-to-drive-at-2-tracks-330-miles-apart-hes-at-the-meadows.html | Haughton to Drive at 2 Tracks 330 Miles Apart Hes at The Meadows During Afternoon at Westbury Tonight | By Louis Effrat Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/hc-bohack-name-is-expected-to-fade-after-hills-merger-hc-bohack.html | HC Bohack Name Is Expected to Fade After Hills Merger HC BOHACK NAME EXPECTED TO FADE | By Isadore Barmash | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/hong-kong-builds-its-border-force-bars-traffic-at-key-points-after.html | HONG KONG BUILDS ITS BORDER FORCE Bars Traffic at Key Points After Official Is Seized British Reinforce Hong Kong Border After Official Is Seized | Special to The New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/in-paris-feminine-status-is-in-the-bag.html | In Paris Feminine Status Is in the Bag | By Gloria Emerson Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/jersey-junction-of-the-old-and-the-new.html | Jersey Junction of the Old and the New | By Jean Hewitt Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/jobs-go-begging-in-new-rochelle-macys-has-trouble-hiring-staff-for.html | JOBS GO BEGGING IN NEW ROCHELLE Macys Has Trouble Hiring Staff for New Store | By Ralph Blumenthal Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/jorden-asks-un-to-act-on-israel-letter-to-thant-urges-steps-against.html | JORDEN ASKS UN TO ACT ON ISRAEL Letter to Thant Urges Steps Against Lawlessness | By Juan de Onis Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/june-inventories-drop-for-nation-decline-of-470million-is-the-first.html | JUNE INVENTORIES DROP FOR NATION Decline of 470Million Is the First Monthly Slide in 6 Years MORE LIQUIDATION SEEN But the StockSales Ratio Remains Slightly Higher Than the 1966 Level | By Edwin L Dale Jr Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/kiesinger-to-talk-to-us-as-an-equal-will-defend-bonn-interests-on.html | KIESINGER TO TALK TO US AS AN EQUAL Will Defend Bonn Interests on Visit to Johnson | By David Binder Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lindsay-defends-gareliks-duties-expresses-grave-doubts-on-proposal.html | LINDSAY DEFENDS GARELIKS DUTIES Expresses Grave Doubts on Proposal to Eliminate Post | By John P Callahan | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lindsay-to-continue-teacher-mediation-city-to-continue-teachers.html | Lindsay to Continue Teacher Mediation CITY TO CONTINUE TEACHERS TALKS | By Leonard Buder | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/market-place-market-letter-reverses-itself.html | Market Place Market Letter Reverses Itself | By Robert Metz | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/moscow-charges-chinese-rampaged-on-a-detained-ship-moscow-accuses.html | Moscow Charges Chinese Rampaged On a Detained Ship MOSCOW ACCUSES CHINESE ON SHIP | Special to The New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/moscow-indicates-readiness-to-join-in-an-atom-draft-inspection.html | MOSCOW INDICATES READINESS TO JOIN IN AN ATOM DRAFT Inspection Issue Would Be Omitted in USSoviet Plan to Bar Weapons Spread NOTE SENT TO FOSTER American Negotiator Urged by the Russians to Return to Geneva Urgently SOVIET INDICATES ATOMPACT SHIFT Inspection Question | By Roy Reed Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/mozart-festival-turns-to-operas-excerpts-from-dozen-works-heard-at.html | MOZART FESTIVAL TURNS TO OPERAS Excerpts From Dozen Works Heard at Philharmonic | By Raymond Ericson | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/nigerians-order-a-stepup-in-war-each-side-instructs-troops-to-crush.html | NIGERIANS ORDER A STEPUP IN WAR Each Side Instructs Troops to Crush the Enemy | By Alfred Friendly Jr Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/oil-supplies-to-western-europe-almost-normal-despite-embargo.html | Oil Supplies to Western Europe Almost Normal Despite Embargo WESTERN EUROPE GETS OIL SUPPLIES | By Edward Cowan Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/opera-boris-in-montreal-bolshoi-production-has-sweep-and-power.html | Opera Boris in Montreal Bolshoi Production Has Sweep and Power | By Harold C Schonberg Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/producer-finds-a-bonanza-in-cutrate-westerns.html | Producer Finds a Bonanza in CutRate Westerns | By Vincent Canby Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rabbi-dubious-about-statistics-that-show-rise-in-intermarriage.html | Rabbi Dubious About Statistics That Show Rise in Intermarriage | By George Dugan | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/saigon-outlines-pacification-plan-thieu-seeks-to-reorganize.html | SAIGON OUTLINES PACIFICATION PLAN Thieu Seeks to Reorganize Military and Civil Setups | By Peter Braestrup Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/senate-votes-ban-on-fiat-plant-aid-extension-of-exportimport-bank.html | SENATE VOTES BAN ON FIAT PLANT AID Extension of ExportImport Bank Backed but Loan for Soviet Factory Is Barred SENATE VOTES BAN ON FIAT PLANT AID | By Ew Kenworthy Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/senators-deplore-fraud-in-vote-drive-in-vietnam-senators-assail.html | Senators Deplore Fraud In Vote Drive in Vietnam SENATORS ASSAIL VIETNAM FRAUD | By Hedrick Smith Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/sometimes-you-cant-tell-the-shops-without-a-score-card.html | Sometimes You Cant Tell the Shops Without a Score Card | By Enid Nemy | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/steel-man-devises-a-small-rolling-mill-wide-variety-of-ideas.html | Steel Man Devises a Small Rolling Mill Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special to the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/stocks-register-a-broad-retreat-losses-edge-out-advances-by-780-to.html | STOCKS REGISTER A BROAD RETREAT Losses Edge Out Advances by 780 to 404 as Volume Slips to 826 Million DOW INDEX DROPS 457 Blue Chips and Glamour List Show Weak TrendItek Is Strong With 10 58 Gain STOCKS REGISTER A BROAD RETREAT | By John J Abele | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/stoning-follows-rockland-rally-negroes-urged-to-boycott-spring.html | STONING FOLLOWS ROCKLAND RALLY Negroes Urged to Boycott Spring Valley Shops | By Earl Caldwell Special to the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/strictly-a-side-show-other-attractions-at-expo-67-limited.html | Strictly a Side Show Other Attractions at Expo 67 Limited Attendance at AmericasEurope Meet | By Frank Litsky Special to the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/students-to-cut-last-tie-to-cia-association-to-forgo-funds-for.html | STUDENTS TO CUT LAST TIE TO CIA Association to Forgo Funds for Capital Headquarters Students to Cut Last CIA Tie Losing Funds for Headquarters | Special to The New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/the-congos-formidable-problems-close-in-many-see-existence-of-gen.html | The Congos Formidable Problems Close In Many See Existence of Gen Mobutus Rule at Stake THE CONGO FACES DIFFICULT FUTURE | By Henry Tanner Special to the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/thieu-vows-to-try-a-bombing-pause-if-he-is-elected-saigon-chief-of.html | THIEU VOWS TO TRY A BOMBING PAUSE IF HE IS ELECTED Saigon Chief of State Urges Weeks Lull After Voting as Peace Bid to Hanoi THIEU VOWS TO TRY PAUSE IN BOMBING | By Rw Apple Jr Special to the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/tiny-tv-antenna-is-almost-ready-100-concerns-explore-use-of-a.html | TINY TV ANTENNA IS ALMOST READY 100 Concerns Explore Use of a Miniaturized Device Developed by Air Force TRANSISTORS THE KEY Inventor Says Aerial Could Be Built in Set Eventually Cost Put at 2 or 3 | By Jack Gould | RE0000701737 | 1995-06-16 | B00000364735 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/tokyo-will-give-seoul-more-help-200million-loan-set-as-economic.html | TOKYO WILL GIVE SEOUL MORE HELP 200Million Loan Set as Economic Talks Succeed | By Robert Trumbull Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/topics-a-precious-part-of-americas-northwest.html | Topics A Precious Part of Americas Northwest | By William G Wing | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/un-council-asked-to-help-put-down-threat-in-angola-congo-urges-un.html | UN Council Asked to Help Put Down Threat in Angola CONGO URGES UN TO CHECK THREAT | Special to The New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/unions-seek-ways-to-hold-allegiance-of-youth-the-problem-of.html | Unions Seek Ways to Hold Allegiance of Youth The Problem of Developing Leaders Is Considered at Labor Session on LI UNIONS SEEK WAYS TO ATTRACT YOUTH | By Peter Millones Special To the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/us-again-rejects-jetport-in-jersey-transportation-secretary-turns.html | US AGAIN REJECTS JETPORT IN JERSEY Transportation Secretary Turns Down Proposal for Burlington Site US AGAIN REJECTS JETPORT IN JERSEY | By Ronald Sullivan Special to the New York Times | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/us-asked-to-end-aid-to-lake-route-american-export-declares-service.html | US ASKED TO END AID TO LAKE ROUTE American Export Declares Service Is Unprofitable | By Werner Bamberger | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-12 | https://www.nytimes.com/1967/08/12/archiv es/wall-street-runners-may-turn-to-sprinting-work-increases-for-the.html | Wall Street Runners May Turn to Sprinting WORK INCREASES FOR THE RUNNERS | By David Dworsky | RE0000701737 | 1995-06-16 | B00000364735 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archiv es/14yearold-deaf-girl-proves-prowess-on-horse-show-circuit-horse-show.html | 14YearOld Deaf Girl Proves Prowess on Horse Show Circuit Horse Show News | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archiv es/2-killed-and-13-hurt-in-a-2train-collision-near-saratoga-springs-2.html | 2 Killed and 13 Hurt in a 2Train Collision Near Saratoga Springs 2 Pullmans Burried Lucky I Could Move Reason Is Unknown | By Richard L Madden Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archiv es/2-orbiting-mariners-make-possible-3way-measurement-of-solar-rays-70.html | 2 Orbiting Mariners Make Possible 3Way Measurement of Solar Rays 70 Million Miles Apart | By John Noble Wilford | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archiv es/2-railroads-get-a-pat-on-the-back-staying-in-france.html | 2 Railroads Get A Pat on the Back STAYING IN FRANCE | THOMAS W SCOTT | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archiv es/2-reports-laud-french-progress-on-nuclear-force-hydrogen-bomb.html | 2 Reports Laud French Progress on Nuclear Force Hydrogen Bomb Forecast Plan for 3 Submarines More Are Indicated Program Began in 1958 US Licenses French | By John L Hess Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archiv es/2-research-ships-have-new-design-vessels-being-built-will-be-able.html | 2 RESEARCH SHIPS HAVE NEW DESIGN Vessels Being Built Will Be Able to Move Sideways Propellers Described Named by Galileo | By John C Devlin | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/500-hippies-dance-and-plant-a-tree-st-marks-place-jammed-as-police.html | 500 HIPPIES DANCE AND PLANT A TREE St Marks Place Jammed as Police Watch Patiently | By John Kifner | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/6-nations-study-density-of-jets-over-north-atlantic-dispute-may.html | 6 Nations Study Density of Jets Over North Atlantic Dispute May Reopen | By George Horne | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/8-are-attendants-of-miss-hamilton-at-her-marriage.html | 8 Are Attendants Of Miss Hamilton At Her Marriage | Special to The New York TimesSullck | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-connecticut-sanctuary-for-bird-paintings-built-by-craftsmen-early.html | A Connecticut Sanctuary for Bird Paintings Built by Craftsmen Early Interest Encouraged Perfectionist in Art and Ornithology Invitation Declined | By Bernard J Malahanray Mainwaringray Mainwaring | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-doctors-diagnosis-of-medicare-diagnosis-of-medicare-cont-medicare.html | A Doctors Diagnosis Of Medicare Diagnosis of Medicare Cont Medicare is converting hospitals into geriatric institutions | By Michael J Halberstam | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-dying-art-lives-on-in-new-jersey-colonial-glassworks.html | A Dying Art Lives On in New Jersey Colonial Glassworks | By Adeline Pepper | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-fresh-breeze-blows-down-east-back-again-hemidemisemiquavers.html | A Fresh Breeze Blows Down East BACK AGAIN HEMIDEMISEMIQUAVERS | By Raymond Ericson | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-garrison-deal-charged-at-trial-andrews-tells-of-accord-on.html | A GARRISON DEAL CHARGED AT TRIAL Andrews Tells of Accord on Identity of Bertrand | MARTIN WALDRON Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-jewish-agency-says-funds-lag-result-is-less-aid-in-1966-to-needy.html | A JEWISH AGENCY SAYS FUNDS LAG Result Is Less Aid in 1966 to Needy Overseas | By Irving Spiegel | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-land-that-bewitches-a-land.html | A Land That Bewitches A Land | By Sean OFaolain | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-modern-bluestocking.html | A Modern Bluestocking | By Frank Littler | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-negro-leader-defines-a-way-out-of-the-exploding-ghetto.html | A Negro Leader Defines A Way Out of the Exploding Ghetto | By Bayard Rustin | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-new-maryland-museum-down-on-the-farm-bank-barn.html | A New Maryland Museum Down on the Farm Bank Barn | By Anne Christmas | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-puerto-rican-describes-a-nightmare-night-in-mi-barrio-a-nightmare.html | A Puerto Rican Describes A Nightmare Night In Mi Barrio A Nightmare Night in Mi Barrio Cont It was as if half the candy stores were throwing all their soda bottles at us | By Piri Thomas | RE0000701740 | 1995-06-16 | B00000364738 |

| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-side-trip-for-visitors-to-expo-67-hostess-of-st-maurice-valley.html | A Side Trip for Visitors to Expo 67 Hostess of St Maurice Valley New St Lawrence Bridge Impressive Waterfall Beautiful Countryside | By Jacques Coulonprovince of Quebec Film Bureau | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/accounting-seen-affecting-profit-share-earnings-being-cut-by-change.html | ACCOUNTING SEEN AFFECTING PROFIT Share Earnings Being Cut by Change in Principles ACCOUNTING SEEN AFFECTING PROFIT Market Values Created Exchange Backs Action | By Robert D Hershey Jr | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/advertising-a-oneman-plus-wife-shop-sonnenblicks-find-personal.html | Advertising A OneMan Plus Wife Shop Sonnenblicks Find Personal Touch Yields Profits | By Philip H Dougherty | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/alabama-rhodes19-victor-knickerbocker-yacht-next.html | Alabama Rhodes19 Victor Knickerbocker Yacht Next | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/albany-rockefellers-tax-problem.html | Albany Rockefellers Tax Problem | By Richard L Madden | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/alexandra-hay-mitchell-engaged.html | Alexandra Hay Mitchell Engaged | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/allischalmers-in-merger-talks-turns-to-general-dynamics-to-thwart.html | ALLISCHALMERS IN MERGER TALKS Turns to General Dynamics to Thwart Takeover Bid TaxFree Exchange | By Robert Walker | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/an-end-of-privacy-by-2000-predicted-commission-issues-report.html | AN END OF PRIVACY BY 2000 PREDICTED Commission Issues Report 4Trillion GNP Forecast Different Family Structure Disapproval of Hobbies | By John Leo | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/anthony-dean-marries-joanna-sara-bergman.html | Anthony Dean Marries Joanna Sara Bergman Photo Reflex | | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/apartments-rising-40-stories-at-site-of-an-old-brewery-40story.html | Apartments Rising 40 Stories at Site Of an Old Brewery 40STORY TOWER RISES ON 1ST AVE Four Wings of Apartments | By Arnold H Lubasch | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/architect-to-marry-ellen-mahan-nov-4.html | Architect to Marry Ellen Mahan Nov 4 | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/army-chief-sees-end-of-buildup-were-winning-declares-general-after.html | ARMY CHIEF SEES END OF BUILDUP Were Winning Declares General After War Tour South Vietnamese Praised A Degree of Momentum General Vien Differs | By Hedrick Smith Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/around-the-garden-sow-spinach-dried-flowers-on-weeding-handy-books.html | AROUND THE GARDEN SOW SPINACH DRIED FLOWERS ON WEEDING HANDY BOOKS | By Joan Lee Faust | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/art-lyonel-feininger-and-jim-dine-in-two-for-the-road.html | Art Lyonel Feininger and Jim Dine in Two for the Road | By John Canaday | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/art-notes-a-nice-unstructured-day-at-the-kibbutz.html | Art Notes A Nice Unstructured Day at the Kibbutz | By Grace Glueck | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/athenagoras-home-visited-by-iakovos.html | ATHENAGORAS HOME VISITED BY IAKOVOS | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/auto-exhaust-fumes-threaten-crops-farm-on-high-ground-rainfall-a.html | Auto Exhaust Fumes Threaten Crops Farm on High Ground Rainfall a Help | By Walter Sullivan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bathers-scarce-2d-day-of-strike-lack-of-both-lifeguards-and-sun.html | BATHERS SCARCE 2D DAY OF STRIKE Lack of Both Lifeguards and Sun Cuts the Crowd | By Ronald Maiorana Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/beefing-up-the-ham-etc.html | Beefing Up The Ham Etc | By Jean Hewitt | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/berlin-wall-now-six-years-old-attempts-to-cross-it-dwindling.html | Berlin Wall Now Six Years Old Attempts to Cross It Dwindling | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bg-hencken-weds-mary-b-ten-eyck.html | BG Hencken Weds Mary B Ten Eyck | Special to The New York TimesBradford Bachrach | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bidding-a-fond-farewell-to-a-regal-queen-of-the-seas-a-landlocked.html | Bidding a Fond Farewell To a Regal Queen of the Seas A Landlocked Finale | By Paul Jc Friedlander | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/black-militant-focus-on-rap-brown-he-scares-them-a-little-bit.html | Black Militant Focus on Rap Brown He Scares Them a Little Bit | By Earl Caldwell | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bodies-of-2-girls-bound-with-rope-are-found-upstate.html | Bodies of 2 Girls Bound With Rope Are Found Upstate | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bridge-quality-pays-off-for-life-masters-encouraging-start-dummy.html | Bridge Quality Pays Off for Life Masters Encouraging Start Dummy Forced | By Alan Truscott | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/britain-weighing-wives-jail-visits-report-by-commons-board-urges.html | BRITAIN WEIGHING WIVES JAIL VISITS Report by Commons Board Urges Overnight Stays | By Clyde H Farnsworth Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bulls-giant-farm-wallop-orbits-jet-affiliate-457.html | Bulls Giant Farm Wallop Orbits Jet Affiliate 457 | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/butlerman-first-in-luders-event-humes-shields-class-sloop-wins-in.html | BUTLERMAN FIRST IN LUDERS EVENT Humes Shields Class Sloop Wins in YRA Regatta | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/carol-mcgann-wed-to-student.html | Carol McGann Wed to Student | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/charles-duffy-63-policemanlawyer.html | CHARLES DUFFY 63 POLICEMANLAWYER | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chess-benko-wins-the-atlantic-open.html | Chess Benko Wins the Atlantic Open | By Al Horowitz | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chevy-chase-village-no-publicity-please-changing-populace-its.html | Chevy Chase Village No Publicity Please Changing Populace Its Different There Presidential Opinion It Was Done | By Myra MacPherson Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chief-zambia-party-elects-this-week.html | CHIEF ZAMBIA PARTY ELECTS THIS WEEK | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chinese-reds-score-new-asian-grouping.html | CHINESE REDS SCORE NEW ASIAN GROUPING | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/christmas-program-in-school-is-opposed.html | CHRISTMAS PROGRAM IN SCHOOL IS OPPOSED | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/citizens-own-aboretum-teamwork-plus.html | Citizens Own Aboretum Teamwork Plus | By Edward J Duda | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/city-names-panel-for-school-talks-solutions-in-dispute-on-pact-to.html | CITY NAMES PANEL FOR SCHOOL TALKS Solutions in Dispute on Pact to Be Offered if Needed Talks at an Imposse New Panel Welcomed Policy Matters Are Issues More Funds Needed | By Gene Currivan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/closer-cooperation-is-urged-for-residents-of-citys-slums-common.html | Closer Cooperation Is Urged For Residents of Citys Slums Common Disadvantages Youth Is Applauded | By Douglas Robinson | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/coins-scientists-stress-public-information-vital-duo-wide-horizon.html | Coins Scientists Stress Public Information Vital Duo Wide Horizon MILITARIANA | By Herbert C Bardes | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/coltranes-sheets-of-sound.html | Coltranes Sheets of Sound | By John S Wilson | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/commerce-agency-trains-youths-on-computers-boys-from-lower-economic.html | Commerce Agency Trains Youths on Computers Boys From Lower Economic Levels Learn to Operate Sophisticated Devices I Got A in Gym Major in Biology | By Joseph A Loftus Special To the New York Timesthe New York Times BY GEORGE TIMES | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/computer-will-sift-envoys-messages.html | Computer Will Sift Envoys Messages | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/congress-expected-to-approve-this-year-a-truthinlending-measure-to.html | Congress Expected to Approve This Year a TruthinLending Measure to Protect US Consumers Total Cost Is Key Extra Provisions | By Nan Robertson Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/constance-w-andrews-is-married-to-ra-lang.html | Constance W Andrews Is Married to RA Lang | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/constellation-runs-into-trouble-with-spare-mast-weld-problem-is.html | Constellation Runs Into Trouble With Spare Mast WELD PROBLEM IS FOUND IN PRACTICE Four Yachts Prepare for Trials to Pick Defender of Americas Cup Cup Candidates Prepare Crew Assignments Detailed | By John Rendel Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/convention-unit-to-get-subsidy-plan-partyline-vote-housing-most.html | Convention Unit to Get Subsidy Plan PartyLine Vote Housing Most Important Kennedy Has Similar Plan | By Steven V Roberts | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/copper-strike-is-taken-calmly-change-held-possible-copper-strike-is.html | Copper Strike Is Taken Calmly Change Held Possible Copper Strike Is Taken Calmly by Industry and Labor Union NO PANIC IS SEEN OVER THE CLOSING MonthOld Dispute Is Failing to Stir Crisis Atmosphere Stockpiling Is Noted Opinions Differ Silver Supply Short Anaconda Chiefs Statement | By Robert Walker | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/counsel-for-all-facing-jail-urged-bar-panel-asks-free-help-in.html | COUNSEL FOR ALL FACING JAIL URGED Bar Panel Asks Free Help in Misdemeanor Cases | By Fred P Graham Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/cuban-diary-bringing-up-castros-new-man-cuban-diary-cont.html | Cuban Diary Bringing Up Castros New Man Cuban Diary Cont | By James Reston | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/dance-a-ballet-miracle-by-john-cranko.html | Dance A Ballet Miracle By John Cranko | By Clive Barnesjack Mitchell | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/de-gaulle-his-mastery-is-intact.html | De Gaulle His Mastery Is Intact | The New York Times by Barton Silverman | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/deirdre-ryan-wed-to-eric-menoyo.html | Deirdre Ryan Wed to Eric Menoyo | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/designs-for-urban-outdoor-living.html | Designs for Urban Outdoor Living | The New York Times by Sam Falk | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/detroit-courting-negro-militants-panel-formed-by-romney-seeks-joint.html | DETROIT COURTING NEGRO MILITANTS Panel Formed by Romney Seeks Joint City Effort | By Jerry M Flint Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/dorothy-callaway-married-to-lawyer.html | Dorothy Callaway Married to Lawyer | Special to The New York TimesThe New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/drama-mailbag-albee-marcus-and-africa.html | Drama Mailbag Albee Marcus And Africa | ERIC BENTLEY | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/east-harlem-sees-a-swinging-mayor-as-ortiz-exhibition-referee-he-is.html | EAST HARLEM SEES A SWINGING MAYOR As Ortiz Exhibition Referee He Is Soon on the Ropes and in Every Corner | By John P Callahan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/education-the-teacher-gets-what-he-expects-key-is-expectation.html | Education The Teacher Gets What He Expects Key Is Expectation | By Fred M Hechinger | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/eight-may-renew-vietnamese-race-candidates-agree-to-tour-if-junta.html | EIGHT MAY RENEW VIETNAMESE RACE Candidates Agree to Tour if Junta Provides Security | By Rw Apple Jr Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/eyes-on-the-new-broadway-season-eyes-on-broadway.html | Eyes on the New Broadway Season Eyes on Broadway | By Lewis Funke | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/faye-e-hoffman-of-skidmore-betrothed-to-john-phillips-jr.html | Faye E Hoffman of Skidmore Betrothed to John Phillips Jr | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/fiat-may-seek-help-from-other-nations.html | FIAT MAY SEEK HELP FROM OTHER NATIONS | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/figures-in-strike-against-us-copper-producers.html | Figures in Strike Against US Copper Producers | Fablan BachrachThe New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/food-is-the-fare-at-old-ithaca-station-station-is-now-a-restaurant.html | Food Is the Fare at Old Ithaca Station Station Is Now a Restaurant But Retains Railroad Flavor ITHACA STATION GETS A NEW ROLE | By William Robbins | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/for-those-who-luv-laughing.html | For Those Who Luv Laughing | By Bosley Crowther | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/fowler-leader-at-noroton-in-lightning-class-series.html | Fowler Leader at Noroton In Lightning Class Series | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/fractured-ankle-ends-career-of-the-actor.html | Fractured Ankle Ends Career of The Actor | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/frances-bramhall-teacher-is-married.html | Frances Bramhall Teacher Is Married | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/frances-l-sannella-is-wed-to-a-reporter.html | Frances L Sannella Is Wed to a Reporter | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/frances-m-benton-is-engaged.html | Frances M Benton Is Engaged | Special to The New York TimesCharles Leon | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/freehold-finally-gets-2minute-race.html | Freehold Finally Gets 2Minute Race | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/from-pasta-to-nusstorte.html | From Pasta To Nusstorte | By Jean Hewitt | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/from-the-sports-editors-mailbox-a-pitch-for-howard.html | From the Sports Editors Mailbox A Pitch for Howard | NICK LYONS | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/furniture-and-appliances-in-squeeze-sales-advance-appliance-trade.html | Furniture and Appliances in Squeeze Sales Advance APPLIANCE TRADE SEEN IN SQUEEZE Services Available | By Isadore Barmash | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gaelen-brooke-married-to-james-duncan-phyfe.html | Gaelen Brooke Married To James Duncan Phyfe | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gains-reportfd-for-syndication-many-enter-field-of-selling-tv-on.html | GAINS REPORTFD FOR SYNDICATION Many Enter Field of Selling TV on CitybyCity Basis Show Still Running Joe Franklin Show Must Know Market | By Alexander R Hammer | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gamely-scores-in-rich-alabama-perrys-filly-910-wins-by-two-lengths.html | GAMELY SCORES IN RICH ALABAMA Perrys Filly 910 Wins by Two Lengths at Saratoga Treacherous Second GAMELY IS VICTOR IN RICH ALABAMA Breeding Plan Applied | By Joe Nichols Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/germanys-kiesinger-he-sees-room-for-maneuver-with-us-extensive.html | Germanys Kiesinger He Sees Room for Maneuver With US Extensive Talks The Grand Style | By David Binder | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.echo/1967/08/13/archives/gi-in-war-hears-echo-of-boyhood-early-fight-to-get-to-us-taught-him.html | GI IN WAR HEARS ECHO OF BOYHOOD Early Fight to Get to US Taught Him of Refugees | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gis-find-taipei-nice-spot-to-visit-5000-a-month-go-there-for-a-rest.html | GIS FIND TAIPEI NICE SPOT TO VISIT 5000 a Month Go There for a Rest From Vietnam Taipeis Popularity Growing Major Logistical Operation | By Tillman Durdin Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/glaeser-captures-catamaran-lead-islip-skipper-wins-opener-of-series.html | GLAESER CAPTURES CATAMARAN LEAD Islip Skipper Wins Opener of Series on LI Sound | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gop-to-urge-a-separate-vote-on-school-aid-at-charter-parley.html | GOP to Urge a Separate Vote On School Aid at Charter Parley Reaction Not Political | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gov-evans-faces-coast-vote-fight-democrats-claim-gop-aid-in.html | GOV EVANS FACES COAST VOTE FIGHT Democrats Claim GOP Aid in Washington Battle Scored Birch Society | By Lawrence E Davies Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/haiti-duvaliera-lion-at-bay-in-a-political-jungle.html | Haiti Duvaliera Lion at Bay in a Political Jungle | By Henry Giniger | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hats-on.html | Hats On | By Patricia Petersonphotographed By Silano | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/henning-shoots-69-to-tie-two-at-208-for-lead-in-akron-3-players-tie.html | Henning Shoots 69 To Tie Two at 208 For Lead in Akron 3 Players Tie for First Place With 208 in Akron Golf Classic Purse Raised for 1968 | By Lincoln A Werden Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/home-improvement-boring-large-holes.html | Home Improvement Boring Large Holes | By Bernard Gladstone | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hong-kong-repels-border-attackers.html | HONG KONG REPELS BORDER ATTACKERS | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/how-like-an-honest-plumber-about-jason-robards.html | How Like an Honest Plumber About Jason Robards | By Joanne Stang | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/how-to-succeed-in-publishing-without-really-publishing-how-to.html | How to Succeed in Publishing Without Really Publishing How to Succeed | By Dick Schaap | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/i-townsend-burden-3d-weds-valerie-h-knauer.html | I Townsend Burden 3d Weds Valerie H Knauer | Special to The New York TimesWirephoto of the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/image-of-moderate-maddox-fades-among-negroes-and-white-liberals.html | Image of Moderate Maddox Fades Among Negroes and White Liberals | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/india-promoting-cow-birth-curbs-lloyd-and-german-atlantic-in-ship.html | INDIA PROMOTING COW BIRTH CURBS Lloyd and German Atlantic In Ship Passenger Pact | By Joseph Lelyveld Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/indians-4run-first-downs-yanks-62-peterson-is-routed-indians.html | Indians 4Run First Downs Yanks 62 Peterson Is Routed INDIANS TRIUMPH OVER YANKS 62 | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/industrial-zone-helping-taiwan-plants-in-new-area-produce-goods-for.html | INDUSTRIAL ZONE HELPING TAIWAN Plants in New Area Produce Goods for Export Only | By Tillman Durdin Special to the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ingrid-mjornell-gfs-hinckley-wed-in-sweden.html | Ingrid Mjornell GFS Hinckley Wed in Sweden | Ira L Hill | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/insurance-rules-in-a-big-revision-legislature-in-washington-state.html | INSURANCE RULES IN A BIG REVISION Legislature in Washington State Makes Changes National Reforms Seen Notice Required Lobby Failed Case Is Cited | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/irelands-fair-city-fair-city-fair-city.html | Irelands Fair City Fair City Fair City | By Benedict Kiely | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/is-london-really-where-its-happening.html | Is London Really Where Its Happening | By Tom Burke | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/is-youth-lost-to-the-theatre-can-youth-be-won-to-the-american.html | Is Youth Lost To The Theatre Can Youth Be Won to the American Theater | By Robert Brustein | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/isaac-newton-phelps-stokes-weds-mrs-katrina-huntington.html | Isaac Newton Phelps Stokes Weds Mrs Katrina Huntington | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/israels-arabs-in-jersualem-they-resist.html | Israels Arabs In Jersualem They Resist | By Terence Smith | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/italian-village-is-an-in-resort-portercole-crowded-with-jet-set-and.html | ITALIAN VILLAGE IS AN IN RESORT PortErcole Crowded With Jet Set and Gawkers | By Tad Szulc Special to the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/jacqueline-jachym-wed-to-princetonian.html | Jacqueline Jachym Wed to Princetonian | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/jets-errors-help-chiefs-win-3017-penalty-high-pass-fumble-lead-to.html | JETS ERRORS HELP CHIEFS WIN 3017 Penalty High Pass Fumble Lead to ScoresVictors Get 24 Points in 2d Half JETS ERRORS HELP CHIEFS WIN 3017 Penalty Aids Chiefs Rookie Steals Aerial | By Frank Litsky Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/job-drive-pushed-in-philadelphia-move-to-aid-ghetto-negroes-only.html | JOB DRIVE PUSHED IN PHILADELPHIA Move to Aid Ghetto Negroes Only Partly Successful Hailed by Loudspeakers | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/jobless-get-word-of-jobs-on-tv-other-cities-to-see-chicago-show.html | Jobless Get Word of Jobs on TV Other Cities to See Chicago Show | By William M Freeman | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johanna-cahill-wed-to-a-lawyer.html | Johanna Cahill Wed to a Lawyer | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/john-clancy-to-wed-miss-victoria-rine.html | John Clancy to Wed Miss Victoria Rine | Special to The New York TimesJames dAdamo | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johnson-orders-new-target-list-in-vietnam-raids-curbs-are-eased-he.html | JOHNSON ORDERS NEW TARGET LIST IN VIETNAM RAIDS CURBS ARE EASED He Acts as Pressures Rise in Congress Hanoi Bridge Hit First Stepup Since May Policy Effective Friday JOHNSONS ORDER WIDENS AIR WAR Port On His List Would Review Policy | By Hedrick Smith Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johnson-vetoes-insurance-bill-pleads-for-fiscal-restraint-as-he.html | JOHNSON VETOES INSURANCE BILL Pleads for Fiscal Restraint As He Rejects Increase For Federal Workers | By Roy Reed Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/judith-joseph-married-to-thomas-j-delaney.html | Judith Joseph Married To Thomas J Delaney | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/karen-ebba-lidman-of-un-is-wed-here-to-nader-panahi.html | Karen Ebba Lidman of UN Is Wed Here to Nader Panahi | Jay Te Winburn Jr | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/keino-second-to-kansan-us-wins-19-of-21-events-ryuns-356-mile-turns.html | Keino Second to Kansan US Wins 19 of 21 Events RYUNS 356 MILE TURNS BACK KEINO | By Fred Tupper Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/kerry-melville-wins-tennis-title-australian-beats-tory-fretz-of-us.html | KERRY MELVILLE WINS TENNIS TITLE Australian Beats Tory Fretz of US at Piping Rock GonnermanBuchman Pair Wins Tourney in Garden City | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/key-to-florida-parks-is-as-easy-as-abcs-proof-of-growth-nine-new.html | Key to Florida Parks Is as Easy as ABCs Proof of Growth Nine New Ones This Year Nine National Parks | By Ce Wright | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/koonce-is-victor-yields-only-6-hits-davis-connects-for-2-homers.html | KOONCE IS VICTOR Yields Only 6 Hits Davis Connects For 2 Homers | By Gerald Eskenazi | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/kosygin-demands-chinese-release-detained-vessel-telegram-to-chou.html | KOSYGIN DEMANDS CHINESE RELEASE DETAINED VESSEL Telegram to Chou Threatens to Sever Trade Relations Over Dairen Incident Captain Reported Beaten Official Connivance Charged KOSYGIN DEMANDS RELEASE OF SHIP | By Henry Kamm Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ky-pledges-drive-on-army-corruption-plans-meeting-with-bunker.html | Ky Pledges Drive on Army Corruption Plans Meeting With Bunker | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/labor-the-auto-talks-grow-tense.html | Labor The Auto Talks Grow Tense | By Jerry M Flint | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/las-vegas-maps-skimming-fight-new-gambling-board-chief-weighs.html | LAS VEGAS MAPS SKIMMING FIGHT New Gambling Board Chief Weighs Electronic Devices | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/latin-finance-unit-formed.html | Latin Finance Unit Formed | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/letters-to-the-editor-of-the-times-dangers-of-us.html | Letters to the Editor of The Times Dangers of US | JEROME B KING | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/letters-yesterdays-age-tomorrows-world-letters-hogans-offices.html | Letters YESTERDAYS AGE TOMORROWS WORLD Letters HOGANS OFFICES RECORD GREAT AMERICAN JIGTIME | TED KREINESRICHARD TRENNERSTEPHEN GILLERSKARL FLEISCHMANNBILL HAZZARDEJ WRIGHT | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/linda-stretch-a-student-bride-of-lf-hirsh-jr.html | Linda Stretch a Student Bride of LF Hirsh Jr | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ling-spells-out-formula-for-acquisitions-ling-spells-out.html | Ling Spells Out Formula for Acquisitions Ling Spells Out Acquisition Formula | By Leonard Sloane | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/liston-a-fighter-who-is-out-but-not-down-exchampion-hopes-to-get.html | Liston A Fighter Who Is Out But Not Down ExChampion Hopes to Get Back in Ring in US WBA Suspension Hindered Chances for More Bouts California Refuses a License His Mistakes With Clay The Good Things He Does | By Dave Anderson Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/litton-may-build-ore-ships-on-erie-industry-in-area-dormant-for.html | LITTON MAY BUILD ORE SHIPS ON ERIE Industry in Area Dormant for Century and a Half | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/lois-t-hunt-a-debutante-of-65-is-bride-of-richard-combs-jr.html | Lois T Hunt a Debutante of 65 Is Bride of Richard Combs Jr | Special to The New York TimesJay Te Winburn Jr | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/margaret-stewart-wed-in-jersey.html | Margaret Stewart Wed in Jersey | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/maritime-administration-seeks-3749million-for-fiscal-year.html | Maritime Administration Seeks 3749Million for Fiscal Year | By Werner Bamberger | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/martha-f-kaus-becomes-bride-of-dr-jf-dursi.html | Martha F Kaus Becomes Bride Of Dr JF Dursi | Special to The New York TimesCharles Leon | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mary-c-irving-1964-debutante-becomes-bride.html | Mary C Irving 1964 Debutante Becomes Bride | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mary-c-taylor-61-debutante-betrothed-to-watson-a-mundy.html | Mary C Taylor 61 Debutante Betrothed to Watson A Mundy | Special to The New York TimesJay Te Winburn Jr | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/max-hirsch-continues-to-make-spa-scene-mild-heart-attack-fails-to.html | Max Hirsch Continues to Make Spa Scene Mild Heart Attack Fails to Deter Trainer 87 | NYRA photo by Paul Schafer | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/medicine-counting-chromosomes-cause-of-miscarriages-mongoloid-cases.html | Medicine Counting Chromosomes Cause of Miscarriages Mongoloid Cases | By Walter Sullivan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/members-of-the-bar-members-of-the-bar.html | Members of the Bar Members of the Bar | By Fred Rodell | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/merrily-on-their-way.html | MERRILY ON THEIR WAY | By Patricia Petersonphotographs James Moore | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/migration-of-poor-to-city-likely-for-decade-more-blame-rural.html | Migration of Poor to City Likely for Decade More Blame Rural Conditions Migration of Rural Poor to Nations Cities Expected to Continue for Decade Poor IllTreated Pressures in Rural Areas Headed by Women | By Will Lissner | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/minnie-cushing-and-peter-beard-wed-in-newport-a-bridal-party-of-21.html | Minnie Cushing and Peter Beard Wed in Newport A Bridal Party of 21 Attend Couple at Historic Church Twin Flower Girls | Special to The New York TimesWirephoto of The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mischief-triumphs-in-huguenot-yc-regatta-vixen-and-phoenix-are-also.html | Mischief Triumphs in Huguenot YC Regatta VIXEN AND PHOENIX ARE ALSO VICTORS Cooper Sails Mischief Past Two Boats on Final Leg for 16Second Victory | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/miss-marcalus-married-to-charles-v-bonin.html | Miss Marcalus Married To Charles V Bonin | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/monmouth-skippers-set-regatta-pace.html | MONMOUTH SKIPPERS SET REGATTA PACE | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mood-indigo-wins-cappella-winner-kathy-marx-rides-gelding-to.html | MOOD INDIGO WINS CAPPELLA WINNER Kathy Marx Rides Gelding to Victories at Greenwich | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/movie-mailbag-where-will-the-violence-end-sleuthing-required.html | Movie Mailbag Where Will the Violence End SLEUTHING REQUIRED TERRIBLE RUT UNWELCOME CENSORSHIP ART FOR ARTS SAKE Where Will the Violence End NO INSTANT PHDS | EDWIN O KENNEDYBRIGITTA D MASELLIGRAHAM R HODGESFAUBION BOWERSROBERT JE HOSMER JRTERENCE MCGUIRE | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/movies-diary-of-a-modern-madman-was-it-the-late-show-that-did-him.html | Movies Diary of a Modern Madman Was It The Late Show That Did Him In | By Vincent Canby | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/music-festival-for-opera-buffs.html | Music Festival for Opera Buffs | By Harold C Schonberg | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/music-prokofievs-war-and-peace-bolshoi-opera-offers-works-in.html | Music Prokofievs War and Peace Bolshoi Opera Offers Works in Montreal | By Harold C Schonberg Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nancy-m-higgins-prospective-bride.html | Nancy M Higgins Prospective Bride | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/new-canaan-bridal-for-abigail-hooper.html | New Canaan Bridal For Abigail Hooper | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nigerian-troops-move-in-midwest-major-change-in-fighting.html | Nigerian Troops Move in MidWest Major Change in Fighting | By Alfred Friendly Jr Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/no-us-film-entered-for-top-venice-prize.html | NO US FILM ENTERED FOR TOP VENICE PRIZE | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/now-the-issue-of-free-college-for-all-implications-of-plan.html | Now the Issue of Free College for All Implications of Plan Controversy Expected | By Leonard Buder | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nuptials-for-jane-van-horn-and-ga-piroumoff-yale-59.html | Nuptials for Jane Van Horn And GA Piroumoff Yale 59 | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nuptials-for-joan-frances-hartnett.html | Nuptials for Joan Frances Hartnett | Special to The New York TimesDeford Dechert | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/observer-forever-to-be-deceived-obviously-satire-how-about-de.html | Observer Forever to Be Deceived Obviously Satire How About de Gaulle | By Russell Baker | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/on-the-pleasures-of-going-back-smiles-and-questions.html | On the Pleasures Of Going Back Smiles and Questions | By Owen Edwards | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pacific-air-fares-to-drop-two-us-carriers.html | Pacific Air Fares to Drop Two US Carriers | By David Gollan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pamela-heath-married-to-james-baileygates.html | Pamela Heath Married To James BaileyGates | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pamela-toll-actress-engaged-to-francis-gina-jr-of-sardis.html | Pamela Toll Actress Engaged To Francis Gina Jr of Sardis | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/patricia-ann-moran-a-prospective-bride.html | Patricia Ann Moran A Prospective Bride | Special to The New York TimesVarden | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pegasus-is-fastest-in-manhasset-sail.html | PEGASUS IS FASTEST IN MANHASSET SAIL | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/people-who-live-in-glass-house-defy-hurricane-in-miami-beach-panes.html | People Who Live in Glass House Defy Hurricane in Miami Beach Panes Specially Designed Glass House Defies the Hurricanes 3 Lines of Plantings | By Harry V Forgeron | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/perfect-freight-91-takes-50000-trot-perfect-freight-takes-rich-trot.html | Perfect Freight 91 Takes 50000 Trot PERFECT FREIGHT TAKES RICH TROT Carlisle Comes Up Short | By Louis Effrat Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/personality-out-to-build-a-conglomerate-lear-gives-views-as-indian.html | Personality Out to Build a Conglomerate Lear Gives Views as Indian Heads New President | Tommy Weber | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/peru-turns-down-us-loan-offers-terms-held-too-restrictive-for-the.html | PERU TURNS DOWN US LOAN OFFERS Terms Held Too Restrictive for the Sums Involved Previous Offer Also Rejected Plans Not Disclosed Balance of Payments Suffers | By Benjamin Welles Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/photography-advance-is-noted-at-psa-meeting-contemporary-class-film.html | Photography Advance Is Noted at PSA Meeting Contemporary Class Film Appreciation Honors BROOKLYN CONTEST MOMA COURSE EXHIBITIONS | By Jacob Deschin | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pittsburgh-gains-in-rehabilitation-unions-pledge-cooperation-in.html | PITTSBURGH GAINS IN REHABILITATION Unions Pledge Cooperation in Plan for Better Housing | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/plan-for-biracial-study-of-race-wins-praise-in-south-carolina.html | Plan for Biracial Study of Race Wins Praise in South Carolina Governor Hailed | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/polaris-its-record-gets-high-marks-final-sub-cycle-of-change-beyond.html | Polaris Its Record Gets High Marks Final Sub Cycle of Change Beyond Poseidon | By Hanson W Baldwincamera PressPix | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/policy-politics-policy.html | Policy Politics Policy | By Walter Johnson | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/politics-another-of-those-dinners.html | Politics Another of Those Dinners | By Warren Weaver Jr | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pontiff-to-broaden-curia-membership-by-adding-bishops-pope-to.html | Pontiff to Broaden Curia Membership By Adding Bishops POPE TO BROADEN MAKEUP OF CURIA | By Robert C Doty Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/porsches-sweep-first-six-places-titus-and-everett-first-in-300mile.html | PORSCHES SWEEP FIRST SIX PLACES Titus and Everett First in 300Mile Maryland Race | By Frank M Blunk Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/poverty-and-health-riots-are-said-to-highlight-economic-factors-in.html | Poverty and Health Riots Are Said to Highlight Economic Factors in Disease and Subemployment | By Howard A Rusk Md | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/powell-absence-felt-by-his-real-people-who-resent-whitney-out-of.html | Powell Absence Felt by His Real People Who Resent Whitney Out of Sight | By Thomas A Johnson | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/prefab-schools-pass-coast-test-time-and-funds-are-saved-by-erector.html | PREFAB SCHOOLS PASS COAST TEST Time and Funds Are Saved by Erector Set Approach | By Joseph P Fried | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/private-flying-taxiing-the-mail-a-tiny-operation-today-it-could.html | PRIVATE FLYING TAXIING THE MAIL A Tiny Operation Today It Could Soar if Post Office Wins Fight in Congress | By Richard Haitch | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/q-a-queries.html | Q A QUERIES | John Masefield | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/quarter-horse-show-set-at-middle-island-today.html | Quarter Horse Show Set At Middle Island Today | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/readers-report.html | Readers Report | By Martin Levin | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/reagan-loses-out-on-pollution-legislature-rejects-new-board.html | Reagan Loses Out on Pollution Legislature Rejects New Board | By Gladwin Hill Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/recordings-limpid-approach-elegant-style.html | Recordings Limpid Approach Elegant Style | By Theodore Strongin | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/redding-conn-begins-bicentennial-festival.html | Redding Conn Begins Bicentennial Festival | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/reformers-agree-on-a-unity-slate-democratic-group-hopes-to-avert.html | REFORMERS AGREE ON A UNITY SLATE Democratic Group Hopes to Avert Further Splits | By Thomas P Ronan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/religion-the-dutch-as-catholic-avant-garde-democratic-election.html | Religion The Dutch as Catholic Avant Garde Democratic Election Fears of Absolutism | By Edward B Fiske | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/renaissance-plus.html | Renaissance Plus | By Rita Reifphotographed By William Kennedy | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/resource-waste-worries-russian-reserves-not-inexhaustible-mining.html | RESOURCE WASTE WORRIES RUSSIAN Reserves Not Inexhaustible Mining Specialist Warns Situation Good Statistically An Article in Trud Coking Coal Wasted | By Raymond H Anderson Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/routine-for-rooftops-for-drainage.html | Routine For Rooftops For Drainage | By Thomas Powell | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ruffels-defeats-bowrey-to-gain-final-of-southampton-tennis.html | Ruffels Defeats Bowrey to Gain Final of Southampton Tennis Tournament DAVIDSON DOWNS ADDISON IN 3 SETS Australians to Meet Today Ruffels Scores 97 46 86 119 Triumph Two Keen Rivals Bowrey Breaks Service | By Allison Danzig Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ryun-will-run-5000-meters-in-italian-meet-next-weekend-explanation.html | Ryun Will Run 5000 Meters In Italian Meet Next Weekend Explanation by Ryun | By Edward Cowan Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/saigons-editors-censoring-themselves-now-despite-lifting-of.html | Saigons Editors Censoring Themselves Now Despite Lifting of Controls Papers Remain Cautious No Candidates Endorsed Balanced Reports Asked Some Parts Toned Down | By Peter Braestrup Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sally-joanne-ryan-married-to-james-francis-tomlinson.html | Sally JoAnne Ryan Married To James Francis Tomlinson | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sand-and-sea-kc-draws-848-dogs-to-lakewood-show-news-of-dogs.html | Sand and Sea KC Draws 848 Dogs To Lakewood Show News of Dogs | By Walter R Fletcher | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sandra-eaves-is-wed-to-charles-mapes-3d.html | Sandra Eaves Is Wed To Charles Mapes 3d | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/satos-asian-trips-mark-new-theme-indicate-japanese-interest-in.html | SATOS ASIAN TRIPS MARK NEW THEME Indicate Japanese Interest in Greater Regional Role | By Robert Trumbull Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/saudis-alarmed-by-soviet-and-suspicious-of-egypt-in-yemen.html | Saudis Alarmed by Soviet and Suspicious of Egypt in Yemen | By Thomas F Brady Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/scotts-spook-wins-2-races-in-triclub-lightning-class.html | Scotts Spook Wins 2 Races In TriClub Lightning Class | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sedition-is-laid-to-3-in-kentucky-antipoverty-workers-held-in.html | SEDITION IS LAID TO 3 IN KENTUCKY Antipoverty Workers Held in Seizure of Books Strange Visitors Braden Explains Rifle Sights Held Up | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/senators-shaping-a-wide-crime-bill-measure-would-be-a-sharp.html | SENATORS SHAPING A WIDE CRIME BILL Measure Would Be a Sharp Departure From Johnsons | By John Herbers Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/shorter-market-hours-looking-for-the-answer-busiest-in-history.html | Shorter Market Hours Looking for the Answer Busiest in History | By Vartanig G Vartan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/showing-parents-how-to-help.html | Showing Parents How to Help | By Olive Evans | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/singapore-state-two-years-old-is-setting-fast-pace-in-renewal.html | Singapore State Two Years Old Is Setting Fast Pace in Renewal Singapore Sets a Fast Pace in Urban Renewal Foreign Investors | By Kathleen McLaughlin | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sports-of-the-times-the-twain-meet-sos-to-the-booth-mr-berra.html | Sports of The Times The Twain Meet SOS to the Booth Mr Berra Reports | By Joseph Dursothe New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/spotlight-whither-xerox-big-question-dividend-raised-analysts.html | Spotlight Whither Xerox Big Question Dividend Raised Analysts Dismayed | By John J Abele | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/stamps-vienna-prague-in-1968-highlight-for-americans-vanier.html | Stamps Vienna Prague In 1968 Highlight for Americans VANIER NATIONAL DAY HANDICRAFTS | By David Lidman | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/stingray-of-derryabah-is-best-at-upstate-show-lakeland-chosen-in-a.html | Stingray of Derryabah Is Best at Upstate Show LAKELAND CHOSEN IN A FIELD OF 527 English Import Gains Sixth Top Award by Scoring at Southern Adirondack | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/study-here-finds-school-officials-mired-in-inertia-report-on-study.html | STUDY HERE FINDS SCHOOL OFFICIALS MIRED IN INERTIA Report on Study by City U Says Public System Fails to End Downhill Trend BUREAUCRACY CHARGED Top Problem Called Failure to Adapt to Demands Innovations Are Urged | By Leonard Buder | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sudan-broker-among-the-arabs-summit-conference.html | Sudan Broker Among the Arabs Summit Conference | By Eric Pace | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/suffolk-expects-another-million-population-milestone-due-in.html | SUFFOLK EXPECTS ANOTHER MILLION Population Milestone Due in SuburbanRural County | By Francis X Clines Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/susan-l-greenwald-is-betrothed.html | Susan L Greenwald Is Betrothed | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/suspect-is-seized-in-whitney-theft-police-say-li-man-sought-35000.html | SUSPECT IS SEIZED IN WHITNEY THEFT Police Say LI Man Sought 35000 for Information | By Murray Schumach | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/suzanne-smith-1962-debutante-wed-to-a-sailor.html | Suzanne Smith 1962 Debutante Wed to a Sailor | Special to The New York TimesBradford Bachrach | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/swiss-mark-time-on-common-market.html | SWISS MARK TIME ON COMMON MARKET | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/swiss-show-profit-for-world-business.html | SWISS SHOW PROFIT FOR WORLD BUSINESS | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tales-of-two-worlds.html | Tales of Two Worlds | By Laurence Lafore | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tarkenton-stars-completes-12-passes-mercein-3pointer-gains-deadlock.html | TARKENTON STARS Completes 12 Passes Mercein 3Pointer Gains Deadlock Reason for Crowd Appeal GIANTS FALCONS PLAY A 1010 TIE Triplett Plays Well Defensive Line Improved | By William N Wallace Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tax-plan-for-poor-arouses-debate-lowincome-exemption-for-surcharge.html | TAX PLAN FOR POOR AROUSES DEBATE LowIncome Exemption for Surcharge in Dispute | By Edwin L Dale Jr Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/television-the-summer-riots-analysis-needed.html | Television The Summer Riots Analysis Needed | By Jack Gould | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-betjeman-phenomenon-betjeman-cont.html | The Betjeman Phenomenon Betjeman Cont | By Willa Petschek | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-congo-still-the-tshombe-problem-short-careers.html | The Congo Still the Tshombe Problem Short Careers | By Henry Tanner | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-future-of-the-negro-slums-separating-the-races.html | The Future of the Negro Slums Separating the Races | By William V Shannon | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-good-gone-times-the-good-gone-times.html | The Good Gone Times The Good Gone Times | By Arthur Mizener | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-happy-hours-with-slow-and-sooty-no-8444-six-stops-an-hour-an.html | The Happy Hours With Slow and Sooty No 8444 Six Stops an Hour An Explanation Return by Diesel Youthful Reactions Sisters Influence Lack of Comfort | By Jack Goodmannathaniel Goodman | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-high-price-of-passion.html | The High Price of Passion | By Webster Schott | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-merchants-view-retailers-pondering-future-course-of-economy.html | The Merchants View Retailers Pondering Future Course of Economy | By Herbert Koshetz | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-riots-what-to-do-is-the-issue.html | The Riots What to Do Is the Issue | By John Herbers | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-roots-of-the-war-roots-of-the-war.html | The Roots of the War Roots of the War | By John T McAlister Jr | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-rustic-delights-of-an-italian-lake-respite-from-sightseeing.html | The Rustic Delights Of an Italian Lake Respite from Sightseeing Village Unchanged Extinct Volcano Rural Peace A View Over the Lake | By Robert Deardorffrobert Deardorff | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-view-from-abroad-sympathy-for-negroes.html | The View From Abroad Sympathy for Negroes | By Edward Cowan | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-wealthy-vie-in-vote-in-purchase.html | The Wealthy Vie in Vote in Purchase | By Merill Folsom Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-week-in-finance-spiraling-prices-may-spur-congress-to-end.html | The Week in Finance Spiraling Prices May Spur Congress To End FootDragging on Tax Rise Week in Finance Spiraling Prices | By Albert L Kraus | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/theater-in-london-america-hurrah-saluted.html | Theater in London America Hurrah Saluted | By Charles Marowitzsteve Schaniro | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/to-the-west-coast-via-new-mexico-lighted-tunnel-natural-boulders.html | To the West Coast Via New Mexico Lighted Tunnel Natural Boulders Site Abandoned Ghost Town Underground Forms Rest Stops | By W Thetford Leviness | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/today-in-dungarees-tonight-in-tosca-at-lake-george.html | Today in Dungarees Tonight in Tosca At Lake George | By Ronald Eyereugene Cook | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tomboy-captures-horse-show-title-mrs-chapots-mare-takes-open-jumper.html | TOMBOY CAPTURES HORSE SHOW TITLE Mrs Chapots Mare Takes Open Jumper Crown All in the Family | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/trickster-with-a-tripod.html | Trickster With a Tripod | By Jacob Deschinphotographs By Erich Salomon For PORTRAIT OF AN AGE | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/troop-losses-laid-to-inexperience-pentagon-sources-link-rise-in.html | TROOP LOSSES LAID TO INEXPERIENCE Pentagon Sources Link Rise in Vietnam Casualty Rate to Rapid Turnover Rise in US Vietnam Casualties Is Linked to Troop Inexperience Ambushes Always Possible Ammunition Is Curbed 550000 Replacements Casualty Rate l7 a Year Marine Death Rate High Better Chance for Survival | By Hanson W Baldwin | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tropical-bird-walk.html | Tropical Bird Walk | By Archie Carr | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/union-extends-aides-terms.html | Union Extends Aides Terms | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/unlisted-stocks-mixed-for-week-trading-is-active-despite-reduction.html | UNLISTED STOCKS MIXED FOR WEEK Trading Is Active Despite Reduction in the Hours | By Douglas W Cray | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/upturn-is-seen-in-construction-indicators-point-to-steady-housing.html | UPTURN IS SEEN IN CONSTRUCTION Indicators Point to Steady Housing Growth in the Next Several Months INTEREST RATES FIRM Borrowing Cost Stays High Despite Some Increase in Mortgage Funds Interest Rates Firm UPTURN IS SEEN IN CONSTRUCTION State Trend Similar | By Franklin Whitehouse | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-attempt-to-use-vietnamese-in-gi-units-is-partly-successful-god.html | US Attempt to Use Vietnamese In GI Units Is Partly Successful God How Ive Tried | By Bernard Weinraub Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-business-jobs-for-east-st-louis-unemployment-is-problem-for-area.html | US Business Jobs for East St Louis Unemployment Is Problem for Area | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-industry-set-to-feed-the-poor-growing-market-emerges-in.html | US INDUSTRY SET TO FEED THE POOR Growing Market Emerges in Underdeveloped Lands Fish Proteins and Synthetics | By James J Nagle | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-is-expanding-marijuana-study-growing-public-concern-is-cited-for.html | US IS EXPANDING MARIJUANA STUDY Growing Public Concern Is Cited for Research Gain | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/variations-on-the-theme-of-a-true-spanish-paella-setting-the-stage.html | Variations on the Theme of a True Spanish Paella Setting the Stage | By Robert Leigh | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/vermonts-middlebury-speaks-a-language-all-its-own-english-at-a.html | Vermonts Middlebury Speaks a Language All Its Own English at a Minimum | By Phyllis Meras | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/volpe-announces-surplus-for-year-notes-35million-gain-but-major.html | VOLPE ANNOUNCES SURPLUS FOR YEAR Notes 35Million Gain but Major Program Looms | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/volpe-announces-surplus-for-year-notes-35million-gain-but-major.html | VOLPE ANNOUNCES SURPLUS FOR YEAR Notes 35Million Gain but Major Program Looms | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/washington-president-johnsons-historical-record-the-incomplete.html | Washington President Johnsons Historical Record The Incomplete Records Kennedys System Presidential Perspective | By James Reston | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/when-the-dam-broke.html | When the Dam Broke | By Seymour Epstein | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/will-the-riots-hurt-municipal-bond-sales-san-francisco-battle-do.html | Will the Riots Hurt Municipal Bond Sales San Francisco Battle Do Riots Hurt Municipal Bond Sales It Will Depend Bonds Downgraded The Rat Control Bill | By John H Allanthe New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/william-andrew-nugent-jr-marries-mary-kathryn-pratt.html | William Andrew Nugent Jr Marries Mary Kathryn Pratt | Special to The New York TimesDArlene | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/woman-golfers-a-spur-to-sales-homesites-near-smaller-courses-are.html | WOMAN GOLFERS A SPUR TO SALES Homesites Near Smaller Courses Are Suggested WOMAN GOLFERS A SPUR TO SALE 3 Building Combinations | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/woman-inspired-festival-in-watts-ghet-to-has-white-organizer.html | WOMAN INSPIRED FESTIVAL IN WATTS Ghet to Has White Organizer Spokesman and Spark Her Publicity Effort | By Robert Windeler Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/wood-field-and-stream-unexpected-visitors-brighten-season-for.html | Wood Field and Stream Unexpected Visitors Brighten Season for Anglers on New Jersey Pier | By Michael Strauss Special To the New York Times | RE0000701740 | 1995-06-16 | B00000364738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/yugoslav-eight-is-victor-in-canada-japanese-crew-finishes-second.html | Yugoslav Eight Is Victor in Canada JAPANESE CREW FINISHES SECOND Mexican Oarsmen Third in Ontario Competition Shirlaw Triumphs Margin 4 Lengths | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/zambia-computer-program-comes-up-with-an-error.html | Zambia Computer Program Comes Up With an Error | Special to The New York Times | RE0000701740 | 1995-06-16 | B00000364738 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/10million-plan-for-retarded-scheduled-by-institute-in-queens.html | 10Million Plan for Retarded Scheduled by Institute in Queens | By Irving Spiegel | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/advertising-industry-joins-olympic-team.html | Advertising Industry Joins Olympic Team | By Philip H Dougherty | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/an-idea-for-pubs-tea-and-icecream-british-consumer-unit-asks.html | AN IDEA FOR PUBS TEA AND ICECREAM British Consumer Unit Asks Taverns to Provide Fare Suitable for All in Family LONGER HOURS URGED Control by Big Breweries Is Criticized Continental Cafe Cited as a Model | By Clyde H Farnsworth Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/baltimore-builds-193-lead-at-half-reserves-replace-unitas-in-last.html | BALTIMORE BUILDS 193 LEAD AT HALF Reserves Replace Unitas in Last Two Periods Boston Fails to Cross Colts 21 | By William N Wallace Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/books-of-the-times-sleeping-around.html | Books of The Times Sleeping Around | By Thomas Lask | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/bridge-a-hog-and-a-rabbit-bumble-through-an-unlikely-contract.html | Bridge A Hog and a Rabbit Bumble Through an Unlikely Contract | By Alan Truscott | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/chess-grand-masters-system-used-against-him-but-he-wins.html | Chess Grand Masters System Used Against Him but He Wins | By Al Horowitz | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/chinese-release-soviet-freighter-and-her-skipper-vessel-sails-from.html | CHINESE RELEASE SOVIET FREIGHTER AND HER SKIPPER Vessel Sails From Dairen After Threat by Kosygin to Sever Trade Ties Chinese Release Soviet Vessel After a Protest From Kosygin | By Henry Kamm Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/church-council-defends-striking-right-for-public-employes-is-backed.html | CHURCH COUNCIL DEFENDS STRIKING Right for Public Employes Is Backed in Labor Message | By George Dugan | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/city-antipoverty-official-fears-continuation-of-slum-disorders.html | City Antipoverty Official Fears Continuation of Slum Disorders | By Earl Caldwell | RE0000701744 | 1995-06-16 | B00000364743 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/city-revising-its-prostitution-controls-city-revising-prostitution.html | City Revising Its Prostitution Controls City Revising Prostitution Controls in Move to Ease Problem EXTRA DETENTION AT CLINIC IS ENDED Although Arrests Increase Especially in Midtown Area Rate of Conviction Falls | By J Anthony Lukas | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/clarke-amaro-get-4-hits-apiece-tillman-clouts-homer-bats-across-6.html | CLARKE AMARO GET 4 HITS APIECE Tillman Clouts Homer Bats Across 6 Runs as Yanks Amass 18 Safeties | By Dave Anderson Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/con-ed-defends-storm-king-plan-cheapest-alternative-would-cost.html | CON ED DEFENDS STORM KING PLAN Cheapest Alternative Would Cost 119Million Extra Over 20 Years It Says Con Edison Defends Plans for Storm King in Brief to FPC | By Will Lissner | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/diana-sands-gets-st-joan-role-here-to-star-in-shaw-play-at-lincoln.html | DIANA SANDS GETS ST JOAN ROLE HERE To Star in Shaw Play at Lincoln Center in Fall | By Sam Zolotow | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/dining-on-cape-cod-has-its-hazards.html | Dining on Cape Cod Has Its Hazards | By Craig Claiborne Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/donohue-fisher-take-auto-race-drive-a-chevrolet-camaro-to-victory.html | DONOHUE FISHER TAKE AUTO RACE Drive a Chevrolet Camaro to Victory in Maryland | By Frank M Blunk Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/ewbank-cites-jet-negatives-against-chiefs-without-films.html | Ewbank Cites Jet Negatives Against Chiefs Without Films | By Frank Litsky | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/fha-moving-to-aid-the-poor-in-downtown-slums.html | FHA Moving to Aid the Poor in Downtown Slums | By Robert B Semple Jr Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/firemens-union-decries-attacks-ryan-says-rise-in-incidents-has.html | FIREMENS UNION DECRIES ATTACKS Ryan Says Rise in Incidents Has Prompted Retirements | By John Kifner | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/fiverun-eighth-decides-2d-game-seaver-gains-first-shutout-12th.html | FIVERUN EIGHTH DECIDES 2D GAME Seaver Gains First Shutout 12th Triumph in Opener  Mets Climb to 9th | By Joseph Durso | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/foster-back-in-geneva-hopeful-on-atom-pact-soon.html | Foster Back in Geneva Hopeful on Atom Pact Soon | By Thomas J Hamilton Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/gam-for-project-hope-lures-500-partygoers-to-li.html | Gam for Project Hope Lures 500 Partygoers to LI | By Enid Nemy Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/ginsberg-defends-medicaid-system-says-studies-show-private-agency.html | GINSBERG DEFENDS MEDICAID SYSTEM Says Studies Show Private Agency Would Be Unable to Speed Payments DOCTOR DISPUTES VIEW He Contends Medicare Bills Are Paid in 15 Days by Using Outside Service | By David Bird | RE0000701744 | 1995-06-16 | B00000364743 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/gm-says-newcar-sales-fell-9-in-first-10-days-of-august.html | GM Says NewCar Sales Fell 9 in First 10 Days of August | By Jerry M Flint Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/hanoi-believed-seeking-diplomatic-drive-to-halt-air-escalation.html | Hanoi Believed Seeking Diplomatic Drive to Halt Air Escalation | By Neil Sheehan Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/house-gop-bloc-bids-white-house-fight-nato-decay-15member-panel.html | HOUSE GOP BLOC BIDS WHITE HOUSE FIGHT NATO DECAY 15Member Panel Charges Paucity of US Thought About Threat of Discord ASKS REVIEW OF POLICY Suggests a Stronger Voice for the European Allies on Nuclear Deterrents HOUSE GOP BLOCK SEES NATO DECAY | By Benjamin Welles Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/house-welfare-action-sweeping-changes-in-the-system-due-with-little.html | House Welfare Action Sweeping Changes in the System Due With Little Likelihood of Any Debate | By Edwin L Dale Jr Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/l4th-street-new-blend-of-faces-in-old-shopping-area-14th-street.html | l4th Street New Blend of Faces in Old Shopping Area 14th Street Blends New With the Old | By Isadore Barmash | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/lawyer-convicted-of-perjury-in-kennedy-inquiry-5man-panel-in-new.html | Lawyer Convicted of Perjury in Kennedy Inquiry 5Man Panel in New Orleans Finds Andrews Accused By Garrison Guilty | By Martin Waldron Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/levitt-puts-albany-malls-cost-near-billion-twice-the-estimate.html | Levitt Puts Albany Malls Cost Near Billion Twice the Estimate | By Sydney R Schanberg | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/magnuson-fighting-phantom-gop-rival-for-coast-reelection.html | Magnuson Fighting Phantom GOP Rival for Coast ReElection | By Lawrence E Davies Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/maharajahs-say-india-reneges-in-move-to-cut-purse-strings.html | Maharajahs Say India Reneges In Move to Cut Purse Strings | By Joseph Lelyveld Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/marsh-searched-for-murder-clue-upstate-girls-strangled-by-hand.html | MARSH SEARCHED FOR MURDER CLUE Upstate Girls Strangled by Hand Prosecutor Says | By Douglas Robinson Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/mexico-shifting-trade-emphasis-exports-put-above-guarding-of.html | MEXICO SHIFTING TRADE EMPHASIS Exports Put Above Guarding of Inefficient Industries MEXICO SHIFTING TRADE EMPHASIS | By Henry Giniger Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/nefertitis-boom-is-bent-by-wind-accident-occurs-as-yacht-returns.html | NEFERTITIS BOOM IS BENT BY WIND Accident Occurs as Yacht Returns From Practice | By John Rendel Special To the New Yort Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/new-sassoon-haircut-notsoplane-geometry.html | New Sassoon Haircut NotsoPlane Geometry | By Bernadette Carey | RE0000701744 | 1995-06-16 | B00000364743 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/nigerias-rebels-in-drive-to-north-their-radio-says-soldiers-have.html | NIGERIAS REBELS IN DRIVE TO NORTH Their Radio Says Soldiers Have Captured 3 Towns | By Alfred Friendly Jr Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/personal-finance-expert-appraisals-personal-finance.html | Personal Finance Expert Appraisals Personal Finance | By Hj Maidenberg | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/playing-is-more-than-just-fun-and-games.html | Playing Is More Than Just Fun and Games | By Lisa Hammel | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/poodle-captures-top-jersey-prize-delaware-miniature-gains-his-2d.html | POODLE CAPTURES TOP JERSEY PRIZE Delaware Miniature Gains His 2d Best at Lakewood | By Walter R Fletcher Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/radicals-and-liberals-split-at-maryland-student-talks-a-split.html | Radicals and Liberals Split At Maryland Student Talks A SPLIT DEVELOPS AT STUDENT TALKS | By Steven V Roberts Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/red-trading-bloc-split-by-proposals-to-modify-prices-price-plans.html | Red Trading Bloc Split by Proposals To Modify Prices PRICE PLANS SPLIT RED TRADING BLOC | By Harry Schwartz | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/refugees-security-check-is-voted-by-israeli-cabinet-israel-to-check.html | Refugees Security Check Is Voted by Israeli Cabinet ISRAEL TO CHECK RETURNING ARABS | By Terence Smith Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/restive-farmers-to-renew-protests-over-falling-prices-farmers-will.html | Restive Farmers To Renew Protests Over Falling Prices Farmers Will Renew Protests Over Falling Prices | By Douglas E Kneeland Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/rocket-hobbyists-endorsed-by-space-scientists.html | Rocket Hobbyists Endorsed by Space Scientists | By John Noble Wilford | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/saigon-politician-finds-votes-elusive-saigon-politician-finds-votes.html | Saigon Politician Finds Votes Elusive Saigon Politician Finds Votes Elusive | By Peter Braestrup Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/saigons-glum-campaign-candidates-proud-and-suspicious-making.html | Saigons Glum Campaign Candidates Proud and Suspicious Making Fairness the Biggest Issue | By Rw Apple Jr Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sanders-second-in-ohio-tourney-50th-victory-on-us-tour-pushes.html | SANDERS SECOND IN OHIO TOURNEY 50th Victory on US Tour Pushes Pennsylvanians Earnings Over Million | By Lincoln A Werden Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/screen-bonnie-and-clyde-arrives-careers-of-murderers-pictured-as.html | Screen Bonnie and Clyde Arrives Careers of Murderers Pictured as Farce | By Bosley Crowther | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/shanker-opposes-contract-panel-says-law-professors-are-unfamiliar.html | SHANKER OPPOSES CONTRACT PANEL Says Law Professors Are Unfamiliar With Problems | By Ma Farber | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/simon-and-garfunkel-swing-low-lyrics-count-most-for-clichewary.html | Simon and Garfunkel Swing Low Lyrics Count Most for ClicheWary FolkRock Duo | By Murray Schumach | RE0000701744 | 1995-06-16 | B00000364743 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sports-of-the-times-the-ides-of-sextilis.html | Sports of The Times The Ides of Sextilis | By Leonard Koppett | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/treasury-to-give-borrowing-plans-government-stand-awaited-on-notes.html | TREASURY TO GIVE BORROWING PLANS Government Stand Awaited on Notes Up to 7 Years and Free of 4  Ceiling 2BILLION TO BE RAISED Corporate Offerings Likely to Slow Expansion Seen in TaxExempt Volume TREASURY TO GIVE BORROWING PLANS | By John H Allan | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/troubled-outlook-for-saigons-elections.html | Troubled Outlook for Saigons Elections | By James P Brown | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/watts-fete-led-by-cassius-clay-parade-is-highlight-of-coast.html | WATTS FETE LED BY CASSIUS CLAY Parade Is Highlight of Coast Commemoration of 65 Riot | By Robert Windeler Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/zanuck-returns-to-foxs-coast-studios-after-5year-absence.html | Zanuck Returns to Foxs Coast Studios After 5Year Absence | By Vincent Canby Special To the New York Times | RE0000701744 | 1995-06-16 | B00000364743 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/2-savings-banks-call-off-merger-williamsburgh-and-central-blame-5.html | 2 SAVINGS BANKS CALL OFF MERGER Williamsburgh and Central Blame 5 Dividend Rate | By H Erich Heinemann | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/3-officials-find-tax-rise-needed-to-bar-inflation-aides-to.html | 3 OFFICIALS FIND TAX RISE NEEDED TO BAR INFLATION Aides to President Contend Surcharge Would Prevent Runaway of Economy HEARING IN HOUSE OPENS Fowler Schultze and Ackley Say Levy Would Curb Huge Deficit and Credit Squeeze | By Eileen Shanahan Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/30000-in-capital-at-free-concert-by-joan-baez-folk-singer-chides.html | 30000 in Capital at Free Concert by Joan Baez Folk Singer Chides DAR Which Protested US Site | By B Drummond Ayres Jr Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/42d-st-theaters-rich-in-memories-brandt-aide-saw-stars-of-stage.html | 42D ST THEATERS RICH IN MEMORIES Brandt Aide Saw Stars of Stage Fade Before Films | By McCandlish Phillips | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-drop-in-the-poor-found-in-survey-census-bureau-says-there-were-30.html | A DROP IN THE POOR FOUND IN SURVEY Census Bureau Says There Were 30 Million in 66 | By Joseph A Loftus Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-mediated-peace-rejected-by-eban-he-stresses-opposition-to-a.html | A MEDIATED PEACE REJECTED BY EBAN He Stresses Opposition to a 3dParty RoleInsists on IsraeliArab Talks | By Terence Smith Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/advertising-quiet-victory-for-a-magazine.html | Advertising Quiet Victory for a Magazine | BY Philip A Dougherty | RE0000701738 | 1995-06-16 | B00000364736 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/allied-products-maps-acquisition-plans-to-buy-loadcraft-inc-in.html | ALLIED PRODUCTS MAPS ACQUISITION Plans to Buy Loadcraft Inc in 25Million Deal | By Clare M Reckert | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/americas-cup-pairings-made-for-final-trial-starting-today.html | Americas Cup Pairings Made For Final Trial Starting Today | By John Rendel Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/amex-prices-drop-volume-falls-short-of-4-million-shares.html | Amex Prices Drop Volume Falls Short Of 4 Million Shares | By Douglas W Cray | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/attack-in-congo-raises-us-fear-aides-worried-mobutu-may-use.html | ATTACK IN CONGO RAISES US FEAR Aides Worried Mobutu May Use Belgians as Scapegoat | By Benjamin Welles Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/ballet-academy-tests-young-toes-4-sets-of-twins-among-45-seeking.html | BALLET ACADEMY TESTS YOUNG TOES 4 Sets of Twins Among 45 Seeking Scholarships | By Edwin Bolwell | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/barber-is-victor-with-relief-help-exoriole-hurler-also-bats-in-2.html | BARBER IS VICTOR WITH RELIEF HELP ExOriole Hurler Also Bats In 2 RunsMonbouquette Preserves Triumph | By Joseph Durso | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/bid-for-negroes-arouses-a-town-proposal-to-extend-welcome-made-in.html | BID FOR NEGROES AROUSES A TOWN Proposal to Extend Welcome Made in Cheshire Conn | By William Borders Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/books-of-the-times-dr-critic-views-the-fall-book-scene.html | Books of The Times Dr Critic Views the Fall Book Scene | By Eliot FremontSmith WITH APOLOGIES TO FRANK SULLIVAN | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/boyd-takes-role-in-brazil-dispute-files-petition-opposing-ship.html | BOYD TAKES ROLE IN BRAZIL DISPUTE Files Petition Opposing Ship Conference Agreement | By Edward A Morrow | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/bridge-player-selects-wrong-option-on-penalty-in-montreal-game.html | Bridge Player Selects Wrong Option On Penalty in Montreal Game | By Alan Truscott | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/britain-turns-off-her-pirate-radio-stations-but-one-owner-wont-give.html | Britain Turns Off Her Pirate Radio Stations but One Owner Wont Give Up His Ships | By Clyde H Farnsworth Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/cbs-to-do-play-unbroken-by-ads-playhouse-will-open-with-5-or.html | CBS TO DO PLAY UNBROKEN BY ADS Playhouse Will Open With 5 or 6Minute Commercial | By Robert E Dallos | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/columbia-p-s-200-years-old-medical-school-marks-date-briefly-as.html | COLUMBIA P S 200 YEARS OLD Medical School Marks Date Briefly as Work Continues | By Kathleen Teltsch | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/commodities-prices-of-wheat-and-corn-futures-set-new-lows-soybeans.html | Commodities Prices of Wheat and Corn Futures Set New Lows Soybeans Also Dip | By Elizabeth M Fowler | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/congo-mob-sacks-belgian-embassy-mobutu-disperses-crowd-in-protest.html | CONGO MOB SACKS BELGIAN EMBASSY Mobutu Disperses Crowd in Protest on Mercenaries Whites Reported Beaten | By United Press International | RE0000701738 | 1995-06-16 | B00000364736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/constitutional-committee-votes-state-conservation-bill-of-rights.html | Constitutional Committee Votes State Conservation Bill of Rights Reduction in Noise and Air and Water Pollution Would be Required by Proposal | By Richard L Madden Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/control-of-prostitution-shifts-to-small-operators-some-racketeers.html | Control of Prostitution Shifts to Small Operators SOME RACKETEERS SAID TO OWN BARS Head of State Liquor Agency Calls Manpower Shortage a Curb on Investigations | By J Anthony Lukas | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/corporate-profit-up-in-2d-quarter-slight-increase-above-first-3.html | CORPORATE PROFIT UP IN 2D QUARTER Slight Increase Above First 3 Months Is Well Below Second Fourth of 66 GNP ESTIMATE REVISED Total Almost Unchanged but Inventory Decreases and Consumption Rises | By Edwin L Dale Jr Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/davidson-victor-at-southampton-ruffels-defeated-in-final-round-64.html | DAVIDSON VICTOR AT SOUTHAMPTON Ruffels Defeated in Final Round 64 75 64 | By Allison Danzig Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/episcopal-body-assails-idea-of-heresy-episcopal-study-asks-limits.html | Episcopal Body Assails Idea of Heresy Episcopal Study Asks Limits on Heresy Trials | By John Leo | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/four-are-missing-as-jerseyans-boat-sinks-off-hatteras.html | Four Are Missing As Jerseyans Boat Sinks Off Hatteras | By John W Stevens | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/fowler-sees-the-us-borrowing-10-to-12-billions-in-fiscal-1968-us.html | Fowler Sees the US Borrowing 10 to 12 Billions in Fiscal 1968 US BORROWING IN 68 ESTIMATED | By John H Allan | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/gains-in-tsinghai-hailed-by-maoists-plans-to-set-up-new-groups-in.html | GAINS IN TSINGHAI HAILED BY MAOISTS Plans to Set Up New Groups in Other Areas Indicated | By Tillman Durdin Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/garrison-inquiry-buoyed-by-andrews-conviction.html | Garrison Inquiry Buoyed by Andrews Conviction | By Martin Waldron Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/giftware-buyers-see-a-bright-christmas-retailers-at-show-here.html | Giftware Buyers See a Bright Christmas Retailers at Show Here Expecting Sales to Rise | By Leonard Sloane | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/happiness-is-54-newark-children-back-at-camp.html | Happiness Is 54 Newark Children Back at Camp | By Deirdre Carmody Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/hazard-found-in-more-tv-color-sets.html | Hazard Found in More TV Color Sets | By Evert Clark Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/how-to-live-in-suburbs-and-not-be-a-suburban-housewife.html | How to Live in Suburbs and Not Be a Suburban Housewife | By Marylin Bender | RE0000701738 | 1995-06-16 | B00000364736 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/huong-threatens-to-abandon-race-expremier-says-military-hampers-his.html | HUONG THREATENS TO ABANDON RACE ExPremier Says Military Hampers His Campaign | By Rw Apple Jr Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/insurers-urge-us-cooperation-on-riotprone-area-coverage-insurers.html | Insurers Urge US Cooperation On RiotProne Area Coverage INSURERS ASK US TO HELP ON RIOTS | By Hj Maidenberg | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/israel-restricts-thant-aides-role-bars-inquiry-on-assemblys.html | ISRAEL RESTRICTS THANT AIDES ROLE Bars Inquiry on Assemblys Resolution on Jerusalem | By Juan de Onis Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/jesuit-appointed-to-cornell-group-berrigan-us-policy-foe-to-assist.html | JESUIT APPOINTED TO CORNELL GROUP Berrigan US Policy Foe to Assist Religious Unit | By Sylvan Fox | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/johnson-and-kiesinger-begin-2day-talk-today-european-alliances.html | Johnson and Kiesinger Begin 2Day Talk Today European Alliances Defenses and Bonn Troop Cuts Are Likely to Be Discussed | By Philip Shabecoff Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/joint-chiefs-warn-that-arms-aid-cuts-invite-aggression-joint-chiefs.html | Joint Chiefs Warn That Arms Aid Cuts Invite Aggression JOINT CHIEFS WARN ON ARMS AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/kodaks-eastman-chemical-raises-prices-on-small-orders.html | Kodaks Eastman Chemical Raises Prices on Small Orders | By William M Freeman | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/laguna-reigns-over-the-panamademonium-rooters-from-his-homeland.html | Laguna Reigns Over the Panamademonium Rooters From His Homeland Parade in His Honor | By Thomas Rogers | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/lawmakers-irate-over-matteawan-find-only-14-psychiatrists-serving.html | LAWMAKERS IRATE OVER MATTEAWAN Find Only 14 Psychiatrists Serving 600 Patients | By Martin Tolchin Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/life-on-pitcairn-far-from-mutiny-descendants-of-9-who-led-bounty.html | LIFE ON PITCAIRN FAR FROM MUTINY Descendants of 9 Who Led Bounty Uprising Now Live in Undisturbed Peace VICE HAS LITTLE CHANCE Visitor From Island Tells of a Society Without Liquor Taxes Crime and Stress | By Malcolm W Browne | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/ltv-raises-bid-to-acquire-allis-new-tender-could-be-worth.html | LTV RAISES BID TO ACQUIRE ALLIS New Tender Could Be Worth 590MillionSecurities and Cash Involved | By Terry Robards | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mansfield-terms-raids-near-china-a-dangerous-step-mansfield-scores.html | Mansfield Terms Raids Near China A Dangerous Step MANSFIELD SCORES RAIDS NEAR CHINA | By Ew Kenworthy Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/market-place.html | Market Place | By Robert Metz | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/morgaise-second-to-neruds-filly-gustines-guides-wildwook-to-victory.html | MORGAISE SECOND TO NERUDS FILLY Gustines Guides Wildwook to Victory in 6Furlong RaceKummel Scores | By Joe Nichols Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mp-urges-britain-lift-ban-on-arms-for-nigeria.html | MP Urges Britain Lift Ban on Arms for Nigeria | By Alfred Friendly Jr Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/new-way-found-to-fight-viruses-scientists-trigger-cells-to-produce.html | NEW WAY FOUND TO FIGHT VIRUSES Scientists Trigger Cells to Produce Interferon Which Protects Against Disease USE OF RNA DESCRIBED DoubleStranded Form Acts on Body to Combat Broad Range of Infections | By Harold M Schmeck Jr Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/observer-the-terror-of-the-age-of-three.html | Observer The Terror of the Age of Three | By Russell Baker | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/officers-bid-student-association-cut-its-links-to-groups-abroad.html | Officers Bid Student Association Cut Its Links to Groups Abroad | By Steven V Roberts Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/opera-bolshoi-presents-exotic-work-pageantlike-production-suits.html | Opera Bolshoi Presents Exotic Work Pageantlike Production Suits Lovely Music | By Harold C Schonberg Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/pitchers-defeat-first-to-new-york-mets-half-jacksons-streak-of-18.html | PITCHERS DEFEAT FIRST TO NEW YORK Mets Half Jacksons Streak of 18 Straight Over Club Fisher Wins Fans 9 | By Gerald Eskenazi Special to the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/poems-and-songs-by-negroes-in-park.html | Poems and Songs by Negroes in Park | By Thomas Lask | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/president-names-panel-to-review-communications-calls-for-broadest.html | PRESIDENT NAMES PANEL TO REVIEW COMMUNICATIONS Calls for Broadest Survey in Recent Years of Policy at Home and Abroad | By Roy Reed Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/profits-gain-of-korvette-stores-corporate-totals-for-year-expected.html | Profits Gain of Korvette Stores Corporate Totals for Year Expected to Show Increase | By Isadore Barmash | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/queens-negroes-score-crime-rise-more-police-demanded-by-gathering.html | QUEENS NEGROES SCORE CRIME RISE More Police Demanded by Gathering in St Albans | By Homer Bigart | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/recipes-to-help-a-hostess-keep-cool.html | Recipes to Help a Hostess Keep Cool | By Jean Hewitt | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/riots-and-elections-politicians-of-both-parties-believe-johnson-has.html | Riots and Elections Politicians of Both Parties Believe Johnson Has Been Seriously Damaged | By Warren Weaver Jr Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/roquepine-draws-rail-for-international-trot-french-mare-listed-as.html | Roquepine Draws Rail for International Trot Mare Listed as an EvenMoney Choice Saturday | By Louis Effrat | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/saigon-accused-of-seeking-to-destroy-buddhism-spokesmen-fail-to.html | Saigon Accused of Seeking to Destroy Buddhism Spokesmen Fail to Rule Out Renewed Demonstrations | By Peter Braestrup Special to the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/ship-with-2000-tons-of-explosives-eludes-search.html | Ship With 2000 Tons of Explosives Eludes Search | By Neil Sheehan Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/shop-tells-girls-what-to-wear-where.html | Shop Tells Girls What to Wear Where | By Nan Ickeringill | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/sncc-charges-israel-atrocities-black-power-group-attacks-zionism-as.html | SNCC CHARGES ISRAEL ATROCITIES Black Power Group Attacks Zionism as Conquering Arabs by Massacre | By Gene Roberts Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/sports-of-the-times-better-late-than-never.html | Sports of The Times Better Late Than Never | By Arthur Daley | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/state-charter-panel-votes-new-wiretapping-controls-wiretap-control.html | State Charter Panel Votes New Wiretapping Controls WIRETAP CONTROL VOTED IN ALBANY | By Sydney H Schanberg Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/stocks-retreat-on-broad-front-declines-outweigh-advances-by-more.html | STOCKS RETREAT ON BROAD FRONT Declines Outweigh Advances by More Than Two to One as Dow Index Falls 433 VOLUME IS DOWN AGAIN Analysts See Consolidation Pattern for Prices While New Highs Shrink to 34 | By John J Abele | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/storm-kings-foes-dispute-cost-data-nucleargas-turbine-less-costly.html | STORM KINGS FOES DISPUTE COST DATA NuclearGas Turbine Less Costly Than Hydro Power Conservationists Say | By Ronald Maiorana | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/theater-celeste-holm-plays-mame-new-star-prepares-for-national.html | Theater Celeste Holm Plays Mame New Star Prepares for National Company | By Dan Sullivan | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/traffic-sensors-expected-in-69-barnes-lays-3year-delay-to.html | TRAFFIC SENSORS EXPECTED IN 69 Barnes Lays 3Year Delay to Complexity of System | By David Bird | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/trooper-describes-slaying-of-2-negroes-in-detroit.html | Trooper Describes Slaying of 2 Negroes in Detroit | By Jerry M Flint Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/twofaced-art-posters-installed-in-bryant-park-50-placards-on.html | TwoFaced Art Posters Installed in Bryant Park 50 Placards on Stanchions Turn Lawn Near Fountain Into a Maze of Color | By Howard Thompson | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/voluntary-ship-lanes-are-urged-by-un-panel-object-of-proposal.html | Voluntary Ship Lanes Are Urged by UN Panel Object of Proposal Approved by 17Nation Group Is to Increase Safety at Sea | By Edward Cowan Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/wood-field-and-stream-sneakbox-can-do-just-about-anything-an-angler.html | Wood Field and Stream Sneakbox Can Do Just About Anything an Angler Asks Except Catch Fish | By Michael Strauss Special To the New York Times | RE0000701738 | 1995-06-16 | B00000364736 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/2-horses-slated-to-arrive-today-oscar-r-l-fresh-yankee-due-at.html | 2 HORSES SLATED TO ARRIVE TODAY Oscar R L Fresh Yankee Due at Westbury for Rich Trot | By Louis Effrat Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/2-negro-sisters-thwarted-three-years-in-efforts-to-buy-house.html | 2 Negro Sisters Thwarted Three Years in Efforts to Buy House | By Edith Evans Asbury | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/4-named-to-tennis-hall-of-fame-riggs-talbert-to-be-honored-saturday.html | 4 Named to Tennis Hall of Fame Riggs Talbert to Be Honored Saturday at Newport Casino | By Allison Danzig Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/a-mans-home-is-his-castle-even-if-it-has-only-26-rooms.html | A Mans Home Is His Castle Even if It Has Only 26 Rooms | By Lisa Hammel Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/adm-sharp-asserts-raids-hurt-the-north-severely-adm-sharp-asserts.html | Adm Sharp Asserts Raids Hurt the North Severely Adm Sharp Asserts US Raids Are Badly Hurting the North | By Hedrick Smith Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/advertising-assumptions-true-and-false.html | Advertising Assumptions True and False | By Philip H Dougherty | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/arms-sale-credit-curbed-by-senate-on-46to45-vote-move-would-halt.html | ARMS SALE CREDIT CURBED BY SENATE ON 46TO45 VOTE Move Would Halt Loans by Export Bank to Developing Nations for Munitions HOUSE HAS YET TO ACT More Democrats Oppose the White House on Limiting Pentagon Than Back It | By Felix Belair Jr Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bankers-to-fight-suit-in-minnesota-aba-seeking-to-intervene-in.html | BANKERS TO FIGHT SUIT IN MINNESOTA ABA Seeking to Intervene in Computer Complaint | By H Erich Heinemann | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bells-books-and-candles-psychedelia-on-sale.html | Bells Books and Candles Psychedelia on Sale | By Angela Taylor | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/big-board-seat-market-is-thin-1-or-2-memberships-are-available-at.html | Big Board Seat Market Is Thin 1 or 2 Memberships Are Available at Any Given Time | By Vartanig G Vartan | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bonds-georgia-agency-sells-26million-issue-minnesota-places.html | Bonds Georgia Agency Sells 26Million Issue Minnesota Places 20Million Offering RATES SHOW GAIN ON TAXEXEMPTS Mountain States Telephone Markets 85Million of TripleA Corporates | By John H Allan | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/books-of-the-times-a-good-thing-to-avoid.html | Books of The Times A Good Thing to Avoid | By Thomas Lask | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bridge-sure-trick-requires-line-to-overcome-any-distribution.html | Bridge Sure Trick Requires Line To Overcome Any Distribution | By Alan Truscott | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/britain-decries-uns-consideration-of-anguilla.html | Britain Decries UNs Consideration of Anguilla | By Juan de Onis Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/britain-reports-payment-surplus-treasury-data-on-12-months-coincide.html | BRITAIN REPORTS PAYMENT SURPLUS Treasury Data on 12 Months Coincide With News of Trade Gains in July | By Edward Cowan Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/california-investors-purchase-248-of-the-boston-maine-california.html | California Investors Purchase 248 of the Boston Maine California Group Purchases 248 Of BM Road | By Alexander R Hammer | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/carpenters-busy-at-opera-house-preseason-work-goes-from-front-steps.html | CARPENTERS BUSY AT OPERA HOUSE Preseason Work Goes From Front Steps to New Sets | By Deirdre Carmody | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/cbs-will-offer-help-to-jobless-show-to-start-sept-9-to-list.html | CBS WILL OFFER HELP TO JOBLESS Show to Start Sept 9 to List Openings and Give Advice | By Robert E Dallos | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/chicago-unveils-its-163ton-sculpture-by-picasso-chicago-unveils-its.html | Chicago Unveils Its 163Ton Sculpture by Picasso CHICAGO UNVEILS ITS 163TONPICASSO | By John Canaday Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/cinerama-is-widening-its-operations.html | Cinerama Is Widening Its Operations | By Vincent Canby | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/columbia-and-intrepid-register-easy-victories-in-americas-cup.html | Columbia and Intrepid Register Easy Victories in Americas Cup Trials AMERICAN EAGLE TRAILS BY A MILE Constellation Finishes Far Behind Intrepid as Final Tests Start at Newport | By John Rendel Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/commodities-good-harvest-outlook-pushes-most-grain-contracts-to-new.html | Commodities Good Harvest Outlook Pushes Most Grain Contracts to New Lows | By Elizabeth M Fowler | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/company-agrees-to-an-injunction-interamerican-industries-involved.html | COMPANY AGREES TO AN INJUNCTION Interamerican Industries Involved in US Suit | By Terry Robards | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/composer-wields-bat-on-mighty-casey-opera-schuman-leads-a-rehiarsal.html | Composer Wields Bat on Mighty Casey Opera Schuman Leads a Rehiarsal Here of Student Chorus and Makes an Error | By Dan Sullivan | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/control-data-joins-ceir-in-talks-ceir-is-sought-by-control-data.html | Control Data Joins CEIR in Talks CEIR IS SOUGHT BY CONTROL DATA | By William D Smith | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/defense-villages-urged-by-israeli-minister-asks-paramilitary.html | DEFENSE VILLAGES URGED BY ISRAELI Minister Asks Paramilitary Settlements in Arab Areas | By Terence Smith Special to the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/detroit-slaying-inquiry-hears-witness-tell-of-shot.html | Detroit Slaying Inquiry Hears Witness Tell of Shot | By Jerry M Flint Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/dinner-for-kiesinger-given-at-white-house.html | Dinner for Kiesinger Given at White House | By Myra MacPherson Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/dr-king-planning-protests-to-dislocate-large-cities-massive-but.html | Dr King Planning Protests To Dislocate Large Cities Massive but Nonviolent Campaign Is Sought Before Congress Adjourns to Get Federal Aid for Negroes | By Gene Roberts Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/emperor-leads-japan-in-tribute-to-war-dead-22-years-after.html | Emperor Leads Japan in Tribute to War Dead 22 Years After Capitulation NationPauses in a Silent Memorial to 31 Million | By Robert Trumbull Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/few-in-the-house-favor-a-surtax-members-report-democrats-and.html | FEW IN THE HOUSE FAVOR A SURTAX MEMBERS REPORT Democrats and Republicans Warn Johnson Aides of Skepticism Over Plan HIGH SPENDING ASSAILED Curtis Accuses President of Whetting Public Appetite for Big Expenditures | By Eileen Shanahan Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/foe-in-campaign-defends-ky-slate-civilians-aide-reports-no.html | FOE IN CAMPAIGN DEFENDS KY SLATE Civilians Aide Reports No Intimidation in the Delta | By Peter Braestrup Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/foes-of-state-aid-to-church-pupils-beaten-in-albany-convention.html | FOES OF STATE AID TO CHURCH PUPILS BEATEN IN ALBANY Convention Rejects Move by Harrington to Carry Ban to New Constitution | By Richard L Madden Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gambleskogmo-plans-stores-for-its-own-shopping-centers-gambleskogmo.html | GambleSkogmo Plans Stores For Its Own Shopping Centers GAMBLESKOGMO TO BUILD CENTERS | By Isadore Barmash | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gardner-assails-bill-restricting-child-welfare-calls-house-plan-on.html | Gardner Assails Bill Restricting Child Welfare Calls House Plan on Social Security Shortsighted | By Joseph A Loftus Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/general-telephone-sets-ohio-deal-ohio-merger-set-by-general-phone.html | General Telephone Sets Ohio Deal OHIO MERGER SET BY GENERAL PHONE | By Clare M Reckert | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gop-in-california-wins-state-senate-republicans-win-california-race.html | GOP in California Wins State Senate REPUBLICANS WIN CALIFORNIA RACE | By Lawrence E Davies Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/greek-king-calls-for-church-unity-bids-world-parley-in-crete-rend.html | GREEK KING CALLS FOR CHURCH UNITY Bids World Parley in Crete Rend Bonds of Prejudice | By Edward B Fiske Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/group-formed-to-get-out-vote-for-transit-bonds-action-for.html | Group Formed to Get Out Vote for Transit Bonds Action for Transportation Is Headed By Heiskell | By Richard Witkin | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gurvivor-tells-of-ordeal-at-sea-he-says-4-others-on-missing-yacht.html | GURVIVOR TELLS OF ORDEAL AT SEA He Says 4 Others on Missing Yacht Died in Accident | By Malcolm W Browne | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/hat-shop-yields-to-the-wreckers-55th-st-store-was-holdout-on.html | HAT SHOP YIELDS TO THE WRECKERS 55th St Store Was Holdout on Skyscraper Site | By Joseph P Fried | RE0000701743 | 1995-06-16 | B00000364742 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/home-team-here-commits-6-errors-two-in-13th-inning-help-orioles.html | HOME TEAM HERE COMMITS 6 ERRORS Two in 13th Inning Help Orioles After Yanks Tie Score With 2Run 9th | By Joseph Durso | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/house-panel-votes-a-penny-letter-rise.html | House Panel Votes a Penny Letter Rise | By Robert B Semple Jr Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/house-takes-up-civil-rights-bill-measure-with-penalties-for.html | HOUSE TAKES UP CIVIL RIGHTS BILL Measure With Penalties for Violence May Pass Today | By John Herbers Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/india-is-gloomy-in-freedom-fete-mrs-gandhi-acknowledges-we-are-in.html | INDIA IS GLOOMY IN FREEDOM FETE Mrs Gandhi Acknowledges We Are in Deep Waters | By Joseph Lelyveld Special to the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/itt-and-rayonier-arrange-terms-itt-completes-rayonier-terms.html | ITT and Rayonier Arrange Terms ITT COMPLETES RAYONIER TERMS | By Hj Maidenberg | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jersey-planning-teachers-corps-to-revitalize-schools-in-cities.html | Jersey Planning Teachers Corps To Revitalize Schools in Cities | By Ronald Sullivan Special to the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jersey-shore-dilemma-monmouth-beach-is-seeking-a-way-to-roll-back.html | Jersey Shore Dilemma Monmouth Beach Is Seeking a Way To Roll Back Wave of Pizzafication | By James F Clarity Special to the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jerusalem-envoy-chosen-by-thant-swiss-diplomat-is-to-report-in-2.html | JERUSALEM ENVOY CHOSEN BY THANT Swiss Diplomat Is to Report in 2 Weeks on Unification | By Sam Pope Brewer Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jim-j-is-victor-in-sprint-at-spa-beats-road-at-sea-by-three-lengths.html | JIM J IS VICTOR IN SPRINT AT SPA Beats Road At Sea by Three Lengths and Pays 420 | By Joe Nichols Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/julys-lottery-sales-drop-to-41-million-july-ticket-sales-drop-23.html | Julys Lottery Sales Drop to 41 Million JULY TICKET SALES DROP 23 MILLION | By Sydney H Schanberg Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/kiesinger-meets-with-president-they-agree-to-consult-with-allies.html | KIESINGER MEETS WITH PRESIDENT They Agree to Consult With Allies Before Cutting or Shifting NATO Troops | By Philip Shabecoff Special to the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/lowther-wyllie-to-codrive-cobra-in-watkins-glen-race.html | Lowther Wyllie to CoDrive Cobra in Watkins Glen Race | By Frank M Blunk | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/market-place-a-bold-view-from-wall-st.html | Market Place A Bold View From Wall St | By Robert Metz | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/medicaid-abuses-laid-to-doctors-disclosures-by-thaler-are.html | MEDICAID ABUSES LAID TO DOCTORS Disclosures by Thaler Are Acknowledged by City Fee Listing Tightened | By Martin Tolchin | RE0000701743 | 1995-06-16 | B00000364742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/new-look-sought-by-scotland-yard-modish-uniforms-for-434.html | NEW LOOK SOUGHT BY SCOTLAND YARD Modish Uniforms for 434 Policewomen to Be Made by the Queens Designer STYLE IS KEPT A SECRET Official Pledges Acceptable Length of Skirt and Rules Out Anything Radical | By Clyde H Farnsworth Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/nigeria-moves-to-curb-attacks-on-ibo-tribesmen.html | Nigeria Moves to Curb Attacks on Ibo Tribesmen | By Alfred Friendly Jr Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/personal-income-spurted-in-july-45billion-increase-for-month.html | PERSONAL INCOME SPURTED IN JULY 45Billion Increase for Month Follows a June Gain of 44Billion 2D CONSECUTIVE CLIMB Wage and Salary Yields GrowManufacturers Payrolls Continue Up | By Edwin L Dale Jr Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/phils-end-mets-5game-streak-in-12th-32-then-triumph-75.html | Phils End Mets 5Game Streak In 12th 32 Then Triumph 75 | By Gerald Eskenazi Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/pier-rebuilding-near-stanstill-curbs-on-burning-of-waste-wood.html | PIER REBUILDING NEAR STANSTILL Curbs on Burning of Waste Wood Result in Backlog | By David Bird | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/pope-melancholy-on-peace-outlook-deplores-failure-of-mans-efforts.html | POPE MELANCHOLY ON PEACE OUTLOOK Deplores Failure of Mans Efforts to Attain It | By Robert C Doty Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/site-of-reservoir-jogs-no-memories-experts-find-tocks-island-area.html | SITE OF RESERVOIR JOGS NO MEMORIES Experts Find Tocks Island Area Empty of History | By Homer Bigart Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sncc-criticized-for-israel-stand-rights-leaders-score-attack-on.html | SNCC CRITICIZED FOR ISRAEL STAND Rights Leaders Score Attack on Jews as AntiSemitism | By Kathleen Teltsch | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/soviet-is-exporting-titanium-to-u-s.html | Soviet Is Exporting Titanium to U S | By B Drummond Ayres Jr Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sports-of-the-times-an-international-incident.html | Sports of The Times An International Incident | By Arthur Daley | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stars-of-pro-basketball-on-hand-for-benefit-game-for-stokes.html | Stars of Pro Basketball on Hand For Benefit Game for Stokes | By Frank Litsky Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stocks-are-mixed-on-american-list-volume-is-36-million-as-exchange.html | STOCKS ARE MIXED ON AMERICAN LIST Volume Is 36 Million as Exchange Index Adds 1c | By Douglas W Cray | RE0000701743 | 1995-06-16 | B00000364742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stocks-register-modest-advance-613-issues-up-and-605-dip-as-most-of.html | STOCKS REGISTER MODEST ADVANCE 613 Issues Up and 605 Dip as Most of the Days Gains Are Lost in Final Hour DOW INDEX CLIMBS 283 Uncertainty Over Tax Plans Adds to Afternoon Retreat 11 on Active List Up | By John J Abele | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sviridoff-resigning-his-post-with-city-to-join-ford-fund-sviridoff.html | Sviridoff Resigning His Post With City To Join Ford Fund Sviridoff Resigning His Job With City | By Charles G Bennett | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/the-case-of-the-missing-father.html | The Case of the Missing Father | By William V Shannon | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/thieu-aide-denies-campaign-frauds-says-civilians-try-to-create-a.html | THIEU AIDE DENIES CAMPAIGN FRAUDS Says Civilians Try to Create a CrisisIntimidation in Vietnam Delta Disputed | By Rw Apple Jr Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/title-bout-rated-tossup-tonight-odds-on-ortizlaguna-fight-are-65.html | TITLE BOUT RATED TOSSUP TONIGHT Odds on OrtizLaguna Fight Are 65 and Pick Em | By Dave Anderson | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/towaway-drive-may-use-civilians-leary-is-considering-move-to-ease.html | TOWAWAY DRIVE MAY USE CIVILIANS Leary Is Considering Move to Ease Growing Pressure on Police to Clear Roads 250 CARS A DAY TAKEN Survey Shows City Streets Still Clogged With Illegally Parked Cars and Trucks | By John P Callahan | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/tv-a-report-from-mainland-china-morley-safer-odyssey-shown-on-cbs.html | TV A Report From Mainland China Morley Safer Odyssey Shown on CBS | By Jack Could | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/two-views-of-war-put-to-students-william-bundy-optimistic-goodwin.html | TWO VIEWS OF WAR PUT TO STUDENTS William Bundy Optimistic Goodwin Sees Blunders | By Steven V Roberts Special To the New York Times | RE0000701743 | 1995-06-16 | B00000364742 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/100-youths-surprise-w-25th-st-with-song-fest-moral-rearmament-group.html | 100 Youths Surprise W 25th St With Song Fest Moral ReArmament Group Presents Up With People at Housing Project | By Deirdre Carmody | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/112play-man-from-spain-darts-in-for-no-1-here-world-swarms-with.html | 112Play Man from Spain Darts in for No 1 Here World Swarms With Ideas Says Alfonso Paso | By Lewis Funke | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/35000-farmers-back-withholding-of-all-products-35000-farmers-back.html | 35000 Farmers Back Withholding Of All Products 35000 Farmers Back Withholding All Products | By Douglas E Kneeland Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/4-catholic-bishops-urge-negotiations-on-vietnam-prelates-join-peace.html | 4 Catholic Bishops Urge Negotiations on Vietnam Prelates Join Peace Lobby in Campaign for 4 Steps by US to End the War | By Will Lissner | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/a-game-modern-bards-play-finding-poetry-alert-eyes-cull.html | A Game Modern Bards Play Finding Poetry Alert Eyes Cull Unintentional Verses From Any Prose | By Harry Gilroy | RE0000694102 | 1995-06-16 | B00000366526 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/a-giant-question-of-values-to-giants-tarkenton-exciting-but-can.html | A Giant Question of Values to Giants Tarkenton Exciting but Can Scrambler Win Games | By William N Wallace | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/advertising-citgos-pitch-is-excitement-addenda.html | Advertising Citgos Pitch Is Excitement Addenda | By Philip H Dougherty | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/air-pollution-watch-is-ordered-for-city-air-pollution-watch-ordered.html | Air Pollution Watch Is Ordered for City Air Pollution Watch Ordered Here After Warning | By David Bird | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/amex-stocks-slip-as-pace-slackens-declines-outweigh-advances-for.html | AMEX STOCKS SLIP AS PACE SLACKENS Declines Outweigh Advances for Third Day in a Row | By Douglas Cray | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/basehart-signed-for-cyrano-here-will-return-to-stage-in-april-at.html | BASEHART SIGNED FOR CYRANO HERE Will Return to Stage in April at Lincoln Center | By Sam Zolotow | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/bids-on-11-ships-are-few-and-high.html | Bids on 11 Ships Are Few and High | By George Horne | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/books-of-the-times-patienceand-shuffle-the-cards.html | Books of The Times Patienceand Shuffle the Cards | By Charles Poore | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/bridge-expert-overcomes-a-mixup-in-bidding-to-pull-out-game.html | Bridge Expert Overcomes a MixUp In Bidding to Pull Out Game | By Alan Truscott | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/british-group-formed-to-spur-sales-in-us-several-companies-join-in.html | British Group Formed to Spur Sales in US Several Companies Join in Lion and Unicorn Ltd | By Kathleen McLaughlin | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/california-gop-is-jubilant-over-victory-in-state-senate-control-of.html | California GOP Is Jubilant Over Victory in State Senate Control of Chamber Gained by Party With Defeat of AntiReagan Liberal | By Lawrence E Davies Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/candidates-open-tour-at-bienhoa-they-speak-to-small-crowd-10-days.html | CANDIDATES OPEN TOUR AT BIENHOA They Speak to Small Crowd 10 Days Behind Schedule | By Rw Apple Jr Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/champion-jolts-foe-in-4th-round-short-right-to-head-puts-laguna-in.html | CHAMPION JOLTS FOE IN 4TH ROUND Short Right to Head Puts Laguna in DazeOrtiz Cut Over Eye in 5th | By Dave Anderson | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/charter-changes-sought-in-nassau-new-agreement-threatened-by-gop.html | CHARTER CHANGES SOUGHT IN NASSAU New Agreement Threatened by GOP Recommendations | By Roy R Silver Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/chess-sicilian-innovation-is-used-to-counter-bid-for-quick-kill.html | Chess Sicilian Innovation Is Used To Counter Bid for Quick Kill | By Al Horowitz | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/city-jobless-rate-reduced-to-38-figure-is-lowest-for-any-june-in-at.html | CITY JOBLESS RATE REDUCED TO 38 Figure Is Lowest for Any June in at Least 10 Years | By Richard E Mooney | RE0000694102 | 1995-06-16 | B00000366526 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/commoditiessharp-drop-in-july-trading-puts-volume-below-record-of.html | CommoditiesSharp Drop in July Trading Puts Volume Below Record of 1966 | By Elizabeth M Fowler | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/congress-warned-to-reassert-role-professor-tells-senate-unit.html | CONGRESS WARNED TO REASSERT ROLE Professor Tells Senate Unit Passivity in Foreign Policy Points to OneMan Rule | By E W Kenworthy Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/convention-votes-to-end-ban-on-aid-to-church-pupils-repeal-is.html | CONVENTION VOTES TO END BAN ON AID TO CHURCH PUPILS Repeal Is Approved After 2Day Debate on Parleys Principal Controversy | By Richard L Madden Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/detroit-policemans-statement-calls-riot-killing-selfdefense.html | Detroit Policemans Statement Calls Riot Killing SelfDefense | By Jerry M Flint Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/dr-blake-sees-a-threat-in-god-is-nonsense-idea-threat-to-church.html | Dr Blake Sees a Threat in God Is Nonsense Idea THREAT TO CHURCH SEEN BY DR BLAKE | By Edward B Fiske Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/east-german-step-is-worrying-bonn-extradition-of-tourist-from.html | EAST GERMAN STEP IS WORRYING BONN Extradition of Tourist From Hungary Raising Fears | By David Binder Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/emerging-nations-warned-on-unity-dangers-cited-in-seeking-favors-of.html | EMERGING NATIONS WARNED ON UNITY Dangers Cited in Seeking Favors of Any Group | By Thomas J Hamilton Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/exclusive-native-is-second-at-wire-phippss-colt-beats-choice-and.html | EXCLUSIVE NATIVE IS SECOND AT WIRE Phippss Colt Beats Choice and Pays 1260Pappa Steve Takes Third | By Joe Nichols Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/exemploys-of-nizam-in-india-protest-economydrive-ouster-red-labor.html | ExEmploys of Nizam in India Protest EconomyDrive Ouster Red Labor Organizer and 11 Seized in Hyderbad After Scoring Ouster of 6000 | By Joseph Lelyveld Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/future-of-b-m-will-be-discussed-future-of-b-m-to-be-discussed.html | Future of B M Will Be Discussed FUTURE OF B M TO BE DISCUSSED | By Alexander R Hammer | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/gambler-denies-bahama-bribing-american-tells-inquiry-he-paid-fees.html | GAMBLER DENIES BAHAMA BRIBING American Tells Inquiry He Paid Fees to Officials | By Martin Waldron Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/gulf-western-in-cigar-venture-an-agreement-in-principle-involves.html | GULF  WESTERN IN CIGAR VENTURE An Agreement in Principle Involves Transaction of About 150Million | By Clare M Reckert | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/he-even-has-recipes-to-induce-gout.html | He Even Has Recipes To Induce Gout | By Craig Claiborne Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/house-approves-civil-rights-bill-to-curb-violence-measure-to.html | HOUSE APPROVES CIVIL RIGHTS BILL TO CURB VIOLENCE Measure to Protect Civilians Is Broadened to Include Police and Firemen PASSES BY 32693 VOTE Amendments by 2 Parties Are Numerous as 2 Days of Debate Conclude | By John Herbers Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/house-gop-unit-backs-bill-raising-social-security-benefits.html | House GOP Unit Backs Bill Raising Social Security Benefits | By Joseph A Loftus Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/in-a-manner-of-speaking-etiquette-in-soviet-is-improving.html | In a Manner of Speaking Etiquette in Soviet Is Improving | By Nan Ickeringill | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/industrial-output-surges-along-with-housing-starts-gains-in-july.html | Industrial Output Surges Along With Housing Starts Gains in July Production Linked to Labor Pacts Data Point to Advance | By Eileen Shanahan Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/israel-sees-peril-to-refugee-plan-says-incitement-by-jordan-is.html | ISRAEL SEES PERIL TO REFUGEE PLAN Says Incitement by Jordan Is Obstacle to Repatriation | By Juan de Onis Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/japan-pressing-us-on-okinawa-sato-says-island-issue-could-impair.html | JAPAN PRESSING US ON OKINAWA SATO Says Island Issue Could Impair Joint Defense | By Robert Trumbull Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/jersey-will-add-negroes-to-guard-army-approves-5-rise-beyond-normal.html | JERSEY WILL ADD NEGROES TO GUARD Army Approves 5 Rise Beyond Normal Strength | By Ronald Sullivan Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/jewish-veterans-to-shun-birchers-parley-votes-prohibition-on-joint.html | JEWISH VETERANS TO SHUN BIRCHERS Parley Votes Prohibition on Joint Patriotic Parades | By Irving Spiegel Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/johnson-calls-on-senate-to-pass-full-urban-aid-president-asks.html | Johnson Calls on Senate To Pass Full Urban Aid President Asks Senate to Pass His Full Program of Urban Aid | By Robert B Semple Jr Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/johnson-upholds-vietnam-election-despite-faults-concedes-blemish-in.html | JOHNSON UPHOLDS VIETNAM ELECTION DESPITE FAULTS Concedes Blemish in Vote Race but Asks Americans Not to Be Too Critical NOTES SAIGONS GAINS President Honoring Civilian Award Winners Stresses Advance to Democracy | By Roy Reed Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/kiesingers-talks-with-the-president-are-termed-a-success.html | Kiesingers Talks With the President Are Termed a Success | By Philip Shabecoff Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/lindsay-surveys-newarks-slums-visits-riot-area-as-member-of-us.html | LINDSAY SURVEYS NEWARKS SLUMS Visits Riot Area as Member of US PanelAddonizio Remains at City Hall | By Maurice Carroll | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/market-place-throwing-darts-at-those-darts.html | Market Place Throwing Darts At Those Darts | By Robert Metz | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/model-cities-plan-is-initiated-here-25million-program-is-set-to-aid.html | MODEL CITIES PLAN IS INITIATED HERE 25Million Program Is Set to Aid 3 Poverty Areas | By Charles G Bennett | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/moore-beats-cheney-in-3-sets-riessen-also-gains-at-newport.html | Moore Beats Cheney in 3 Sets Riessen Also Gains at Newport | By Allison Danzig Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/music-a-big-season-is-beckoning-local-audiences-among-the.html | Music A Big Season Is Beckoning Local Audiences Among the Highlights Karajan and Bolshoi | By Harold C Schonberg | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/new-bond-issues-top-350million-treasury-financing-plans-may-be.html | NEW BOND ISSUES TOP 350MILLION Treasury Financing Plans May Be Outlined Today | By John H Allan | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/new-jewelrybig-tough-18-karat.html | New JewelryBig Tough 18 Karat | By Mary Ann Crenshaw | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/new-traffic-plan-eases-macdougal-part-of-volume-diverted-at.html | NEW TRAFFIC PLAN EASES MACDOUGAL Part of Volume Diverted at Washington Sq to Less Congested Streets PARKING BANS IMPOSED Barnes Calls Any Bar on Cars in Area FutileAdds Remedies Can Be Found | By Joseph C Ingraham | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/nuveen-co-talking-merger-investment-banker-believed-seeking.html | Nuveen  Co Talking Merger Investment Banker Believed Seeking Wiesenberger | By Vartanig G Vartan | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/observer-arminarm-with-panic.html | Observer ArminArm With Panic | By Russell Baker | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ortiz-credits-dazzle-and-speed-for-victory-victor-says-he-hit-foe.html | Ortiz Credits Dazzle and Speed for Victory Victor Says He Hit Foe Going Away All the Time | By John Radosta | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/panel-votes-plan-for-more-judges-proposal-for-state-to-pay-court.html | PANEL VOTES PLAN FOR MORE JUDGES Proposal for State to Pay Court Costs Also Gains | By Sydney H Schanberg Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/payment-deficit-narrows-for-us-but-total-of-513million-in-2d.html | PAYMENT DEFICIT NARROWS FOR US But Total of 513Million in 2d Quarter Shows Only a Slight Improvement DROP IN RESERVES SLIM Fowler Finds Trade Gains Encouraging and Renews Plea for Tax Increase | By Edwin L Dale Jr Special to the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/peace-called-key-in-68-by-romney-he-says-gop-will-make-it-a-major.html | PEACE CALLED KEY IN 68 BY ROMNEY He Says GOP Will Make It a Major Election Issue | By Warren Weaver Jr Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/peking-charges-liu-supported-challenge-to-mao-by-top-aide.html | Peking Charges Liu Supported Challenge to Mao by Top Aide | By Charles Mohr Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/personal-finance-speculating-in-cemetery-plots-called-unwise-by.html | Personal Finance Speculating in Cemetery Plots Called Unwise by Better Business Bureau | By Hj Maidenberg | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/racial-crisis-laid-to-state-police-tarrytown-official-protests.html | RACIAL CRISIS LAID TO STATE POLICE Tarrytown Official Protests Arrest of Four Negroes | By Merrill Folsom Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/repeated-raiding-of-north-is-urged-gen-wheeler-calls-for-new.html | REPEATED RAIDING OF NORTH IS URGED Gen Wheeler Calls for New Attacks on Rebuilt Targets | By Neil Sheehan Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/saluki-reigns-supreme-in-kennel-on-coast-royal-dog-of-egypt-holds.html | Saluki Reigns Supreme in Kennel on Coast Royal Dog of Egypt Holds Spotlight at Srinagar SetUp | By Walter R Fletcher | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/senate-turns-down-curb-on-private-foreign-aid-it-bars-move-to-cut.html | Senate Turns Down Curb On Private Foreign Aid It Bars Move to Cut Federal Guarantees on Investments in Poorer Countries Raises Service Charge on US Loans | By Felix Belair Jr Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/six-ships-ordered-by-container-line.html | SIX SHIPS ORDERED BY CONTAINER LINE | By Werner Bamberger | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sports-of-the-times-page-from-the-past.html | Sports of The Times Page From the Past | By Arthur Daley | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/stocks-decline-in-quiet-trading-market-ignores-favorable-economic.html | STOCKS DECLINE IN QUIET TRADING Market Ignores Favorable Economic News to Close Near Days Low Level DOW AVERAGE OFF 347 Weakness Besets BlueChip ListLosers Outnumber Gainers by 739 to 490 | By John J Abele | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sviridoff-and-the-poor-city-program-under-the-administrator-is.html | Sviridoff and the Poor City Program Under the Administrator Is Praised by Some Opposed by Others | By John Kifner | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sviridoffs-post-to-be-filled-soon-mayor-described-as-angered-over.html | SVIRIDOFFS POST TO BE FILLED SOON Mayor Described as Angered Over Aides Resignation | By Richard Reeves | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/swobodas-3-hits-turn-back-phils-met-outfielder-accounts-for-4-runs.html | SWOBODAS 3 HITS TURN BACK PHILS Met Outfielder Accounts for 4 Runs Then Is Struck on Right Wrist by Pitch | By Gerald Eskenazi Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/tax-revolt-on-dahomey-lagoon-keeps-collectors-at-a-distance.html | Tax Revolt on Dahomey Lagoon Keeps Collectors at a Distance Villagers Object to Paying IncreaseDemand Inlet Be Closed to Keep Fish | By Alfred Friendly Jr Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/teacher-of-diplomats.html | Teacher of Diplomats | Ruhl Jacob Bartlett | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/thaler-demands-investigation-of-medicaid-maladministration.html | Thaler Demands Investigation of Medicaid Maladministration | By Martin Tolchin | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/threerun-homer-sparks-victory-frank-robinson-connects-in-sixth.html | THREERUN HOMER SPARKS VICTORY Frank Robinson Connects in Sixth After Double Sends In Run in First | By Joseph Durso | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/uniserv-offers-its-credit-card-to-banks-to-stem-proliferation-banks.html | UniServ Offers Its Credit Card To Banks to Stem Proliferation BANKS STUDYING USE OF UNICARD | By H Erich Heinemann | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/us-arts-council-chided-on-grants-agency-said-to-be-partial-to.html | US ARTS COUNCIL CHIDED ON GRANTS Agency Said to Be Partial to Abstract Painters | By Nan Robertson Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/westbury-track-elates-reinsmen-swedish-norwegian-drivers-hail.html | WESTBURY TRACK ELATES REINSMEN Swedish Norwegian Drivers Hail Banked Turns | By Louis Effrat Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/wind-conditions-hamper-sailing-constellation-is-ahead-of-american.html | WIND CONDITIONS HAMPER SAILING Constellation Is Ahead of American Eagle as the Deadline Is Reached | By John Rendel Special To the New York Times | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/wood-field-and-stream-show-by-makers-of-fishing-tackle-puts-some.html | Wood Field and Stream Show by Makers of Fishing Tackle Puts Some Tantalizing Lures on the Line | By Michael Strauss | RE0000694102 | 1995-06-16 | B00000366526 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/2-carriers-score-transport-stand-say-boyd-unit-disregarded-us-lines.html | 2 CARRIERS SCORE TRANSPORT STAND Say Boyd Unit Disregarded US Lines on Brazil Issue | By Edward A Morrow | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/a-haven-is-found-by-psychiatrists-summer-colony-at-truro-is-also.html | A HAVEN IS FOUND BY PSYCHIATRISTS Summer Colony at Truro Is Also Focus for Artists | By Martin Tolchin Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/advertising-the-great-ampersand-uproar.html | Advertising The Great Ampersand Uproar | By Philip H Dougherty | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/affluent-suburb-in-connecticut-weakens-welcome-to-negroes.html | Affluent Suburb in Connecticut Weakens Welcome to Negroes | By William Borders Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/anguillan-leader-seeks-visitors-and-hotels-disputes-ad-saying.html | Anguillan Leader Seeks Visitors and Hotels Disputes Ad Saying Island Will Attempt to Block Tourism | By Henry Giniger Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bellmon-to-head-nixons-campaign-exgovernor-of-oklahoma-to-fill-post.html | BELLMON TO HEAD NIXONS CAMPAIGN ExGovernor of Oklahoma to Fill Post Parkinson Left | By B Drummond Ayres Jr Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/books-of-the-times-diddy-did-itor-did-he.html | Books of The Times Diddy Did ItOr Did He | By Eliot FremontSmith | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bridge-timidity-about-doubling-partscores-can-be-costly.html | Bridge Timidity About Doubling PartScores Can Be Costly | By Alan Truscott | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/british-list-loss-in-mideast-war-trade-balance-is-calculated-at.html | BRITISH LIST LOSS IN MIDEAST WAR Trade Balance Is Calculated at 50Million or Less | By Edward Cowan Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/brooklyn-academy-of-music-tries-to-keep-up-with-a-rapidly-changing.html | Brooklyn Academy of Music Tries to Keep Up With a Rapidly Changing Neighborhood Brooklyn Academy Changes Its Tune for Neighbors | By Kathleen Teltsch | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/candidates-at-quinhon.html | Candidates at Quinhon | By Tom Buckley Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/carpeting-walltowallamerica-a-major-industry-of-60s-is-growing-by.html | Carpeting WalltoWallAmerica A Major Industry of 60s Is Growing by 13 a Year | By Herbert Koshetz | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/catholics-fear-school-measure-will-destroy-their-system.html | Catholics Fear School Measure Will Destroy Their System | By Gene Currivan | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/commodities-spot-prices-of-sugar-decline-grains-hold-to-a-steady.html | Commodities Spot Prices of Sugar Decline Grains Hold to a Steady Course | By Elizabeth Mfowler | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/council-panel-assails-2-lindsay-aides-on-explanation-of-superagency.html | Council Panel Assails 2 Lindsay Aides on Explanation of Superagency Plan | By Charles G Bennett | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/court-postpones-lifeguard-ruling-li-beach-strike-expected-to.html | COURT POSTPONES LIFEGUARD RULING LI Beach Strike Expected to Continue Over Weekend | By Roy R Silver Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/debate-on-tuition-widens-on-coast-university-doubts-that-fees-would.html | DEBATE ON TUITION WIDENS ON COAST University Doubts That Fees Would Add Scholarships | By Gladwin Hill Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dr-king-to-back-peace-candidate-will-oppose-johnson-unless-he.html | DR KING TO BACK PEACE CANDIDATE Will Oppose Johnson Unless He Changes War Stand | By Gene Roberts Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dr-leary-fails-to-sway-students-1300-at-symposium-hear-speech-by-dr.html | DR LEARY FAILS TO SWAY STUDENTS 1300 at Symposium Hear Speech by Dr Leary | By Stephen V Roberts Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/eagle-gets-jump-at-line-but-fails-intrepid-overcomes-late.html | EAGLE GETS JUMP AT LINE BUT FAILS Intrepid Overcomes Late StartColumbia Passes Constellation to Win | By Steve Cady Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ej-korvette-and-ohrbachs-open-new-stores-ohrbachs-opens-paramus.html | EJ Korvette and Ohrbachs Open New Stores OHRBACHS OPENS PARAMUS STORE Shoppers in Jersey Happy With Bergen Mall Addition | By Isadore Barmash Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/flight-oversales-get-new-penalty-a-refund-of-100-of-fare-imposed-on.html | FLIGHT OVERSALES GET NEW PENALTY A Refund of 100 of Fare Imposed on Lines by US | By Edward Hudson | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/foreign-aid-bill-cut-100million-passed-by-senate-authorization-of.html | FOREIGN AID BILL CUT 100MILLION PASSED BY SENATE Authorization of 26Billion Voted 6026 After Trim in Development Funds | By Felix Belair Jr Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/four-2s-included-in-pros-8-birdies-player-paces-dill-by-shot.html | FOUR 2S INCLUDED IN PROS 8 BIRDIES Player Paces Dill by Shot Trevino and Lunn Share Third Place With 67s | By Lincoln A Werden Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ginsberg-named-to-sviridoff-post-welfare-chief-to-take-over-human.html | GINSBERG NAMED TO SVIRIDOFF POST Welfare Chief to Take Over Human Resources Agency | By John Kifner | RE0000694116 | 1995-06-16 | B00000367869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/giscard-joins-the-critics-of-moves-by-de-gaulle-assembly-supporter.html | Giscard Joins the Critics of Moves by de Gaulle Assembly Supporter Attacks Mideast and Quebec Stands | By Henry Tanner Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/gm-truck-prices-raised-about-112-gm-truck-prices-raised-about-112.html | GM Truck Prices Raised About 112 GM TRUCK PRICES RAISED ABOUT 112 | By Jerry M Flint Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/governors-slum-parley-boycotted-by-democrats-governor-presents.html | Governors Slum Parley Boycotted by Democrats Governor Presents Crisis Plan Top Democrats Boycott Meeting | By Sydney H Schanberg Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/harbor-view-colt-wins-by-8-lengths-defeats-hall-and-pays-640.html | HARBOR VIEW COLT WINS BY 8 LENGTHS Defeats Hall and Pays 640 Politely Beats Favored Mount Regina on Turf | By Joe Nichols Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/harcourt-obtains-pasternak-notes-soviet-releases-67-letters-for.html | HARCOURT OBTAINS PASTERNAK NOTES Soviet Releases 67 Letters for Publication in US | By Alden Whitman | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/house-votes-12-pension-rise-and-tightens-curbs-on-welfare-bill.html | House Votes 12 Pension Rise And Tightens Curbs on Welfare Bill Passes 4153 | By Joseph A Loftus Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ibo-named-to-run-midwest-nigeria-secessionist-east-appoints-interim.html | IBO NAMED TO RUN MIDWEST NIGERIA Secessionist East Appoints Interim Military Ruler | By Alfred Friendly Jr Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/inco-expands-manitoba-mines-to-meet-need-inco-is-expanding-manitoba.html | Inco Expands Manitoba Mines to Meet Need INCO IS EXPANDING MANITOBA MINING | By John M Lee Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/indian-leader-seeks-closer-ties-with-japanese-desai-sees-tokyodelhi.html | Indian Leader Seeks Closer Ties With Japanese Desai Sees TokyoDelhi Bonds as Counterweight to China | By Robert Trumbull Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/israelis-to-admit-refugees-today-first-group-of-1000-arabs-to.html | ISRAELIS TO ADMIT REFUGEES TODAY First Group of 1000 Arabs to Return to West Bank | By Terence Smith Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/javits-asks-delay-in-vietnam-voting-says-4-weeks-more-would-restore.html | JAVITS ASKS DELAY IN VIETNAM VOTING Says 4 Weeks More Would Restore Public Faith and Give Civilians a Chance | By Hedrick Smith Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/johnson-to-seek-farm-price-rise-will-back-plan-for-federal.html | JOHNSON TO SEEK FARM PRICE RISE Will Back Plan for Federal Stockpiling of Excess Crops | By Marjorie Hunter Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/katzenbach-says-congress-cleared-wide-war-power-tells-senate-panel.html | KATZENBACH SAYS CONGRESS CLEARED WIDE WAR POWER Tells Senate Panel Tonkin Resolution of 64 Is Basis of Vietnam Policy Now OBJECTIONS ARE SHARP Committee Members Assert They Never Meant to Give Such Broad Authority | By Ew Kenworthy Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/korvettes-opens-bath-beach-store-woman-trampled-as-crowd-rushes-for.html | KORVETTES OPENS BATH BEACH STORE Woman Trampled as Crowd Rushes for Bargains | By Ronald Maiorana | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/long-wait-to-end-for-grantham-jet-linebacker-gets-first-shot-at-nfl.html | Long Wait to End for Grantham Jet Linebacker Gets First Shot at NFL Club Tomorrow | By William N Wallace Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/lung-cancer-held-enduring-hazard-doctor-warns-of-problems-as-he.html | LUNG CANCER HELD ENDURING HAZARD Doctor Warns of Problems as He Names US Panel to Begin LongTerm Study | By Evert Clark Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/market-attains-narrow-advance-stocks-again-climb-before-noon-then.html | MARKET ATTAINS NARROW ADVANCE Stocks Again Climb Before Noon Then DeclineDow Index Holds a 255 Gain TRADING PACE QUICKENS 640 Gainers Outnumber 588 LosersStrong Pattern Shown by Active Issues | By John J Abele | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/market-place-savings-units-are-optimistic.html | Market Place Savings Units Are Optimistic | By Robert Metz | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/music-nationwide-from-tanglewood-nbc-shows-concert-by-boston.html | Music Nationwide From Tanglewood NBC Shows Concert by Boston Symphony | By Harold C Schonberg | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/narcotics-raids-in-atlantic-city-result-in-arrests-of-37-suspects.html | Narcotics Raids in Atlantic City Result in Arrests of 37 Suspects | By Martin Arnold Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-director-appointed-for-argonne-atom-facility.html | New Director Appointed For Argonne Atom Facility | Special to The New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-role-for-police-in-slums-is-sought-humanizing-role-urged-for.html | New Role for Police In Slums Is Sought HUMANIZING ROLE URGED FOR POLICE | By David Burnham | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-spurt-in-latinalliance-progress-described-american-support.html | New Spurt in LatinAlliance Progress Described American Support Credited With Helping to Overcome Groups Frustrations | By Benjamin Welles Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/news-of-realty-loews-to-move-broadway-corporation-going-to-fifth.html | NEWS OF REALTY LOEWS TO MOVE Broadway Corporation Going to Fifth Ave Building | By Franklin Whitehouse | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ogden-will-buy-food-vender-allis-turns-down-ltv-offer-abc.html | Ogden Will Buy Food Vender Allis Turns Down LTV Offer ABC Consolidated Owner of Nedicks to Be Paid 100Million in Stock | By Clare M Reckert | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/peterson-retires-16-batters-in-row-but-hurler-weakens-in-late.html | PETERSON RETIRES 16 BATTERS IN ROW But Hurler Weakens in Late InningsFrank Robinson and Blair Lead Attack | By Thomas Rogers | RE0000694116 | 1995-06-16 | B00000367869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/pirates-snap-tie-on-motas-single-infielder-delivers-with-the-based.html | PIRATES SNAP TIE ON MOTAS SINGLE Infielder Delivers With the Based FilledHarreison Hits Homer in 65 Victory | By Gerald Eskenazi Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/planning-by-new-southeast-asian-association-is-delayed-by-a.html | Planning by New Southeast Asian Association Is Delayed by a Protocol Problem | By Charles Mohr Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/policeman-held-for-detroit-trial-accused-of-negros-murder-in.html | POLICEMAN HELD FOR DETROIT TRIAL Accused of Negros Murder in RiotSecond Is Freed | By Jerry M Flint Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/poverty-aid-fight-in-newark-wanes-us-agency-dropping-move-against.html | POVERTY AID FIGHT IN NEWARK WANES US Agency Dropping Move Against Local Official | By Ronald Sullivan Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/reinsmen-stage-alibi-breakfast-trot-drivers-give-excuses-in-a-word.html | REINSMEN STAGE ALIBI BREAKFAST Trot Drivers Give Excuses in a Word Roquepine | By Louis Effrat Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/reserve-steady-on-credit-policy-trend-is-still-toward-easy-money.html | RESERVE STEADY ON CREDIT POLICY Trend Is Still Toward Easy Money Though Analysts Find Some Uncertainties | By H Erich Heinemann Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ribicoff-assails-johnson-on-overall-program-to.html | RIBICOFF ASSAILS JOHNSON ON RIOTS Urges an OverAll Program to Attack Urban Decay | By Irving Spiegel Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/riessen-and-bowrey-advance-to-semifinals-at-newport-net.html | Riessen and Bowrey Advance To SemiFinals at Newport Net | By Allison Danzig Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/rules-are-upheld-on-savings-banks-state-panel-votes-to-keep-curbs.html | RULES ARE UPHELD ON SAVINGS BANKS State Panel Votes to Keep Curbs and Protections | By Richard L Madden Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sec-bars-trading-in-a-volatile-stock-for-lack-of-data-sec-bars.html | SEC Bars Trading In a Volatile Stock For Lack of Data SEC BARS TRADE IN VOLATILE ISSUE | By Terry Robards | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/senators-query-kheel-on-sports-arbiter-tells-panel-end-of-amateur.html | SENATORS QUERY KHEEL ON SPORTS Arbiter Tells Panel End of Amateur Feud Is Near | By Harold Gal Special to the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/seventh-avenue-has-a-fling-with-tartans.html | Seventh Avenue Has a Fling With Tartans | By Marylin Bender | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/smithsonian-to-show-explorers-arab-artifacts-phillips-adviser-to.html | Smithsonian to Show Explorers Arab Artifacts Phillips Adviser to Sheiks Has Book on Oman | By Nancy J Adler Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/some-brighter-perspective-on-the-news.html | Some Brighter Perspective on the News | By Harry Schwartz | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sports-of-the-times-needless-apprehension.html | Sports of The Times Needless Apprehension | By Arthur Daley | RE0000694116 | 1995-06-16 | B00000367869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/state-court-bars-confining-addict-against-his-will-procedure-for-in.html | STATE COURT BARS CONFINING ADDICT AGAINST HIS WILL Procedure for Involuntary Commitment in Statute Is Held Unconstitutional RULING IS ON CIVIL CASE New Law Provides for Up to 3 Years in Institution for Forced Treatment | By Robert E Tomasson | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/stocks-climb-a-bit-on-american-list-as-volume-grows.html | Stocks Climb A Bit On American List As Volume Grows | By Douglas W Cray | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/strike-halts-most-canadian-shipping.html | Strike Halts Most Canadian Shipping | By Jay Walz Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/syracuse-struck-by-new-violence-tear-gas-is-used-to-scatter-crowd.html | SYRACUSE STRUCK BY NEW VIOLENCE Tear Gas Is Used to Scatter Crowd After Negroes Hurl Stones at Police Cars | By Maurice Carroll Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/the-runaway-it-cant-happen-to-me-parents-say-but-it-does.html | The Runaway It Cant Happen to Me Parents Say but It Does | By Joan Cook | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/theologians-list-ecumenical-gains-but-suggest-world-council-and.html | THEOLOGIANS LIST ECUMENICAL GAINS But Suggest World Council and Vatican Stay Separate | By Edward B Fiske Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/us-bond-issue-set-for-tuesday-25billion-borrowing-in-3-year-notes.html | US BOND ISSUE SET FOR TUESDAY 25Billion Borrowing in 3 Year Notes Is Priced to Return 540 DEALERS DISAPPOINTED They Wanted 5year period and 5  YieldHeavy Subscription Seen | By John H Allan | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/vote-in-purchase-supports-pepsico-rezoning-for-headquarters-key.html | VOTE IN PURCHASE SUPPORTS PEPSICO Rezoning for Headquarters Key Issue in 136to134 Incorporation Defeat | By Merrill Folsom Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/westchester-host-club-wins-hoffhine-golf-ellis-paces-team-to-record.html | Westchester Host Club Wins Hoffhine Golf Ellis Paces Team to Record 284 as He Shoots a 68 | By John Radosta Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/wider-private-role-asked-in-us-housing-program-plan-would-permit.html | Wider Private Role Asked In US Housing Program Plan Would Permit Concerns to Manage Public Developments at a Profit Johnson Orders Pilot Project | By Robert B Semple Jr Special To the New York Times | RE0000694116 | 1995-06-16 | B00000367869 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/100-horace-mann-students-turn-nature-boys-school-operates.html | 100 Horace Mann Students Turn Nature Boys School Operates Laboratory on a Primitive 85Acre Tract in Connecticut | By Ma Farber Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/a-challenging-period-of-adjustment-has-set-in-among-hippies-of-san.html | A Challenging Period of Adjustment Has Set In Among Hippies of San Francisco Hippie Regulars on Haight Want PartTimers to Take a Trip | By Stephen Ao Golden Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/a-nun-applauds-virginia-woolf-film-talks-precede-catholic-theater.html | A Nun Applauds Virginia Woolf Film Talks Precede Catholic Theater Parley Here | By Alden Whitman | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/adaptation-of-shirer-book-to-be-on-tv.html | Adaptation of Shirer Book to Be on TV | By Harry Gilroy | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/africas-jacqueline-kennedy-charms-the-capital.html | Africas Jacqueline Kennedy Charms the Capital | By Myra MacPherson Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ambiguity-in-anguilla-caribbean-island-wants-independence-but-knows.html | Ambiguity in Anguilla Caribbean Island Wants Independence But Knows It Must Depend on Others | By Henry Giniger Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/amex-ends-mixed-in-mild-trading-little-reaction-is-shown-to.html | AMEX ENDS MIXED IN MILD TRADING Little Reaction Is Shown to Improved Economic Signs | By Douglas W Cray | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/antiques-the-less-fashionable-federal-period-furniture-is-of.html | Antiques The Less Fashionable Federal Period Furniture Is of Quality and Significance | By Marvin D Schwartz | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/arabs-trek-back-to-west-bank-under-israeli-plan.html | Arabs Trek Back to West Bank Under Israeli Plan | By Terence Smith Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/armed-force-protects-negroes-in-rights-march-through-louisiana.html | Armed Force Protects Negroes in Rights March Through Louisiana Armed Force Protects Negroes On Rights March in Louisiana | Special to The New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bethlehem-raises-steel-prices-2-4aton-increase-on-plates-is-first.html | BETHLEHEM RAISES STEEL PRICES 2 4aTon Increase on Plates Is First in This Category in Nearly Four Years MOVE EFFECTIVE AUG 25 competitors Study Action If Followed It Would Be 3d in Industry in 67 | By Robert A Wright | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/books-of-the-times-the-farm-wagon-and-buckboard-of-verse.html | Books of The Times The Farm Wagon and Buckboard of Verse | By Thomas Lask | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bridge-an-exception-to-an-exception-of-a-rule-can-be-best-choice.html | Bridge An Exception to an Exception Of a Rule Can Be Best Choice | By Alan Truscott | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bus-system-gets-delta-ship-lines-official-of-transcontinental-says.html | BUS SYSTEM GETS DELTA SHIP LINES Official of Transcontinental Says It Has Won Control | By Alexander R Hammer | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/capacity-of-plants-widened-in-july-plants-capacity-widened-in-july.html | Capacity of Plants Widened in July PLANTS CAPACITY WIDENED IN JULY | By H Erich Heinemann | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/chapel-reflects-liturgy-reform-communal-worship-is-emhapsized-at.html | Chapel Reflects Liturgy Reform Communal Worship Is Emhapsized at Catholic School | By George Dugan | RE0000694103 | 1995-06-16 | B00000366527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/comeback-made-by-control-data-84million-profit-is-shown-after-large.html | COMEBACK MADE BY CONTROL DATA 84Million Profit Is Shown After Large 66 Loss | By William D Smith | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/commodities-silver-futures-decline-as-users-find-their-supplies-are.html | Commodities Silver Futures Decline as Users Find Their Supplies Are Sufficient | By Elizabeth M Fowler | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/connecticut-asks-to-enlarge-guard-us-urged-to-approve-bid-to-add.html | CONNECTICUT ASKS TO ENLARGE GUARD US Urged to Approve Bid to Add 350 Negroes | By William Borders Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/cooking-with-summer-squash.html | Cooking With Summer Squash | By Jean Hewitt | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/device-takes-garment-inventory-computer-can-keep-count-and-type.html | Device Takes Garment Inventory Computer Can Keep Count and Type Full Report | By Stacy V Jones Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/diamond-alkali-plans-a-merger-agrees-in-principle-on-deal-with.html | DIAMOND ALKALI PLANS A MERGER Agrees in Principle on Deal With Shamrock Oil | By Clare M Reckert | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/donovan-names-shapiro-as-aide-controversial-educator-put-in-charge.html | DONOVAN NAMES SHAPIRO AS AIDE Controversial Educator Put in Charge of District 3 in Lower Manhattan | By Leonard Buder | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/dr-king-stresses-pride-in-his-race-black-is-beautiful-theme.html | DR KING STRESSES PRIDE IN HIS RACE Black Is Beautiful Theme Prominent at Convention | By Gene Roberts Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/farmers-rights-urged-by-johnson-he-hopes-for-legislation-for.html | FARMERS RIGHTS URGED BY JOHNSON He Hopes for Legislation for Collective Bargaining | By Marjorie Hunter Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/firemens-group-quits-city-panel-union-cites-its-displeasure-on.html | FIREMENS GROUP QUITS CITY PANEL Union Cites Its Displeasure on Labor Policy Here | By Damon Stetson | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/fish-studies-set-by-us-and-soviet-ships-to-sail-this-month-on-joint.html | FISH STUDIES SET BY US AND SOVIET Ships to Sail This Month on Joint Atlantic Research | By John Noble Wilford | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/football-giants-to-face-redskins-in-raleigh-exhibition-tonight.html | Football Giants to Face Redskins In Raleigh Exhibition Tonight | By William N Wallace | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/gi-combat-ratio-expected-to-rise-high-us-official-in-vietnam-says.html | GI COMBAT RATIO EXPECTED TO RISE High US Official in Vietnam Says RearArea Buildup Has Been Completed | By Peter Braestrup Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/graham-dancers-revive-48-work-festival-in-connecticut-sees.html | GRAHAM DANCERS REVIVE 48 WORK Festival in Connecticut Sees Diversion of Angels | By Don McDonagh Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/heart-pump-saves-victim-of-attack-balloon-device-is-described-by.html | HEART PUMP SAVES VICTIM OF ATTACK Balloon Device Is Described by Maimonides Specialist | By Jane E Brody | RE0000694103 | 1995-06-16 | B00000366527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/hill-posts-61-for-133-to-take-onestroke-lead-in-hartford-golf.html | Hill Posts 61 for 133 to Take OneStroke Lead in Hartford Golf PLAYER AND DILL IN TIE FOR SECOND Hill Gets 10 Birdies During RecordEqualing Round Ford Registers 135 | By Lincoln A Werden Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/if-you-cant-afford-the-painting-how-about-a-tapestry-of-it.html | If You Cant Afford the Painting How About a Tapestry of It | By Rita Reif | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/intrepid-columbia-win-trials-on-whitecapped-seas-and-in-blustery.html | Intrepid Columbia Win Trials on WhiteCapped Seas and in Blustery Winds BOTH 12METERS REMAIN UNBEATEN Intrepid Is Easy Victor Over ConstellationColumbia First by 33 Seconds | By Steve Cady Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/investment-club-hews-to-a-bullish-course-10-women-maintain-strong.html | Investment Club Hews to a Bullish Course 10 Women Maintain Strong Stand in Common Stocks | By Robert D Hershey Jr | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/japanese-slums-also-breed-riots-drunks-fight-spurs-battle-by-3000.html | JAPANESE SLUMS ALSO BREED RIOTS Drunks Fight Spurs Battle by 3000 With the Police | By Robert Trumbull Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/jersey-aides-meet-with-negroes-to-ease-tension-in-atlantic-city.html | Jersey Aides Meet With Negroes To Ease Tension in Atlantic City | By Thomas A Johnson Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/johnson-is-cool-to-voting-delay-rebuffs-call-by-javits-for-saigon.html | JOHNSON IS COOL TO VOTING DELAY Rebuffs Call by Javits for Saigon Postponement | By Hedrick Smith Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/johnson-observes-congress-can-void-its-vote-on-tonkin-insists-at.html | JOHNSON OBSERVES CONGRESS CAN VOID ITS VOTE ON TONKIN Insists at News Conference That Policies in Vietnam Follow 64 Resolution AIR ATTACKS DEFENDED President Says We Believe That Peking Knows US Doesnt Seek Wider War Transcript of news conference appears on Page 10 | By Ew Kenworthy Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/july-sales-rise-at-chain-stores-but-pace-is-slower-than-gain-for-6.html | JULY SALES RISE AT CHAIN STORES But Pace Is Slower Than Gain for 6 Months | By William M Freeman | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ky-campaigns-us-style-ky-campaigns-us-style.html | Ky Campaigns US Style Ky Campaigns US Style | Special to The New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/leach-dell-take-long-net-match-win-36-4947-2220-after-6-hours-and.html | LEACH DELL TAKE LONG NET MATCH Win 36 4947 2220 After 6 Hours and 10 Minutes | By Allison Danzig Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/leading-candidate-says-many-in-vietcong-are-nationalists-former.html | Leading Candidate Says Many In Vietcong Are Nationalists Former Premier at Rally | By Tom Buckley Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lindsay-pitches-ford-receives-accolades-from-city-on-his-day.html | Lindsay Pitches Ford Receives Accolades From City on His Day | By John P Callahan | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lindsay-supports-sviridoff-action-he-denies-reports-he-was-angered.html | LINDSAY SUPPORTS SVIRIDOFF ACTION He Denies Reports He Was Angered by Resignation | By John Kifner | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lottery-ads-to-push-getrichquickidea-billboards-to-aid-lottery.html | Lottery Ads to Push GetRichQuickIdea BILLBOARDS TO AID LOTTERY PUBLICITY | By Richard E Mooney | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ltv-withdraws-tender-offer-after-rebuff-by-allischalmers-ltv.html | LTV Withdraws Tender Offer After Rebuff by AllisChalmers LTV WITHDRAWS TENDER PROPOSAL | By Terry Robards | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/market-edges-up-in-last-short-day-gains-narrowly-outnumber.html | MARKET EDGES UP IN LAST SHORT DAY Gains Narrowly Outnumber FallsLate Profit Taking Cuts Early Advances DOW RISES 81 TO 91904 Average Daily Volume for Week 839 Million Against l215 With Full Hours | By Leonard Sloane | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/market-place-dodge-seeks-dodge-sought.html | Market Place Dodge Seeks Dodge Sought | By Robert Metz | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/mixedmedia-message-flashes-in-a-times-square-of-the-mind.html | MixedMedia Message Flashes In a Times Square of the Mind | By Vincent Canby | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/moscow-accuses-peking-of-seeking-to-break-ties-soviet-says-china.html | Moscow Accuses Peking Of Seeking to Break Ties SOVIET SAYS CHINA SEEKS TO END TIES | By Raymond H Anderson Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/narcotics-board-to-act-on-ruling-following-courts-decision-it-plans.html | NARCOTICS BOARD TO ACT ON RULING Following Courts Decision It Plans Prompt Hearings for Addict Suspects COUNSEL MAY ATTEND State Commission Doubts a Serious Constitutional Challenge to New Law | By Murray Schumach | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/new-carmichael-trip.html | New Carmichael Trip | By Douglas Robinson | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/new-soviet-shot-is-expected-soon-webb-says-recent-flights-indicate.html | NEW SOVIET SHOT IS EXPECTED SOON Webb Says Recent Flights Indicate Test Is Near | By Evert Clark Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/newcombe-halts-scott-46-64-64-mckinley-pasarell-roche-gain-nassau.html | NEWCOMBE HALTS SCOTT 46 64 64 McKinley Pasarell Roche Gain Nassau SemiFinals | By Charles Friedman Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/only-4-entered-in-travers-today-damascus-to-face-tumiga-reason-to.html | ONLY 4 ENTERED IN TRAVERS TODAY Damascus to Face Tumiga Reason to Hail and Gala Performance at Spa | By Joe Nichols Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/opera-met-at-newport-concert-productions-focus-on-verdi.html | Opera Met at Newport Concert Productions Focus on Verdi | By Raymond Ericson Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/panel-on-divorce-designated-here-both-professional-and-lay.html | PANEL ON DIVORCE DESIGNATED HERE Both Professional and Lay Counselors Are to Aid in Administration of Law CONCILIATION IS THE AIM Reforms Will Go Into Effect Sept1Justices Named to Supervise Cases | By Morris Kaplan | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/police-informer-blamed-in-attack-state-troopers-deny-they-hurt.html | POLICE INFORMER BLAMED IN ATTACK State Troopers Deny They Hurt Narcotics Suspect | By Ralph Blumenthal Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/pope-paul-issues-sweeping-reform-of-roman-curia-cardinals-terms-in.html | POPE PAUL ISSUES SWEEPING REFORM OF ROMAN CURIA Cardinals Terms in Posts in Central Administration Reduced to 5 Years A PRIME MINISTRY SET 12 Departments Reorganized and Reduced by 3 in First Revamping Since 1908 | By Robert C Doty Special to the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/prague-is-queried-on-lost-american-czechs-deny-holding-him-and.html | PRAGUE IS QUERIED ON LOST AMERICAN Czechs Deny Holding Him and Pledge Wide Search | By Peter Grose Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/president-hints-he-will-put-off-new-urban-ideas-says-he-will-be.html | PRESIDENT HINTS HE WILL PUT OFF NEW URBAN IDEAS Says He Will Be Fortunate if Congress Passes Bills He Has Offered So Far | By Roy Reed Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/price-of-silver-dips-at-auction-fewer-bid-at-weekly-sale-traders.html | PRICE OF SILVER DIPS AT AUCTION Fewer Bid at Weekly Sale Traders Take Profit | By Robert Walker | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/raisin-time-on-crete-grape-harvest-means-work-for-all-as-tourism.html | Raisin Time on Crete Grape Harvest Means Work for All As Tourism Drop Crimps Economy | By Edward B Fiske Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/recollections-on-mrs-alliluyeva-printed-in-a-german-magazine-son-is.html | Recollections on Mrs Alliluyeva Printed in a German Magazine Son Is Quoted on Her Violent Nature and Changing MoodsHe Tells His Impressions of Stalin | By David Binder Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/romney-bids-us-encourage-china-calls-for-flexible-position-on-her.html | ROMNEY BIDS US ENCOURAGE CHINA Calls for Flexible Position On Her UN Admission | By John M Taylor Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/roquepine-heads-field-in-tonights-100000-trot-damascus-choice-at.html | Roquepine Heads Field in Tonights 100000 Trot Damascus Choice at Spa 9 LISTED TO START IN WESTBURY RACE Real Speed Perfect Freight Second Choices to French Mare in 1 Mile Trot | By Louis Effrat Special to the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/roseland-now-48-is-a-middleaged-success-dance-hall-that-bans-frag-a.html | Roseland Now 48 Is a MiddleAged Success Dance Hall That Bans Frag and Miniskirt Finds That It Pays to Be OldFashioned | By Peter Millones | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/russians-expel-american-rabbi-2d-us-jews-also-reported-ousted-in.html | RUSSIANS EXPEL AMERICAN RABBI 2d US Jews Also Reported Ousted in Moves Believed Linked to Mideast Issue | By Henry Kamm Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/shriver-reduces-appalachian-aid-ends-a-program-at-request-of.html | SHRIVER REDUCES APPALACHIAN AID Ends a Program at Request of Kentucky Governor | By Joseph A Loftus Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/state-plans-to-feed-birth-control-drug-to-rats-in-slums-rats-to-get.html | State Plans to Feed Birth Control Drug To Rats in Slums RATS TO GET DRUG TO CONTROL BIRTH | By Richard Witkin | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/syracuse-chief-meets-negroes-hears-brutality-complaints-in-wake-of.html | SYRACUSE CHIEF MEETS NEGROES Hears Brutality Complaints in Wake of Disorders | By Maurice Carroll Special to the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/tax-dodges-laid-to-foundations-lefkowitz-critical-of-many-now-under.html | TAX DODGES LAID TO FOUNDATIONS Lefkowitz Critical of Many Now Under Scrutiny | By Edith Evans Asbury | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/topics-the-inalienable-right-of-selective-apathy.html | Topics The Inalienable Right of Selective Apathy | By Harvey Swados | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/twins-top-yanks-43-on-pinch-homer-after-10-loss-pirates-beat-mets.html | Twins Top Yanks 43 on Pinch Homer After 10 Loss Pirates Beat Mets REESE CONNECTS FOR 2 RUNS IN 9TH Barber Hurls a SixHitter in Opener to Halt Twins SevenGame Streak | By Thomas Rogers | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/union-drive-at-stevens-has-wide-import-for-south-concern-is-second.html | Union Drive at Stevens Has Wide Import for South CONCERN IS SECOND IN TEXTILE FIELD Stiff Opposition to Labor Is Facing Mounting Pressure in Congress and Courts | By Walter Rugaber Special To the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/veale-gains-14th-triumph-72-stargell-hits-ball-out-of-park-slugger.html | Veale Gains 14th Triumph 72 Stargell Hits Ball Out of Park Slugger Becomes First Player to Clear the 83Foot Barrier Twice in Single Season | By Gerald Eskenazi Special to the New York Times | RE0000694103 | 1995-06-16 | B00000366527 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/-not-bad-for-play.html | Not Bad for Play | Photographs by Clemens Kalischer | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/100yearold-midtown-building-undergoing-another-conversion-old.html | 100YearOld Midtown Building Undergoing Another Conversion OLD MANSION GETS ITS 3D CONVERSION A Changed Neighborhood | By Joseph P Fried | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/5-are-attendants-of-bernice-bell-at-her-nuptials.html | 5 Are Attendants Of Bernice Bell At Her Nuptials | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/5-missing-one-saved-in-li-boat-accident.html | 5 MISSING ONE SAVED IN LI BOAT ACCIDENT | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-child-on-drugs-a-child-on-drugs-cont.html | A Child On Drugs A Child on Drugs Cont | By Barbara W Wyden | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-freewheeling-way-to-tour-boston.html | A Freewheeling Way to Tour Boston | David F Lawior | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-is-for-acid-b-is-for-boo.html | A Is for Acid B Is for Boo | Tony Esparza | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-negro-psychiatrist-explains-the-negro-psyche-the-negro-psyche.html | A Negro Psychiatrist Explains the Negro Psyche The Negro Psyche Cont Uncle Tomism actually shows inner rage and deep hatred | By Alvin F Poussaint | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-parish-rejects-parochial-school-building-will-be-used-to-teach.html | A PARISH REJECTS PAROCHIAL SCHOOL Building Will Be Used to Teach Religion Only | By Francis X Clines Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-phony-army-a-phony-war.html | A Phony Army a Phony War | By Wg Rogers | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-schism-in-mans-soul-a-schism.html | A Schism In Mans Soul A Schism | By Lewis A Coser | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-town-of-1057-rates-rodeo-stars-top-brand-sidney-iowa-offers.html | A Town of 1057 Rates Rodeo Stars Top Brand Sidney Iowa Offers Cowboys a Respite From Hectic Pace One Hotel in Town | Special to The New York TimesColin Lotting for The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-verdi-fine-day-it-was-in-newport-stamina-is-required-for-met.html | A VERDI FINE DAY IT WAS IN NEWPORT Stamina Is Required for Met Festival All Over Town Bands and Lectures | By Raymond Ericson Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/abby-dickler-bride-of-lawrence-pratt.html | Abby Dickler Bride Of Lawrence Pratt | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/addicts-have-rights-too.html | Addicts Have Rights Too | By John Pascal | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/advertising-the-1967-sample-is-no-sample-todays-trend-is-to-regular.html | Advertising The 1967 Sample Is No Sample Todays Trend Is to Regular Size and Specialization | By Philip H Dougherty | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/africa-the-congo-faces-a-white-exodus.html | Africa The Congo Faces a White Exodus | By Henry Tanner | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/after-bruckner-root-beer-popsicles-fast-climb-hemidemisemiquavers.html | After Bruckner Root Beer Popsicles FAST CLIMB HEMIDEMISEMIQUAVERS MINIM | By Raymond Ericsongeorge Zimbel | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/airconditioned-bridge-unites-jersey-village-for-the-elderly-103acre.html | AirConditioned Bridge Unites Jersey Village for the Elderly 103Acre Site Is Divided by a Lake Toured Retirement Villages VILLAGE FOR AGED BUILT IN JERSEY Skylighted Corridors | By William Robbinsgeorge Cserna | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/airlines-bill-for-bills-of-fare-to-rise-to-350million-in-1967-basis.html | Airlines Bill for Bills of Fare To Rise to 350Million in 1967 Basis for Projection | By Edward A Morrow | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/albany-delegates-differ-on-the-value-of-the-constitutional.html | Albany Delegates Differ on the Value of the Constitutional Convention Issue of Aid to Schools Granting Free Education Attendance Not a Problem | By James F Clarity Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/alfred-browne-3d-weds-abigail-mason.html | Alfred Browne 3d Weds Abigail Mason | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/american-motors-ties-future-to-68-cars-american-motors-sets-sales.html | American Motors Ties Future to 68 Cars AMERICAN MOTORS SETS SALES GOAL | By Jerry M Flint Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/amory-bradford-weds-mrs-fry-museum-curator.html | Amory Bradford Weds Mrs Fry Museum Curator | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/an-a-student-joins-the-hippies-to-study-herself-gallery-of-runaways.html | An A Student Joins the Hippies to Study Herself Gallery of Runaways | By Stephen Ao Golden Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/and-the-negro-in-the-black-establishment.html | And the Negro In the Black Establishment | By Earl Caldwell | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/andes-trade-bloc-is-moving-slowly-5nation-group-a-year-old-seeks.html | ANDES TRADE BLOC IS MOVING SLOWLY 5Nation Group a Year Old Seeks Lower Tariffs Projects Are Listed | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/arab-line-let-them-stay-no-agreement.html | Arab Line Let Them Stay No Agreement | By Thomas F Brady | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/arms-loss-slows-rebels-in-bolivia-army-seizes-four-guerrilla.html | ARMS LOSS SLOWS REBELS IN BOLIVIA Army Seizes Four Guerrilla CachesAmmunition Cut Food Supply Is Plentiful | By Paul L Montgomery Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/around-the-garden-iris-time.html | AROUND THE GARDEN IRIS TIME | By Joan Lee Faust | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/art-notes-expo-au-gogo-critics.html | Art Notes Expo au GoGo CRITICS | By Grace Glueck | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/barker-is-second-and-kalil-third-cooper-wins-schaefer-cup-on-sound.html | BARKER IS SECOND AND KALIL THIRD Cooper Wins Schaefer Cup on Sound With Accuracy Percentage of 9961 | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bavarian-almost-loses-part-of-his-inn-to-reds.html | Bavarian Almost Loses Part of His Inn to Reds | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/beatties-galue-wins.html | Beatties Galue Wins | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/belgian-catholics-build-mosque-for-moroccans.html | Belgian Catholics Build Mosque for Moroccans | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bergen-to-oslo-by-rail-view-of-the-fjord.html | Bergen to Oslo by Rail View of the Fjord | Norwegian Tourist Office | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bid-on-11-ships-adds-fuel-to-dispute-over-maritime-policy-debate-is.html | Bid on 11 Ships Adds Fuel to Dispute Over Maritime Policy Debate Is Stalled Industry Criticized Go Ahead With Order Statement on Policy | By George Horne | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bombers-bow-10-boswell-yields-3-hits-twins-raise-lead-to-two-games.html | BOMBERS BOW 10 Boswell Yields 3 Hits Twins Raise Lead to Two Games Monbouquette Is Loser Nixon Is Cut Down BOSWELL TWINS BEATS YANKS 10 Bouton Back With Yanks Return of Don Larsen | By Joseph Durso | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bridge-from-the-annals-of-champion-play.html | Bridge From the Annals of Champion Play | By Alan Truscott | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/brief-trading-day-said-to-help-a-bit-short-sessions-called-helpful.html | Brief Trading Day Said to Help a Bit SHORT SESSIONS CALLED HELPFUL Disagreement Noted New Plan Discussed | By Vartanig G Vartan | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/british-red-party-is-in-difficulties-harassed-by-split-abroad-and.html | BRITISH RED PARTY IS IN DIFFICULTIES Harassed by Split Abroad and Decline at Home | By Clyde H Farnsworth Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/building-to-get-heat-from-light-system-bars-assistance-from-winter.html | BUILDING TO GET HEAT FROM LIGHT System Bars Assistance From Winter Sun An Easy Decision BUILDING TO DRAW HEAT FROM LIGHTS A Difference of Climate | By Harry V Forgeron | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bulls-beat-sailors-with-3-field-goals.html | BULLS BEAT SAILORS WITH 3 FIELD GOALS | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bustling-caribbean-airport-new-links.html | Bustling Caribbean Airport New Links | By David Gollan | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cairo-said-to-offer-deal-to-open-canal-cairo-concession-on-suez.html | Cairo Said to Offer Deal to Open Canal CAIRO CONCESSION ON SUEZ REPORTED | By Hedrick Smith Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/camping-in-a-seaside-park-near-st-augustine-wooded-campsites.html | Camping in a Seaside Park Near St Augustine Wooded Campsites | By Ce Wright | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/canada-may-lose-a-key-space-project-pentagon-in-talks-profit-not.html | Canada May Lose a Key Space Project Pentagon in Talks Profit Not Assured | By Jay Walz Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/carol-granville-is-wed-in-darien-to-pa-blyberg.html | Carol Granville Is Wed in Darien To PA Blyberg | Special to The New York TimesFabian | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/carolina-d-gass-wed-to-richard-wagman.html | Carolina D Gass Wed To Richard Wagman | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cass-canfield-70-plans-a-busy-career-as-editor-past-and-future.html | Cass Canfield 70 Plans a Busy Career as Editor Past and Future | By Henry Raymont Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/catching-festival-fever.html | Catching Festival Fever | By Ellen Cohn and Ann Kempner | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/catholic-schools-predict-a-crisis-in-pennsylvania-schools-are.html | Catholic Schools Predict a Crisis in Pennsylvania Schools Are Criticized | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/channing-stowell-3d-marries-miss-cross.html | Channing Stowell 3d Marries Miss Cross | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/chess-nicaraguacaribbean-champions.html | Chess NicaraguaCaribbean Champions | By Al Horowitz | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/chicago-impact-of-a-picasso.html | Chicago Impact of a Picasso | Art Gallery of Toronto | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/child-in-adoption-case-joins-family-wedding.html | Child in Adoption Case Joins Family Wedding | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/city-rat-patrols-to-clean-up-lots-1000-young-volunteers-to-begin.html | CITY RAT PATROLS TO CLEAN UP LOTS 1000 Young Volunteers to Begin Job Wednesday | By Ronald Maiorana | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/city-stepping-up-relocation-aid-adopts-soft-sell-approach-to.html | CITY STEPPING UP RELOCATION AID Adopts Soft Sell Approach to Display Concern Over Displaced Businesses ENLISTS REALTY AGENTS List of Companies Needing Space Expected to Grow to 1000 by 1968 Feeling of Resentment CITY STEPPING UP RELOCATION AID Reassures Tenants Cutting Red Tape | By Charles G Bennett | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/closing-of-suez-reshaping-trade-despite-similarities-to-1956-new.html | CLOSING OF SUEZ RESHAPING TRADE Despite Similarities to 1956 New Patterns Developing Ship Shortages Not Optimistic | By Kathleen McLaughlin | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/coins-18671967-special-canadian-sale.html | Coins 18671967 Special Canadian Sale | By Herbert C Bardes | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/combat-operations-in-vietnam-often-wait-for-word-from-air-force.html | Combat Operations in Vietnam Often Wait for Word From Air Force Weather Man | By Bernard Weinraub Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/connecticut-riders-to-meet-blind-brook-in-polo-today.html | Connecticut Riders to Meet Blind Brook in Polo Today | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/conquests-strengthen-israeli-control-of-resources-another-weapon.html | Conquests Strengthen Israeli Control of Resources Another Weapon for Israel Israelis Build New Road | By Seth S King Special To the New York Timesthe New York Times BY SETH S KING | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/container-port-marks-5th-year-terminal-in-elizabeth-has-expanded-to.html | CONTAINER PORT MARKS 5TH YEAR Terminal in Elizabeth Has Expanded to 10 Berths | By Farnsworth Fowle | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/court-system-is-blamed-in-crime-rise-5-recognized-categories-court.html | Court System Is Blamed in Crime Rise 5 Recognized Categories Court System Is Blamed in Crime Rise Criminal Careers Examined Much Money Extracted | By David Burnham | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cronins-class-b-car-victor-gubelman-wins-at-watkins-glen-upstate.html | Cronins Class B Car Victor GUBELMAN WINS AT WATKINS GLEN Upstate Auto Course Marks 20th Anniversary With SCAA Program Hull First in Class F Four Fords in Race | By Frank M Blunk Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dance-what-exactly-is-a-miniballet.html | Dance What Exactly Is a MiniBallet | By Clive Barnes | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/davidson-beats-riessen-and-bowrey-defeats-gorman-in-newport-tennis.html | Davidson Beats Riessen and Bowrey Defeats Gorman in Newport Tennis AUSSIES TRIUMPH ON SLIPPERY TURF DoubleFaults Are Frequent in Hall of Fame Tennis as Mist Hampers Play | By Allison Danzig Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/delft-drums-up-a-rare-dutch-treat-trumpet-flourishes.html | Delft Drums Up a Rare Dutch Treat Trumpet Flourishes | By Jules Farber | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/diane-bloomquist-bride-of-w-mowry-connelly.html | Diane Bloomquist Bride Of W Mowry Connelly | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dill-leads-by-shot-at-hartford-on-203-dill-shoots-a-69-for-stroke.html | Dill Leads by Shot At Hartford on 203 DILL SHOOTS A 69 FOR STROKE LEAD | By Lincoln A Werden Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dollins-international-triumphs-in-orienta-yra-sail-whiton-is-victor.html | Dollins International Triumphs in Orienta YRA Sail WHITON IS VICTOR IN SHIELDS CLASS Kleid Scores With His 210 as Fleet of 138 Yachts Compete on Sound Cox Takes Lead | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/doublethink-egyptian-style-in-a-land-where-defeat-becomes-recent.html | DoubleThink Egyptian Style In a land where defeat becomes recent setback Nasser means hope | By Anthony Carthew | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dr-leo-edelman-75-surgeon-urologist.html | DR LEO EDELMAN 75 SURGEON UROLOGIST | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/drama-mailbag-hour-to-review.html | Drama Mailbag Hour to Review | TERRY MILLER | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dutch-catholics-call-vatican-rift-deep-catechism-reflects.html | Dutch Catholics Call Vatican Rift Deep Catechism Reflects Differences Separate Development Liberal Rulings Made Diocesan Council Elected | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/eagles-turn-back-jets-3419-after-early-brawl-in-cincinnati-eagles.html | Eagles Turn Back Jets 3419 After Early Brawl in Cincinnati Eagles Turn Back Jets 3419 After Early Brawl in Cincinnati | By Frank Litsky Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/education-schools-teachers-and-images-establishment-approval.html | Education Schools Teachers And Images Establishment Approval Realistic Parody Miniature Democracy Earlier Film Recalled | By Fred M Hechingerwarner Bros | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/el-arish-arabs-close-shops-to-protest-israeli-occupation-leaflets.html | El Arish Arabs Close Shops To Protest Israeli Occupation Leaflets Urge Protest | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/elizabeth-chapman-tieken-bride.html | Elizabeth Chapman Tieken Bride | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/elizabeth-henry-wed-in-fairfield-four-attend-her.html | Elizabeth Henry Wed in Fairfield Four Attend Her | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/enid-wacht-fiancee-of-frederic-waller.html | Enid Wacht Fiancee Of Frederic Waller | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/executive-aimed-at-top-position-mcallister-took-cut-in-pay-to-head.html | EXECUTIVE AIMED AT TOP POSITION McAllister Took Cut in Pay to Head Candy Producer No Room at the Top Role of Depression | By David Dworsky | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/expo-67-and-the-exploding-syntax-of-cinema-cinema-expo-67.html | Expo 67 and the Exploding Syntax of Cinema Cinema Expo 67 | By Bosley Crowther | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/father-and-son-french-and-english.html | Father and Son French and English | By Peter Buitenhuis | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/few-obtain-jobs-in-program-here-project-in-trucking-industry-has.html | FEW OBTAIN JOBS IN PROGRAM HERE Project in Trucking Industry Has Almost No Success | By Richard E Mooney | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fifth-ave-coop-sold-out-quietly-sundeck-is-focal-point-of-new-house.html | FIFTH AVE COOP SOLD OUT QUIETLY Sundeck Is Focal Point of New House in Westchester | By Franklin Whitehouse | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fishers-island-simple-vacation-hideaway-for-the-quiet-rich-happy.html | Fishers Island Simple Vacation Hideaway for the Quiet Rich Happy the Way It Is | By Stephen R Conn Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/five-tied-for-lead-in-open-chess-play.html | FIVE TIED FOR LEAD IN OPEN CHESS PLAY | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fog-puts-off-12meter-trials-yachts-will-resume-tomorrow-says-others.html | Fog Puts Off 12Meter Trials Yachts Will Resume Tomorrow Says Others Are Interested | By John Rendel Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/for-riowatchers-niteroi-is-the-place-to-go-niteroi-is-worth-looking.html | For RioWatchers Niteroi Is the Place to Go Niteroi Is Worth Looking At | By Allen Young | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/frances-jane-crigler-is-betrothed.html | Frances Jane Crigler Is Betrothed | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/francine-feldman-is-affianced-to-michael-funke-cornell-65.html | Francine Feldman Is Affianced To Michael Funke Cornell 65 | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fresh-yankee-2d-in-100000-race-french-mare-triumphs-in-1-mile.html | FRESH YANKEE 2D IN 100000 RACE French Mare Triumphs in 1 Mile International at Westbury by Length ROQUEPINE WINS WESTBURY TROT | By Louis Effrat Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/funloving-australians-working-more-and-playing-less-in-cup.html | FunLoving Australians Working More and Playing Less in Cup Preparations Sailors Are Trying Harder To Avoid Being No 2 Again The Black Pearl Food From Home | By Steve Cady Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/gang-war-wins-green-jumper-championship-at-oceanport-on-toss-of.html | Gang War Wins Green Jumper Championship at Oceanport on Toss of Coin UP TIGHT SECOND AFTER DEADLOCK 2 Horses Ridden by Jenkins Tie for Championship Mr VO Triumphs The Fair Way Fall Is Fatal to Camelot | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/george-saffarrans-elder-2d-will-wed-martha-yarbrough.html | George Saffarrans Elder 2d Will Wed Martha Yarbrough | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/germany-new-image-by-kiesinger.html | Germany New Image by Kiesinger | Waite in The Sun London | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/gloria-ann-rice-suburban-bride-of-john-p-clark.html | Gloria Ann Rice Suburban Bride Of John P Clark | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/gop-in-suburbs-vies-over-bench-rockland-and-westchester-seek-court.html | GOP IN SUBURBS VIES OVER BENCH Rockland and Westchester Seek Court Nominations | By Merrill Folsom Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/governor-of-iowa-starts-negro-aid-opens-campaign-of-reverse.html | GOVERNOR OF IOWA STARTS NEGRO AID Opens Campaign of Reverse Discrimination on Jobs | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/greenwich-nuptials-for-carolyn-norton.html | Greenwich Nuptials For Carolyn Norton | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/grover-wins-at-sayville.html | Grover Wins at Sayville | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hans-neuhauser-weds-mary-louise-luckenbill.html | Hans Neuhauser Weds Mary Louise Luckenbill | Special to The New York TimesJay Te Winburn Jr | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/harllee-claims-maritime-gains-tells-house-panel-us-agency-created.html | HARLLEE CLAIMS MARITIME GAINS Tells House Panel US Agency Created Healthy Climate Financial WellBeing Refund Authorized | By Werner Bamberger | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/harriett-eaker-fiancee-of-writer.html | Harriett Eaker Fiancee of Writer | Special to The New York TimesBradford Bachrach | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hday-is-coming-in-sweden-educating-the-public.html | HDay Is Coming In Sweden Educating the Public | By Paul Jc Friedlander | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/herbert-bohnert-portrait-painter.html | HERBERT BOHNERT PORTRAIT PAINTER | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/home-improvement-wall-panels-have-textured-face.html | Home Improvement Wall Panels Have Textured Face | By Bernard Gladstone | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/honolulu-catches-convention-fever-mixed-blessing-tax-bite-cited-the.html | Honolulu Catches Convention Fever Mixed Blessing Tax Bite Cited The Outer Islands | By Fred P Graham | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/huber-wins-elks-golf.html | Huber Wins Elks Golf | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hugo-gernsback-is-dead-at-83-author-publisher-and-inventor-father.html | Hugo Gernsback Is Dead at 83 Author Publisher and Inventor Father of Modern Science Fiction Predicted Radar Beamed TV in 28 One to Forsee for All | Fabian Bachrach | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hunting-ghosts-in-a-ghost-town-out-west-relics-preserved.html | Hunting Ghosts in a Ghost Town Out West Relics Preserved | By Wt Little | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/ideal-for-work-ideal-for-work.html | Ideal for Work  Ideal for Work | By Lawrence M Bensky | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/in-relations-with-jews.html | In Relations with Jews | By Richard Hammer | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/in-the-mailbox.html | In the Mailbox | JEFFREY LOEB | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/in-the-nation-beyond-the-false-fronts-a-good-slogan.html | In The Nation Beyond the False Fronts A Good Slogan | By Tom Wicker | RE0000694109 | 1995-06-16 | B00000366533 |

| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/india-at-age-20-she-looks-somberly-ahead.html | India At Age 20 She Looks Somberly Ahead | By Joseph Lelyveld | RE0000694109 | 1995-06-16 | B00000366533 |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/israelis-and-arabs-wink-as-trucks-ford-the-jordan-both-sides-allow.html | Israelis and Arabs Wink as Trucks Ford the Jordan BOTH SIDES ALLOW JORDAN CROSSINGS | By Terence Smith Special To the New York Timesthe New York Times BY TERENCE SMITH | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/jane-c-cornwall-is-married-to-walter-philip-mcevilly-jr.html | Jane C Cornwall Is Married To Walter Philip McEvilly Jr | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/jane-e-luft-married-to-dr-gary-h-coelho.html | Jane E Luft Married To Dr Gary H Coelho | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/japan-attracting-young-americans-hundreds-work-or-study-on-special.html | JAPAN ATTRACTING YOUNG AMERICANS Hundreds Work or Study on Special Summer Tours Number Is Undetermined Some Join Tour Groups Students Are the Same | By Robert Trumbull Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/john-redwood-3d-of-harvard-weds-claudia-van-der-heuvel.html | John Redwood 3d of Harvard Weds Claudia Van der Heuvel | Stuckeys | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/john-turnbull-architect-weds-anne-kennedy.html | John Turnbull Architect Weds Anne Kennedy | Special to The New York TimesJay Te Winburn Jr | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/johnson-appeals-for-swift-action-on-3-urban-bills-he-singles-out.html | JOHNSON APPEALS FOR SWIFT ACTION ON 3 URBAN BILLS He Singles Out Model Cities Rent Aid and Study Project as the Key Commitments GRADUATE PLAN SIGNED President Extends Program to Help Train Specialists in Problems of Cities Cities Initial Progress JOHNSON APPEALS FOR 3 URBAN BILLS Two Committee Targets | By Robert B Semple Jr Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/johnson-vows-mideast-peace-goal-no-new-program.html | Johnson Vows Mideast Peace Goal No New Program | By Irving Spiegel Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/julia-hubley-of-columbia-is-married.html | Julia Hubley of Columbia Is Married | The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/julie-m-kammerman-is-married.html | Julie M Kammerman Is Married | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/june-mitchell-bingham-is-married-to-a-teacher.html | June Mitchell Bingham Is Married to a Teacher | Special to The New York TimesWilliam Hubbell | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kantor-retains-yachting-title-eadie-is-second-in-national-atlantic.html | KANTOR RETAINS YACHTING TITLE Eadie Is Second in National Atlantic Class Series | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/karen-love-is-engaged.html | Karen Love Is Engaged | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kaufman-and-codet-are-sailing-victors.html | KAUFMAN AND CODET ARE SAILING VICTORS | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kay-arnold-an-actress-is-married.html | Kay Arnold an Actress Is Married | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/keeping-up-with-the-tran-quan-lacs-keeping-up-with-the-tram-quan.html | Keeping Up With The Tran Quan Lacs Keeping Up With The Tram Quan Lacs Cont 25 per cent of his rents Lac must give to the VC or be killed | By Linda Grant Martinphotographs By Ray Cranbourne | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lagos-sees-turn-in-war-on-rebels-silent-on-reported-delivery-of.html | LAGOS SEES TURN IN WAR ON REBELS Silent on Reported Delivery of Soviet and Czech Jets | By Alfred Friendly Jr Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/latin-finance-unit-formed.html | Latin Finance Unit Formed | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/law-student-weds-susan-brackin.html | Law Student Weds Susan Brackin | Special to The New York TimesRobert Satter | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lemay-for-president-group-is-organized-in-wisconsin.html | LeMay for President Group Is Organized in Wisconsin | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/letters-the-road-ahead.html | Letters THE ROAD AHEAD | SOPHIA S ELLSBERG | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/letters-to-the-editor-of-the-times-us-contribution-to-asian.html | Letters to the Editor of The Times US Contribution to Asian Stability Election Observers Policy for Vietnam Civil Rights Casualty Officeholders Fund Dr Kings Goals Ebans Rejection of 3d Party Mediation Separation as True Religious Liberty Site of Pentagon East | ALLEN BASSNGUYEN NHANDAVID COOPERMARC RAEFFALAN HERSHEYARNE UNHJEMF MICHAEL MALOOPRev STANLEY I STUBER DDLOUIS CARP MD | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lieut-robert-vanrensselaer-marries-miss-hilary-prouty.html | Lieut Robert VanRensselaer Marries Miss Hilary Prouty | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lifeguards-back-on-jobs-at-three-li-beaches.html | Lifeguards Back On Jobs At Three LI Beaches | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lindsay-and-city-teammates-prove-no-match-for-un-tennis-players.html | Lindsay and City Teammates Prove No Match for UN Tennis Players CITY TENNIS TEAM DEFEATED BY UN | By John P Callahan | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/line-on-mr-mason-and-mr-dixon-slipshod-grants-clearing-the-great.html | Line on Mr Mason and Mr Dixon Slipshod Grants Clearing the Great Arc Historic Parallel Star Gazers Stone | By John Miltonjohn Milton | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/local-dog-fanciers-have-three-shows-within-reach-today-news-of-dogs.html | Local Dog Fanciers Have Three Shows Within Reach Today News of Dogs | By Walter R Fletcher | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/loft-building-will-serve-as-interim-un-school-east-side-structure.html | Loft Building Will Serve as Interim UN School East Side Structure Being ConvertedStarts New Role Next Month | By Arnold H Lubasch | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/louisiana-march-nears-its-climax-negroes-walk-in-downpour-rival.html | LOUISIANA MARCH NEARS ITS CLIMAX Negroes Walk in Downpour Rival Rallies Held | By Walter Rugaber Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lucia-fletcher-bride-of-george-r-underhill.html | Lucia Fletcher Bride Of George R Underhill | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lynn-oshaughnessy-is-married.html | Lynn OShaughnessy Is Married | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/maine-is-striving-to-help-salmon-experts-fear-they-may-be-lost.html | MAINE IS STRIVING TO HELP SALMON Experts Fear They May Be Lost South of Canada | By John C Devlin | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/many-bombay-men-being-sterilized-us-peace-corps-workers-assist-at.html | MANY BOMBAY MEN BEING STERILIZED US Peace Corps Workers Assist at Operations 1373 Operations in July | By Joseph Lelyveld Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/margaret-j-brewer-wed-to-ross-g-harrison-3d.html | Margaret J Brewer Wed To Ross G Harrison 3d | Special to The New York TimesKelby D Fletcher | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/margaret-m-seyffer-bride-of-peter-rice.html | Margaret M Seyffer Bride of Peter Rice | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mediator-warns-of-a-union-trend-simkin-deplores-rejections-of.html | MEDIATOR WARNS OF A UNION TREND Simkin Deplores Rejections of Contracts by Members | By David R Jones Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/medicine-for-better-defense-against-viruses.html | Medicine For Better Defense Against Viruses | By Jane Brody | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/middle-east-israeli-line-sit-and-wait-holding-out-impact-on-arabs.html | Middle East Israeli Line Sit and Wait Holding Out Impact on Arabs | By Terence Smith | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miniature-rain-forest-growing-in-hallmark-gallery-on-5th-ave.html | Miniature Rain Forest Growing In Hallmark Gallery on 5th Ave WellStocked Forest | The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-atwood-bride-of-ce-robinson-jr.html | Miss Atwood Bride Of CE Robinson Jr | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-bartkowicz-wins-tennis-title-takes-crown-3d-year-in-row-vicky.html | MISS BARTKOWICZ WINS TENNIS TITLE Takes Crown 3d Year in Row Vicky Rogers Beaten | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-kathleen-e-damon-married-to-kevin-shore.html | Miss Kathleen E Damon Married to Kevin Shore | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/misses-dewey-and-ingram-engaged.html | Misses Dewey and Ingram Engaged | Special to The New York TimesJay Te Winburn JrJay Te Winburn Jr | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/moscowpeking-russia-hopes-for-improvementafter-mao.html | MoscowPeking Russia Hopes for ImprovementAfter Mao | By Henry Kamm | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/moth-title-taken-by-blair-fletcher.html | MOTH TITLE TAKEN BY BLAIR FLETCHER | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mozambique-parley-seeking-to-preserve-portuguese-culture.html | Mozambique Parley Seeking to Preserve Portuguese Culture | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mrs-gb-beadle-has-son.html | Mrs GB Beadle Has Son | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mt-vernon-whites-march-to-negro-area-to-hear-pleas-on-housing-jobs.html | Mt Vernon Whites March to Negro Area to Hear Pleas on Housing Jobs and Education | By Ralph Blumenthal Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/muddy-flows-the-don.html | Muddy Flows the Don | By Ernest J Simmons | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/music-da-da-and-the-russians-smiled.html | Music Da Da and the Russians Smiled | By Harold C Schonbergjim Demetropoulos | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/nebraska-town-recreates-its-past-days-of-yore.html | Nebraska Town ReCreates Its Past Days of Yore | By Barbara Belford | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/negro-bands-throw-rocks-at-windows-in-new-haven-area.html | Negro Bands Throw Rocks at Windows In New Haven Area | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/negroes-aroused-by-housing-in-flint-general-motors-town-says-he.html | Negroes Aroused by Housing in Flint General Motors Town Says He Will Resign | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-life-for-indian-site-in-ontario-jesuit-mission-reconstructed.html | New Life for Indian Site in Ontario Jesuit Mission Reconstructed View of Martyrs Shrine Faithful Reproductions | By James Montagnesjames Montagnes | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-york-travia-has-a-heavy-gavel.html | New York Travia Has a Heavy Gavel | By Richard L Madden | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-zealand-is-seeking-more-american-tourists.html | New Zealand Is Seeking More American Tourists | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/newcombe-and-roche-gain-final-in-nassau-bowl-tennis-tourney.html | Newcombe and Roche Gain Final In Nassau Bowl Tennis Tourney | By Dave Anderson Special To the New York Timesthe New York Times BY WILLIAM E SAURO | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/news-of-the-rialto-in-leslies-future-in-harlems-present-byfor.html | News of the Rialto In Leslies Future In Harlems Present BYFOR NEGROES News of the Rialto In Harlems Present TWO BY LEONARD ROUNDUP | By Lewis Funkefriedmanabeles | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/nigerias-war-is-not-gentlemanly-civilian-inflamed.html | Nigerias War Is Not Gentlemanly Civilian Inflamed | By Alfred Friendly Jr | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/noroton-nuptials-for-miss-ewing-and-art-student.html | Noroton Nuptials For Miss Ewing And Art Student | Special To The New York TimesIngJohn | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/norwalk-teaches-how-to-get-a-job-class-gives-the-unemployed-lessons.html | NORWALK TEACHES HOW TO GET A JOB Class Gives the Unemployed Lessons in Basic Attitudes Employment Orientation Expansion Is Sought | By William Borders Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/nuptials-in-october-for-clare-dingman.html | Nuptials in October For Clare Dingman | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/observer-the-west-wind-policy-wont-do-balky-elements.html | Observer The West Wind Policy Wont Do Balky Elements | By Russell Baker | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/official-defends-new-penal-law-asserts-code-wont-hamper-policemen.html | OFFICIAL DEFENDS NEW PENAL LAW Asserts Code Wont Hamper Policemen in Using Force Broader Than the Old | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/oil-industry-absorbs-crisis-exports-up-sharply.html | Oil Industry Absorbs Crisis Exports Up Sharply | By William D Smith | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/option-340-wins-pace-at-freehold.html | OPTION 340 WINS PACE AT FREEHOLD | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/oregon-prepares-for-1968-primary-invites-leaders-to-visit-names-for.html | OREGON PREPARES FOR 1968 PRIMARY Invites Leaders to Visit Names for Ballot Studied | By Lawrence E Davies Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/other-opinions.html | Other Opinions | For AllOut Bombing | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/paris-sees-black.html | Paris Sees Black | By Gloria Emerson | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/paula-and-dick-on-the-marriagegoround.html | Paula and Dick On the MarriageGoRound | By Judy Stonebob Greene | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/paula-hamar-married-to-richard-a-getnick.html | Paula Hamar Married To Richard A Getnick | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/peace-marathon-to-cross-country-torch-lit-at-hiroshima-will-make.html | PEACE MARATHON TO CROSS COUNTRY Torch Lit at Hiroshima Will Make CoasttoCoast Trip Peace Bell Rings Not Active Demonstrators Support Offered | By Lawrence E Davies Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pentagon-revises-arms-sale-plan-compromise-credit-formula-for.html | PENTAGON REVISES ARMS SALE PLAN Compromise Credit Formula for ExportImport Bank Pressed in Congress Conference Committee Role Pentagon Pressing a Compromise Arms Sale Plan Guarantee of Credit Presidential Approval | By Felix Belair Jr Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/personality-computers-play-a-major-role.html | Personality Computers Play a Major Role | By Elizabeth M Fowler | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/peter-fonda-was-this-trip-necessary-peter-fonda.html | Peter Fonda Was This Trip Necessary Peter Fonda | By Cecelia Ager | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/philip-guerrieri-samponaro-weds-miss-laura-ingraham.html | Philip Guerrieri Samponaro Weds Miss Laura Ingraham | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/photography-trend-to-big-shows.html | Photography Trend To Big Shows | By Jacob Deschin | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pirates-get-run-in-7th-to-win-65-stargell-scores-to-break-55-tie.html | PIRATES GET RUN IN 7TH TO WIN 65 Stargell Scores to Break 55 Tie After Stealing Fifth Base of Career | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pittsburgh-gets-commuter-flights.html | PITTSBURGH GETS COMMUTER FLIGHTS | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pollution-parley-urges-closing-of-a-montana-phosphate-plant.html | Pollution Parley Urges Closing Of a Montana Phosphate Plant Initiative by Governor | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pope-and-curia-progressive-pontiff.html | Pope and Curia Progressive Pontiff | By Robert C Doty | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/postmortem-with-pleasure.html | PostMortem with Pleasure | By John Canaday | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/poverty-new-york-isnt-new-haven.html | Poverty New York Isnt New Haven | By John Kifner | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/powell-backers-plan-new-effort-say-theyll-symbolically-fill-his.html | POWELL BACKERS PLAN NEW EFFORT Say Theyll Symbolically Fill His House Seat Barred to Outsiders Held at Political Club | By Paul Hofmann | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/prisoners-of-russias-past-prisoners-prisoners.html | Prisoners of Russias Past Prisoners Prisoners | By Robert Payne | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/rap-brown-is-held-in-bail-of-25000-rap-brown-is-held-in-25000-bail.html | Rap Brown Is Held In Bail of 25000 Rap Brown Is Held in 25000 Bail | By Douglas Robinson | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/readers-report.html | Readers Report | By Martin Levin | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/reagans-68-bid-is-gathering-steam-retrenchment-explained-speaking.html | Reagans 68 Bid Is Gathering Steam Retrenchment Explained Speaking Tour Planned | By Gladwin Hill Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/real-jazz-should-blow-the-mind-the-pop-world-real-jazz-should-blow.html | Real Jazz Should Blow the Mind The Pop World Real Jazz Should Blow the Mind | By Richard Goldstein | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/recordings-symphonies-without-the-background-noises-without-noises.html | Recordings Symphonies Without the Background Noises Without Noises | By Theodore Strongin | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/redskins-score-over-giants-3113-rally-in-second-half-as-the-losers.html | REDSKINS SCORE OVER GIANTS 3113 Rally in Second Half as the Losers Defense Wilts REDSKINS SCORE OVER GIANTS 3113 Rookies Take Over | By William N Wallace Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/religion-heresy-old-and-new.html | Religion Heresy Old and New | By John Leo | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/rockefeller-asks-us-not-to-draft-police-firemen-critical-shortage.html | ROCKEFELLER ASKS US NOT TO DRAFT POLICE FIREMEN Critical Shortage in Nation Shown by Summer Riots President Is Warned Past Problems Cited DRAFT DEFERMENT URGED FOR POLICE Text of Letter | By Homer Bigart | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/russia-may-be-testing-the-reentry-of-weapons-from-space.html | Russia May Be Testing the ReEntry of Weapons From Space | By Evert Clark Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/ruth-l-coombs-bride-of-william-e-benjamin.html | Ruth L Coombs Bride Of William E Benjamin | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/schools-change-history-teaching-diaries-and-treaty-texts-will-be.html | SCHOOLS CHANGE HISTORY TEACHING Diaries and Treaty Texts Will Be Used in Effort to Enliven Courses | By Gene Currivan | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/science-turtles-keep-their-secret-scramble-to-the-sea-tagging.html | Science Turtles Keep Their Secret Scramble to the Sea Tagging Studies | By Walter Sullivan | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/seminar-guides-negro-officials-school-board-aides-in-south-beset-by.html | SEMINAR GUIDES NEGRO OFFICIALS School Board Aides in South Beset by Inexperience Organized 5 Years Ago Function of Fund | By Ms Handler Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sheriff-says-man-admits-killing-wife-and-setting-fire-fatal-to-4.html | Sheriff Says Man Admits Killing Wife and Setting Fire Fatal to 4 Children Suspect Held in Canada | By Douglas E Kneeland Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/should-albee-have-said-no-thanks-should-albee-have-said-no-thanks.html | Should Albee Have Said No Thanks Should Albee Have Said No Thanks | By John Simon Drama Critic of the Hudson Review | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/showdown-in-soccer-match-between-santos-and-inter-here-on-friday.html | Showdown in Soccer Match Between Santos and Inter Here On Friday Assumes Wide Significance Coach and Players at Odds Manager Is Sacked | By Brian Glanville | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sierra-club-asks-undersea-parks-joins-in-fight-to-preserve-areas-on.html | SIERRA CLUB ASKS UNDERSEA PARKS Joins in Fight to Preserve Areas on Ocean Floor | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/social-service-shift-gardner-realignment-of-rehabilitation-programs.html | Social Service Shift Gardner Realignment of Rehabilitation Programs Into Single Agency Is Hailed Related Problems | By Howard A Rusk Md | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sod-the-quick-way-to-a-lawn-eight-steps.html | Sod The Quick Way to a Lawn Eight Steps | By Edward P Dimond | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sound-advice-for-turf-care.html | Sound Advice For Turf Care | By Ralph E EngelgottschoSchleisnermerrim From Monkmeyerom Scott | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/south-african-apower-station-is-seen-in-operation-by-1975-6000-tons.html | South African APower Station Is Seen in Operation by 1975 6000 Tons a Year | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/soviet-engineer-lauds-us-for-business-efficiency-us-workers-praised.html | Soviet Engineer Lauds US for Business Efficiency US Workers Praised | By Raymond H Anderson Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/speaking-of-books-the-relevance-of-a-writers-life-writers-life.html | SPEAKING OF BOOKS The Relevance of a Writers Life Writers Life | By Carlos Baker | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/spire-is-coneshaped-in-illinois-church-illinois-church-embodies.html | SPIRE IS CONESHAPED IN ILLINOIS CHURCH Illinois Church Embodies Faith Of Older Time in Modern Style | HedrichBlessing | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sports-of-the-times-the-forgotten-man-a-matchless-pair-the-right.html | Sports of The Times The Forgotten Man A Matchless Pair The Right Direction | By Arthur Daleythe New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/spotlight-summer-rally-is-over-maybe.html | Spotlight Summer Rally Is Over Maybe | By John J Abele | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/stamps-magnolia-stamp-for-mississippi-pacific-war-who-africa.html | Stamps Magnolia Stamp For Mississippi PACIFIC WAR WHO AFRICA ENFLAMED SCOTTS IS 100 THE WILLIAMSES TOURISM | By David Lidman | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/start-from-the-ground-up-avoid-acid-acres.html | Start From the Ground Up Avoid Acid Acres | By John F Cornman | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/students-demand-college-reforms-views-at-congress-display-ferment.html | STUDENTS DEMAND COLLEGE REFORMS Views at Congress Display Ferment for Innovation | By Steven V Roberts Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/study-devalues-special-schools-report-disputes-claims-of-slum.html | STUDY DEVALUES SPECIAL SCHOOLS Report Disputes Claims of Slum Programs Backers Reading Gains Compared Criticisms Listed | By Leonard Buder | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/superjet-center-planned-by-twa-33million-service-building-due-for.html | SUPERJET CENTER PLANNED BY TWA 33Million Service Building Due for Kansas City Like Kennedy Design More Parking Space | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-burlingame-wed-to-william-f-weidlich.html | Susan Burlingame Wed To William F Weidlich | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-e-comerford-is-bride-in-suburbs.html | Susan E Comerford Is Bride in Suburbs | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-m-snyder-betrothed-to-alan-stewart-mcdowell.html | Susan M Snyder Betrothed To Alan Stewart McDowell | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-meyers-bride-of-david-b-chandler.html | Susan Meyers Bride Of David B Chandler | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/swoboda-the-edge-of-maturity-met-now-starting-to-fulfill-promise-of.html | Swoboda The Edge of Maturity Met Now Starting to Fulfill Promise of Stardom But Outfielder Still Has Enthusiasm of Kid for Game A Dream Come Through Seasons of Frustration 2 Who Changed His Life | By Gerald Eskenazi Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sylvia-untermyer-bride-of-david-smith-on-coast.html | Sylvia Untermyer Bride Of David Smith on Coast | Hans Roth | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/syracuse-negro-talks-with-chief-calm-polite-meeting-held-on-charges.html | SYRACUSE NEGRO TALKS WITH CHIEF Calm Polite Meeting Held on Charges of Brutality Both Are Optimistic | By Maurice Carroll Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/teachers-in-florida-confident-sanctions-will-be-effective.html | Teachers in Florida Confident Sanctions Will Be Effective | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/television-for-public-tv-trouble-ahead.html | Television For Public TV Trouble Ahead | By Jack Gould | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/television-this-week.html | Television This Week | Art Selby | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/testing-the-pulling-power-of-the-irish-list-of-events.html | Testing the Pulling Power of the Irish List of Events | By Robert Meyer Jr | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/thant-sees-big-arab-refugee-task.html | Thant Sees Big Arab Refugee Task | By Juan de Onis Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-cities-humphrey-on-his-marshall-plan.html | The Cities Humphrey on His Marshall Plan | The New York Times by George Tames | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-great-society-is-a-sick-society-says-senator-fulbright-the.html | The Great Society Is a Sick Society Says Senator Fulbright The Great Society Is a Sick Society Cont | By Jw Fulbright | RE0000694109 | 1995-06-16 | B00000366533 |

| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-hottest-steak-steak-au-poivre.html | The Hottest Steak STEAK AU POIVRE | By Craig Claiborne | RE0000694109 | 1995-06-16 | B00000366533 |
|---|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-laborsaving-era.html | The LaborSaving Era | By Herbert C Bardes | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-last-schoolroom-schoolroom.html | The Last Schoolroom Schoolroom | By Anne Fremantle | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-law-board-without-a-job.html | The Law Board Without a Job | By Fred P Graham | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-merchants-view-school-bells-ring-a-cheerful-sound-for-retailers.html | The Merchants View School Bells Ring a Cheerful Sound for Retailers | By Herbert Koshetz | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-new-sncc-weaker-fierier-student-committee-shrinks-in-size-but.html | THE NEW SNCC WEAKER FIERIER Student Committee Shrinks in Size but Gains in Fame Big Legal Problem Speeches Main Activity | By Gene Roberts Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-ordeal-of-martin-luther-king-the-urban-problem.html | The Ordeal of Martin Luther King The Urban Problem | By William V Shannon | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-other-country-inside-russia-a-visiting-american-poet-reports-on.html | The Other Country Inside Russia A visiting American poet reports on | BY Stanley Kunitz | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-voices-of-the-campus-counter-convention.html | The Voices of the Campus Counter Convention | By Steven V Roberts | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/the-word-is-eclectic.html | The Word Is Eclectic | By Lisa Hammel | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/therapist-denied-a-role-in-medicare-contract-refused-qualifications.html | Therapist Denied a Role in Medicare Contract Refused Qualifications Are Met Others Have Difficulty | By Jane E Brody Special to the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/track-mark-tied-damascus-far-back-at-start-ends-22-lengths-ahead.html | TRACK MARK TIED Damascus Far Back at Start Ends 22 Lengths Ahead Rain Precedes Race Fans Know Score DAMASCUS VICTOR BY 22 LENGTHS | By Joe Nichols Special to the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/treasury-shows-caution-on-notes-3-year-maturity-of-new-25billion-is.html | TREASURY SHOWS CAUTION ON NOTES 3 Year Maturity of New 25Billion Issue Is Less Than Dealers Wanted BUDGET PROBLEMS VAST Government Expects It Will Have to Borrow 10 to 12 Billions in Fiscal 1968 | By John H Allan | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/turn-of-the-pacific-tide-pacific.html | Turn of the Pacific Tide Pacific | By Eb Potter | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/tva-announces-contract-awards.html | TVA ANNOUNCES CONTRACT AWARDS | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archiv es/unlisted-issues-down-for-week-stocks-on-amex-also-lose-ground-as.html | UNLISTED ISSUES DOWN FOR WEEK Stocks on Amex Also Lose Ground as Trading Slows Selectivity Sharpens | By Douglas W Cray | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-3d-largest-importer-of-tea-from-ceylon-in-66.html | US 3d Largest Importer Of Tea From Ceylon in 66 | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-business-quick-tunnel-chicago-housing-study-planned-for-graphic.html | US Business Quick Tunnel CHICAGO Housing Study Planned for Graphic Arts BOSTON Manufacturers Expect a 5 Increase in Sales UNIVERSITY PARK PA State Economy Reported in Slowing Trend KANSAS CITY Tourism in Missouri Is Showing Sharp Rise SALT LAKE CITY Sperry Rand Is Planning New Univac Facility | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-officials-view-baltimores-poor-sleep-on-centers-cots-and-eat-at.html | US OFFICIALS VIEW BALTIMORES POOR Sleep on Centers Cots and Eat at Its Cafeteria Listens to Applicant | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-trying-to-cut-saigon-pilferage-puts-new-curbs-on-goods.html | US TRYING TO CUT SAIGON PILFERAGE Puts New Curbs on Goods Distribution Program Enforcement Difficult Losses Investigated | By Peter Braestrup Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/vic-seixas-is-awarded-allison-danzig-trophy.html | Vic Seixas Is Awarded Allison Danzig Trophy | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/victims-of-hate-which-hate-produced-victims-of-hate.html | Victims of Hate Which Hate Produced Victims of Hate | By Richard M Elman | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/vietcong-predicted-us-troop-buildup.html | VIETCONG PREDICTED US TROOP BUILDUP | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/wall-st-ponders-markets-course-analysts-not-certain-now-that.html | WALL ST PONDERS MARKETS COURSE Analysts Not Certain Now That Correction Is Due After 67 Bull Period Wall Street Ponders Course Of Oblivious Stock Market Ignoring Fundamentals Attraction of Equities A Logical Mechanism Perspective Needed | By Terry Robards | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/week-in-finance-a-shadowy-villain-week-in-finance-a-shadowy-villain.html | Week in Finance A Shadowy Villain Week in Finance A Shadowy Villain | By Albert L Kraus | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/wendy-frost-colyer-engaged-to-ronald-ce-fisher-student.html | Wendy Frost Colyer Engaged To Ronald CE Fisher Student | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/what-makes-an-unglarmorous-allischalmers-so-attractive-to-so-many.html | What Makes an Unglarmorous AllisChalmers So Attractive to So Many Corporate Suitors AllisChalmers and All Those Offers A Contest Shunned | By Leonard Sloane | RE0000694109 | 1995-06-16 | B00000366533 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/where-play-is-a-6to1-choice-millions-of-visitors-another-park.html | Where Play Is a 6to1 Choice Millions of Visitors Another Park Coming Unlimited Space Conservation Center 668000 Fishing Trips | By John McNutttennessee Valley Authorityjohn McNutt | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/why-the-lottery-lags.html | Why the Lottery Lags | By Sydney H Schanberg | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/willard-f-jones-77-gulf-oil-executive.html | WILLARD F JONES 77 GULF OIL EXECUTIVE | Special to The New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/wood-field-and-stream-vermonts-deer-are-tourist-attraction-and.html | Wood Field and Stream Vermonts Deer Are Tourist Attraction and Growing Problem for Farmers | By Michael Strauss Special to the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/world-council-will-open-dialogue-with-marxists-other-groups-have.html | World Council Will Open Dialogue With Marxists Other Groups Have Met | By Edward B Fiske Special To the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/world-liquidity-due-for-debate-10-finance-ministers-will-air.html | WORLD LIQUIDITY DUE FOR DEBATE 10 Finance Ministers Will Air Monetary Fund Plan Finance Ministers To Resume Debate On World Liquidity New Affiliate Possible 7 Per Cent Increase Foreseen Beverage Plant Opened | By Edward Cowan Special to the New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/yankee-oldtimers-touch-all-the-bases-at-reunion-yank-oldtimers.html | Yankee OldTimers Touch All the Bases at Reunion Yank OldTimers Touch All Bases Some Locker Room Banter | The New York Times by Ernest Sistothe New York Times | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/yugoslav-assails-reds-in-belgrade-poet-barred-from-the-air-berates.html | YUGOSLAV ASSAILS REDS IN BELGRADE Poet Barred From the Air Berates Network Heads Wrote for Broadcasts Managers Denounced | By Ms Handler | RE0000694109 | 1995-06-16 | B00000366533 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/11-new-schools-will-open-in-city-8-more-will-be-added-to-system.html | 11 NEW SCHOOLS WILL OPEN IN CITY 8 More Will Be Added to System Later in Fall Term | By Leonard Buder | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/15-newsmen-begin-years-stay-in-us-host-to-foreign-visitors-is-world.html | 15 NEWSMEN BEGIN YEARS STAY IN US Host to Foreign Visitors Is World Press Institute | By Paul Hofmann | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/25billion-treasury-offering-to-pace-weeks-bond-activity-treasury.html | 25Billion Treasury Offering To Pace Weeks Bond Activity TREASURY NOTES TO PACE MARKET | By John H Allan | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/3000-vietnamese-at-candidates-rally-3000-vietnamese-hear-candidates.html | 3000 Vietnamese at Candidates Rally 3000 VIETNAMESE HEAR CANDIDATES | By Peter Braestrup Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/a-space-blanket-for-earthlings-insulation-materials-bring-warmth-to.html | A Space Blanket for Earthlings Insulation Materials Bring Warmth to Thin Coverings A SPACE BLANKET FOR EARTHLINGS | By Douglas W Cray | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/a-time-to-make-winter-jam.html | A Time to Make Winter Jam | By Jean Hewitt | RE0000694101 | 1995-06-16 | B00000366525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/advertising-2-events-at-saturday-review.html | Advertising 2 Events at Saturday Review | By Philip H Dougherty | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/books-of-the-times-power-power.html | Books of The Times Power Power | By Lawrence M Bensky | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/bowrey-defeats-davidson-in-final-takes-newport-tennis-title-by-64.html | BOWREY DEFEATS DAVIDSON IN FINAL Takes Newport Tennis Title by 64 62 63 Scores | By Allison Danzig Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/bridge-rather-than-crying-over-spilt-water-player-makes-contract.html | Bridge Rather Than Crying Over Spilt Water Player Makes Contract | By Alan Truscott | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/browns-backers-fail-to-post-bail-sncc-leader-remains-in-federal.html | BROWNS BACKERS FAIL TO POST BAIL SNCC Leader Remains in Federal Detention Cell | By Earl Caldwell | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/catholic-conference-accuses-church-of-failing-to-recognize-urban.html | Catholic Conference Accuses Church of Failing to Recognize Urban Racial Crisis | By Douglas E Kneeland Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/changes-wanted-in-apparel-field-industry-spokesman-urges-interest.html | CHANGES WANTED IN APPAREL FIELD Industry Spokesman Urges Interest in Mens Wear | By Leonard Sloane | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/charter-parley-solemnity-broken-by-birthday-greetings-and.html | Charter Parley Solemnity Broken by Birthday Greetings and Complaints | By Richard L Madden Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/chess-in-french-defense-variation-white-is-at-times-deceptive.html | Chess In French Defense Variation White Is at Times Deceptive | By Al Horowitz | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/church-is-divided-on-heresy-issue-episcopal-wing-opposes-a-report-a.html | CHURCH IS DIVIDED ON HERESY ISSUE Episcopal Wing Opposes a Report Assailing Concept | By George Dugan | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/curts-planning-debenture-sale-magazine-publisher-seeks-more-capital.html | CURTS PLANNING DEBENTURE SALE Magazine Publisher Seeks More Capital to Improve Chances for a Merger CURTIS PLANNING DEBENTURE SALE | By Robert G Bedingfield | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/defenses-of-jets-are-called-weak-ewbank-says-lack-of-pass-rush.html | DEFENSES OF JETS ARE CALLED WEAK Ewbank Says Lack of Pass Rush Helped Eagles Win | By Frank Litsky | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dilemma-on-refugees-israelis-must-extend-the-deadline-or-bar-many.html | Dilemma on Refugees Israelis Must Extend the Deadline Or Bar Many Who Seek to Return | By Terence Smith Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dragor-to-merge-with-isbrandtsen-tanker-and-ship-companies-seeking.html | DRAGOR TO MERGE WITH ISBRANDTSEN Tanker and Ship Companies Seeking Diversification | By Edward A Morrow | RE0000694101 | 1995-06-16 | B00000366525 |

| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/federal-spending-tops-estimates-nondefense-outlays-rise-to-about.html | FEDERAL SPENDING TOPS ESTIMATES NonDefense Outlays Rise to About 5Billion Above Last Januarys Budget RECALCULATIONS MADE Cash Expenditure Deficit Is Placed at 115Billion in Revision of Outlook | By Edwin L Dale Jr Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/flow-of-savings-becomes-a-floor-commercial-banks-si-associations.html | FLOW OF SAVINGS BECOMES A FLOOR Commercial Banks SI Associations and Mutual Institutions Note Rise HOUSING STARTS ARE UI Nations Economy Is Vastly Affected by 1967 Surge of Cash Into Accounts FLOW OF SAVINGS BECOMES A FLOOD | By H Erich Heinemann | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/fulbright-doubts-congress-repeal-of-tonkin-gulf-resolution.html | Fulbright Doubts Congress Repeal of Tonkin Gulf Resolution | By Neil Sheehan Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/house-hearing-its-ritual-and-reality-a-house-hearing-the-chronology.html | House Hearing Its Ritual and Reality A House Hearing The Chronology Logistics Strategy and Psychology of a Ritual 130 HOURS OF TALK CHANGES NO MINDS But Members of Committee Agree There Is No Better Way to Learn Programs | By Nan Robertson Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/intrepid-suffers-shore-loss-mast-fitting-stolen-four-12meter-yachts.html | Intrepid Suffers Shore Loss Mast Fitting Stolen Four 12Meter Yachts Seeking to Become Cup Defender to Resume Trials Today | By John Rendel Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/javanagh-urges-aid-for-negroe-offers-reparation-plan-in-testimony.html | JAVANAGH URGES AID FOR NEGROE Offers Reparation Plan in Testimony to Riot Panel | By John Kifner | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/li-expressway-to-be-snarled-for-years-improvements-begun-but-many.html | LI Expressway to Be Snarled for Years Improvements Begun but Many Obstacles Slow the Work LI Expressway to Be Snarled for Many Years | By Joseph C Ingraham | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/lowther-and-wyllie-capture-watkins-glen-500-driver-killed.html | Lowther and Wyllie Capture Watkins Glen 500 Driver Killed | By Frank M Blunk Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/malpractice-cost-is-rising-for-city-753850-paid-last-year-in.html | MALPRACTICE COST IS RISING FOR CITY 753850 Paid Last Year in Municipal Hospital Cases Against 356900 in 65 RANKIN CITES NEGLECT Public Awareness of Sorry State Increases Awards Corporation Counsel Says MALPRACTICE COST IS RISING FOR CITY | By Martin Tolchin | RE0000694101 | 1995-06-16 | B00000366525 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mantle-amaro-bat-in-2-runs-each-yank-pitcher-yields-three-homers-in.html | MANTLE AMARO BAT IN 2 RUNS EACH Yank Pitcher Yields Three Homers in Beating Twins for 7th Time in Row Ball Hit to Left Field Comes in Second at Second | By Joseph Durso | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mara-might-ask-wheres-my-line-call-to-lombardi-regarded-as-next.html | MARA MIGHT ASK WHERES MY LINE Call to Lombardi Regarded as Next Step for Giants | By William N Wallace | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mayor-asks-curb-on-sale-of-rifles-under-a-city-law-seeks-power-also.html | MAYOR ASKS CURB ON SALE OF RIFLES UNDER A CITY LAW Seeks Power Also to Ban All Gun Business During Periods of Civil Disorder Mayor Asks Curb on Rifle Sales Under Sweeping New City Law | By Will Lissner | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mets-outhit-pirates-12-to-8-but-lose-fourth-straight-to-pittsburgh.html | Mets Outhit Pirates 12 to 8 But Lose Fourth Straight to Pittsburgh 42 CLENDENON RAPS TWORUN HOMER Selma Beaten When Pirates Snap 22 Tie in 6th on Mazeroskis Single | By Gerald Eskenazi Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/moderns-crowd-marlboro-scene-listeners-show-enthusiasm-for-newer.html | MODERNS CROWD MARLBORO SCENE Listeners Show Enthusiasm for Newer Composers | By Henry Raymont Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/negroes-at-seminar-discover-obstacles-to-school-changes.html | Negroes at Seminar Discover Obstacles to School Changes | By Ms Handler Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/negroes-warned-to-shun-radicals-whitney-young-also-advises.html | NEGROES WARNED TO SHUN RADICALS Whitney Young Also Advises Apathetic Whites to Act | By Lawrence E Davies Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/negroes-wind-up-louisiana-march-express-complaints-on-job-bias-at.html | NEGROES WIND UP LOUISIANA MARCH Express Complaints on Job Bias at Baton Rouge Rally | By Walter Rugaber Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-current-in-house-democrats-held-in-state-of-disarray-younger.html | New Current in House Democrats Held in State of Disarray Younger Ones Are Critical of Leaders | By John Herbers Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-haven-arrests-165-in-2d-night-of-disorders-violence-flares.html | New Haven Arrests 165 In 2d Night of Disorders Violence Flares Again in New Haven | By Ralph Blumenthal Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-secular-roles-sought-for-clergy.html | New Secular Roles Sought for Clergy | By Edward B Fiske Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-us-smoking-report-warns-of-cigarette-peril-public-health.html | New US Smoking Report Warns of Cigarette Peril Public Health Service Unit in 3 Year Followup of 64 Study Strengthens Earlier Findings on the Hazards SMOKING REPORT WARNS OF DANGER | By Jane E Brody | RE0000694101 | 1995-06-16 | B00000366525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/panel-on-schools-wants-us-funds-focused-on-poor-white-house-study.html | PANEL ON SCHOOLS WANTS US FUNDS FOCUSED ON POOR White House Study Decries Plea for Shift to General Grants to the States NEA VIEW IS REJECTED Report Also Challenges the Stand of Many Republican Leaders in Congress PANEL ON SCHOOLS ASKS AID TO POOR | By Marjorie Hunter Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/personal-finance-the-cost-of-credit-personal-finance.html | Personal Finance The Cost of Credit Personal Finance | By Hj Maidenberg | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/prices-set-highs-in-farm-exports-90million-rise-in-value-of.html | PRICES SET HIGHS IN FARM EXPORTS 90Million Rise in Value of Commodities Noted | By Kathleen McLaughlin | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/rebuilding-of-egyptian-army-seen-as-2year-task.html | Rebuilding of Egyptian Army Seen as 2Year Task | By Hedrick Smith Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/red-china-insists-hong-kong-free-19-note-to-british-also-pledges.html | RED CHINA INSISTS HONG KONG FREE 19 Note to British Also Pledges Action in 48 Hours if Ban on 3 Papers Remains PEKING DEMANDS HONG KONG FREE 19 | By Charles Mohr Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/romney-says-gop-president-would-be-better-at-settling-war.html | Romney Says GOP President Would Be Better at Settling War | By Warren Weaver Jr Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/senators-to-study-computers-as-a-policy-tool-panel-voices-concern-a.html | Senators to Study Computers as a Policy Tool Panel Voices Concern About Relying Too Heavily on Devices in Decisions | By William Beecher Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sifford-cards-a-64-for-272-and-captures-hartford-opperman-is.html | Sifford Cards a 64 for 272 and Captures Hartford Open OPPERMAN IS 2D A STROKE BEHIND Sifford Is Second Negro to Win an Official PGA Event 4 Tie for Third | By Lincoln A Werden Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/socialists-oust-leader-in-japan-divided-party-replaces-its.html | SOCIALISTS OUST LEADER IN JAPAN Divided Party Replaces Its ProPeking Chairman | By Robert Trumbull Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sports-of-the-times-thinking-made-easy.html | Sports of The Times Thinking Made Easy | By Arthur Daley | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/spot-trading-in-silver-dollars-ready-on-mercantile-exchange-1-bag.html | Spot Trading in Silver Dollars Ready on Mercantile Exchange 1 Bag of 1009 Cartwheels Is Set as Traders Basic Unit Starting Today TRADING TO BEGIN IN SILVER DOLLARS | By Elizabeth M Fowler | RE0000694101 | 1995-06-16 | B00000366525 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sterling-weakens-but-labor-regime-firmly-supports-it-british.html | Sterling Weakens But Labor Regime Firmly Supports It BRITISH SUPPORT OF POUND IS FIRM | By Edward Cowan Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/students-demand-a-greater-voice-association-members-ask-wider-role.html | STUDENTS DEMAND A GREATER VOICE Association Members Ask Wider Role in Colleges  Urge End of Draft STUDENTS DEMAND A GREATER VOICE | By Steven V Roberts Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/teachers-consider-problems-of-integrating-plays-national-convention.html | Teachers Consider Problems of Integrating Plays National Convention Agrees Negro HighSchool Actors Have to Be Sought | By Dan Sullivan | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/that-slave-labor-law-twenty-years-later.html | That Slave Labor Law Twenty Years Later | By A H Raskin | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-astors-come-out-for-a-newport-party.html | The Astors Come Out for a Newport Party | By Charlotte Curtis Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-dance-for-copenhagen-at-800-festival-presented-by-royal-danish.html | The Dance For Copenhagen at 800 Festival Presented by Royal Danish Ballet 3 Bournonville Classics Restaged by Flindt | By Clive Barnes Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-male-model-from-prop-to-cynosure.html | The Male Model From Prop to Cynosure | By Marylin Bender | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-opera-bolshoi-queen-of-spades-production-at-montreal-poorest-in.html | The Opera Bolshoi Queen of Spades Production at Montreal Poorest in Repertory Casting Faulty Except for Yuri Mazurok | By Harold C Schonberg Special To the New York Times | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/union-carbidess-new-facet.html | Union Carbidess New Facet | By Enid Nemy | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/windup-autos-a-hit-at-show-hundreds-in-brooklyn-view-reminders-of.html | WINDUP AUTOS A HIT AT SHOW Hundreds in Brooklyn View Reminders of the Past | By David Bird | RE0000694101 | 1995-06-16 | B00000366525 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/2-in-cabinet-urge-fair-housing-law-clark-and-weaver-testify-as.html | 2 IN CABINET URGE FAIR HOUSING LAW Clark and Weaver Testify as Senate Hearings Open | By Robert B Semple Jr Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/2-us-navy-jets-downed-in-china-one-pilot-seized-pentagon-says-the.html | 2 US NAVY JETS DOWNED IN CHINA ONE PILOT SEIZED Pentagon Says the Planes Strayed After Hitting Rail Yard in North Vietnam PEKING MAKES CHARGES Sees Flagrant Intrusion Central Power Plant in Hanoi Is Attacked 2 US NAVY JETS DOWNED IN CHINA | By William Beecher Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/3-exivy-leaguers-making-nonunderground-nonhollywood-films-here.html | 3 ExIvy Leaguers Making NonUnderground NonHollywood Films Here | By Vincent Canby | RE0000694105 | 1995-06-16 | B00000366529 |

| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-bill-of-rights-on-conservation-voted-in-albany-charter-proposal.html | A BILL OF RIGHTS ON CONSERVATION VOTED IN ALBANY Charter Proposal Calls for Abatement of Water and Air Pollution and Noise RESOURCES BILL VOTED IN ALBANY | By Richard L Madden Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
|---|---|---|---|---|---|---|
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-long-hohum-day-on-wall-street-hohum-activity-on-wall-street.html | A Long HoHum Day on Wall Street HOHUM ACTIVITY ON WALL STREET | By Vartanig G Vartan | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-new-shoe-collectionand-labelby-silvia-of-fiorentina.html | A New Shoe Collectionand LabelBy Silvia of Fiorentina | By Mary Ann Crenshaw | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/advertising-news-for-western-electric.html | Advertising News for Western Electric | By Philip H Dougherty | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/american-tobacco-is-talking-with-kayser-seeking-to-acquire-nations.html | American Tobacco Is Talking With Kayser Seeking to Acquire Nations Largest Apparel Maker TOBACCO CONCERN SEEKING KAYSER | By Isadore Barmash | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/arsonists-upset-new-haven-peace-racial-violence-breaks-out-again.html | ARSONISTS UPSET NEW HAVEN PEACE Racial Violence Breaks Out Again for Third Day as 8 PM Curfew Is Defied ARSONISTS UPSET NEW HAVEN PEACE | By William Borders Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/attempted-strike-fails-in-old-city-israelis-patrol-arab-sector-most.html | ATTEMPTED STRIKE FAILS IN OLD CITY Israelis Patrol Arab Sector Most Shops Open Late | By Terence Smith Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/autopsy-finding-rejected.html | Autopsy Finding Rejected | By Irving Spiegel | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/berkshire-music-festival-overcame-rain-and-bugs.html | Berkshire Music Festival Overcame Rain and Bugs | By Milton Esterow | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/books-of-the-times-the-public-mind-and-the-private-mind.html | Books of The Times The Public Mind and the Private Mind | By Thomas Lask | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/bridge-talented-young-woman-makes-a-brilliant-defensive-play.html | Bridge Talented Young Woman Makes A Brilliant Defensive Play | By Alan Truscott | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/cafe-nicholson-food-is-almost-afterthought.html | Cafe Nicholson Food Is Almost Afterthought | By Craig Claiborne | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/california-acts-against-quacks-unlicensed-practice-that-is-risky.html | CALIFORNIA ACTS AGAINST QUACKS Unlicensed Practice That Is Risky Becomes a Felony | By Gladwin Hill Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/clurman-plays-a-dual-role-at-educational-theater-convention.html | Clurman Plays a Dual Role at Educational Theater Convention | By Dan Sullivan | RE0000694105 | 1995-06-16 | B00000366529 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/colavitos-homer-drives-in-2-runs-errors-lead-to-2-chicago.html | COLAVITOS HOMER DRIVES IN 2 RUNS Errors Lead to 2 Chicago TalliesYankees Score Three Times in 6th | By Thomas Rogers Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/columbias-cigarette-filter-its-genesis-and-its-prospects-university.html | Columbias Cigarette Filter Its Genesis and Its Prospects UNIVERSITY SEES 2 FACETS IN ROLE It May Force Reduction of Tar and Nicotine While Improving Finances | By Murray Schumach | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/commodities-prices-for-silver-futures-drift-down-in-session-of.html | Commodities Prices for Silver Futures Drift Down in Session of Active Trading | By Elizabeth M Fowler | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/commodity-men-watch-turnover-in-silver-cartwheels-trading-is-begun.html | Commodity Men Watch Turnover in Silver Cartwheels TRADING IS BEGUN IN SILVER DOLLARS | By Elizabeth M Fowler | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/council-widens-catholics-role-world-body-gives-speaking-privileges.html | COUNCIL WIDENS CATHOLICS ROLE World Body Gives Speaking Privileges to 68 Delegates | By Edward B Fiske Special to the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/czech-report-says-charles-h-jordan-died-by-drowning-prague-reports.html | Czech Report Says Charles H Jordan Died by Drowning PRAGUE REPORTS JORDAN DROWNED | By Peter Grose Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/figure-in-assault-on-riesel-is-slain-bartender-heldno-link-to.html | FIGURE IN ASSAULT ON RIESEL IS SLAIN Bartender HeldNo Link to AcidBlinding Case Seen | By Richard Jh Johnston | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/finance-minister-puts-indias-aid-need-at-1billion-a-year-for-10.html | Finance Minister Puts Indias Aid Need at 1Billion a Year for 10 Years | By Robert Trumbull Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/girl-5-big-winner-in-state-lottery-she-is-among-4-holders-of-100000.html | GIRL 5 BIG WINNER IN STATE LOTTERY She Is Among 4 Holders of 100000 TicketsTaxes Will Take 64690 | By Ronald Maiorana | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/golf-stars-get-honors-tonight-allamerica-squad-is-due-at-benefit.html | GOLF STARS GET HONORS TONIGHT AllAmerica Squad Is Due at Benefit Dinner Here | By Frank Litsky | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/graebners-pair-scores-in-3-sets-ohio-player-and-riessen-gain-in-us.html | GRAEBNERS PAIR SCORES IN 3 SETS Ohio Player and Riessen Gain in US Doubles | By Allison Danzig Special to the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/i-do-will-add-a-matinee-cast-gordon-macrae-and-carol-lawrence-to.html | I DO WILL ADD A MATINEE CAST Gordon MacRae and Carol Lawrence to Start Oct 11 | By Sam Zolotow | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/in-the-nation-a-primer-for-pollwatchers.html | In The Nation A Primer for PollWatchers | By Tom Wicker | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/intrepid-will-race-columbia-todayif-weather-cooperates.html | Intrepid Will Race Columbia TodayIf Weather Cooperates | By John Rendel Special to the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/katzenbach-sees-tonkin-vote-peril-rescinding-it-he-declares-would.html | KATZENBACH SEES TONKIN VOTE PERIL Rescinding It He Declares Would Split the President and Congress on War Katzenbach Warns on a Tonkin Vote | By Ew Kenworthy Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/landmark-on-lower-broadway-to-go-end-near-for-singer-building-a-for.html | Landmark on Lower Broadway to Go End Near for Singer Building A Forerunner of Skyscrapers | By Joseph P Fried | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/landrum-once-its-supporter-turns-critic-of-poverty-agency.html | Landrum Once Its Supporter Turns Critic of Poverty Agency Influential Georgia Democrat Seeks Broad Changes in Programs for Poor | By Marjorie Hunter Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/law-flexible-on-principalships-allen-tells-city-board-can-fill.html | Law Flexible on Principalships Allen Tells City Board Can Fill Posts in Three Experimental Districts With Persons Not on Lists | By Ma Farber | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/lindsay-courts-diana-but-philadelphia-says-no-philadelphia-rejects.html | Lindsay Courts Diana but Philadelphia Says No Philadelphia Rejects Bid for Statue | By Charles G Bennett | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/lloyds-of-london-shows-lean-profit-profit-of-lloyds-sparse-for-year.html | Lloyds of London Shows Lean Profit PROFIT OF LLOYDS SPARSE FOR YEAR | By Clyde H Farnsworth Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/market-place-rambler-chief-states-his-case.html | Market Place Rambler Chief States His Case | By Terry Robards | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/meany-upholds-right-to-strike-would-nationalize-industry-where.html | MEANY UPHOLDS RIGHT TO STRIKE Would Nationalize Industry Where Walkout Is Barred | By Damon Stetson | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/milans-big-problem-stopping-the-untouchable.html | Milans Big Problem Stopping The Untouchable | By Gerald Eskenazi | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/nam-endorses-tax-rise-but-says-10-is-too-much-also-urges-house.html | NAM ENDORSES TAX RISE BUT SAYS 10 IS TOO MUCH Also Urges House Panel to Limit Increase to Year Fears More Spending BUDGET CUTS ARE ASKED Johnson Accepts Committee Reduction of 517Million in Space Agency Funds NAM FOR SURTAX OF LESS THAN 10 | By Eileen Shanahan Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/new-study-on-smoking-called-inaccurate-by-tobacco-institute.html | New Study on Smoking Called Inaccurate by Tobacco Institute | By Jane E Brody | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/newark-agency-disputes-charges-city-antipoverty-aide-calls.html | NEWARK AGENCY DISPUTES CHARGES City Antipoverty Aide Calls Assertion on Camps Untrue | By Maurice Carroll Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/newcombe-tops-roche-in-nassau-bowl-tennis-the-retrieving-and.html | Newcombe Tops Roche in Nassau Bowl Tennis The Retrieving and Serving Form of Nassau Bowl Winner at Glen Cove | By Dave Anderson Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/nigerian-loyalists-are-battling-rebel-units-for-a-town-in-west.html | Nigerian Loyalists Are Battling Rebel Units for a Town in West Eastern Radio Claims Capture of Ore Contested Center 135 Miles From Lagos | By Alfred Friendly Jr Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/observer-thoughts-from-the-flickering-shadows.html | Observer Thoughts From the Flickering Shadows | By Russell Baker | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/panel-bids-hughes-shut-farm-camps-hughes-is-asked-to-close-camps.html | Panel Bids Hughes Shut Farm Camps HUGHES IS ASKED TO CLOSE CAMPS | By Ronald Sullivan Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/peking-break-with-london-over-hong-kong-indicated-end-to-london-tie.html | Peking Break With London Over Hong Kong Indicated END TO LONDON TIE HINTED BY PEKING | By Charles Mohr Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/plight-of-negro-is-linked-to-war-urban-league-told-of-drain-on.html | PLIGHT OF NEGRO IS LINKED TO WAR Urban League Told of Drain on Nations Resources | By Lawrence E Davies Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/preseason-games-prove-costly-as-injuries-take-their-toll.html | Preseason Games Prove Costly As Injuries Take Their Toll | By William N Wallace | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/prides-profile-withstands-a-foul-claim-and-returns-5060-at-saratoga.html | Prides Profile Withstands a Foul Claim and Returns 5060 at Saratoga STRAIGHT DEAL 2D IN 1 18MILE TEST Objection by Ussery on the RunnerUp Is Disallowed Margin Is a Neck | By Joe Nichols Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/problems-beset-persian-gulf-oil-operators-face-delays-and-higher.html | PROBLEMS BESET PERSIAN GULF OIL Operators Face Delays and Higher Shipping Costs | By Thomas F Brady Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/protestant-gets-key-st-johns-job-97year-tradition-broken-in-naming.html | PROTESTANT GETS KEY ST JOHNS JOB 97Year Tradition Broken in Naming of a NonCatholic to Second Highest Post CONTROVERSY RECALLED School Trying to Rebuild Its Image After Damaging Dispute With Faculty | By Leonard Buder | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/rap-brown-stays-in-jail-hearing-to-lower-bail-set-for-today.html | Rap Brown Stays in Jail Hearing to Lower Bail Set for Today | By Earl Caldwell | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/reagan-asks-delay-in-support-of-nixon-reagan-seeking-to-dissuade.html | Reagan Asks Delay In Support of Nixon Reagan Seeking to Dissuade Conservative Supporters of Nixon | By Warren Weaver Jr Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/rowes-of-bond-st-of-fifth-ave-too.html | Rowes of Bond St Of Fifth Ave Too | By Marylin Bender | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/school-aid-plan-is-asked-by-union-teachers-want-criteria-set-to.html | SCHOOL AID PLAN IS ASKED BY UNION Teachers Want Criteria Set to Qualify for US Funds | By David R Jones Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/slum-residents-in-new-haven-assail-housing-charge-that-rents-are.html | Slum Residents in New Haven Assail Housing Charge That Rents Are High and That City Has Failed to Confer on Renewal | By Thomas A Johnson Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/soviet-union-again-warns-china-on-ship-incidents.html | Soviet Union Again Warns China on Ship Incidents | By Henry Kamm Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/sports-of-the-times-kansas-city-buttinski.html | Sports of the Times Kansas City Buttinski | By Arthur Daley | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/stocks-decline-throughout-day-full-5-hour-session-back-turnover.html | STOCKS DECLINE THROUGHOUT DAY Full 5 Hour Session Back Turnover Tops Fridays Total While Pace Slows DOW INDEX FALLS 677 Losers Outnumber Gainers by 3to2 MarginBut 47 Highs Exceed 30 Lows STOCKS DECLINE THROUGHOUT DAY | By Leonard Sloane | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/stocks-on-amex-continue-to-fall-losses-top-gains-465284-counter.html | STOCKS ON AMEX CONTINUE TO FALL Losses Top Gains 465284 Counter Market Slips | By Douglas W Cray | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/student-aides-shake-up-city-and-costello-says-thats-good.html | Student Aides Shake Up City And Costello Says Thats Good | By Kathleen Teltsch | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/students-approve-a-militant-stand-for-black-power-black-power-wins.html | Students Approve A Militant Stand For Black Power BLACK POWER WINS STUDENT SUPPORT | By Steven V Roberts Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/tv-huntleybrinkley-team-adds-4-as-contributors-nbc-revises-format.html | TV HuntleyBrinkley Team Adds 4 as Contributors NBC Revises Format to Give Background New Faces May Also Be Succession Insurance | By Jack Gould | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/twiggy-says-ow-to-the-us.html | Twiggy Says Ow to the US | By Enid Nemy | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/un-forces-keep-dull-suez-watch-15man-team-of-observers-soaks-in-sun.html | UN FORCES KEEP DULL SUEZ WATCH 15Man Team of Observers Soaks In Sun at Qantara | By Seth S King Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/union-inquiry-set-in-philadelphia-district-attorney-will-study.html | UNION INQUIRY SET IN PHILADELPHIA District Attorney Will Study Violence Among Teamsters | By Homer Bigart Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/unions-in-britain-shift-on-market-give-tentative-approval-to-a-bid.html | UNIONS IN BRITAIN SHIFT ON MARKET Give Tentative Approval to a Bid for Membership | By Edward Cowan Special to the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-aid-worries-new-delhi.html | US Aid Worries New Delhi | By Joseph Lelyveld Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-may-revise-auto-belt-policy-order-for-shoulder-strap-in-68-may.html | US MAY REVISE AUTO BELT POLICY Order for Shoulder Strap in 68 May Be Reconsidered by Road Safety Bureau | By Jerry M Flint Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-scores-soviet-on-arming-nigeria-warns-shipments-introduce-great.html | US SCORES SOVIET ON ARMING NIGERIA Warns Shipments Introduce Great Power Competition | By Benjamin Welles Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-steel-joins-plate-price-rise-move-started-by-bethlehem-also.html | US STEEL JOINS PLATE PRICE RISE Move Started by Bethlehem Also Taken by Alan Wood Other Items Raised DU PONT FILM TO GO UP 3 FloorTile Concerns Raise Quotations After Action by Their Competitors | By Robert A Wright | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/welfare-reform-hinted-in-britain-cabinet-minister-suggests-labor.html | WELFARE REFORM HINTED IN BRITAIN Cabinet Minister Suggests Labor Party Debate on Use of a Means Test WELFARE REFORM HINTED IN BRITAIN | By Dana Adams Schmidt Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/what-is-a-hippie-a-hippie-tells-and-in-doing-so-he-indicts-society.html | What Is a Hippie A Hippie Tells And in Doing So He Indicts Society and the School System | By Stephen Ao Golden Special To the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/wood-field-and-stream-tuna-cup-match-will-start-today-us-angler.html | Wood Field and Stream Tuna Cup Match Will Start Today US Angler Lands Big One in Practice | By Michael Strauss Special to the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/world-bank-cuts-ida-loan-funds-reduces-amount-available-to-the.html | WORLD BANK CUTS IDA LOAN FUNDS Reduces Amount Available to the Poorest Lands WORLD BANK CUTS IDA LOAN FUNDS | By Edwin L Dale Jr Special to the New York Times | RE0000694105 | 1995-06-16 | B00000366529 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/4-more-jets-lost-in-raids-on-north-8-us-fliers-are-missing-3-of-4.html | 4 MORE JETS LOST IN RAIDS ON NORTH 8 US Fliers Are Missing 3 of 4 Downed in China Are Dead Peking Reports | By Tom Buckley Special to the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/500-police-maintain-new-haven-peace-curfew-enforced-new-haven-eases.html | 500 Police Maintain New Haven Peace Curfew Enforced NEW HAVEN EASES POLICE RIOT GUARD | By William Borders Special to the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/a-battle-rages-in-west-nigeria-lagos-terms-rebel-drive-a-last.html | A BATTLE RAGES IN WEST NIGERIA Lagos Terms Rebel Drive a Last Desperate Act | By Alfred Friendly Jr Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/a-versatile-inexpensive-bird.html | A Versatile Inexpensive Bird | By Jean Hewitt | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/accord-reached-on-kayser-deal-american-tobacco-will-buy-37-of-its.html | ACCORD REACHED ON KAYSER DEAL American Tobacco Will Buy 37 of Its Stock at 34 | By Isadore Barmash | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/adolfo-gives-his-name-to-a-salon.html | Adolfo Gives His Name to a Salon | By Enid Nemy | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/advertising-for-agencies-its-space-age.html | Advertising For Agencies Its Space Age | By Philip H Dougherty | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/airlines-are-going-sky-high-for-fashionable-stewardesses.html | Airlines Are Going Sky High for Fashionable Stewardesses | By Marylin Bender | RE0000694100 | 1995-06-16 | B00000366524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/albany-parley-votes-to-continue-way-of-amending-constitution.html | Albany Parley Votes to Continue Way of Amending Constitution | By Richard L Madden Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/american-shows-off-new-sports-car.html | American Shows Off New Sports Car | By Joseph C Ingraham | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/art-big-business-in-museum-shops-items-range-from-original-prints.html | ART BIG BUSINESS IN MUSEUM SHOPS Items Range From Original Prints to Faience Hippo | By Harry Gilroy | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/art-museums-and-galleries-prepare-major-shows-metropolitan-to.html | Art Museums and Galleries Prepare Major Shows Metropolitan to Unveil Mystery Acquisition | By John Canaday | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ballot-counting-delays-action-in-dodge-manufacturing-deal-ballot.html | Ballot Counting Delays Action In Dodge Manufacturing Deal Ballot Counting Delays Action In Dodge Manufacturing Deal | By Hj Maidenberg Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/batteries-adding-efficiency-as-size-shrinks-uses-also-growing-and.html | Batteries Adding Efficiency as Size Shrinks Uses Also Growing and Some Prices Have Been Cut | By Walter Tomaszewski | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/books-of-the-times-running-to-stand-still.html | Books of The Times Running to Stand Still | By Roger Jellinek | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/brabham-clark-hulme-choices-to-take-canadas-grand-prix.html | Brabham Clark Hulme Choices To Take Canadas Grand Prix | By Frank M Blunk | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/bridge-young-pharmacist-played-key-role-for-team-in-the-spingold.html | Bridge Young Pharmacist Played Key Role for Team in the Spingold | By Alan Truscott | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/car-sales-drag-for-midaugust-volume-dips-13-at-gm-by-26-at-chrysler.html | CAR SALES DRAG FOR MIDAUGUST Volume Dips 13 at GM by 26 at Chrysler and by 38 for AMC FORDS DATA DUE TODAY Totals Cover 9 Selling Days in Period of 66 Days 8 Days for This Year | By William D Smith | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/case-to-propose-more-superroads-plan-would-also-end-jersey-deadlock.html | CASE TO PROPOSE MORE SUPERROADS Plan Would Also End Jersey Deadlock Over Tolls | By Richard Witkin | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/chamber-opposes-a-tax-rise-now-doubts-forecast-spokesman-tells.html | CHAMBER OPPOSES A TAX RISE NOW DOUBTS FORECAST Spokesman Tells House Unit Business Upturn Expected by Johnson Is Uncertain TIMING IS CHALLENGED Witness Asserts Predictions by Administration in Past Inspire No Confidence | By Eileen Shanahan Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/city-teacher-held-in-poverty-fraud.html | City Teacher Held in Poverty Fraud | By Morris Kaplan | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/complaint-heard-by-wrong-ears-obrien-fine-laid-to-a-failure-to.html | Complaint Heard by Wrong Ears OBrien Fine Laid to a Failure to Lodge Official Protest | By Louis Effrat Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/constellation-and-american-eagle-eliminated-from-americas-cup.html | Constellation and American Eagle Eliminated From Americas Cup Trials INTREPID DEFEATS COLUMBIA IN TEST Narrow Victory Is Scored in Race Off Newport After ShortTacking Duel | By John Rendel Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/cordero-rides-30th-and-31st-winners-and-needs-7-more-for-saratoga.html | Cordero Rides 30th and 31st Winners and Needs 7 More for Saratoga Mark SPRINT CAPTURED BY TRIPLE BROOK Cordero Also Scores With Family FunSpinaway Attracts 11 Fillies | By Joe Nichols Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dubinsky-omitted-from-union-group-irate-as-ilgwu-passes-him-over.html | DUBINSKY OMITTED FROM UNION GROUP Irate as ILGWU Passes Him Over for Convention | By Damon Stetson | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ecumenical-realism-churches-discover-that-working-out-joint.html | Ecumenical Realism Churches Discover That Working Out Joint Problems Can Hold Key to Unity | By Edward B Fiske Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/food-is-redesigned-to-suit-machines.html | Food Is Redesigned to Suit Machines | By John Noble Wilford Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/gop-seeks-to-cut-aid-as-house-debate-opens.html | GOP Seeks to Cut Aid as House Debate Opens | By Felix Belair Jr Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/guard-criticized-on-detroit-riots-two-generals-say-men-were.html | GUARD CRITICIZED ON DETROIT RIOTS Two Generals Say Men Were TriggerHappy and Defied Orders to Unload Guns | By Neil Sheehan Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/hofstra-fm-gets-official-reprieve-station-that-faced-closing-to-be.html | HOFSTRA FM GETS OFFICIAL REPRIEVE Station That Faced Closing to Be Run by University and Local School Board | By Roy R Silver Special to the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/jersey-chiefs-resist-pressure-to-ease-fight-on-young-gop.html | Jersey Chiefs Resist Pressure To Ease Fight on Young GOP | By Warren Weaver Jr Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/koota-says-he-will-continue-to-use-bugging-in-crime-cases.html | Koota Says He Will Continue To Use Bugging in Crime Cases | By Sydney H Schanberg Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/londons-cabbies-say-it-with-strolling-models-want-to-show-public.html | Londons Cabbies Say It With Strolling Models Want to Show Public Theyre With It and Not Merely Men in Cloth Caps | By Clyde H Farnsworth Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mandelbaum-gate-symbol-of-divided-jerusalem-coming-domn.html | Mandelbaum Gate Symbol of Divided Jerusalem Coming Domn | By Terence Smith Special To the New Yark Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/market-place-differing-views-of-steel-issues.html | Market Place Differing Views Of Steel Issues | By Terry Robards | RE0000694100 | 1995-06-16 | B00000366524 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/market-weakens-as-trading-slows-averages-ebb-most-of-day-dow-index.html | MARKET WEAKENS AS TRADING SLOWS Averages Ebb Most of Day Dow Index Falls 479 to Months Lowest Level LOSERS PREVAIL 2 TO 1 Decline Attributed by Some to a Typical Consolidating Trend of Late Summer | By Leonard Sloane | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mcone-says-u-s-could-be-ruined-by-racial-strife-fears-irretrievable.html | MCONE SAYS U S COULD BE RUINED BY RACIAL STRIFE Fears Irretrievable Split in SocietyAddonizio Finds Middle Class Selfish | By John Herbers Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mgm-critic-sells-shares-to-time-and-bronfman-move-by-levin-seen-as.html | MGM Critic Sells Shares to Time and Bronfman Move by Levin Seen as Aid to OBrien | By Vincent Canby | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/milnes-pooh-here-in-russian-work-plagiarized-by-dutton-to-settle.html | Milnes Pooh Here in Russian Work Plagiarized by Dutton to Settle Score With Soviet | By Henry Raymont | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/negroes-leave-jersey-meeting-militant-group-walks-out-on-atlantic.html | NEGROES LEAVE JERSEY MEETING Militant Group Walks Out on Atlantic City Officials | By Thomas A Johnson Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/new-plea-is-made-on-jersey-camps-official-urges-the-moving-of.html | NEW PLEA IS MADE ON JERSEY CAMPS Official Urges the Moving of Migrants to an Armory | By Ronald Sullivan Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/news-of-realty-uris-goes-rustic-bigcity-company-planning-office.html | NEWS OF REALTY URIS GOES RUSTIC BigCity Company Planning Office Project in Rockland | By Glenn Fowler | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/pasarell-richey-bow-at-net-barth-tidball-win-64-75-64-coast-duo.html | Pasarell Richey Bow at Net BARTH TIDBALL WIN 64 75 64 Coast Duo Ousts Davis Cup StarsMiss Buenos Team Gains in US Doubles | By Allison Danzig Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/phils-extend-met-losing-streak-to-6-with-20-114-victories.html | Phils Extend Met Losing Streak To 6 With 20 114 Victories | By Joseph Durso | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/prague-drowning-verified-by-swiss-2-doctors-to-continue-study-of.html | PRAGUE DROWNING VERIFIED BY SWISS 2 Doctors to Continue Study of Death of American | By Peter Grose Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/price-rise-on-steel-spreading-rapidly-alcoa-takes-action-steelprice.html | Price Rise on Steel Spreading Rapidly Alcoa Takes Action STEELPRICE RISE SPREADS RAPIDLY | By Robert A Wright | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/price-rises-tied-by-poor-to-timing-of-food-stamps.html | Price Rises Tied by Poor to Timing of Food Stamps | By Joseph A Loftus Special the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/prices-drop-on-american-board-469-issues-are-off.html | Prices Drop on American Board 469 Issues Are Off | By Douglas W Cray | RE0000694100 | 1995-06-16 | B00000366524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/rap-brown-released-after-judge-reduces-bail-at-a-stormy-hearing-rap.html | Rap Brown Released After Judge Reduces Bail at a Stormy Hearing RAP BROWN FREED AS HIS BAIL IS CUT | By Earl Caldwell | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/ribicoff-assails-us-in-rail-crisis-senator-charges-inaction-by.html | RIBICOFF ASSAILS US IN RAIL CRISIS Senator Charges Inaction by Transportation Secretary in Aiding New Haven SPEEDUP IS DEMANDED 2 Programs Recommended to Provide Immediate Help for the Distressed Line | By James F Clarity Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/rumania-clears-way-for-apact-gives-russians-goahead-on-submitting.html | RUMANIA CLEARS WAY FOR APACT Gives Russians GoAhead on Submitting Joint Draft | By Thomas J Hamilton Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/sacred-chorals-by-mozart-sung-rarely-heard-pieces-given-as-festival.html | SACRED CHORALS BY MOZART SUNG Rarely Heard Pieces Given as Festival Continues | By Raymond Ericson | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/senate-approves-fund-for-defense-record-bill-of-701billion-voted.html | SENATE APPROVES FUND FOR DEFENSE Record Bill of 701Billion Voted 853 as War Foes Fail in Bid to Obtain Cuts | By B Drummond Ayres Jr Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/shah-welcomed-at-white-house-economic-progress-of-iran-is-praised.html | SHAH WELCOMED AT WHITE HOUSE Economic Progress of Iran Is Praised by Johnson | By Hedrick Smith Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/song-is-southern-but-the-message-is-universal-bobbie-gentry-reaches.html | Song Is Southern but the Message Is Universal Bobbie Gentry Reaches Top With Ballad of Billy Joe | By Robert Windeler Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/speedup-in-auto-negotiations-likely.html | SpeedUp in Auto Negotiations Likely | By Jerry M Flint Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/sports-of-the-times-legal-circumvention.html | Sports of The Times Legal Circumvention | By Arthur Daley | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/students-choose-activist-as-head-leader-in-national-affairs-elected.html | STUDENTS CHOOSE ACTIVIST AS HEAD Leader in National Affairs Elected by Association | By Steven V Roberts Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/teachers-union-vows-to-press-for-expansion-of-effective-schools.html | Teachers Union Vows to Press for Expansion of Effective Schools Program | By David R Jones Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/thaler-calls-jail-preferable-to-addicts-centers.html | Thaler Calls Jail Preferable to Addicts Centers | By Martin Tolchin | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/trading-in-silver-at-record-level-futures-contracts-advance-by.html | TRADING IN SILVER AT RECORD LEVEL Futures Contracts Advance by Their Daily Limit | By Elizabeth M Fowler | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/tv-program-examines-hippies-life.html | TV Program Examines Hippies Life | By Jack Gould | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archiv es/urban-league-to-aid-negro-veterans.html | Urban League to Aid Negro Veterans | By Lawrence E Davies Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/us-drinking-is-up-a-bit-in-34-years.html | US Drinking Is Up a Bit in 34 Years | By William M Freeman | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/us-ships-smash-6foot-arctic-ice-2-icebreakers-proceeding-on-first.html | US SHIPS SMASH 6FOOT ARCTIC ICE 2 Icebreakers Proceeding on First Circumnavigation | By Werner Bamberger | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/vietnam-and-the-role-of-congress.html | Vietnam and the Role of Congress | By William V Shannon | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/white-sox-split-with-yankees-and-lead-red-sox-by-one-percentage.html | White Sox Split With Yankees and Lead Red Sox by One Percentage Point PETERSON VICTOR WITH 2HITTER 21 Yankee Hurler Retires First 13 Men in 2d Contest White Sox Win by 32 | By Thomas Rogers Special To the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/witness-against-smoke-warning-got-3200-fee-nyu-edacator-was-paid-by.html | Witness Against Smoke Warning Got 3200 Fee NYU Edacator Was Paid by Tobacco Industry After His Testimony to Senate | By Nan Robertson Special to the New York Times | RE0000694100 | 1995-06-16 | B00000366524 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/16-are-indicted-for-stock-fraud-manipulation-in-shares-of-hercules.html | 16 ARE INDICTED FOR STOCK FRAUD Manipulation in Shares of Hercules Galion on the Amex Is Charged BANKERS ARE INVOLVED 9 Former Customers Men Also NamedPublic Loss Is Put at 4Million | By Terry Robards | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/2-publishers-end-sex-fiction-pact-girodias-and-london-house-to.html | 2 PUBLISHERS END SEX FICTION PACT Girodias and London House to Cease Travelers Series | By Clyde H Farnsworth Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/20-us-observers-going-to-watcn-voting-group-named-by.html | 20 US OBSERVERS GOING TO VIETNAM TO WATCN VOTING Group Named by Johnson Includes Governors Civic Leaders and Clergymen FULBRIGHT DECLINES BID Further Acceptances Likely TodayAll Will Function on an Individual Basis | By Robert H Phelps Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/3-teenagers-build-a-bridge.html | 3 TeenAgers Build a Bridge | By Enid Nemy | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/4-boys-panic-atop-williamsburg-bridge-tower-want-to-see-city-lights.html | 4 Boys Panic Atop Williamsburg Bridge Tower Want to See City Lights but Freeze to a Narrow Ledge 2 Hours Until Rescued | By Deirdre Carmody | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/advertising-making-a-business-of-wives-in-the-sky.html | Advertising Making a Business of Wives in the Sky | By Philip H Dougherty | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ambrose-lightship-blinks-her-last-lonely-signal-doughty-old-ambrose.html | Ambrose Lightship Blinks Her Last Lonely Signal Doughty Old Ambrose Lightship Passes Harbor Torch to Tower | By Homer Bigart | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/amex-is-irregular-in-a-moderate-day-407-fall-309-rise.html | Amex Is Irregular In a Moderate Day 407 Fall 309 Rise | By Douglas W Cray | RE0000694111 | 1995-06-16 | B00000367864 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/an-arab-family-is-back-in-its-westbank-home-teacher-hopas-to-resame.html | An Arab Family Is Back in Its WestBank Home Teacher Hopas to Resame His Career in Town Now Governed by Israelis | By Seth S King Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/antipoverty-summer-task-force-may-become-a-permanent-fixture.html | Antipoverty Summer Task Force May Become a Permanent Fixture | By Thomas A Johnson | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/arsenal-uncovered-by-raids-in-bronx-4-suspects-seized-arsenal-is.html | Arsenal Uncovered By Raids in Bronx 4 Suspects Seized ARSENAL IS FOUND BY BRONX RAIDERS | By Murray Schumach | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/arts-council-urges-139million-in-federal-aid-largest-program-in.html | Arts Council Urges 139Million in Federal Aid Largest Program in History Recommended to Congress | By Milton Esterow | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/australian-terrier-newcomer-to-us-assimilates-easily.html | Australian Terrier Newcomer to US Assimilates Easily | By Walter R Fletcher | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/bank-is-proposed-to-aid-caribbean-50million-project-aims-at-islands.html | BANK IS PROPOSED TO AID CARIBBEAN 50Million Project Aims at Islands Development | By Juan de Onis Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/books-of-the-times-high-among-the-last-of-the-few.html | Books of The Times High Among the Last of the Few | By Charles Poore | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/bridge-avoiding-routine-play-helps-defense-upset-easy-game.html | Bridge Avoiding Routine Play Helps Defense Upset Easy Game | By Alan Truscott | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/case-plan-meets-varied-reaction-jersey-commissioner-doubts-congress.html | CASE PLAN MEETS VARIED REACTION Jersey Commissioner Doubts Congress Will Pass Bill | By Richard Witkin | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/chemical-men-hit-repeal-on-pricing-chemicals-group-to-fight-us-bill.html | Chemical Men Hit Repeal on Pricing CHEMICALS GROUP TO FIGHT US BILL | By Edwin L Dale Jr Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/chess-down-east-tournament-ends-in-a-threeway-tie-for-first.html | Chess Down East Tournament Ends In a ThreeWay Tie for First | By Al Horowitz | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/cigarette-filter-to-get-new-tests-columbia-u-reconsidering-its.html | CIGARETTE FILTER TO GET NEW TESTS Columbia U Reconsidering Its Strong Endorsement | By Nan Robertson Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/city-weighs-shift-in-a-health-plan-metropolitan-asks-a-rise-of-100.html | CITY WEIGHS SHIFT IN A HEALTH PLAN Metropolitan Asks a Rise of 100 in Premium | By Charles G Bennett | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/commodities-prices-for-world-sugar-futures-continue-to-register-an.html | Commodities Prices for World Sugar Futures Continue to Register an Advance | By Elizabeth M Fowler | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/criticism-of-guard-turns-to-officers.html | Criticism of Guard Turns to Officers | By Neil Sheehan Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/early-chinese-ms-shown-at-museum-silk-document-of-600-bc-believed.html | EARLY CHINESE MS SHOWN AT MUSEUM Silk Document of 600 BC Believed Oldest Ever Found | By Sanka Knox | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/emerson-and-barnes-win-5set-match.html | Emerson and Barnes Win 5Set Match | By Allison Danzig Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/extension-sought-for-trying-nazis-minister-in-bonn-to-ask-end-of.html | EXTENSION SOUGHT FOR TRYING NAZIS Minister in Bonn to Ask End of 1969 Cutoff on Murders | By David Binder Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/field-of-156-to-tee-off-today-in-record-250000-westchester-golf.html | Field of 156 to Tee Off Today in Record 250000 Westchester Golf Classic HARNEY NICHOLS AT 66 IN TUNEUP Nicklaus Tourney Favorite Among 5 Tied for Second With 67s at Harrison | By Lincoln A Werden Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/france-to-provide-new-help-to-quebec-in-three-key-areas-france-will.html | France to Provide New Help to Quebec In Three Key Areas FRANCE WILL GIVE QUEBEC MORE AID | By John L Hess Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/french-ingenuityhotels-for-children.html | French IngenuityHotels for Children | By Gloria Emerson Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/gleason-resigns-sea-trades-post-new-cleavage-is-expected-in.html | GLEASON RESIGNS SEA TRADES POST New Cleavage Is Expected in Waterfront Labor | By George Horne | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/gop-seeks-help-for-rural-areas-proposes-5point-program-designed-to.html | GOP SEEKS HELP FOR RURAL AREAS Proposes 5Point Program Designed to Stem Migration to Overcrowded Cities | By Marjorie Hunter Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/in-the-nation-a-grim-cost-analysis.html | In The Nation A Grim Cost Analysis | By Tom Wicker | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/indictment-accuses-insurance-executive-of-338370-theft.html | Indictment Accuses Insurance Executive Of 338370 Theft | By Jack Roth | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/industry-thrives-in-sea-of-forms-computers-increase-demand-for.html | INDUSTRY THRIVES IN SEA OF FORMS Computers Increase Demand for Paper Products | By William M Freeman | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/intrepid-routs-columbia-as-final-trials-begin-contest-marred-by.html | Intrepid Routs Columbia as Final Trials Begin CONTEST MARRED BY UNSTABLE WIND Mosbacher Sails to Victory by 7 Minutes 45 Seconds in OneSided Race | By John Rendel Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/iran-buys-2d-group-of-newest-us-jets-iran-to-purchase-more-us.html | Iran Buys 2d Group Of Newest US Jets IRAN TO PURCHASE MORE US PLANES | By Hedrick Smith Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/israelis-to-appoint-gen-rabin-as-envoy-to-us-chief-of-staff-will-as.html | Israelis to Appoint Gen Rabin as Envoy to US Chief of Staff Will Assume New Duties in January | By James Feron Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/israels-meltingpot-cuisine.html | Israels MeltingPot Cuisine | By Craig Claiborne | RE0000694111 | 1995-06-16 | B00000367864 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/james-felt-appointed-felt-heads-body-seeking-industry.html | James Felt Appointed FELT HEADS BODY SEEKING INDUSTRY | By Richard Reeves | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/jersey-pact-aids-erie-commuters-state-assures-service-for-five.html | JERSEY PACT AIDS ERIE COMMUTERS State Assures Service for Five YearsRoad to Get at Least 80Million | By Ronald Sullivan Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/kennedy-scores-tax.html | Kennedy Scores Tax | By Edith Evans Asbury | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/late-rally-trims-loss-for-stocks-price-drop-is-third-in-row-volume.html | LATE RALLY TRIMS LOSS FOR STOCKS Price Drop Is Third in Row Volume Rises but Stays Far Below67 Average DOW INDICATOR OFF 237 Blue Chips Continue Weak 8 Utilities Set New Lows as Glamour Issues Gain | By Vartanig G Vartan | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/many-villagers-apathetic.html | Many Villagers Apathetic | By Tom Buckley Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mao-aide-orders-red-guards-to-curb-fighting.html | Mao Aide Orders Red Guards to Curb Fighting | By Charles Mohr Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mark-cross-to-broaden-operations-and-appeal-branches-slated-in-the.html | Mark Cross to Broaden Operations and Appeal Branches Slated in the West and Europe | By Isadore Barmash | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/market-place-morgan-bank-asks-tax-rise.html | Market Place Morgan Bank Asks Tax Rise | By Alexander R Hammer | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/meany-endorses-a-tax-rise-to-let-all-share-in-war-but-labor-leader.html | MEANY ENDORSES A TAX RISE TO LET ALL SHARE IN WAR But Labor Leader Calls for an Equality of Sacrifice Based on Ability to Pay DIFFERS WITH JOHNSON Tells House Hearing Levy on Business Should Be Twice That on the Individual | By Eileen Shanahan Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mets-outhit-and-outfield-phils-but-drop-7th-7th-in-row-32-streak-of.html | Mets Outhit and Outfield Phils but Drop 7th in Row 32 Streak of Setbacks Is Longest of Year for New Yorkers | By Joseph Durso | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/music-prince-igor-in-regal-splendor-bolshoi-offers-its-last-opera.html | Music Prince Igor in Regal Splendor Bolshoi Offers Its Last Opera in Montreal | By Harold C Schonberg Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/negro-athletes-charge-tv-slight-stars-appear-less-often-in-ads-and.html | NEGRO ATHLETES CHARGE TV SLIGHT Stars Appear Less Often in Ads and Fees Are Lower | By Harry Gilroy | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/negro-candidate-asks-funds-in-ads-democrat-seeking-mayoralty-in.html | NEGRO CANDIDATE ASKS FUNDS IN ADS Democrat Seeking Mayoralty in Gary Cites Party Rift | By Martin Arnold | RE0000694111 | 1995-06-16 | B00000367864 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-clue-found-to-venus-clouds-study-team-says-they-may-not-be.html | NEW CLUE FOUND TO VENUS CLOUDS Study Team Says They May Not Be Formed of Water | By Walter Sullivan Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-haven-mayor-relaxes-curfew-after-a-night-of-racial-calm.html | New Haven Mayor Relaxes Curfew After a Night of Racial Calm | By William Borders Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/news-of-realty-building-record-officespace-construction-sets-a.html | NEWS OF REALTY BUILDING RECORD OfficeSpace Construction Sets a 6Month Mark | By Joseph P Fried | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/nigerians-assail-arms-view-of-us-say-its-criticism-of-soviet-sale.html | NIGERIANS ASSAIL ARMS VIEW OF US Say Its Criticism of Soviet Sale Aids Secessionists | By Alfred Friendly Jr Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/observer-the-quality-of-whose-life.html | Observer The Quality of Whose Life | By Russell Baker | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/oswald-case-aids-adoption-reform-rule-on-religious-pairing-is-eased.html | OSWALD CASE AIDS ADOPTION REFORM Rule on Religious Pairing Is Eased by Convention | By Sydney H Schanberg Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/paesident-asks-uncut-and-funds-house-chiefs-are-told-but-rank-and.html | PAESIDENT ASKS UNCUT AND FUNDS House Chiefs Are Told but Rank and File Are Not | By Felix Belair Jr Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/personal-finance-employe-pensions-personal-finance.html | Personal Finance Employe Pensions Personal Finance | By Hj Maidenberg | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/priority-sought-on-aid-to-cities-urban-league-puts-effort-ahead-of.html | PRIORITY SOUGHT ON AID TO CITIES Urban League Puts Effort Ahead of Vietnam War | By Lawrence E Davies Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/professor-sees-move-to-curb-presidents-as-futile.html | Professor Sees Move to Curb Presidents as Futile | By Ew Kenworthy Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/queen-of-the-stage-360-captures-80375-spinaway-undefeated-filly.html | Queen of the Stage 360 Captures 80375 Spinaway UNDEFEATED FILLY SCORES FIFTH TIME Beats Dream Path by HalfLength in StakesRecord Time of 110 15 | By Joe Nichols Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/rookie-gets-aid-in-eighth-inning-locker-halts-yanks-rally-after.html | ROOKIE GETS AID IN EIGHTH INNING Locker Halts Yanks Rally After McMahon Relieves Klages and Yields Run | By Thomas Rogers Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/salvation-army-has-an-answer-for-hippies-village-cafe-offers-a.html | Salvation Army Has an Answer for Hippies Village Cafe Offers a Gathering Spot With Soft Sell | By McCandlish Phillips | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/slain-martins-haunt-a-governor-hearnes-of-missouri-rues-slaughter.html | Slain Martins Haunt a Governor Hearnes of Missouri Rues Slaughter of 2000 Birds | By Douglas E Kneeland Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/social-security-accused-of-bias-suit-by-retired-queens-man.html | SOCIAL SECURITY ACCUSED OF BIAS Suit by Retired Queens Man Complains That Women Get Higher Benefits | By Morris Kaplan | RE0000694111 | 1995-06-16 | B00000367864 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/soviet-warns-us-of-escalation-peril-soviet-warns-us-of-vietnam.html | Soviet Warns US Of Escalation Peril SOVIET WARNS US OF VIETNAM PERIL | By Henry Kamm Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/sports-of-the-times-among-the-favorites.html | Sports of The Times Among the Favorites | By Arthur Daley | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/study-is-started-on-riot-insurance-presidential-panel-seeks.html | STUDY IS STARTED ON RIOT INSURANCE Presidential Panel Seeks Improved Chetto Coverage | By Robert B Semple Jr Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/talks-reported-on-yemen-peace-joint-force-would-oversee-egyptian.html | TALKS REPORTED ON YEMEN PEACE Joint Force Would Oversee Egyptian Withdrawal | By Thomas F Brady Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/talks-under-way-on-taxi-contract-drivers-seek-pay-increase-and.html | TALKS UNDER WAY ON TAXI CONTRACT Drivers Seek Pay Increase and Owners Are Expected to Ask for Fare Rise | By Peter Millones | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/teachers-by-slim-vote-retain-union-bar-against-communists.html | Teachers by Slim Vote Retain Union Bar Against Communists | By David R Jones Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/the-falls-of-the-house-of-dior.html | The Falls of the House of Dior | By Angela Taylor | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/theater-delegates-get-a-lesson-in-how-to-fake-a-genuine-fight.html | Theater Delegates Get a Lesson In How to Fake a Genuine Fight | By Dan Sullivan | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/trot-star-scored-under-a-handicap-roquepine-was-not-at-peak-in.html | TROT STAR SCORED UNDER A HANDICAP Roquepine Was Not at Peak in Taking International | By Louis Effrat Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/vincent-price-due-in-musical-here-actor-returning-in-show-by-styne.html | VINCENT PRICE DUE IN MUSICAL HERE Actor Returning in Show by Styne Harburg Johnson | By Sam Zolotow | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/wang-stock-makes-lively-debut-laboratories-issue-gets-a-reception.html | Wang Stock Makes Lively Debut Laboratories Issue Gets a Reception on Wall Street | By William D Smith | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/we-washington-leaving-top-housing-aide-leaving-city-job.html | WE Washington Leaving TOP HOUSING AIDE LEAVING CITY JOB | By Steven V Roberts | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/weber-bowls-strike-on-the-ginza-fans-in-tokyo-rave-over-tenpin-ace.html | Weber Bowls Strike on the Ginza Fans in Tokyo Rave Over Tenpin Ace on Far East Tour | By Gordon S White Jr | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/wilson-reviewing-ties-with-peking-after-mobattack-he-hopes-to-avoid.html | WILSON REVIEWING TIES WITH PEKING AFTER MOBATTACK He Hopes to Avoid a Break China Defends Violence Over Hong Kong Rebuff | By Dana Adams Schmidt Special To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/wood-field-and-stream-as-cavorting-tuna-decline-to-strike-tourney.html | Wood Field and Stream As Cavorting Tuna Decline to Strike Tourney Talk Is for the Birds | By Michael Strauss Special to the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/world-church-croup-criticizes-territorial-seizures-by-israel.html | World Church Croup Criticizes Territorial Seizures by Israel | By Edward B Fiske Specia1 To the New York Times | RE0000694111 | 1995-06-16 | B00000367864 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/113-business-leaders-back-a-temporary-rise-in-taxes-business.html | 113 Business Leaders Back A Temporary Rise in Taxes BUSINESS LEADERS BACK A TAX RISE | By Eileen Shanahan Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/25-held-in-theft-of-407000-checks-us-indictment-reveals-66-loss-by.html | 25 HELD IN THEFT OF 407000 CHECKS US Indictment Reveals 66 Loss by American Express  Mafia Is Accused 25 Indicted by US in 66 Theft Of 407000 in Traveler Checks | By Edward Ranzal | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/a-21year-crusade-against-uglification.html | A 21Year Crusade Against Uglification | By Lisa Hammel Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/abc-plans-a-sweeping-change-in-radio-format.html | ABC Plans a Sweeping Change in Radio Format | By Jack Gould | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/advertising-a-yer-goes-abroad-foote-quits.html | Advertising A yer Goes Abroad Foote Quits | By Philip H Dougherty | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/amex-prices-fall-1967-volume-tops-fullyear-record.html | Amex Prices Fall 1967 Volume Tops FullYear Record | By Alexander R Hammer | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/arab-states-emphasize-new-roles-for-women-israels-lead-being.html | Arab States Emphasize New Roles for Women Israels Lead Being followed by Egyptians and Syrians as Result of Recent War | By Thomas F Brady Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/article-1-no-title.html | Article 1  No Title | By William Borders Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ballet-royal-danes-and-choreography-flindts-new-mandarin-has-good.html | Ballet Royal Danes and Choreography Flindts New Mandarin Has Good Moments | By Clive Barnes Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/board-of-education-creates-post-of-demonstration-school-principal.html | Board of Education Creates Post of Demonstration School Principal in Three Districts | By Ma Farber | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/book-club-staff-is-leaving-city-400-jobs-affected-in-move-to.html | BOOK CLUB STAFF IS LEAVING CITY 400 Jobs Affected in Move to Pennsylvania Cornfield | By Homer Bigart | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/books-of-the-times-green-thoughts-in-a-gray-shade.html | Books of The Times Green Thoughts in a Gray Shade | By Lawrence M Bensky | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/bridge-new-york-players-do-well-in-record-negro-tournament.html | Bridge New York Players Do Well In Record Negro Tournament | By Alan Truscott | RE0000694113 | 1995-06-16 | B00000367866 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/british-jobless-continue-to-rise-growth-adds-fuel-to-debate-on.html | BRITISH JOBLESS CONTINUE TO RISE Growth Adds Fuel to Debate on Laborite Policies | By Edward Cowan Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/burgeoning-underground-adds-2-cinemas-permanent-theaters-to-open-in.html | Burgeoning Underground Adds 2 Cinemas Permanent Theaters to Open in Village Jonas Mekas Plans Wider Programs | By Vincent Canby | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/charter-parley-adjourns-to-the-races.html | Charter Parley Adjourns to the Races | By Sydney H Schanberg Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/citys-hospitals-to-aid-alcoholics-detoxification-units-clinics-and.html | CITYS HOSPITALS TO AID ALCOHOLICS Detoxification Units Clinics and Wards to Be Set Up Under New Program DUTCH EXPERT RETAINED He Will Devise Procedures to Treat More Patients Without Extra Cost | By Martin Tolchin | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/commodities-wheat-and-corn-futures-drop-slightly-as-good-weather.html | Commodities Wheat and Corn Futures Drop Slightly as Good Weather Continues | By Elizabeth M Fowler | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/court-reinstates-rookie-policeman-transit-aide-faced-bayonet-and.html | COURT REINSTATES ROOKIE POLICEMAN Transit Aide Faced Bayonet and Crowd Made no Arrest | By Morris Kaplan | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/court-upholds-westchester-reapportionment-plan.html | Court Upholds Westchester Reapportionment Plan | By Merrill Folsom Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/curb-is-proposed-treaty-would-block-the-proliferation-of-nuclear.html | CURB IS PROPOSED Treaty Would Block the Proliferation of Nuclear Arms US and Soviet Submit Draft of a Nuclear Treaty | By Thomas J Hamilton Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/debate-still-open-on-a-jetport-site-but-boyd-offers-little-hope-to.html | DEBATE STILL OPEN ON A JETPORT SITE But Boyd Offers Little Hope to Central Jersey Group | By James E Clarity Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/democrats-open-parley-in-west-californian-asserts-reagan-would-be.html | DEMOCRATS OPEN PARLEY IN WEST Californian Asserts Reagan Would Be Hard to Beat | By Gladwin Hill Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/dining-directory-the-leopard-revisited.html | Dining Directory  The Leopard Revisited | By Craig Claiborne | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/emerson-move-loses-dodges-holders-choose-reliance.html | Emerson Move Loses DODGES HOLDERS CHOOSE RELIANCE | By H J Maidenberg | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/estimate-board-backs-changes-in-health-benefits-for-5o000.html | Estimate Board Backs Changes In Health Benefits for 5O000 | By John P Callahan | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/exchange-of-stock-set-merger-deal-set-by-bristolmyers.html | Exchange of Stock Set MERGER DEAL SET BY BRISTOLMYERS | By Clare M Reckert | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/fashion-for-middleaged-child.html | Fashion for MiddleAged Child | By Marylin Bender | RE0000694113 | 1995-06-16 | B00000367866 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ford-will-offer-collapsing-front-safety-feature-is-designed-to-ease.html | FORD WILL OFFER COLLAPSING FRONT Safety Feature Is Designed to Ease Impact Effects | By Jerry M Flint Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/gen-thieu-fails-to-attend-rally-reneges-on-pledge-to-meet-with.html | GEN THIEU FAILS TO ATTEND RALLY Reneges on Pledge to Meet With Civilian Candidates | By Tom Buckley Special To the York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/graebnerriessen-advance-osuna-duo-ousted-in-doubles-event.html | GraebnerRiessen Advance OSUNA DUO OUSTED IN DOUBLES EVENT NewcombeRoche Also Gain Brookline SemiFinals  Mrs King Team Wins | By Allison Danzig Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/greek-king-here-for-a-quiet-visit-the-and-queen-are-on-way-to-canada.html | GREEK KING HERE FOR A QUIET VISIT He and Queen Are on Way to Canada and Washington | By Ronald Maiorana | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/gulf-divers-set-exploring-mark-test-ends-after-record-for.html | GULF DIVERS SET EXPLORING MARK Test Ends After Record for OutsideCapsule Trips | By John Noble Wilford | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hail-the-queen-620-takes-frank-sullivan-purse-at-saratoga-by-head.html | Hail the Queen 620 Takes Frank Sullivan Purse at Saratoga by Head HUMORIST ON HAND FOR RACE ON TURF Sullivan Is Given Plaque by Racing Body Fatal Step Second Swim to Me 3d | By Joe Nichols Special to the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hippies-shower-1-bills-on-stock-exchange-floor-its-death-of-money.html | Hippies Shower 1 Bills on Stock Exchange Floor Its Death of Money Says One Leader Guards Hustle Group Out | By John Kifner | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/house-led-by-gop-cuts-foreign-aid-283million-house-approves-cuts-in.html | House Led by GOP Cuts Foreign Aid 283Million HOUSE APPROVES CUTS IN AID BILL | By Felix Belair Jr Special to the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hunger-is-constant-companion-of-bolivia-miners-workers-chew-leaves.html | Hunger Is Constant Companion of Bolivia Miners Workers Chew Leaves That Yield Cocaine for Energy Army Is Periodically Ordered Into Area to Curb Unrest | By Paul L Montgomery Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/inquiry-ordered-on-youth-air-fare-cab-move-casts-doubt-on-future-of.html | INQUIRY ORDERED ON YOUTH AIR FARE CAB Move Casts Doubt on Future of the Discount | By Edward Hudson | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/intrepid-chosen-to-defend-americas-cup-against-dame-pattie-of.html | Intrepid Chosen to Defend Americas Cup Against Dame Pattie of Australia COLUMBIA BEATEN BY A HALFMILE Intrepids Windward Sailing Prevails in Trial Cup Match Begins Sept12 | By John Rendel Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/israel-urged-by-us-to-extend-deadline-for-return-of-refugees-us.html | Israel Urged by US to Extend Deadline for Return of Refugees US Urges Israel to Extend Refugee Deadline | By Hedrick Smith Special to the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/johnson-hails-it-he-says-the-proposal-is-a-great-gift-for-future.html | JOHNSON HAILS IT He Says the Proposal Is a Great Gift for Future World Johnson Praises USSoviet Action | By Peter Grose Special to the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/market-declines-as-volume-ebbs-market-declines-as-volume-ebbs.html | MARKET DECLINES AS VOLUME EBBS MARKET DECLINES AS VOLUME EBBS | By Leonard Sloane | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/market-place-limelight-now-on-liquidonics.html | Market Place Limelight Now On Liquidonics | By Terry Robards | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/merck-fight-ends-on-poultry-drug-settles-with-chemist-after.html | MERCK FIGHT ENDS ON POULTRY DRUG Settles With Chemist After SevenYear Patent Suit MERCK FIGHT ENDS ON POULPRY DRUG | By Douglas W Cray | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/music-sicilian-vespers-in-concern-met-gives-rare-verdi-opera-at.html | Music Sicilian Vespers in Concern Met Gives Rare Verdi Opera at Newport Festival Also Offers 2 Programs at Elms | By Harold C Schonberg Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-religious-art-to-be-shown-next-week-display-has-works-in-todays.html | New Religious Art to Be Shown Next Week Display Has Works in Todays Spirit and Materials | By Harry Gilroy | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-rules-asked-for-incinerators-law-would-extend-deadline-and.html | NEW RULES ASKED FOR INCINERATORS Law Would Extend Deadline and Tighten Controls | By David Bird | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nurses-in-demand-lumberjacks-sought-foreign-workers-flocking-to-u-s.html | Nurses in Demand Lumberjacks Sought FOREIGN WORKERS FLOCKING TO U S | By William M Freeman | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/official-finds-running-election-in-south-vietnam-is-hard-work.html | Official Finds Running Election In South Vietnam Is Hard Work | By Peter Braestrup Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/optimism-voiced-at-bobbie-brooks-optimism-voiced-at-bobbie-brooks.html | Optimism Voiced At Bobbie Brooks OPTIMISM VOICED AT BOBBIE BROOKS | By Isadore Barmash | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ottinger-decries-con-ed-payment-doubts-propriety-of-giving-cornwall.html | OTTINGER DECRIES CON ED PAYMENT Doubts Propriety of Giving Cornwall 27Million | By Peter Millones | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/overcall-triumphs-by-a-head-in-feature-pace-at-westbury.html | Overcall Triumphs by a Head In Feature Pace at Westbury | By Louis Effrat Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/pekings-xenophobia-relations-with-other-governments-marked.html | Pekings Xenophobia Relations With Other Governments Marked Increasingly by Violence | By Charles Mohr Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/pele-to-lead-santos-here-tonight-soccers-rich-star-to-see-action.html | Pele to Lead Santos Here Tonight Soccers Rich Star to See Action Against Milan at Stadium | By Gerald Eskenazi | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/pete-seeger-gets-new-chance-on-t-banned-folk-singer-set-to-smothers.html | PETE SEEGER GETS NEW CHANCE ON T Banned Folk Singer Set to Smothers Brothers Show | By Robert E Dallos | RE0000694113 | 1995-06-16 | B00000367866 |

| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/player-rudolph-colbert-card-66sto-leady-shot-in-westcher-classic.html | Player Rudolph Colbert Card 66sto Leady Shot in Westcher Classic NICKLAUS SCHLEE AND CHARLES NEXT Beard Hill Trevino Snead at 68 in 250000 Golf Palmer Rallies for 69 | By Lincoln A Werden Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
|---|---|---|---|---|---|---|
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/quarrel-averted-on-lunar-names-soviet-and-us-compromise-reached-on.html | QUARREL AVERTED ON LUNAR NAMES Soviet and US Compromise Reached on Moon Map | By Walter Sullivan Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/reform-proposed-in-car-insurance-whose-fault-should-not-be-a-factor.html | REFORM PROPOSED IN CAR INSURANCE Whose Fault Should Not Be a Factor in Payment 2 Law Experts Say REDUCTION IN COST SEEN Proponents Assert Fraud and Wasteful Bickering Would Be Curtailed | By Joseph C Ingraham | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/rejection-of-filter-disputed-at-hearing-filter-rejection-disputed.html | Rejection of Filter Disputed at Hearing Filter Rejection Disputed at Hearing | By Nan Robertson Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/reserve-pursues-money-expansion-signs-of-business-upturn-raise.html | RESERVE PURSUES MONEY EXPANSION Signs of Business Upturn Raise Question of When Policy Must Change FREE RESERVES LARGER Cash and Demand Deposits Higher by 12Billion Than Month Before RESERVE PURSUES MONEY EXPANSION | By H Erich Heinemann | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/return-of-katcavage-condren-will-strengthen-giants-defense.html | Return of Katcavage Condren Will Strengthen Giants Defense | By William N Wallace | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sands-denies-receiving-bribes-for-gambling-aid-in-bahamas.html | Sands Denies Receiving Bribes For Gambling Aid in Bahamas | By Martin Waldron Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sinosoviet-enmity-and-the-geneva-accord.html | SinoSoviet Enmity and the Geneva Accord | By Harry Schwartz | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/six-young-tibetans-fell-trees-in-maine-6-tibetans-fell-trees-in.html | Six Young Tibetans Fell Trees in Maine 6 TIBETANS FELL TREES IN MAINE | By John H Fenton Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/smiths-2-homers-help-sink-chicaco-monbouquette-hurls-5hitter-and.html | SMITHS 2 HOMERS HELP SINK CHICACO Monbouquette Hurls 5Hitter and Strikes Out Three in Beating League Leaders | By Thomas Rogers Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sports-of-the-times-shots-off-the-fairway.html | Sports of The Times Shots off the Fairway | By Arthur Daley | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/st-kitts-baffled-by-anguilla-issue-appears-to-lack-force-and.html | ST KITTS BAFFLED BY ANGUILLA ISSUE Appears to Lack Force and Prestige to Regain Island | By Henry Giniger Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/suit-bids-us-run-police-in-newark-18-negroes-file-case-under-1871.html | SUIT BIDS US RUN POLICE IN NEWARK 18 Negroes File Case Under 1871 Civil Rights Laws SUIT BIDS US RUN POLICE IN NEWARK | By Thomas A Johnson | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/summertime-and-the-living-is-easy-at-least-for-those-vacationing-on.html | Summertime and the Living Is Easy At Least for Those Vacationing on the Southern Coast of Crete Ancient Cretan Caves Helping Youths Survive on Slim Budget BUDGET TOURISTS USE CRETAN CAVES | By Edward B Fiske Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/susan-barrett-at-persian-room-young-singer-has-familiar-face.html | Susan Barrett at Persian Room Young Singer Has Familiar Face Repertory Receives Sock Applause | By Dan Sullivan | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/top-housing-aide-quits-city-post-washington-getting-key-job-in.html | TOP HOUSING AIDE QUITS CITY POST Washington Getting Key Job in Capital Lindsay Says | By Steven V Roberts | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/tsai-set-to-offer-capitalgains-fund-in-new-york-only-tsai-will.html | Tsai Set to Offer CapitalGains Fund In New York Only TSAI WILL OFFER SMALL NEW FUND | By Vartanig G Vartan | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/union-seeks-end-of-metoo-raises-it-would-forgo-increase-to-keep.html | UNION SEEKS END OF METOO RAISES It Would Forgo Increase to Keep Industry in Balance | By George Horne | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/urban-coalition-urges-us-spur-jobs-for-million-conference-of-800.html | URBAN COALITION URGES US SPUR JOBS FOR MILLION Conference of 800 Leaders Calls for New Priorities Housing Drive Backed PRIVATE ROLE STRESSED Dissatisfaction Is Indicated With Johnson Response to Cities Difficulties Urban Coalition Urges Government to Spur Jobs for One Million | By Robert B Semple Jr Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/what-makes-bulls-run-bigleague-desire-farm-club-players-hope-to-get.html | What Makes Bulls Run BigLeague Desire Farm Club Players Hope to Get Call From Giants | By Frank Litsky Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/young-kansan-and-texan-relax-as-they-play-with-an-old-pro.html | Young Kansan and Texan Relax As They Play With an Old Pro | By John Radosta Special To the New York Times | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/zeckendorf-files-his-reply-to-suit-he-denies-charges-of-waste-at.html | ZECKENDORF FILES HIS REPLY TO SUIT He Denies Charges of Waste at Bankrupt Webb  Knapp | By Joseph P Fried | RE0000694113 | 1995-06-16 | B00000367866 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/12-brushmoore-newspapers-sold-to-thomson.html | 12 BrushMoore Newspapers Sold to Thomson | By Peter Millones | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/6-furlong-race-draws-field-of-9-what-a-pleasure-exclusive-native.html | 6 FURLONG RACE DRAWS FIELD OF 9 What A Pleasure Exclusive Native Main Contenders Paoluccio Wins on Turf | By Joe Nichols Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/a-boutiquebetter-than-babysitting.html | A BoutiqueBetter Than Babysitting | By Judy Klemesrud | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/a-hit-is-a-hard-knock-to-cellar-door-troupe-successes-make-3.html | A Hit Is a Hard Knock to Cellar Door Troupe Successes Make 3 Leaders of Young Players Restless | By Ralph Blumenthal Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/a-new-treatment-for-arteriosclerosis-wide-variety-of-ideas-covered.html | A New Treatment for Arteriosclerosis Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/a-satellite-tuner-attracts-industry-satellite-tuner-arouses.html | A Satellite Tuner Attracts Industry SATELLITE TUNER AROUSES INTEREST | By John Noble Wilford | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/aid-backers-fear-a-setback-in-1968-close-house-vote-arouses-fears.html | AID BACKERS FEAR A SETBACK IN 1968 Close House Vote Arouses Fears of Bigger Cuts | By Felix Belair Jr Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/amex-prices-drop-for-the-fifth-day-in-slim-turnover.html | Amex Prices Drop For the Fifth Day In Slim Turnover | By Alexander R Hammer | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/bigger-risk-found-in-long-cigarette-surgeon-general-charges.html | BIGGER RISK FOUND IN LONG CIGARETTE Surgeon General Charges Emphasis on Profits | By Nan Robertson Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/books-of-the-times-problems-in-living.html | Books of The Times Problems in Living | By Thomas Lask | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/bridge-wife-of-an-expert-shows-that-she-can-also-make-top-plays.html | Bridge Wife of an Expert Shows That She Can Also Make Top Plays | By Alan Truscott | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/chinese-report-maoist-pessimism-situation-called-acute-but-a-defeat.html | CHINESE REPORT MAOIST PESSIMISM Situation Called Acute but a Defeat Is Doubted | By Charles Mohr Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/chinese-scholar-tells-of-silken-manuscript-find-dr-jaos-study-of.html | Chinese Scholar Tells of Silken Manuscript Find Dr Jaos Study of New Photos of Early Text Confirms Traditional Beliefs | By Sanka Knox | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/city-post-may-go-to-wisconsin-man-anderson-favored-to-head.html | CITY POST MAY GO TO WISCONSIN MAN Anderson Favored to Head Collective Bargaining Unit | By Damon Stetson | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/commodities-silver-prices-close-up-on-us-sales-after-drop-on-indian.html | Commodities Silver Prices Close Up on US Sales After Drop on Indian Rumor | By Elizabeth M Fowler | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/democrats-are-told-to-stress-gains.html | Democrats Are Told to Stress Gains | By Gladwin Hill Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archiv es/diplomat-and-scholar.html | Diplomat and Scholar | Franz Konig | RE0000694112 | 1995-06-16 | B00000367865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/emersons-duo-plays-for-almost-4-hours-then-rain-halts-match.html | Emersons Duo Plays for Almost 4 Hours Then Rain Halts Match DRYSDALEMOORE TRAIL IN DOUBLES First Set Lasts 60 Games Bowrey and Davidson Gain Brookline SemiFinals | By Allison Danzig Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/even-in-the-summer-a-hearty-casserole-is-sometimes-in-order.html | Even in the Summer a Hearty Casserole Is Sometimes in Order | By Jean Hewitt | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/federal-savings-official-backs-first-westerns-management-savings.html | Federal Savings Official Backs First Westerns Management SAVINGS OFFICIAL EXPRESSES VIEW | By H Erich Heinemann | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/forest-fires-rage-in-the-northwest-13-major-areas-are-struck-2.html | FOREST FIRES RAGE IN THE NORTHWEST 13 Major Areas Are Struck 2 Blazes Out of Control in Glacier National Park OFFICIALS ARE GLOOMY They Predict Worst Season in History of Region 35000 Acres Burned | By Robert Windeler Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/further-accord-on-arms-sought-us-is-encouraged-by-gains-in-talks.html | FURTHER ACCORD ON ARMS SOUGHT US Is Encouraged by Gains in Talks With Soviet | By Peter Grose Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/genesco-seeking-indian-head-deal-big-producer-and-retailer-wants.html | GENESCO SEEKING INDIAN HEAD DEAL Big Producer and Retailer Wants Textile Concern to Form a Complex HIGH PREMIUM PLANNED Talks Still in Early Stages Call for New Stock Issue as an Inducement | By Isadore Barmash | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/gray-skies-in-india-as-elephantshaped-clouds-spout-rain-some-take.html | Gray Skies in India As ElephantShaped Clouds Spout Rain Some Take Refuge in Ruined Tombs | By Joseph Lelyveld Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/greenhouses-get-a-vertical-look-glass-steel-plastic-used-in.html | Greenhouses Get a Vertical Look Glass Steel Plastic Used in Structure Tilted on End | By Kathleen McLaughlin | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/gun-curbs-backed-by-a-rifle-expert-rep-scheuer-medal-winner-tells.html | GUN CURBS BACKED BY A RIFLE EXPERT Rep Scheuer Medal Winner Tells City Hall Hearing Protection Is Urgent | By Douglas Robinson | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/hollywood-casts-fashion-in-a-featured-role.html | Hollywood Casts Fashion in a Featured Role | By Bernadine Morris | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/hughes-threatens-court-action-against-migrant-labor-camps.html | Hughes Threatens Court Action Against Migrant Labor Camps | By Ronald Sullivan Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/inflation-trend-feared-as-prices-rise-in-2-sectors-wholesale.html | INFLATION TREND FEARED AS PRICES RISE IN 2 SECTORS Wholesale Industrial Index Climbs After a Record 5 Months of Stability CONSUMER COSTS SPURT Economic Events Expected to Strengthen Johnsons Case for Tax Increase | By Edwin L Dale Jr Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/israelis-in-gaza-let-arabs-leave-500-a-day-go-to-west-bank-from-the.html | ISRAELIS IN GAZA LET ARABS LEAVE 500 a Day Go to West Bank From the Crowded Strip | By Seth S King Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/japanese-hippies-take-over-a-park-in-tokyo-members-of-crazy-tribe.html | Japanese Hippies Take Over a Park in Tokyo Members of Crazy Tribe Spend 16 Hours a Day Dancing and Napping | By Robert Trumbull Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/kennedy-urges-con-ed-inquiries-asks-two-investigations-of-payments.html | KENNEDY URGES CON ED INQUIRIES Asks Two Investigations of Payments to Cornwall | By John P Callahan | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/latin-cargo-fight-enters-new-phase-transport-agency-protests-brazil.html | LATIN CARGO FIGHT ENTERS NEW PHASE Transport Agency Protests Brazil Conference Move | By Werner Bamberger | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/lawyer-is-victor-with-early-bird-wins-raven-class-event-rain-spotty.html | LAWYER IS VICTOR WITH EARLY BIRD Wins Raven Class Event Rain Spotty Air Cancel SmallCraft Races | By Steve Cady Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/li-group-finding-jobs-for-negroes-businessmen-back-project-to-help.html | LI GROUP FINDING JOBS FOR NEGROES Businessmen Back Project to Help Young People | By Agis Salpukas Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/lindsay-to-form-urban-unit-here-it-will-join-us-coalition-in.html | LINDSAY TO FORM URBAN UNIT HERE It Will Join US Coalition in Meeting Slum Problems | By Charles G Bennett | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/market-place-new-thinking-on-mother-bell.html | Market Place New Thinking On Mother Bell | By Terry Robards | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/miss-mercouri-upstages-greek-king-at-un-hectic-lobby-scene-results.html | Miss Mercouri Upstages Greek King at UN Hectic Lobby Scene Results From Plan to Give Him Letter | By Richard Jh Johnston Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mnamara-doubts-bombing-in-north-can-end-the-war-differs-with.html | MNAMARA DOUBTS BOMBING IN NORTH CAN END THE WAR Differs With Military Chiefs on Escalation in Testimony Before Panel of Senate OPPOSES NEW TARGETS But Secretary Expects More Attacks to Be Authorized Reaction Is Critical | By Hedrick Smith Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mozart-festival-offers-requiem-torkanowsky-is-conductor-at.html | MOZART FESTIVAL OFFERS REQUIEM Torkanowsky Is Conductor at Philharmonic Hall | By Allen Hughes | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/music-debut-for-the-happy-prince-met-gives-williamson-opera-at.html | Music Debut for The Happy Prince Met Gives Williamson Opera at Newport | By Harold C Schonberg Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-nazi-calls-slaying-defeat-for-whites.html | Nazi Calls Slaying Defeat for Whites | By Roy Reed Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-negroes-win-gain-in-atlantic-city-rent-controls-and-curb-on-police.html | NEGROES WIN GAIN IN ATLANTIC CITY Rent Controls and Curb on Police Are Pledged at a Meeting With Officials | By Thomas A Johnson Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-new-filter-tested-by-company-that-criticized-its-ingredients.html | New Filter Tested by Company That Criticized Its Ingredients | By Murray Schumach Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-ossining-church-will-resume-folk-mass-on-permanent-basis.html | Ossining Church Will Resume Folk Mass on Permanent Basis | By Will Lissner | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-prices-of-lumber-advance-sharply-fires-and-mill-closedowns-slow.html | PRICES OF LUMBER ADVANCE SHARPLY Fires and Mill Closedowns Slow Northwest Output of Building Grades | By William M Freeman | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-puerto-rican-population-swells-in-connecticut-inflax-brings.html | Puerto Rican Population Swells in Connecticut Inflax Brings Problems of Language Difficulties and High Unemployment | By William Borders Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-revolution-started-by-london-broker-london-broker-branches-out-and.html | Revolution Started By London Broker London Broker Branches Out And Starts a Quiet Revolution | By Clyde H Farnsworth Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-rockwell-us-nazi-slain-exaide-is-held-as-sniper-rockwell-slain.html | Rockwell US Nazi Slain ExAide Is Held as Sniper ROCKWELL SLAIN EXAIDE IS SEIZED | By Fred P Graham Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-roquepine-is-45-in-westbury-trot-fresh-yankee-real-speed-in.html | ROQUEPINE IS 45 IN WESTBURY TROT Fresh Yankee Real Speed in Challenge Cup Tonight | By Louis Effrat Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-sands-says-he-got-llmillion-for-legal-services-in-bahamas-casino.html | Sands Says He Got llMillion for Legal Services in Bahamas Casino Deal | By Martin Waldron Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-schweikert-to-get-last-chance-former-vpi-ace-starts-at-end-for-the.html | Schweikert to Get Last Chance Former VPI Ace Starts at End for the Jets Tonight | By Dave Anderson Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-soviet-has-begun-a-satellite-net-20-earth-relay-stations-link.html | SOVIET HAS BEGUN A SATELLITE NET 20 Earth Relay Stations Link Moscow to East | By Evert Clark Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-space-waves-spur-search-for-signals-radio-waves-in-milky-way-galaxy.html | Space Waves Spur Search for Signals Radio Waves in Milky Way Galaxy Spur a Search for Signals | By Walter Sullivan Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives-state-to-replace-road-signs-here-responds-to-criticism-that-many.html | STATE TO REPLACE ROAD SIGNS HERE Responds to Criticism That Many Are Misleading and Are Causing Accidents COST PUT AT 14MILLION Albany to Pay for Program on Arterial Highways Completion in 1970 | By Joseph C Ingraham | RE0000694112 | 1995-06-16 | B00000367865 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/stauffer-seeking-cowles-chemical-is-proposing-its-acquisition-for.html | STAUFFER SEEKING COWLES CHEMICAL Is Proposing Its Acquisition for About 28Million | By Clare M Reckert | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/stocks-continue-downward-path-volume-drops-to-lowest-of-week-in.html | STOCKS CONTINUE DOWNWARD PATH Volume Drops to Lowest of Week in Fifth Successive Day of Price Weakness MERGER ISSUES ACTIVE Dow Average Declines 439 Its Weekly Loss 2497 Is Most Since October | By Leonard Sloane | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/suit-to-void-vote-in-purchase-filed-estate-owners-see-fraud-in.html | SUIT TO VOID VOTE IN PURCHASE FILED Estate Owners See Fraud in Incorporation Defeat | By Merrill Folsom Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/the-dance-stravinsky-and-the-danes-royal-ballet-performs-in.html | The Dance Stravinsky and the Danes Royal Ballet Performs in Copenhagen | By Clive Barnes Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/thieu-predicts-he-will-win-with-40-of-the-vote.html | Thieu Predicts He Will Win With 40 of the Vote | By Tom Buckley Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/topics-the-alliancea-revolution-for-social-justice.html | Topics The AllianceA Revolution for Social Justice | By Sol M Linowitz | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/trade-bloc-in-flexible-stand-on-key-issue-in-money-talks-new-stand.html | Trade Bloc in Flexible Stand On Key Issue in Money Talks NEW STAND TAKEN BY MARKET BLOC | By Edward Cowan Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/tv-the-new-course-of-channel-5-10-pm-news-program-does-well-in.html | TV The New Course of Channel 5 10 PM News Program Does Well in Ratings | By Jack Gould | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/un-asked-to-play-role-in-anguilla-international-protection-is-urged.html | UN ASKED TO PLAY ROLE IN ANGUILLA International Protection Is Urged for Caribbean Isle | By Sam Pope Brewer Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/us-bombing-strategy-mcnamara-and-joint-chiefs-of-staff-back-a.html | US Bombing Strategy McNamara and Joint Chiefs of Staff Back a Tailored Policy for Vietnam | By William Beecher Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/us-squad-takes-tuna-tournament-catch-betters-canadians-bluefin-by-8.html | US SQUAD TAKES TUNA TOURNAMENT Catch Betters Canadians Bluefin by 8  Pounds | By Michael Strauss Special to the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/westchester-golf-is-postponed-final-rescheduled-for-monday.html | Westchester Golf Is Postponed Final Rescheduled for Monday | By Lincoln A Werden Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/worid-churches-urged-to-attack-racial-problems-alarm-voiced-on.html | WORID CHURCHES URGED TO ATTACK RACIAL PROBLEMS Alarm Voiced on Civil Strife Cardinal Konig Says US Must Set an Example | By Edward B Fiske Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/world-race-riots-seen-by-cardinal-konig-calls-us-handling-of.html | WORLD RACE RIOTS SEEN BY CARDINAL Konig Calls US Handling of Problem Important to All | By Paul Hofmann | RE0000694112 | 1995-06-16 | B00000367865 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/yankees-beat-senators-75-21-tillman-stars-at-bat-in-opener.html | Yankees Beat Senators 75 21 Tillman Stars at Bat in Opener | By Thomas Rogers Special To the New York Times | RE0000694112 | 1995-06-16 | B00000367865 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/150-youths-hailed-by-new-rochelle-extroublemakers-among-those-to.html | 150 YOUTHS HAILED BY NEW ROCHELLE ExTroublemakers Among Those to Get Citations | By Merrill Folsom Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/1967-season-to-offer-new-football-rules-and-format-college-code.html | 1967 Season to Offer New Football Rules and Format College Code Stirs Controversy 30000 College Football Players Start Training for 99th Season COLLEGE ELEVENS START TRAINING | By Joseph M Sheehan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/37063-see-inter-defeat-santos-10-37063-fans-see-inter-top-santos.html | 37063 See Inter Defeat Santos 10 37063 FANS SEE INTER TOP SANTOS | By Gerald Eskenazi | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/4-players-are-favored-for-heisman-trophy-beban-ucla-and-warren.html | 4 Players Are Favored for Heisman Trophy Beban UCLA and Warren Tennessee Meet Sept 16 Stabler of Alabama Hanratty of Irish Play Week Later | By Gordon S White Jr | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/a-quiet-oasis-on-floridas-busy-gulf-coast.html | A Quiet Oasis on Floridas Busy Gulf Coast | By John Durant | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/a-roman-holiday-in-sunny-spain.html | A Roman Holiday In Sunny Spain | By Katherine Young | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/a-trial-news-ban-loses-court-test-appeal-on-injunction-in-los.html | A TRIAL NEWS BAN LOSES COURT TEST Appeal on Injunction in Los Angeles Is Granted | By Gladwin Hill Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/advertising-lowgear-shift-for-auto-ads.html | Advertising LowGear Shift for Auto Ads | By Philip H Dougherty | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/akc-delegates-vote-sept-12-on-confirmation-rule-change.html | AKC Delegates Vote Sept 12 On Confirmation Rule Change | By Walter R Fletcher | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/american-argonauts.html | American Argonauts | By Marshall Sprague | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/argentina-enacts-law-curbing-reds-president-signs-strict-and.html | ARGENTINA ENACTS LAW CURBING REDS President Signs Strict and Controversial Measure | By Barnard L Collier Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/art-picasso-in-the-wilderness.html | Art Picasso in the Wilderness | By John Canaday | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/astronomers-win-belated-victory-2-irish-scientists-doubted-since.html | ASTRONOMERS WIN BELATED VICTORY 2 Irish Scientists Doubted Since 1882 Proved Right | By Walter Sullivan Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/at-harvard-the-new-talent-may-be-here-the-new-talent-is-this-where.html | At Harvard The New Talent May Be Here The New Talent Is This Where The Talent Is | By Julius Novick Cambridge Mass | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/atom-lab-to-be-tucked-under-blanket-of-earth-massive-walls-of.html | Atom Lab to Be Tucked Under Blanket of Earth Massive Walls of Concrete Being Poured to Enclose Nuclear Accelerator | By Franklin Whitehouse | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/atom-safeguards-sought-by-brazil-guarantee-against-attacks-asked.html | ATOM SAFEGUARDS SOUGHT BY BRAZIL Guarantee Against Attacks Asked for Pact Signers | By Thomas J Hamilton Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/auto-safety-on-adding-the-harness-to-the-belt.html | Auto Safety On Adding the Harness to the Belt | By B Drummond Ayres Jr | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bahamas-inquiry-of-sands-closes-answers-on-gambling-role-are-met.html | BAHAMAS INQUIRY OF SANDS CLOSES Answers on Gambling Role Are Met With Skepticism | By Martin Waldron Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bergman-i-am-the-way-i-am-about-bergman.html | Bergman I Am the Way I Am About Bergman | By Joan Barthel | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bingo-playing-up-sharply-in-state-benefits-for-hospital-and-health.html | BINGO PLAYING UP SHARPLY IN STATE Benefits for Hospital and Health Groups Factor in 92Million Increase BIG RISE IN BINGO FOUND BY STATE | By Murray Schumach | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/boldness-in-steel-design-rewarded-steel-designs-given-awards.html | Boldness in Steel Design Rewarded STEEL DESIGNS GIVEN AWARDS | By Joseph P Fried | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/boliva-fighting-for-mine-profit-but-government-measures-leave.html | BOLIVA FIGHTING FOR MINE PROFIT But Government Measures Leave Workers in Poverty | By Paul L Montgomery Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bridge-new-yorkers-score-in-montreal.html | Bridge New Yorkers Score in Montreal | By Alan Truscott | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/british-again-dig-in-ancient-graves-excavations-halted-in-1939.html | BRITISH AGAIN DIG IN ANCIENT GRAVES Excavations Halted in 1939 Resumed at East Anglia | By Dana Adams Schmidt Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/brokers-recruit-off-the-campus-firms-not-strongly-seeking-new.html | BROKERS RECRUIT OFF THE CAMPUS Firms Not Strongly Seeking New College Graduates BROKERS RECRUIT OFF THE CAMPUS | By Vartanig G Vartan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/by-the-past-inspired.html | By the Past Inspired | By Barbara Plumb | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/camping-a-la-mode-in-france.html | Camping a la Mode in France | By Arthur Eperon | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chess-rossolimo-wins-metropolitan-open.html | Chess Rossolimo Wins Metropolitan Open | By Al Horowitz | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chinese-mission-files-protest-against-restrictions-in-britain.html | Chinese Mission Files Protest Against Restrictions in Britain | By Clyde H Farnsworth Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chocolateflavored-soft-drinks-and-slush-are-selling-briskly.html | ChocolateFlavored Soft Drinks And Slush Are Selling Briskly | By James J Nagle | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/cigars-and-pipes-show-new-vigor-new-public-health-report-brings.html | CIGARS AND PIPES SHOW NEW VIGOR New Public Health Report Brings Spurt in Sales | By Alexander R Hammer | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/civilian-wounded-keep-a-danang-hospital-busy.html | Civilian Wounded Keep A Danang Hospital Busy | By Bernard Weinraub Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/clark-gains-the-pole-for-grand-prix-of-canada-hill-is-runnerup-in.html | Clark Gains the Pole for Grand Prix of Canada HILL IS RUNNERUP IN RACING TRIALS Clark Averages 107 MPH in Practice for Todays 220Mile Event | By Frank M Blunk Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/close-vote-seen-in-mississippi-governor-primary-tuesday.html | Close Vote Seen in Mississippi Governor Primary Tuesday | By Walter Rugaber Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/coaches-object-to-new-punting-rule.html | Coaches Object to New Punting Rule | By Frank Litsky | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/coins-canadian-silver-in-the-spotlight-no-golden-opportunity.html | Coins Canadian Silver In the Spotlight No Golden Opportunity | By Herbert C Bardes | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/credit-in-soviet-a-collective-risk-nonpayment-by-one-worker-halts.html | CREDIT IN SOVIET A COLLECTIVE RISK Nonpayment by One Worker Halts Transactions for All | By Henry Kamm Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dance-fokine-ballet-revolutionary.html | Dance Fokine Ballet Revolutionary | By Clive Barnes | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/diddy-or-didnt-he-diddy-or-didnt-he.html | Diddy Or Didnt He Diddy Or Didnt He | By Benjamin Demott | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dismal-weather-also-dampens-spirits-of-pros-at-westchester.html | Dismal Weather Also Dampens Spirits of Pros at Westchester | By John Radosta Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dorothy-richardson-and-miriam-henderson.html | Dorothy Richardson And Miriam Henderson | By Louise Bogan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/echo-of-hammer-on-anvil.html | Echo of Hammer on Anvil | By Harold L Cail | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/education-now-the-slogan-is-student-power-the-aft-vs-the-nea.html | Education Now the Slogan is Student Power The AFT vs the NEA Student Exchange Speeds Brain Drain | By Fred M Hechingerby Leonard Buderby Olive Evans | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ethiopians-move-on-rebel-region-campaign-seeking-to-curb-eritrean.html | ETHIOPIANS MOVE ON REBEL REGION Campaign Seeking to Curb Eritrean Guerrillas | By Eric Pace Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/european-notebook-italian-literary-prizes-european-notebook.html | European Notebook Italian Literary Prizes European Notebook European Notebook | By Marc Slonim | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/even-in-russia-a-wife-has-to-cook.html | Even in Russia A Wife Has to Cook | By Charlotte Curtis | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/faded-east-side-hotel-in-new-role-east-side-hotel-being-converted.html | Faded East Side Hotel in New Role EAST SIDE HOTEL BEING CONVERTED | By Arnold H Lubasch | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/fashion-trends-in-bearded-iris.html | Fashion Trends in Bearded Iris | By Fw Cassebeer | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/fitzsimmons-acting-head-of-teamsters-fights-off-move-to-oust-him.html | Fitzsimmons Acting Head of Teamsters Fights Off Move to Oust Him and Strengthens His Hand | By David R Jones Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/football-confusion-sports-of-the-times.html | Football Confusion Sports of The Times | By Arthur Daley | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/gardens-lady-sleuths-identify-trees.html | Gardens Lady Sleuths Identify Trees | By Barbara Dubivsky | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/genesis-of-the-tonkin-resolution.html | Genesis of The Tonkin Resolution | By Anthony Austin | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/group-sets-goal-at-americas-cup-identities-of-12-members.html | GROUP SETS GOAL AT AMERICAS CUP Identities of 12 Members UnknownTechnicians Designers on Panel | By John Rendel Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/guardsmen-cope-with-simulated-rioting-to-learn-new-control.html | Guardsmen Cope With Simulated Rioting to Learn New Control Techniques | By Neil Sheehan Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hanoi-said-to-use-airfields-in-china-as-mig-sanctuary-foe-is.html | HANOI SAID TO USE AIRFIELDS IN CHINA AS MIG SANCTUARY Foe Is Reported to Prepare Attacks on US Jets From Refuge Across Border PLANES REFUEL IN NORTH Commanders Plea to Bomb All North Vietnam Bases Opposed by McNamara Hanoi Is Said to Use Airfields in China as Sanctuary | By Hedrick Smith Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/happy-isolation-on-a-far-canadian-shore.html | Happy Isolation on a Far Canadian Shore | By Arthur Davenport | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hennerys-mission-hennery.html | Hennerys Mission Hennery | By Hal Lehrman | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hindu-group-asks-ban-on-ayub-book-newspaper-calls-memoirs-of.html | HINDU GROUP ASKS BAN ON AYUB BOOK Newspaper Calls Memoirs of Pakistani Hostile | By Joseph Lelyveld Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hippies-find-ways-to-avoid-working-some-panhandle-and-some-get-by.html | HIPPIES FIND WAYS TO AVOID WORKING Some Panhandle and Some Get By With No Money | By Stephen Ao Golden Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/home-improvement-some-pointers-on-home-safety.html | Home Improvement Some Pointers on Home Safety | By Bernard Gladstone | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hostility-grows-between-kentucky-businessmen-and-poverty-workers.html | Hostility Grows Between Kentucky Businessmen and Poverty Workers | By Joseph A Loftus Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/in-the-nation-boston-faces-a-choice.html | In The Nation Boston Faces a Choice | By Tom Wicker | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/india-conducting-a-tourist-drive-minister-outlines-plans-for-large.html | INDIA CONDUCTING A TOURIST DRIVE Minister Outlines Plans for Large Resort Areas | By Michael T Kaufman | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/is-peace-in-the-middle-east-possible-middle-east-peace.html | Is Peace In the Middle East Possible Middle East Peace | BY Walter Laqueur | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/is-this-suez-canal-necessary-figures-on-suez.html | Is This Suez Canal Necessary FIGURES ON SUEZ | By Seth S King | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/israeli-cities-and-people-show-extensive-change.html | Israeli Cities and People Show Extensive Change | By Seth S King Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ivorybilled-woodpecker-feared-extinct-sighted-an-extinct-bird.html | IvoryBilled Woodpecker Feared Extinct Sighted AN EXTINCT BIRD SIGHTED IN TEXAS | By Robert H Phelps Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/jets-down-oilers-137-deluca-taliaferro-hurt-deluca-and-taliaferro.html | Jets Down Oilers 137 Deluca Taliaferro Hurt DeLuca and Taliaferro Injured As Jets Turn Back Oilers 137 | By Dave Anderson Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/job-tests-called-a-source-of-bias-study-would-revise-ban-on-use-of.html | JOB TESTS CALLED A SOURCE OF BIAS Study Would Revise Ban on Use of Ethnic Data | By Ms Handler | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/kirtland-wins-in-manhasset-bay-sail-188-yachts-race-in-a-heavy-rain.html | Kirtland Wins in Manhasset Bay Sail 188 YACHTS RACE IN A HEAVY RAIN Kirtland Takes 4th Raven Class EventConeys and Koch Score | By Steve Cady Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lagers-are-losing-favor-in-germany-special-local-beers-lead-in.html | LAGERS ARE LOSING FAVOR IN GERMANY Special Local Beers Lead in Sales in Wider Area | By David Binder Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/london-one-shaw-after-another-londons-shaws-londons-shaws.html | London One Shaw After Another Londons Shaws Londons Shaws | By Walter Kerr | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/m16-rifle-backer-now-says-it-jams-defender-of-m16-now-says-it-jams.html | M16 Rifle Backer Now Says It Jams DEFENDER OF M16 NOW SAYS IT JAMS | By Harold Gal Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/magnetic-tape-manufacturing-a-live-industry-unreels-growing-sales.html | Magnetic Tape Manufacturing a Live Industry Unreels Growing Sales Volume TAPE PRODUCTION IS LIVE INDUSTRY | By William D Smith | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mayor-details-gains-on-poverty-he-says-progress-has-beer-made-in-3.html | MAYOR DETAILS GAINS ON POVERTY He Says Progress Has Beer Made in 3 Priority Areas | By John Kifner | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/medicine-now-cigarettes-and-coronaries-and-still-they-smoke.html | Medicine Now Cigarettes and Coronaries and Still They Smoke | By Jane E Brody | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/michael-caine-life-at-the-top.html | Michael Caine Life at the Top | By Stephen Watts | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/middle-east-why-the-refugees-go-back.html | Middle East Why the Refugees Go Back | By Terence Smith | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/migrant-workers-add-new-charges-jersey-negroes-complain-of-loan.html | MIGRANT WORKERS ADD NEW CHARGES Jersey Negroes Complain of Loan Rates Up to 50 | By Ronald Sullivan Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/monarch-mystery.html | Monarch Mystery | By Leonard Dubkin | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/more-counseling-on-careers-urged-westchester-students-said-to-lack.html | MORE COUNSELING ON CAREERS URGED Westchester Students Said to Lack Adequate Help | By Ralph Blumenthal Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/more-planes-over-atlantic.html | More Planes Over Atlantic | By David Gollan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/movies-cut-off-from-american-life.html | Movies Cut Off From American Life | By Elenore Lester | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mozart-festival-offers-requiem-torkanowsky-is-conductor-at.html | MOZART FESTIVAL OFFERS REQUIEM Torkanowsky Is Conductor at Philharmonic Hall | By Allen Hughes | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mr-reagan-mr-rockefeller-and-the-redwoods.html | Mr Reagan Mr Rockefeller and the Redwoods | By William V Shannon | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mrs-alliluyevas-new-life-here-she-hails-freedoms-in-us-and-recalls.html | Mrs Alliluyevas New Life Here She Hails Freedoms in US and Recalls the Stalin Years Mrs Alliluyeva Assays Her New Life in United States and Recalls Stalin Era SHE HAILS IDEALS OF FREEDOM HERE Asserts Soviet Opposition to Book Is Based on Rejection of Individual Opinions | By Peter Grose | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/music-forward-into-the-past.html | Music Forward Into The Past | By Harold C Schonberg | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nassau-receiving-big-sewer-grants-55million-to-be-used-for-system.html | NASSAU RECEIVING BIG SEWER GRANTS 55Million to Be Used for System Serving 560000 | By Agis Salpukas Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/negroes-in-harlem-seeking-businesses-harlem-negroes-seek-businesses.html | Negroes in Harlem Seeking Businesses HARLEM NEGROES SEEK BUSINESSES | By Richard E Mooney | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-paving-method-speeds-travel-to-li-beach-areas-paving-speeded-on.html | New Paving Method Speeds Travel to LI Beach Areas PAVING SPEEDED ON BEACH ROUTE | By Harry V Forgeron | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-plan-for-flan.html | New Plan for Flan | BY Jean Hewitt | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/newcombe-aims-at-us-singles-as-another-jewel-for-net-crown.html | Newcombe Aims at US Singles As Another Jewel for Net Crown | By Charles Friedman | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/news-of-the-rialto-so-many-busy-people-so-many-busy-people.html | News of the Rialto So Many Busy People So Many Busy People | By Lewis Funke | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/next-a-new-auto-insurance-policy-next-a-new-auto-insurance-policy.html | Next A New Auto Insurance Policy Next A New Auto Insurance Policy Cont | By Daniel P Moynihan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nigerian-assails-us-view-of-war-says-refusal-to-sell-arms-has.html | NIGERIAN ASSAILS US VIEW OF WAR Says Refusal to Sell Arms Has Aroused Suspicion | By Alfred Friendly Jr Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/noble-and-nude-and-antique.html | Noble and Nude and Antique | By Ivor Brown | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/observer-pursuing-pennant-and-coonskin.html | Observer Pursuing Pennant and Coonskin | By Russell Baker | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/outlook-for-us-farmers-a-record-harvest-and-a-squeeze-on-profits.html | Outlook for US Farmers A Record Harvest and a Squeeze on Profits PRICES STILL POOR AND COSTS RISING Militancy Is Evident Among Growers Who Feel They Are a Neglected Group | By Robert A Wright Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/panel-studying-trademark-pact-advisory-group-discussing.html | PANEL STUDYING TRADEMARK PACT Advisory Group Discussing International Registration Business Panel Studying World Trademark Pact | By Stacy V Jones | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/parents-to-help-schools-carry-on-if-teachers-quit-group-asks-board.html | PARENTS TO HELP SCHOOLS CARRY ON IF TEACHERS QUIT Group Asks Board and Union to Guarantee Resumption of Classes Sept 11 PARENTS TO HELP IF TEACHERS QUIT | By Leonard Buder | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/people-paradoxical-and-extreme.html | People Paradoxical and Extreme | By Jonathan Spence | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/perfection-is-the-goal-of-seaver-mets-rookie-star.html | Perfection Is the Goal of Seaver Mets Rookie Star | By Joseph Durso | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/personality-a-new-composer-at-cartiers.html | Personality A New Composer at Cartiers | By Isadore Barmash | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/photography-six-concerned-photographers.html | Photography Six Concerned Photographers | By Jacob Deschin | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/plays-tennis-like-a-man-speaks-out-like-billie-jean-king-billie.html | Plays Tennis Like a Man Speaks Out Like Billie Jean King Billie Jean King | BY Hal Higdon | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/policy-on-far-east-more-questioning-in-the-senate.html | Policy on Far East More Questioning in the Senate | By E W Kenworthy | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/politics-two-of-the-men-of-68-romney-runs-on-center-percy-faces.html | Politics Two of the Men of 68 Romney Runs On Center Percy Faces Hard Choice | By Warren Weaver Jr | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/postscript-on-detroit-whitey-hasnt-got-the-message-postscript-on.html | Postscript on Detroit Whitey Hasnt Got The Message Postscript on Detroit Cont | By J Anthony Lukas | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/private-flying-whirly-world-copters-while-convenient-dont-seem-due.html | PRIVATE FLYING WHIRLY WORLD Copters While Convenient Dont Seem Due for a Big Role in Personal Travel | By Richard Haitch | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/pros-popularity-keeps-soaring-pro-football-1967-nfl-to-use-new.html | Pros Popularity Keeps Soaring Pro Football 1967 NFL to Use New Format AFL to Gain in Stature FOUR DIVISIONS IN SENIOR CIRCUIT Cardinals Cowboys Colts and Packers Seen as Sectional Winners NFL WILL EMPLOY 4 DIVISIONS IN 67 | By William N Wallace | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/puccinis-fragile-swallow.html | Puccinis Fragile Swallow | By Raymond Ericson | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rain-postpones-rich-golf-classic-at-westchester-second-round-of.html | RAIN POSTPONES RICH GOLF CLASSIC AT WESTCHESTER Second Round of 250000 Event Set for Today Sneads 68 Wasted Rain Puts Off Westchester Golf Final Moved Back to Tuesday | By Lincoln A Werden Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ranger-general-fighting-a-war-on-forest-fires-in-montana.html | Ranger General Fighting a War on Forest Fires in Montana | By Robert Windeler Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/readers-report.html | Readers Report | By Martin Levin | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/recordings-boulez-makes-wozzeck-a-blindingly-clear-drama-boulez.html | Recordings Boulez Makes Wozzeck a Blindingly Clear Drama Boulez Conducts Wozzeck | By Theodore Strongin | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/religion-the-love-feast-is-an-issue.html | Religion The Love Feast Is an Issue | By Edward B Fiske | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/retracing-the-towpath-along-the-old-c-o-pedaling-along-the-c-o.html | Retracing the Towpath Along the Old C  O Pedaling Along the C  O Towpath | By David Bird | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rockefeller-asks-creation-of-unit-to-rebuild-slums-nonprofit.html | ROCKEFELLER ASKS CREATION OF UNIT TO REBUILD SLUMS Nonprofit Company Would Begin Projects Then Sell Them to Investors INITIAL COST 50MILLION Program Designed to Draw Private Capital Needed to Fight Urban Decay STATE UNIT ASKED TO REBUILD SLUMS | By Homer Bigart | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/roquepine-first-is-disqualified-french-trotter-placed-6th-for.html | ROQUEPINE FIRST IS DISQUALIFIED French Trotter Placed 6th for Interference in Fog Winner Pays 1760 Perfect Freight Captures Trot As Roquepine Is Disqualified | By Louis Effrat Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/royal-trace-is-2d-exclusive-native-is-3d-in-113975-hopeful-as.html | ROYAL TRACE IS 2D Exclusive Native Is 3d in 113975 Hopeful as Saratoga Closes WHAT A PLEASURE VICTOR IN HOPEFUL | By Joe Nichols Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/samples-of-the-genre.html | Samples of the Genre | By Sherwin Smith | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/san-francisco-bays-angel-isle.html | San Francisco Bays Angel Isle | By Phillip King Brown | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sbics-awaiting-congress-action-house-panel-studying-plan-for-tax.html | SBICS AWAITING CONGRESS ACTION House Panel Studying Plan for Tax Incentives | By Elizabeth M Fowler | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/science-clues-on-lifes-beginning.html | Science Clues on Lifes Beginning | By Walter Sullivan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/secrets-of-the-earth.html | Secrets Of the Earth | By Nancy Horneffer | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/senators-homer-downs-yanks-43-valentines-pinch-tworun-clout-in-9th.html | SENATORS HOMER DOWNS YANKS 43 Valentines Pinch TwoRun Clout in 9th Inning Caps Managerial Stratagems HOME RUN IN 9TH BEATS YANKS 43 | By Thomas Rogers Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/small-business-is-training-dropouts-small-business-training-youths.html | Small Business Is Training Dropouts SMALL BUSINESS TRAINING YOUTHS | By George Rood | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/some-find-haven-in-britain-to-dodge-the-australian-draft.html | Some Find Haven in Britain To Dodge the Australian Draft | By Clyde H Farnsworth Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/speaking-of-susan-sontag-speaking-of-susan-sontag.html | Speaking of Susan Sontag Speaking of Susan Sontag | By Carolyn G Heilbrun | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/spotlight-fund-portfolios-get-new-look.html | Spotlight Fund Portfolios Get New Look | By Terry Robards | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/stamps-precancels-available-for-collectors.html | Stamps Precancels Available for Collectors | By David Lidman | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/state-approves-waterrate-rise-cost-will-go-up-for-users-in-queens.html | STATE APPROVES WATERRATE RISE Cost Will Go Up for Users in Queens and Nassau | By Emanuel Perlmutter | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/stephenson-wins-hurls-5hitter-to-put-boston-in-front-by-a-halfgame.html | STEPHENSON WINS Hurls 5Hitter to Put Boston in Front by a HalfGame RED SOX WIN 62 AND LEAD LEAGUE | By United Press International | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/study-criticizes-teaching-in-slums-two-educators-urge-more.html | STUDY CRITICIZES TEACHING IN SLUMS Two Educators Urge More Flexibility in Curriculum | By Irving Spiegel | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/taxes-how-businessmen-feel.html | Taxes How Businessmen Feel | By Eileen Shanahan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/teenagers-are-for-real-teenagers.html | TeenAgers Are for Real TeenAgers | By Susan Hinton | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/teenagers-get-taste-of-college-columbia-summer-program-aids-300.html | TEENAGERS GET TASTE OF COLLEGE Columbia Summer Program Aids 300 Disadvantaged | By McCandlish Phillips | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/television-the-great-race-again.html | Television The Great Race Again | By Jack Gould | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-fine-art-of-taking-turns-at-the-tate.html | The Fine Art of Taking Turns at the Tate | By Jeanne W Halpern | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-mails-the-house-outdoes-johnson-on-upping-rates-cartwheel.html | The Mails The House Outdoes Johnson on Upping Rates Cartwheel Market | By Robert B Semple Jr | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-merchants-view-cold-and-rain-fail-to-dampen-spirit-of-consumer.html | The Merchants View Cold and Rain Fail to Dampen Spirit of Consumer | By Herbert Koshetz | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-met-meets-newport.html | The Met Meets Newport | By Raymond Ericson | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-perfect-child.html | The Perfect Child | BY Eda J Leshan | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-sun-never-sets-on-it.html | The Sun Never Sets on It | By J Donald Adams | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-week-in-finance-wall-st-and-business-show-a-mood-of-caution-and.html | The Week in Finance Wall St and Business Show a Mood Of Caution and Tension as Fall Nears WEEK IN FINANCE MOOD OF CAUTION | By Thomas E Mullaney | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/thieu-joins-tour-with-his-rivals-in-his-first-appearance-with-the.html | THIEU JOINS TOUR WITH HIS RIVALS In His First Appearance With the Presidential Aspirants He Smiles at Criticism THIEU JOINS TOUR WITH HIS RIYALS | By Peter Braestrup Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/through-darkest-america-with-camera-and-checkbook-more-and-more.html | Through Darkest America With Camera and Checkbook More and more foreigners are coming to these shores to look over our sights and this summer has been bigger than ever As a simple native do you sometimes wonder why Darkest America Cont | BY Anthony Carthew | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/tradition-flunks-out-tradition-flunks-out-tradition.html | Tradition Flunks Out Tradition Flunks Out Tradition | By John M Willig | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/uncustomary-inspectors-lend-a-hand-at-kennedy.html | Uncustomary Inspectors Lend a Hand at Kennedy | By Phyllis Meras | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/underneath-the-down-staircase-staircase.html | Underneath the Down Staircase Staircase | By Bosley Crowther | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/unlisted-stocks-and-amex-decline-trading-pace-is-sluggish-loss-for.html | UNLISTED STOCKS AND AMEX DECLINE Trading Pace Is Sluggish Loss for Indexes Small | By Douglas W Cray | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/urban-league-set-to-aid-militants-says-it-will-join-in-ghetto.html | URBAN LEAGUE SET TO AID MILITANTS Says It Will Join in Ghetto Projects if Aims Coincide | By Lawrence E Davies Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-export-pace-holding-up-well-gains-are-achieved-despite-adverse.html | US EXPORT PACE HOLDING UP WELL Gains Are Achieved Despite Adverse Developments in Economies Abroad FOREIGN SALES PUSHED Greatest Strides Are Made in Nonagricultural Items Aircraft in Demand US Exports Continue Strong Despite Economic Lag Abroad | By Brendan Jones | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-investment-in-spain-is-rising-seminar-is-told-of-gains-in.html | US INVESTMENT IN SPAIN IS RISING Seminar Is Told of Gains in Production and Income | By Kathleen McLaughlin | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/violence-and-the-cities-the-search-for-a-pattern-goes-on-riots-in-a.html | Violence and the Cities The Search for a Pattern Goes On Riots in a Model City Debate on How to Disarm the Sniper Conflicting Pressures in Congress Death of a Storm Trooper | By William V Shannonby William Bordersby Will Lissnerby Robert B Semple Jr | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/war-on-tooth-decay-progress-is-reported-in-drive-to-get-mandatory.html | War on Tooth Decay Progress Is Reported in Drive to Get Mandatory Fluoridation for Cities | By Howard A Rusk Md | RE0000694115 | 1995-06-16 | B00000367868 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/water-mill-adds-a-rustic-splash-an-east-hampton-project-seeks.html | WATER MILL ADDS A RUSTIC SPLASH An East Hampton Project Seeks Colonial Flavor Water Mill Is Colonys Theme | By Jane P Sharkey Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/what-the-little-old-lady-doesnt-know.html | What the Little Old Lady Doesnt Know | By Bernard Weinraub | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/when-east-turned-west.html | When East Turned West | By Edward Seidensticker | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/whens-a-plot-an-acre-size-is-shrouded-in-ambiguity-of-terms-history.html | Whens a Plot an Acre Size Is Shrouded in Ambiguity of Terms History and Measurements WHEN AN ACRE IS NOT AN ACRE | By William Robbins | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/wood-field-and-stream-tuna-called-plentiful-off-nova-scotia-but.html | Wood Field and Stream Tuna Called Plentiful Off Nova Scotia but Very Few Have Been Taken | By Michael Strauss Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/world-monetary-reform-approved-by-10-nations-10-nations-agree-on.html | World Monetary Reform Approved by 10 Nations 10 Nations Agree on Monetary Reform | By Edward Cowan Special To the New York Times | RE0000694115 | 1995-06-16 | B00000367868 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/2-fires-isolated-in-montana-park-but-8-major-ones-still-burn-in.html | 2 FIRES ISOLATED IN MONTANA PARK But 8 Major Ones Still Burn in Forests in 2State Area | By Robert Windeler Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/270-modern-cars-ordered-by-lirr-to-speed-service-selfpropelled.html | 270 MODERN CARS ORDERED BY LIRR TO SPEED SERVICE SelfPropelled Models Are Capable of Going as Fast as 100 Miles an Hour TRANSACTION IS RECORD 57Million Contract Goes to Budd of Philadelphia Deliveries Due in 68 | By Joseph C Ingraham | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/55000-see-brabham-triumph-in-220mile-canadian-grand-prix-in-the.html | 55000 See Brabham Triumph in 220Mile Canadian Grand Prix in the Rain HULME IS SECOND AND GURNEY THIRD Brabham Beats Teammate in Formula One Event Clarks Car Forced Out | By Frank M Blunk Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/7-arab-banks-in-occupied-jordan-may-reopen.html | 7 Arab Banks in Occupied Jordan May Reopen | By Seth S King Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/8th-ave-cleanup-is-urged-by-tobin-derelicts-in-area-near-42d-street.html | 8TH AVE CLEANUP IS URGED BY TOBIN Derelicts in Area Near 42d Street Called a Disgrace | By Emanuel Perlmutter | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/actors-discuss-role-of-actors-in-politics-three-explore-trend-at.html | Actors Discuss Role of Actors in Politics Three Explore Trend at Coast Meeting of Democrats | By Gladwin Hill Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/advertising-p-g-remains-top-spender.html | Advertising P G Remains Top Spender | By Philip H Dougherty | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/agreement-on-money-outcome-of-reserve-talks-matches-kennedy-rounds.html | Agreement on Money Outcome of Reserve Talks Matches Kennedy Rounds Success on Trade | By Edwin L Dale Jr Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/alpert-concert-defies-the-rain-tijuana-brass-takes-cover-in-malls.html | ALPERT CONCERT DEFIES THE RAIN Tijuana Brass Takes Cover in Malls Bandshell | By Theodore Strongin | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/americans-decide-to-press-plan-for-anguilla-despite-opposition.html | Americans Decide to Press Plan for Anguilla Despite Opposition | By Henry Giniger Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/amf-busy-on-tobaccoprocessing-units-corporation-designs-and-builds.html | AMF Busy on TobaccoProcessing Units Corporation Designs and Builds Plants All Over World | By William M Freeman | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/arab-chiefs-agenda-stresses-action-on-israeli-aggression.html | Arab Chiefs Agenda Stresses Action on Israeli Aggression | By Thomas F Brady Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/auto-makers-praised-by-uaw-for-action-to-avert-more-riots-37.html | Auto Makers Praised by UAW For Action to Avert More Riots 37 Business Labor and Negro Leaders in Detroit Cooperate but the Rubble Remains and Backlash Grows | By Gene Roberts Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/books-of-the-times-white-and-supremely-powerful.html | Books of The Times White and Supremely Powerful | By Lawrence M Bensky | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/bridge-younger-experts-did-well-at-montreal-summer-nationals.html | Bridge Younger Experts Did Well at Montreal Summer Nationals | By Alan Truscott | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/british-give-up-a-chapel.html | British Give Up a Chapel | By Eric Pace Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/budget-cut-by-3-in-house-so-far-38billion-trimmed-from-requestmore.html | BUDGET CUT BY 3 IN HOUSE SO FAR 38Billion Trimmed From RequestMore Likely | By Marjorie Hunter Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/canadians-now-concede-de-gaulles-visit-may-have-been-a-good-thing.html | Canadians Now Concede de Gaulles Visit May Have Been a Good Thing | By Jay Walz Special to the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/chess-daring-attack-by-fischer-is-balked-by-a-puny-pawn.html | Chess Daring Attack by Fischer Is Balked by a Puny Pawn | BY Al Horowitz | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/civilian-aspirants-at-danang.html | Civilian Aspirants at Danang | By Tom Buckley Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/congress-opens-2-inquiries-today-on-airway-safety-panels-seeking.html | CONGRESS OPENS 2 INQUIRIES TODAY ON AIRWAY SAFETY Panels Seeking Solutions to Problems of Congestion Aloft and at Airports | By Evert Clark Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/constitutional-convention-facing-a-busy-month.html | Constitutional Convention Facing a Busy Month | By Richard L Madden Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/curfew-imposed-in-kashmir-riots-violence-between-moslems-and-hindus.html | CURFEW IMPOSED IN KASHMIR RIOTS Violence Between Moslems and Hindus Is Renewed | By Joseph Lelyveld Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/dance-sleeping-beauty-in-london-petipa-work-amended-by-ben.html | Dance Sleeping Beauty in London Petipa Work Amended by Ben Stevenson | By Clive Barnes Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/disks-today-new-sounds-and-technology-spin-longplaying-record-of.html | Disks Today New Sounds and Technology Spin LongPlaying Record of Prosperity INDUSTRY THRIVES ON YOUNG MARKET But a Battle Is Raging Over Phasing Out Monaural in Favor of Stereo | By Sylvan Fox | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/double-loss-mets-to-cubs-31-and-banner-fans-to-rain-signmakers.html | Double Loss Mets to Cubs 31 and Banner Fans to Rain SignMakers Unable to ParadeSeaver Beaten by Nye | By Leonard Koppett | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/for-little-girls-collection-of-contestwinning-designs.html | For Little Girls Collection of ContestWinning Designs | By Bernadine Morris | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/four-continentsi-europe.html | Four ContinentsI Europe | By Herbert L Matthews | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/fowler-praises-monetary-plan-says-accord-by-10-nations-will-let.html | FOWLER PRAISES MONETARY PLAN Says Accord by 10 Nations Will Let World Reserves Grow in Orderly Way HELP FOR TRADE SEEN Amount of Special Drawing Rights in International Fund Still Undecided | By Edward Cowan Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/giants-beat-vikings-213-as-tarkenton-stars-firsthalf-passes-net.html | Giants Beat Vikings 213 as Tarkenton Stars FIRSTHALF PASSES NET THREE SCORES Giants Post First Triumph Since Oct 23Triplett and Koy Pace Runners | By William N Wallace Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/home-tv-adapted-to-a-new-films-use-cbsdevice-shows-pictures.html | HOME TV ADAPTED TO A NEW FILMS USE CBSDevice Shows Pictures Recorded in Cartridge Plays Up to an Hour | By Jack Gould | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/hospitals-scored-for-raising-fees-thaler-calls-high-rates-an.html | HOSPITALS SCORED FOR RAISING FEES Thaler Calls High Rates an Attempt by Profession to Outprice Medicaid LABOR COSTS BLAMED Charges of 9360 a Day for Ward Patients Termed Part of Rising Trend | By Martin Tolchin | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/house-unit-warns-saigon-over-need-for-wide-reform-it-questions.html | HOUSE UNIT WARNS SAIGON OVER NEED FOR WIDE REFORM It Questions Advisability of Continuing Support by US Unless Action Is Taken ECONOMIC AID STUDIED Rusk Told of Concern About Pacification Bureaucracy Inflation and Elections | By Felix Belair Jr Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/jets-starting-another-search-for-talent-loss-of-taliaferro-deluca.html | Jets Starting Another Search for Talent Loss of Taliaferro DeLuca to Force Roster Changes | By Dave Anderson | RE0000694120 | 1995-06-16 | B00000369443 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/keep-pressure-on-negroes-are-urged-in-atlantic-city-talk.html | Keep Pressure On Negroes Are Urged In Atlantic City Talk | By Thomas A Johnson Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/kenneth-lane-does-real-jewelry-too.html | Kenneth Lane Does Real Jewelry Too | By Marylin Bender | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/ky-opposes-halt-in-raids-on-north-says-hanoi-must-first-give.html | KY OPPOSES HALT IN RAIDS ON NORTH Says Hanoi Must First Give Indications of Goodwill | By Neil Sheehan Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/mayor-sees-gains-in-citys-economy-but-he-voices-concern-over.html | MAYOR SEES GAINS IN CITYS ECONOMY But He Voices Concern Over Minority Unemployment | By John P Callahan | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/new-soviet-buildings-have-lots-of-light-little-air-modern.html | New Soviet Buildings Have Lots of Light Little Air Modern Construction in Soviet Heavy on Glass Light on Air | By Raymond H Anderson Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/news-of-realty-newspaper-plant-leasehold-sale-discussed-for.html | NEWS OF REALTY NEWSPAPER PLANT Leasehold Sale Discussed for Telegram Building | By Glenn Fowler | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/one-dozen-handy-new-things-to-make-life-easier.html | One Dozen Handy New Things to Make Life Easier | By Rita Reif | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/only-a-few-win-catskills-mating-game-but-wait-till-next-year-hotels.html | Only a Few Win Catskills Mating Game but Wait Till Next Year Hotels Singles Week Is Over for Lonely of All Ages | By Malcolm W Browne Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/park-in-flushing-gets-top-priority-heckscher-hopes-to-make-it-the.html | PARK IN FLUSHING GETS TOP PRIORITY Heckscher Hopes to Make It the Park of the Century | By Paul Hofmann | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/personal-finance-some-banks-offer-lenient-terms-in-their-loans-to.html | Personal Finance Some Banks Offer Lenient Terms In Their Loans to College Students | By Hj Maidenberg | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/presbyterian-program-seeks-to-head-off-urban-racial-crises.html | Presbyterian Program Seeks to Head Off Urban Racial Crises | By Will Lissner | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/progress-hinted-in-teacher-talks-but-2-sides-reported-still-far.html | PROGRESS HINTED IN TEACHER TALKS But 2 Sides Reported Still Far Apart on Pay Issue | By Maurice Carroll | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/public-employes-entering-a-new-era.html | Public Employes Entering a New Era | By Damon Stetson | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rain-puts-off-second-round-in-westchester-golf-classic-for-3d-day.html | Rain Puts Off Second Round in Westchester Golf Classic for 3d Day in Row NO TV IS PLANNED FOR REST OF PLAY Rudolph Again Temporarily Gains Lead Before Storm Nullifies All Scores | By Lincoln A Werden Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rainfall-is-a-windfall-for-some-pros.html | Rainfall Is a Windfall for Some Pros | By Johmi Radosta Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/romulus-hanover-wins-157-15-pace.html | Romulus Hanover Wins 157 15 Pace | By Louis Effrat Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rowan-terms-dr-kings-stand-on-war-a-peril-to-rights-gains.html | Rowan Terms Dr Kings Stand on War a Peril to Rights Gains | By Peter Kihss | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/search-for-a-rival-to-oppose-javits-produces-little-democratic.html | Search for a Rival to Oppose Javits Produces Little Democratic Interest | By Richard Witkin | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/shift-of-9th-grade-is-called-a-failure.html | Shift of 9th Grade Is Called a Failure | By Ma Farber | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/silver-keeps-shiny-luster-in-trading-here-market-flourishes-in-both.html | Silver Keeps Shiny Luster in Trading Here Market Flourishes In Both Futures and Cartwheels | By Elizabeth M Fowler | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sports-of-the-times-in-the-yale-bowl.html | Sports of The Times In the Yale Bowl | By Arthur Daley | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sutton-urges-end-to-garnishee-law-some-merchants-exploiting-poor.html | SUTTON URGES END TO GARNISHEE LAW Some Merchants Exploiting Poor Borough Head Says | By Earl Caldwell | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/thieu-says-he-would-meet-with-vietcong-front-vague-offer-is.html | Thieu Says He Would Meet With Vietcong Front Vague Offer Is Interpreted as Campaign Gesture | By Peter Braestrup Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/thoroughbreds-run-at-big-a-today-field-of-13-entered-in-fall.html | Thoroughbreds Run at Big A Today Field of 13 Entered In Fall Highweight Over 6 Furlongs | By Steve Cady | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/two-4run-innings-by-yankees-send-senators-to-an-82-defeat.html | Two 4Run Innings by Yankees Send Senators to an 82 Defeat | By Thomas Rogers Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-catholics-feeding-saigon-militia-us-catholics-aid-in-feeding.html | US Catholics Feeding Saigon Militia US CATHOLICS AID IN FEEDING MILITIA | By Bernard Weinraub Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-doubles-stars-ousted-by-aussies-bowreydavidson-set-back.html | US DOUBLES STARS OUSTED BY AUSSIES BowreyDavidson Set Back GraebnerRiessen in 5 Sets | By Allison Danzig Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-tourists-shun-french-vacations-merchants-say-drop-is-due-to-de.html | US TOURISTS SHUN FRENCH VACATIONS Merchants Say Drop Is Due to de Gaulle Statements on Middle East and Canada OTHER VISITORS ABOUND But Riviera and Paris Feel Business LossOne Hotel Gets 100 Cancellations | By Gloria Emerson Special To the New York Times | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/yardbirds-complete-6th-mission-to-expand-young-minds-in-us.html | Yardbirds Complete 6th Mission To Expand Young Minds in US | By Michael T Kaufman | RE0000694120 | 1995-06-16 | B00000369443 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/1000-on-welfare-lobby-at-capitol-assail-restrictions-in-new-social.html | 1000 ON WELFARE LOBBY AT CAPITOL Assail Restrictions in New Social Security Bill | By Joseph A Loftus Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/3-suspects-face-new-bet-charge-seized-in-white-plains-while-free-on.html | 3 SUSPECTS FACE NEW BET CHARGE Seized in White Plains While Free on Federal Count | By Ralph Blumenthal Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/39day-trip-set-for-queen-mary-cape-horn-to-be-rounded-on-liners.html | 39DAY TRIP SET FOR QUEEN MARY Cape Horn to Be Rounded on Liners Final Voyage | By Edward A Morrow | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/40million-voted-for-rent-subsidy-by-senate-panel-537million-is.html | 40MILLION VOTED FOR RENT SUBSIDY BY SENATE PANEL 537Million Is Appropriated for Model Cities Projects Johnson Hails Moves | By Robert B Semple Jr Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/4600-egyptian-prisoners-loaf-away-the-days-indolent-routine-marks.html | 4600 Egyptian Prisoners Loaf Away the Days Indolent Routine Marks Stay Since Middle East War | By Terence Smith Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/5-migrant-farms-warned-by-jersey-state-will-go-to-court-if-camps.html | 5 MIGRANT FARMS WARNED BY JERSEY STATE Will Go to Court If Camps Are Not Cleaned | By Ronald Sullivan Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/a-negro-congressman-urges-mississippians-to-vote-today.html | A Negro Congressman Urges Mississippians to Vote Today | By Walter Rugaber Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/a-style-of-living-born-of-granite-the-sea-art-individualism.html | A Style of Living Born of Granite the Sea Art Individualism | By Lisa Hammel Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/advertising-grocery-goods-in-the-1970s.html | Advertising Grocery Goods in the 1970s | By Philip H Dougherty | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/allen-approves-shift-in-schools-says-brooklyn-can-build-in-complex.html | ALLEN APPROVES SHIFT IN SCHOOLS Says Brooklyn Can Build in Complex Instead of Park | By Ma Farber | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/amex-irregular-in-quiet-trading-volume-dips-to-3075095-index-is-up.html | AMEX IRREGULAR IN QUIET TRADING Volume Dips to 3075095 Index is Up 3 Cents | By Alexander R Hammer | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/arab-concessions-to-israel-hinted-hussein-and-nasser-said-to-seek.html | ARAB CONCESSIONS TO ISRAEL HINTED Hussein and Nasser Said to Seek Approval for Plan at Parley Opening Today | By Thomas F Brady Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/auto-union-warns-of-strike-danger-says-gm-wasted-time-deadline-8.html | AUTO UNION WARNS OF STRIKE DANGER Says GM Wasted Time Deadline 8 Days Off | By Jerry M Flint Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/bahamian-party-wins-nassau-test-adderly-a-negro-elected-to-general.html | BAHAMIAN PARTY WINS NASSAU TEST Adderly a Negro Elected to General Assembly Seat | By Martin Waldron Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/before-all-those-plums-are-prunes-bake-pies.html | Before All Those Plums Are Prunes Bake Pies | By Jean Hewitt | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/belgium-holds-up-aid-for-the-congo-wants-guarantee-on-safety-of.html | BELGIUM HOLDS UP AID FOR THE CONGO Wants Guarantee on Safety of Belgian Residents | By Clyde H Farnsworth Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archiv es/books-of-the-times-on-top-of-the-greasy-pole.html | Books of The Times On Top of the Greasy Pole | By Thomas Lask | RE0000694125 | 1995-06-16 | B00000369448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/bridge-postmortem-discussions-are-sometimes-best-part-of-hand.html | Bridge PostMortem Discussions Are Sometimes Best Part of Hand | By Alan Truscott | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/business-divided-on-tax-rise-plan-major-organizations-collide-in.html | BUSINESS DIVIDED ON TAX RISE PLAN Major Organizations Collide in House Testimony on Surcharge Proposal | By Eileen Shanahan Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/canada-economy-growing-slowly-advance-is-modest-during-1967s-summer.html | CANADA ECONOMY GROWING SLOWLY Advance Is Modest During 1967s Summer Months | By John M Lee Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cardinal-details-new-jewish-ties-austria-to-make-textbooks-free-of.html | CARDINAL DETAILS NEW JEWISH TIES Austria to Make Textbooks Free of AntiSemitism | By Irving Spiegel | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/charter-and-ombudsman-post-put-on-li-ballot-nassan-supervisors.html | Charter and Ombudsman Post Put on LI Ballot Nassan Supervisors Agree on Separate Votes for Controversial Plans | By Roy R Silver Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/commodities-wave-of-selling-sends-wheat-futures-to-new-lows-for-the.html | Commodities Wave of Selling Sends Wheat Futures to New Lows for the Season | By Elizabeth M Fowler | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/convention-bars-new-tax-powers-sought-by-cities-restrictions-on.html | CONVENTION BARS NEW TAX POWERS SOUGHT BY CITIES Restrictions on Nonproperty Levies Will Be Retained In Proposed Charter LINDSAY ASSAILS ACTION Wagner and Beame Fail in Albany Bid for Expansion of Fiscal Home Rule | By Richard L Madden Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cultural-event-defies-park-rule-promotion-held-despite-lack-of-a.html | CULTURAL EVENT DEFIES PARK RULE Promotion Held Despite Lack of a Permit | By Harry Gilroy | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/down-with-the-hooligan-shouts-of-down-with-the-hooligan-greet-ky-at.html | Down With the Hooligan Shouts of Down With the Hooligan Greet Ky at Election Rally | By Tom Buckley Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/economists-take-cautious-attitude-to-monetary-pact-monetary-pact.html | Economists Take Cautious Attitude To Monetary Pact MONETARY PACT CAUTION IS VOICED | By H Erich Heinemann | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/erie-meeting-votes-to-accept-iccs-plan-holders-of-erie-accept-icc.html | Erie Meeting Votes to Accept ICCs Plan HOLDERS OF ERIE ACCEPT ICC PLAN | By Robert E Bedingfield | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/faa-puts-curb-on-modernizing-awaiting-congress-funds-it-trims-some.html | FAA PUTS CURB ON MODERNIZING Awaiting Congress Funds It Trims Some Spending | By Evert Clark Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/four-continentsii-africa.html | Four ContinentsII Africa | By Herbert L Matthews | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/giants-acquire-a-linebacker-from-49ers-for-draft-choice.html | Giants Acquire a Linebacker From 49ers for Draft Choice | By William N Wallace | RE0000694125 | 1995-06-16 | B00000369448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/haughton-complete-driver-fellow-horsemen-select-him-as-the-best-in.html | Haughton Complete Driver Fellow Horsemen Select Him as the Best in Sport | By Louis Effrat Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/huong-optimistic-on-his-candidacy-but-notes-junta-ticket-has-money.html | HUONG OPTIMISTIC ON HIS CANDIDACY But Notes Junta Ticket Has Money and Organization | By Peter Braestrup Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/indulto-3220-captures-fall-highweight-as-aqueduct-reopens-full-of.html | Indulto 3220 Captures Fall Highweight as Aqueduct Reopens FULL OF FUN NEXT BEATEN BY A NECK Indulto Survives Claim of FoulFlag Raiser Is Third Before 30578 | By Joe Nichols | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/japanese-hope-to-spur-exports-by-cooling-off-home-economy-mounting.html | Japanese Hope to Spur Exports By Cooling Off Home Economy Mounting Trade and Payments Deficits Pose Problems as Domestic Wealth Continues Last Years Upturn | By Brendan Jones | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/job-program-begins-at-navy-yard-lindsay-opens-a-10acre-center-for.html | Job Program Begins at Navy Yard Lindsay Opens a 10Acre Center for the Training of Men as Drivers and Warehousemen | By Deirdre Carmody | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/kennedy-criticizes-banks-and-stores-ads-of-reputable-banks-deceive.html | Kennedy Criticizes Banks and Stores Ads of Reputable Banks Deceive On Cost of Loans Kennedy Says | By Maurice Carroll | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/last-link-to-open-on-the-northway-work-on-tollfree-highway-from.html | LAST LINK TO OPEN ON THE NORTHWAY Work on TollFree Highway From Albany to Canada Was Begun in 1957 COST WAS 208MILLION Barriers on 30Mile Stretch to Be Removed Thursday Hailed by Governor | By McCandlish Phillips | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/malraux-memoirs-due-in-fall-pirated-by-a-paris-newspaper-a-malraux.html | Malraux Memoirs Due in Fall Pirated by a Paris Newspaper A MALRAUX WORK PIRATED IN PARIS | By John L Hess Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/market-place-looking-twice-at-one-profit.html | Market Place Looking Twice At One Profit | By Terry Robards | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mets-top-cards-then-lose-by-60-fisher-ends-8game-losing-string-with.html | METS TOP CARDS THEN LOSE BY 60 Fisher Ends 8Game Losing String With 42 Victory | By Joseph Durso Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/monetary-accord-pleases-johnson-says-world-reform-move-advances-the.html | MONETARY ACCORD PLEASES JOHNSON Says World Reform Move Advances the Welfare of All Americans | By Thomas J Hamilton Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mrs-alliluyeva-to-talk-on-net-tv-appearance-to-coincide-with.html | MRS ALLILUYEVA TO TALK ON NET TV Appearance to Coincide With Publication of Book | By Robert E Dallos | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-comberoche-reach-us-final-miss-eisels-duo-also-gains-in.html | NEW COMBEROCHE REACH US FINAL Miss Eisels Duo Also Gains in Brookline Net Doubles | By Allison Danzig Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-stars-linked-to-space-signals-process-of-birth-suggested-as.html | NEW STARS LINKED TO SPACE SIGNALS Process of Birth Suggested as Source of Waves | By Walter Sullivan Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/observer-posing-for-marriage-trouble.html | Observer Posing for Marriage Trouble | By Russell Baker | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/painter-whos-in-touch-with-people.html | Painter Whos in Touch With People | By Judy Klemesrud | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/pentagon-admits-m16-malfunction-reevaluation-of-rifle-has-begun-rep.html | PENTAGON ADMITS M16 MALFUNCTION Reevaluation of Rifle Has Begun Rep Ichord Told | By Harold Gal Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/polish-director-is-diplomatic-in-discussing-art-and-ideology.html | Polish Director is Diplomatic In Discussing Art and Ideology | By Vincent Canby | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/president-trims-equalization-tax-levy-on-purchasing-foreign-bonds.html | PRESIDENT TRIMS EQUALIZATION TAX Levy on Purchasing Foreign Bonds Now Epuals 125 Interest Differential MARKET LEVELS CITED Executive Order Also Cuts Charge for Stocks From Outside US to 1875 | By Edwin L Dale Jr Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rca-is-raising-colortv-prices-1968-sets-to-be-marked-up-2-to-3-at.html | RCA IS RAISING COLORTV PRICES 1968 Sets to Be Marked Up 2 to 3 at Factory Level | By William M Freeman | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/red-sox-beat-yanks-30-mantle-jams-knee-in-attempt-to-steal-howard.html | Red Sox Beat Yanks 30 Mantle Jams Knee in Attempt to Steal HOWARD DRIVES IN RUN IN 6TH INNING ExYank Throws Out Mantle Morehead Lyle Combine to Pitch FiveHitter | By Dave Anderson | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ribicoff-says-nations-churches-are-not-helping-their-neediest.html | Ribicoff Says Nations Churches Are Not Helping Their Neediest | By Steven V Roberts | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/romney-puts-off-trip-abroad-to-tour-us-slums-romney-to-visit-slums.html | Romney Puts Off Trip Abroad to Tour US Slums ROMNEY TO VISIT SLUMS IN NATION | By Warren Weaver Jr Special To Tho New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ruler-kidnapped-in-south-arabia-successor-appeals-to-army-to-take.html | RULER KIDNAPPED IN SOUTH ARABIA Successor Appeals to Army to Take Over Federation | By Eric Pace Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rumanians-rejoin-warsaw-pact-maneuvers-took-no-part-since-1964-move.html | Rumanians Rejoin Warsaw Pact Maneuvers Took No Part Since 1964 Move Believed Designed to Reassure Russians | By Henry Kamm Special to the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/seawater-front-moving-up-hudson-intrusion-laid-to-siphoning-off-of.html | SEAWATER FRONT MOVING UP HUDSON Intrusion Laid to Siphoning Off of Fresh Water by Upstate Communities HIGH SALINITY UPSTREAM But US Report Says Heavy Rains Have Given Estuary a Temporary Respite | By Paul Hofmann | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/senate-approves-road-beauty-bill-votes-85million-to-extend-program.html | SENATE APPROVES ROAD BEAUTY BILL Votes 85Million to Extend Program for Two Years | By Marjorie Hunter Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/so-you-want-to-buy-some-elephant-meat-if-youre-a-retailer-you-can.html | So You Want to Buy Some Elephant Meat If Youre a Retailer You Can Do So at FancyFood Show | By James J Nagle | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/soviet-initiative-debated-at-trial-farmers-set-up-semiprivate.html | SOVIET INITIATIVE DEBATED AT TRIAL Farmers Set Up Semiprivate Workshop That Succeeds | By Raymond H Anderson Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/space-drive-held-losing-priority-civilian-programs-support-down-rep.html | SPACE DRIVE HELD LOSING PRIORITY Civilian Programs Support Down Rep Karth Finds | By John Noble Wilford Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/sports-of-the-times-the-boston-red-hots.html | Sports of The Times The Boston Red Hots | By Arthur Daley | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/stocks-indecisive-as-trading-drags-main-indicators-are-mixed-614.html | STOCKS INDECISIVE AS TRADING DRAGS Main Indicators Are Mixed 614 Advances Narrowly Outweigh 603 Declines DOW INDEX CLIMBS 064 Volume in Fourth Lightest Session of Year Shrinks to 627 Million Shares | By Leonard Sloane | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/team-leaves-for-saigon-team-leaves-washington-to-observe-the.html | Team Leaves for Saigon Team Leaves Washington to Observe the Elections in South Vietnam | By Peter Grose Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/thaler-disputed-on-medicaid-costs-doctor-group-head-blames.html | THALER DISPUTED ON MEDICAID COSTS Doctor Group Head Blames Establishment for Rises | By Martin Tolchin | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/the-dance-scots-applaud-city-ballet-danish-star-replaces-d-amboise.html | The Dance Scots Applaud City Ballet Danish Star Replaces D Amboise in Apollo | By Clive Barnes Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/top-school-aides-summoned-by-city-as-problems-grow-donovan-recalls.html | Top School Aides Summoned by City As Problems Grow DONOVAN RECALLS TOP SCHOOL AIDES | By Leonard Buder | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/tv-review-wnewtv-presents-the-new-yorkers.html | TV Review WNEWTV Presents The New Yorkers | By Jack Gould | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/war-foes-to-try-to-shut-pentagon-aim-of-2day-protest-is-to-disrupt.html | WAR FOES TO TRY TO SHUT PENTAGON Aim of 2Day Protest Is to Disrupt the Government | By Earl Caldwell | RE0000694125 | 1995-06-16 | B00000369448 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/wcbsam-goes-back-on-air-plans-to-put-up-a-new-tower.html | WCBSAM Goes Back on Air Plans to Put Up a New Tower | By Martin Arnold | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/wilson-assumes-economic-reins-in-cabinet-shift-takes-direct.html | WILSON ASSUMES ECONOMIC REINS IN CABINET SHIFT Takes Direct Responsibility in Hope of Easing Spurt in British Unemployment JOBLESS REACH 559000 A Senior Minister Resigns Another Is Dismissed in Extensive Shuffle | By Sydney Gruson Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/wood-field-and-stream-game-warden-finds-many-are-eager-as-beavers.html | Wood Field and Stream Game Warden Finds Many Are Eager as Beavers to Voice Their Opinions | By Michael Strauss Special To the New York Times | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/young-british-playwright-here-for-rehearsal-of-rosencrantz.html | Young British Playwright Here For Rehearsal of Rosencrantz | By Dan Sullivan | RE0000694125 | 1995-06-16 | B00000369448 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/2-more-injuries-deplete-giant-defense.html | 2 More Injuries Deplete Giant Defense | By Frank Litsky | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-playgoers-club-sold-by-gimbels-its-11649member-list-is-bought-by.html | A PLAYGOERS CLUB SOLD BY GIMBELS Its 11649Member List Is Bought by Theater Guild | By Sam Zolotow | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-prince-of-a-fellow-who-sells-ties.html | A Prince of a Fellow Who Sells Ties | By Virginia Lee Warren | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/abuses-reduced-candidate-says-vietnamese-civilian-reports-drop-in.html | ABUSES REDUCED CANDIDATE SAYS Vietnamese Civilian Reports Drop in Intimidation | By Rw Apple Jr Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/advertising-volunteers-aid-savings-bonds.html | Advertising Volunteers Aid Savings Bonds | By Philip H Dougherty | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/after-the-crunch-1966s-panicky-feeling-is-absent-now-as-wall-st.html | After the Crunch 1966s Panicky Feeling Is Absent Now As Wall St Faces New Uncertainties | By H Erich Heinemann | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/alligator-in-us-faces-extinction-poachers-prey-on-reptile-sell.html | ALLIGATOR IN US FACES EXTINCTION Poachers Prey on Reptile Sell Hides for Fashions | By John C Devlin | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/antinasser-plot-by-military-men-reported-foiled-arrest-of-150.html | ANTINASSER PLOT BY MILITARY MEN REPORTED FOILED Arrest of 150 Officers Said to Have Smashed a Move Led by Marshal Amer CAIRO IS CALLED QUIET Foes of President Planned to Act While He Was at Parley in Khartoum | By Hedrick Smith Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/arab-parley-opens-syrians-stay-away-arab-talks-open-without-syrians.html | Arab Parley Opens Syrians Stay Away ARAB TALKS OPEN WITHOUT SYRIANS | By Thomas F Brady Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/army-shuns-rule-of-south-arabia-civilian-leadership-shifts-for-2d.html | ARMY SHUNS RULE OF SOUTH ARABIA Civilian Leadership Shifts for 2d Time in 2 Days | By Eric Pace Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/books-of-the-times-under-the-open-sky.html | Books of The Times Under the Open Sky | By Thomas Lask | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/bridge-small-slam-is-made-with-help-of-restricted-choice-theory.html | Bridge Small Slam Is Made With Help Of Restricted Choice Theory | By Alan Truscott | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/buckpassers-public-drill-stirs-aqueduct-crowd-ycaza-ussery.html | Buckpassers Public Drill Stirs Aqueduct Crowd Ycaza Ussery Suspended COLT DOES 110 25 FOR SIX FURLONGS TuneUp for Labor Day Race Is ImpressiveMonday Rides Bring Penalties | By Gerald Eskenazi | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/charter-parley-scored-on-taxes-leaders-here-assail-curb-on-powers.html | CHARTER PARLEY SCORED ON TAXES Leaders Here Assail Curb on Powers of Cities | By Richard E Mooney | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/chinese-battle-police-in-london-swinging-clubs-and-axes-they-brawl.html | CHINESE BATTLE POLICE IN LONDON Swinging Clubs and Axes They Brawl in Street Peking Sets New Curbs | By Edward Cowan Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/ciawins-delay-on-bill-to-curb-it-erwin-angered-by-11thhour-plea-on.html | CIAWINS DELAY ON BILL TO CURB IT Erwin Angered by 11thHour Plea on Senate Debate | By Fred P Graham Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/colortv-makers-weigh-price-rises-admiral-zenith-say-they-have-no.html | COLORTV MAKERS WEIGH PRICE RISES Admiral Zenith Say They Have No Specific Plan to Follow RCA Lead CHEMICAL COSTS UP Union Carbide Step Effective Oct1Rug Increases Set by BigelowSanford | By William M Freeman | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/commodities-wheat-futures-continue-to-decline-in-the-face-of-peak.html | Commodities Wheat Futures Continue to Decline in the Face of Peak Supplies | By Elizabeth M Fowler | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/control-data-plugs-into-wall-st-maker-of-computers-opens-a-new.html | Control Data Plugs Into Wall St Maker of Computers Opens a New Office at 140 Broadway | By William D Smith | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/curbs-on-bugging-backed-in-albany-convention-delegates-vote-for.html | CURBS ON BUGGING BACKED IN ALBANY Convention Delegates Vote for Rigid ControlsBid to Bar Wiretaps Loses | By Sydney H Schanberg Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/democrats-push-psc-overhaul-want-convention-to-add-2-members-and.html | DEMOCRATS PUSH PSC OVERHAUL Want Convention to Add 2 Members and Cut Terms | By Richard L Madden Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/device-to-clean-rivers-is-tested-engineer-beats-oxygen-into-passaic.html | DEVICE TO CLEAN RIVERS IS TESTED Engineer Beats Oxygen Into Passaic in Experiment | By McCandlish Phillips Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/exaide-explains-susskind-parting-aaron-lists-disagreements-that.html | EXAIDE EXPLAINS SUSSKIND PARTING Aaron Lists Disagreements That Cost Him His Job | By Robert E Dallos | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/exenvoy-named-to-as-beck-board-1957-ambassador-to-ceylon-also.html | EXENVOY NAMED TO AS BECK BOARD 1957 Ambassador to Ceylon Also Raises His Holdings | By Isadore Barmash | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/fordferrari-duel-assured-for-start-of-canam-series.html | FordFerrari Duel Assured for Start Of CanAm Series | By Frank M Blunk | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/four-continentsiii-asia.html | Four ContinentsIII Asia | By Herbert L Matthews | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/governors-urge-riot-aid-compact-midwest-group-would-call-guard-of.html | GOVERNORS URGE RIOT AID COMPACT Midwest Group Would Call Guard of Neighbor States | By Douglas E Kneeland Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/harkness-ballet-in-central-park-snow-maiden-and-icarus-seen-on.html | HARKNESS BALLET IN CENTRAL PARK Snow Maiden and Icarus Seen on Delacorte Stage | By Don McDonagh | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/homecoming-is-termed-new-theme-of-judaism.html | Homecoming Is Termed New Theme of Judaism | By Steven V Roberts | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/ill-wind-blows-in-hay-fever-season-pollen-count-rises-sharply.html | ILL WIND BLOWS IN HAY FEVER SEASON Pollen Count Rises Sharply Sneezers Still Can Get Little Medical Relief | By Jane E Brody | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/in-the-nation-johnson-at-59.html | In The Nation Johnson at 59 | By Tom Wicker | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/inquiry-focuses-on-migrants-leaders.html | Inquiry Focuses on Migrants Leaders | By Ronald Sullivan Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/israel-eases-cutoff-on-refugee-return-israelis-modify-refugee.html | Israel Eases Cutoff On Refugee Return ISRAELIS MODIFY REFUGEE CUTOFF | By Terence Smith Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/italy-asks-shift-in-nuclear-draft-but-us-rules-out-dropping-article.html | ITALY ASKS SHIFT IN NUCLEAR DRAFT But US Rules Out Dropping Article on Inspection | By Thomas J Hamilton Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/japan-is-planning-to-ask-us-for-a-longterm-defense-pact-leaders.html | Japan Is Planning to Ask US For a LongTerm Defense Pact Leaders Discuss Proposals Sato Will Make on Visit to Johnson in the Fall | By Robert Trumbull Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/jerrold-sought-in-a-merger-bid-general-instrument-plans-deal.html | JERROLD SOUGHT IN A MERGER BID General Instrument Plans Deal Involving 125Million Vote Set on Proposal | By David Dworsky | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/little-theaters-off-broadway-showing-big-profits.html | Little Theaters Off Broadway Showing Big Profits | By Lewis Funke | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/lunchtime-art-lovers-flock-to-the-modern-free-lectures-by-curator.html | Lunchtime Art Lovers Flock to the Modern Free Lectures by Curator at NYU Prove Popular | By Milton Esterow | RE0000694126 | 1995-06-16 | B00000370839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/maritime-chiefs-back-finance-bill-use-of-a-veto-on-brewster-measure.html | MARITIME CHIEFS BACK FINANCE BILL Use of a Veto on Brewster Measure Is Uncertain | By Edward A Morrow | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/market-climbs-in-thin-volume-673-stocks-advance-most-in-more-than-3.html | MARKET CLIMBS IN THIN VOLUME 673 Stocks Advance Most in More Than 3 Weeks as 521 Issues Lose Ground INDICATORS RISE A BIT Dow Index Switches to Plus Side in Last Half Hour to Close With Gain of 005 | By Leonard Sloane | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/market-place-complex-notes-in-music-stock.html | Market Place Complex Notes In Music Stock | By Terry Robards | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mars-mountains-gauged-by-radat-astronomers-report-peaks-are-as-high.html | MARS MOUNTAINS GAUGED BY RADAT Astronomers Report Peaks Are as High as Earths | By Walter Sullivan Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/martin-terms-monetary-pact-milestone-in-world-finance-martin.html | Martin Terms Monetary Pact Milestone in World Finance MARTIN PRAISES MONETARY PACT | By Edwin L Dale Jr Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mayors-daughter-is-puppeteers-pal.html | Mayors Daughter Is Puppeteers Pal | By Deirdre Carmody | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/nevele-pride-sets-trot-record-12-start-in-hambletonian-today.html | Nevele Pride Sets Trot Record 12 Start in Hambletonian Today | By Louis Effrat Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/new-state-penal-law-takes-effect-on-friday-sweeping-revision-has.html | New State Penal Law Takes Effect on Friday Sweeping Revision Has Caused a Continuing Controversy First Change Since 1881 | By David Burnham | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/newcomberoche-win-us-doubles-mrs-kings-team-takes-3set-final-miss.html | NewcombeRoche Win US Doubles MRS KINGS TEAM TAKES 3SET FINAL Miss Casals Helps Defeat Miss EiselMrs Fales Davidson Duo Loses | By Allsion Danzig Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/nigerian-federal-troops-report-an-advance-against-rebels.html | Nigerian Federal Troops Report an Advance Against Rebels | By Alfred Friendly Jr Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/pessimism-in-britain-wilsons-economic-course-is-hailed-but-doubt.html | Pessimism in Britain Wilsons Economic Course Is Hailed But Doubt About Outcome Is Voiced | By Sydney Gruson Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/pilot-union-calls-airports-unsafe-rapid-modernization-urged-at.html | PILOT UNION CALLS AIRPORTS UNSAFE Rapid Modernization Urged at Senate Hearing | By Evert Clark Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/preholiday-lull-slows-amex-pac-volume-dips-to-3052285-index-edges.html | PREHOLIDAY LULL SLOWS AMEX PAC Volume Dips to 3052285 Index Edges Up a Cent | By Alexander R Hammer | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/race-in-mississippi-won-by-williams-negroes-lose-tests-mississippi.html | Race in Mississippi Won by Williams Negroes Lose Tests Mississippi Governorship Race Won by Williams | By Walter Rugaber Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/rise-in-vietcongs-election-terrorism-expected.html | Rise in Vietcongs Election Terrorism Expected | By Peter Braestrup Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/rockefeller-center-to-add-skyscraper-rockefeller-center-to-get.html | Rockefeller Center To Add Skyscraper Rockefeller Center to Get Skyscraper | By Glenn Fowler | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/saigon-candidates-theme-we-need-a-civilian.html | Saigon Candidates Theme We Need a Civilian | By Bernard Weinraub Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/school-exploring-westchester-link-new-york-medical-college-needs.html | SCHOOL EXPLORING WESTCHESTER LINK New York Medical College Needs Space for Training Doctors and Nurses JOINT CENTER STUDIED Grasslands Hospital Would Be Used for Research Four Plans Considered | By Merrill Folsom Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/school-officials-plead-for-more-funds-to-avert-teacher-resignations.html | School Officials Plead for More Funds to Avert Teacher Resignations | By Leonard Buder | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/senate-unit-votes-28billion-plan-for-ghetto-jobs-defies-johnson-by.html | SENATE UNIT VOTES 28BILLION PLAN FOR GHETTO JOBS Defies Johnson by Including the Program in 5Billion Antipoverty Measure FLOOR FIGHT EXPECTED Panel Also Backs Proposal by Javits and Kennedy to Lure Business to Slums | By Marjorie Hunter Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/shirley-temple-to-run-for-house-from-california-shirley-temple.html | Shirley Temple to Run for House From California Shirley Temple Decides to Run For Congress From California | By Lawrence E Davies Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/sikes-and-player-tied-for-second-de-vicenzo-of-argentina-also-cards.html | SIKES AND PLAYER TIED FOR SECOND De Vicenzo of Argentina Also Cards 204Beard Joins Palmer Charles at 205 | By Lincoln A Werden Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/sports-of-the-times-calm-cool-and-collected.html | Sports of The Times Calm Cool and Collected | By Arthur Daley | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/suit-filed-to-bar-arrest-records-students-fear-future-harm-in-jobs.html | SUIT FILED TO BAR ARREST RECORDS Students Fear Future Harm in Jobs or School Despite Dismissal of Charges NARCOTIC RAID INVOLVED Hogan and Leary Named as DefendantsAction in Riot Cases Held Likely | By Edward Ranzal | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/supervisors-plan-a-legal-test-of-bypassing-of-principals-list.html | Supervisors Plan a Legal Test Of Bypassing of Principals List | By Paul Hofmann | RE0000694126 | 1995-06-16 | B00000370839 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/swoboda-clouts-home-run-in-5th-koonce-yields-only-5-hits-to.html | SWOBODA CLOUTS HOME RUN IN 5TH Koonce Yields Only 5 Hits to CardsGrote Bats In Run in 7th Inning | By Joseph Durso Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/the-gandhi-farm-is-run-at-a-loss-prime-minister-hasnt-been-there.html | THE GANDHI FARM IS RUN AT A LOSS Prime Minister Hasnt Been There Since Taking Office | By Joseph Lelyveld Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/three-models-fashion-is-their-joband-their-hobby-too.html | Three Models Fashion Is Their Joband Their Hobby Too | By Enid Nemy | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/training-of-needy-broadened-by-us-health-units-rehabilitation.html | TRAINING OF NEEDY BROADENED BY US Health Units Rehabilitation Includes Youth and Aged | By Joseph A Loftus Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/tv-woody-woodbury-latenight-program-from-california-has-its.html | TV Woody Woodbury LateNight Program From California Has Its Premiere on Channel 5 | By Jack Gould | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/uaw-is-offered-12-over-3-years-rejection-seen-package-is-below.html | UAW IS OFFERED 12 OVER 3 YEARS REJECTION SEEN Package Is Below Demands and It Ignores Many Items Union Had Called Major | By Jerry M Flint Special To the New York Times | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/unionmade-film-evokes-emotional-response-drug-and-hospital-workers.html | UnionMade Film Evokes Emotional Response Drug and Hospital Workers Local Focuses on Rights | By Peter Millones | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/yanks-top-red-sox-in-20th-43-after-losing-by-21-mets-down-cards-20.html | Yanks Top Red Sox in 20th 43 After Losing by 21 Mets Down Cards 20 SINGLE BY CLARKE SETS BACK BOSTON Two Games Take 9 Hours Lonborg Wins No 18 as Red Sox Take Lead | By Dave Anderson | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/youth-plan-proposed-in-east-harlem.html | Youth Plan Proposed in East Harlem | By Peter Kihss | RE0000694126 | 1995-06-16 | B00000370839 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/2-rights-agencies-to-intensify-work-state-and-city-units-pledge.html | 2 RIGHTS AGENCIES TO INTENSIFY WORK State and City Units Pledge Greater Cooperation | By Thomas A Johnson | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/5000-here-threaten-to-strike-in-nursing-homes-tomorrow.html | 5000 Here Threaten to Strike In Nursing Homes Tomorrow | By Peter Millones | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-bishop-in-spain-denounces-rural-landlords.html | A Bishop in Spain Denounces Rural Landlords | By Tad Szulc Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-musical-faces-first-50-critics-darling-of-the-day-seeks-backers.html | A MUSICAL FACES FIRST 50 CRITICS Darling of the Day Seeks Backers in Home Audition | By Harry Gilroy | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-saigon-candidate-ponders-how-to-get-listeners.html | A Saigon Candidate Ponders How to Get Listeners | By Tom Buckley Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |

| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/accord-reached-in-ships-dispute-talks-break-stalemate-over-us.html | ACCORD REACHED IN SHIPS DISPUTE Talks Break Stalemate Over US Construction Policy | By George Horne | RE0000701850 | 1995-06-16 | B00000370842 |
|---|---|---|---|---|---|---|
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/advertising-hearst-turning-eye-on-youth.html | Advertising Hearst Turning Eye on Youth | By Philip H Dougherty | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/aide-in-delta-who-backed-civilian-slate-ousted-dismissal-of-deputy.html | Aide in Delta Who Backed Civilian Slate Ousted Dismissal of Deputy Security Chief in Longan Province Stirs American Concern | By Bernard Weinraub Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/aide-of-tito-sees-johnson-on-a-mideast-peace-plan-tito-aide-brings.html | Aide of Tito Sees Johnson On a Mideast Peace Plan TITO AIDE BRINGS PLAN TO JOHNSON | By Hedrick Smith Special to the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/amex-stocks-rise-on-a-broad-front-exchange-index-up-17c-432-issues.html | AMEX STOCKS RISE ON A BROAD FRONT Exchange Index Up 17c 432 Issues Advance | By William D Smith | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/bitter-end-has-good-beginnings-the-cafe-gives-new-talent-a-chance.html | Bitter End Has Good Beginnings The Cafe Gives New Talent a Chance to Work Out Acts | By Dan Sullivan | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/body-of-jordan-is-examined-here-no-evidence-of-violence-is-found-in.html | BODY OF JORDAN IS EXAMINED HERE No Evidence of Violence Is Found in New Autopsy | By Irving Spiegel | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/books-of-the-times-the-gogo-boys-of-the-11th-century.html | Books of The Times The GoGo Boys of the 11th Century | By Charles Poore | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/bridge-declarer-clutches-at-straw-and-brings-home-the-game.html | Bridge Declarer Clutches at Straw And Brings Home the Game | By Alan Truscott | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/car-crashes-into-theater-on-45th-street-injuring-8-car-hits-theater.html | Car Crashes Into Theater on 45th Street Injuring 8 CAR HITS THEATER ON 45TH 8 INJURED | By Martin Tolchin | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/cards-go-ahead-on-merry-goround.html | Cards Go Ahead on Merry GoRound | By Joseph Durso Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/chase-bank-cuts-shortterm-rates-on-big-certificates-chase-cuts-rate.html | Chase Bank Cuts ShortTerm Rates On Big Certificates CHASE CUTS RATE ON CERTAIN CDS | By H Erich Heinemann | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/chrysler-is-raising-prices-of-1968-models-by-125.html | Chrysler Is Raising Prices of 1968 Models by 125 | By Joseph C Ingraham Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/coat-makers-are-all-smiles-now-market-is-growing-industry-thinning.html | Coat Makers Are All Smiles Now Market Is Growing Industry Thinning and Sales Rising | By Isadore Barmash | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/convention-votes-a-new-rights-bill-it-calls-for-stricter-bugging.html | CONVENTION VOTES A NEW RIGHTS BILL It Calls for Stricter Bugging Curbs and for Jury Trials in Misdemeanors Here | By Sydney H Schanberg Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/curb-is-demanded-on-school-board-city-rights-unit-urges-us-to.html | CURB IS DEMANDED ON SCHOOL BOARD City Rights Unit Urges US to Withhold Its Funds | By Ma Farber | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/damascus-to-run-in-the-aqueduct-star-to-face-buckpasser-in-100000.html | DAMASCUS TO RUN IN THE AQUEDUCT Star to Face Buckpasser in 100000 Race on Monday | By Joe Nichols | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dance-city-ballet-takes-edinburgh-london-critics-crown-it-best-of.html | Dance City Ballet Takes Edinburgh London Critics Crown It Best of Festival | By Clive Barnes Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/election-observers-in-saigon-thieu-joins-candidates-rally.html | Election Observers in Saigon Thieu Joins Candidates Rally | By Rw Apple Jr Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/for-labor-day-weekend-a-movable-picnic-just-in-case.html | For Labor Day Weekend a Movable Picnic Just in Case | By Craig Claiborne | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/four-continents-iv-latin-america.html | Four Continents IV Latin America | By Herbert L Matthews | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/french-cabinet-approves-wideranging-economic-reforms.html | French Cabinet Approves WideRanging Economic Reforms | By John L Hess Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/from-a-rug-to-a-total-look.html | From a Rug to a Total Look | By Virginia Lee Warren | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/gold-loss-in-july-is-33million-drop-for-year-put-at-modest-figure.html | Gold Loss in July Is 33Million Drop for Year Put at Modest Figure of 99Million | By Edwin L Dale Jr Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/head-of-barines-asks-legions-aid-urges-help-in-promotion-of-vietnam.html | HEAD OF BARINES ASKS LEGIONS AID Urges Help in Promotion of Vietnam War Priority | By John H Fenton Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/holiday-on-ice-back-for-23d-year-show-at-garden-offers-familiar.html | Holiday on Ice Back for 23d Year Show at Garden Offers Familiar Spectacles | By Vincent Canby | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/hotel-once-opposed-by-israel-to-reopen-friday-in-jerusalem.html | Hotel Once Opposed by Israel To Reopen Friday in Jerusalem | By Seth Sking Special to the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/in-londons-staid-harrods-the-way-in-goes-far-out.html | In Londons Staid Harrods The Way In Goes Far Out | By Gloria Emerson Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/jets-face-bills-in-final-tuneup-starters-to-get-ample-work-tonight.html | JETS FACE BILLS IN FINAL TUNEUP Starters to Get Ample Work Tonight at Mobile | By Frank Litsky Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/johnson-is-allocating-48billion-for-highway-aid.html | Johnson Is Allocating 48Billion for Highway Aid | By Warren Weaver Jr Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/life-begins-again-in-old-age-on-project-that-helps-elderly.html | Life Begins Again in Old Age On Project That Helps Elderly | By Kathleen Teltsch | RE0000701850 | 1995-06-16 | B00000370842 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/manhattan-democrats-size-up-southern-rookie-morris-abram-being.html | Manhattan Democrats Size Up Southern Rookie Morris Abram Being Backed for Race Against Javits | By Richard Witkin | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/many-titled-cairns-bring-fame-prizes-to-ontario-kennel.html | Many Titled Cairns Bring Fame Prizes To Ontario Kennel | By Walter R Fletcher | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/many-trees-and-600-hot-dogs-get-mustard-coating-at-picnic.html | Many Trees and 600 Hot Dogs Get Mustard Coating at Picnic | By Deirdre Carmody | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/market-place-soso-pattern-for-blue-chips.html | Market Place SoSo Pattern For Blue Chips | By Alexander R Hammer | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/milwaukee-police-break-up-a-civil-rights-rally-and-arrest-50.html | Milwaukee Police Break Up a Civil Rights Rally and Arrest 50 | By Gene Roberts Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/minister-warns-on-urban-despair-says-it-must-be-reversed-to-make.html | MINISTER WARNS ON URBAN DESPAIR Says it Must Be Reversed to Make Cities Livable Again | By Steven V Roberts | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mississippi-tests-lost-by-negroes-only-whites-are-elected-in-21.html | MISSISSIPPI TESTS LOST BY NEGROES Only Whites Are Elected in 21 Contests in 9 Counties | By Walter Rugaber Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/monroney-doubts-new-airport-aid-says-industry-is-booming-and-tax.html | MONRONEY DOUBTS NEW AIRPORT AID Says Industry Is Booming and Tax Help Is Limited | By Evert Clark Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/nasser-and-hussein-urge-compromise-with-israel-at-arabs-summit.html | NASSER AND HUSSEIN URGE COMPROMISE WITH ISRAEL AT ARABS SUMMIT PARLEY EGYPTIAN GLOOMY Says He Would Fight But Lacks Enough Money or Arms | By Thomas F Brady Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/newark-electrical-contractor-is-linked-to-mafia.html | Newark Electrical Contractor Is Linked to Mafia | By Ronald Sullivan Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/newarks-police-are-called-wary-aclu-says-suit-helped-to-cut.html | NEWARKS POLICE ARE CALLED WARY ACLU Says Suit Helped to Cut Brutality Complaints | By Maurice Carroll | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/nicklaus-wins-westchester-classic-with-272-one-stroke-ahead-of.html | Nicklaus Wins Westchester Classic With 272 One Stroke Ahead of Sikes PRIZE OF 50000 LEADS TO RECORD Sikes Misses Tie on 18th De Vicenzo at 274 Player 275 and Palmer 276 | By Lincoln A Werden Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/nonsmokers-get-cut-on-insurance-some-companies-are-giving-up-to-6.html | NONSMOKERS GET CUT ON INSURANCE Some Companies Are Giving Up to 6 Off on Premiums | By Murray Schumach | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/observer-an-evolutionary-failure.html | Observer An Evolutionary Failure | By Russell Baker | RE0000701850 | 1995-06-16 | B00000370842 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/opera-mighty-casey-work-by-william-schuman-has-local-premiere-at.html | Opera Mighty Casey Work by William Schuman Has Local Premiere at East River Amphitheater | By Allen Hughes | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/peak-week-at-kennedy-airport-brings-massive-jams-of-autos.html | Peak Week at Kennedy Airport Brings Massive Jams of Autos | By Edward Hudson | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/personal-finance-commodity-market-personal-finance-trading-in.html | Personal Finance Commodity Market Personal Finance Trading in Commodity Futures | By Elizabeth M Fowler | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/playtowin-cricket-star-loses-out.html | PlaytoWin Cricket star Loses Out | By Sydney Gruson Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/prices-increased-on-more-metals-changes-affect-products-of-several.html | PRICES INCREASED ON MORE METALS Changes Affect Products of Several Corporations | By William M Freeman | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/publisher-rents-renata-theater-grove-press-to-offer-plays-by.html | PUBLISHER RENTS RENATA THEATER Grove Press to Offer Plays by Authors It Publishes | By Sam Zolotow | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/rebels-attacked-by-nigerian-jet-troops-and-airport-targets-in.html | REBELS ATTACKED BY NIGERIAN JET Troops and Airport Targets in Midwestern State | By Alfred Friendly Jr Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/red-sox-defeat-yankees-21-on-yastrzemskis-home-run-in-11th-hitless.html | Red Sox Defeat Yankees 21 on Yastrzemski Home Run in 11th HITLESS STREAK IS SNAPPED AT 18 Yastrzemski Connects Off Downing With 2 Out for 35th Homer of Year | By Leonard Koppett | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/regents-propose-full-college-aid-to-poor-students-seek-250million.html | REGENTS PROPOSE FULL COLLEGE AID TO POOR STUDENTS Seek 250Million Program to Cover Bulk of Fees and Expenses by 1975 GRANTS FOR TEENAGERS Scholarships for Needy High School Pupils Urged Competitive Test Dropped | By Richard L Madden Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/saidy-in-a-sicilian-shows-chess-how-tricky-knights-can-be.html | Saidy in a Sicilian Shows Chess How Tricky Knights Can Be | By Al Horowitz | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/scholar-says-decisive-weapan-in-israels-wars-is-archeology.html | Scholar Says Decisive Weapon In Israels Wars Is Archeology | By Malcolm W Browne | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/senate-confirms-marshall-as-the-first-negro-justice-10-southerners.html | Senate Confirms Marshall As the First Negro Justice 10 Southerners Oppose High Court Nominee in 69to11 Vote | By Fred P Graham Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/sociologist-urges-a-second-israel-in-andes-for-negroes.html | Sociologist Urges a Second Israel in Andes for Negroes | By John Leo Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/some-people-spend-150-to-make-2-cents-plain.html | Some People Spend 150 to Make 2 Cents Plain | By Rita Reif | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/soviet-trying-3-in-literary-case-youths-protested-arrest-of-editors.html | SOVIET TRYING 3 IN LITERARY CASE Youths Protested Arrest of Editors of Illegal Journal | By Henry Kamm Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/speedy-streak-with-cameron-driving-wins-hambletonian-in-straight.html | Speedy Streak With Cameron Driving Wins Hambletonian in Straight Heats 113000 LEMON EARNS 6009850 Keystone Pride 2d in First Heat With Speed Model RunnerUp in Other | By Louis Effrat Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/sports-of-the-times-american-leagues-most-valuable-player.html | Sports of The Times American Leagues Most Valuable Player | By Arthur Daley | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/stocks-achieve-selective-gains-722-advance-as-464-decline-glamour.html | STOCKS ACHIEVE SELECTIVE GAINS 722 Advance as 464 Decline Glamour Sector Climbs and Blue Chips Weaken TRADING PACE QUICKENS Key Indicators Are Mixed Dow Average Ends Day of Fluctuation Down 104 | By Leonard Sloane | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/takeover-curbs-voted-by-senate-bill-is-aimed-at-bolstering.html | TAKEOVER CURBS VOTED BY SENATE Bill Is Aimed at Bolstering Stockholder Protection Against Outsiders | By Eileen Shanahan Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/teachers-receive-a-new-pay-offer-board-acts-to-end-impasse-on-a-new.html | TEACHERS RECEIVE A NEW PAY OFFER Board Acts to End Impasse on a New Contract City Hall Backs Move MEDIATORS HOLD TALKS Union Appeals to the Public in 100000 Campaign TV Time Is Bought | By Leonard Buder | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/tv-story-of-a-great-race-documentary-on-wnbc-reenacts-schooner.html | TV Story of a Great Race Documentary on WNBC ReEnacts Schooner Americas Feat in 1851 | By Jack Gould | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/uaw-rejects-contract-as-entirely-inadequate-uaw-turns-down.html | UAW Rejects Contract As Entirely Inadequate UAW TURNS DOWN INDUSTRYS OFFER | By Jerry M Flint Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/uncertain-season-hits-wall-st-reappraisal-typical-of-a-september-is.html | Uncertain Season Hits Wall St Reappraisal Typical of a September Is Early This Year | By Terry Robards | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/united-network-plans-comeback-with-pauley.html | United Network Plans Comeback With Pauley | By Val Adams | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-agency-cases-dragon-for-years-law-enacted-to-speed-them-has-not.html | US AGENCY CASES DRAGON FOR YEARS Law Enacted to Speed Them Has Not Been Implemented | By Joseph A Loftus Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archiv es/us-provides-site-for-a-model-city-buil-by-industry-president-sees.html | US PROVIDES SITE FOR A MODEL CITY BUIL BY INDUSTRY President Sees Washington Project as First of Many to Aid Urban Housing | By Ew Kenworthy Special To the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archiv es/us-ship-to-check-pollution-here-the-clean-water-a-floating-lab-will.html | US SHIP TO CHECK POLLUTION HERE The Clean Water a Floating Lab Will Prowl Harbor | By Farnsworth Fowle | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archiv es/us-singles-open-today-at-forest-hills-newcombe-mrs-king-favored-3.html | US Singles Open Today at Forest Hills Newcombe Mrs King Favored 3 OTHER TITLES TO BE CONTESTED Tourney Has New Division for Men 35 and Over Field Totals 334 | By Allison Danzig | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-08-31 | https://www.nytimes.com/1967/08/31/archiv es/wood-field-and-stream-the-old-story-of-an-angler-turned-boniface.html | Wood Field and Stream The Old Story of an Angler Turned Boniface Now Too Busy to Fish | By Michael Strauss Special to the New York Times | RE0000701850 | 1995-06-16 | B00000370842 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/2-apprentices-win-for-1800-daily-double-at-aqueduct-tanner-is.html | 2 Apprentices Win for 1800 Daily Double at Aqueduct TANNER IS VICTOR ON HIS ONLY MOUNT Triumphs With Fannie Hope After Cunningham Scores Aboard Conviction | By Gerald Eskenazi | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/2-networks-try-to-avert-strike-abc-and-nbc-give-final-proposal-to.html | 2 NETWORKS TRY TO AVERT STRIKE ABC and NBC Give Final Proposal to Technicians | By Robert E Dallos | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/82-nearcollisions-over-qaeens-cited-rosenthal-cites-82.html | 82 NearCollisions Over Qaeens Cited Rosenthal Cites 82 NearCollisions Over Queens | By Evert Clark Special to the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/a-defensf-of-god-printed-in-soviet-red-youth-paper-publishes-letter.html | A DEFENSF OF GOD PRINTED IN SOVIET Red Youth Paper Publishes Letter and a Rebuttal | By Henry Kamm Special to the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/advertising-fight-widens-on-drug-rulings.html | Advertising Fight Widens on Drug Rulings | By Philip H Dougherty | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/agreement-near-on-fleet-policy-a-5year-merchant-marine-development.html | AGREEMENT NEAR ON FLEET POLICY A 5Year Merchant Marine Development Plan Backed | By George Horne | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/airlines-file-cab-appeals-on-pacific-routes-deadline-for-legal.html | Airlines File CAB Appeals on Pacific Routes Deadline for Legal Briefs in 10YearOld Case Is Passed in Major Flight Issue | By Farnsworth Fowle | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archiv es/arab-fund-to-aid-uar-and-jordan-392million-assistance-for-war.html | ARAB FUND TO AID UAR AND JORDAN 392Million Assistance for War Victims Planned ARAB FUND TO AID UAR AND JORDAN | By Thomas F Brady Special to the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/architect-sees-need-for-great-religious-edifices-johnson-disputes.html | Architect Sees Need for Great Religious Edifices Johnson Disputes Conference View That Modest Building Is Best Suited for Prayer | By Steven V Roberts | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/aussies-volleys-prove-decisive-miss-richey-defaults-with-back.html | AUSSIES VOLLEYS PROVE DECISIVE Miss Richey Defaults With Back Injury Graebner Cox Drysdale Advance | By Allison Danzig | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/baldwin-hearing-on-teacher-opens-officials-testify-for-negro.html | BALDWIN HEARING ON TEACHER OPENS Officials Testify for Negro Accused of Molestation | By Roy R Silver Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bankruptcy-step-taken-by-johns-chains-chapter-xi-bid-calls-its.html | BANKRUPTCY STEP TAKEN BY JOHNS Chains Chapter XI Bid Calls Its Difficulties Temporary BANKRUPTCY STEP TAKEN BY JOHNS | By Morris Kaplan | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/big-roads-offer-new-haven-loan-pennsy-and-central-would-provide.html | BIG ROADS OFFER NEW HAVEN LOAN Pennsy and Central Would Provide 25Million for Next 3 Years Loss ALTERNATIVE TO A LEASE Merger Partners Unwilling to Propose Terms Now for Smaller Line BIG ROADS OFFER NEW HAVEN LOAN | By Robert E Bedingfield | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/books-of-the-times-report-on-america-in-vietnam.html | Books of The Times Report on America in Vietnam | By Eliot FremontSmith | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/boston-lead-cut-to-onehalf-game-agee-and-ward-hit-homers-in.html | BOSTON LEAD CUT TO ONEHALF GAME Agee and Ward Hit Homers in Eighthinning Rally  35138 See Contest | By Dave Anderson Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bridge-gamble-for-overtricks-leads-to-declarers-fall.html | Bridge Gamble for Overtricks Leads to Declarers Fall | By Alan Truscott | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/by-sophie-eternally-feminine-fashions.html | By Sophie Eternally Feminine Fashions | By Enid Nemy | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/candidate-lists-vietnam-abuses-civilian-declares-he-doubts-voting.html | CANDIDATE LISTS VIETNAM ABUSES Civilian Declares He Doubts Voting Will Be Honest | By R W Apple Jr Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/carmichael-vow-to-alter-us-regime-cited-in-hanoi.html | Carmichael Vow to Alter US Regime Cited in Hanoi | By Agence FrancePresse | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/chrysler-accents-appeal-to-youth-68-economy-car-the-road-runner-is.html | CHRYSLER ACCENTS APPEAL TO YOUTH 68 Economy Car the Road Runner Is Introduced | By Joseph C Ingraham Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/city-worker-hides-11-young-fugitives-summer-worker-for-city-hides.html | City Worker Hides 11 Young Fugitives Summer Worker for City Hides 11 Young Fugitives From Police | By John Kifner | RE0000694119 | 1995-06-16 | B00000369442 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/clinic-fighting-war-of-the-noses-allergy-testing-in-brooklyn-seeks.html | CLINIC FIGHTING WAR OF THE NOSES Allergy Testing in Brooklyn Seeks Causes of Sneezing | By McCandlish Phillips | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/commodities-silver-prices-weaken-pork-bellies-and-cocoa-futures.html | Commodities Silver Prices Weaken Pork Bellies and Cocoa Futures Show Gains | By Elizabeth M Fowler | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/convention-votes-for-free-college-gop-is-set-back-democrats-pass.html | CONVENTION VOTES FOR FREE COLLEGE GOP IS SET BACK Democrats Pass Travia Plan After 10 Hour Debate on Controversial Issue Convention Passes Travia Plan For a Free College Education | By Richard L Madden Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/cubs-set-back-mets-21-in-11th-on-a-pinchsingle-by-spangler.html | Cubs Set Back Mets 21 in 11th On a PinchSingle by Spangler | By Joseph Durso Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/dance-burgeons-at-calvary-church.html | Dance Burgeons at Calvary Church | By Don McDonagh | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/directory-to-dining-out-le-coq-hardi-moves-to-quiet-village.html | Directory to Dining Out Le Coq Hardi Moves to Quiet Village | By Craig Claiborne | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/father-depauw-threatens-a-break-with-vatican-traditionalists-leader.html | Father DePauw Threatens a Break With Vatican Traditionalists Leader Warns Pope on Liberalism Saying He Will Set Up Church | By Edward B Fiske | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/for-union-square-it-was-think-mink.html | For Union Square It Was Think Mink | By Judy Klemesrud | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/from-eureka-to-calgary-all-the-worlds-a-stage-national-shakespeare.html | From Eureka to Calgary All the Worlds a Stage National Shakespeare Troupe Prepares for an 8Month Bus Tour of 99 Towns | By Harry Gilroy | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/giants-rehearsing-tarkentons-forte-as-the-scrambler.html | Giants Rehearsing Tarkentons Forte As the Scrambler | By William N Wallace Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/happy-ending-eludes-mrs-trapp-she-says-sound-of-music-does-not.html | Happy Ending Eludes Mrs Trapp She Says Sound of Music Does Not Jingle for Her | By Milton Esterow | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/in-the-nation-the-real-issue-for-1968.html | In The Nation The Real Issue for 1968 | By Tom Wicker | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/injustice-is-seen-in-windsors-case-article-in-burkes-peerage-says.html | INJUSTICE IS SEEN IN WINDSORS CASE Article in Burkes Peerage Says Duchess Should Be Her Royal Highness | By Sydney Gruson Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/investment-aide-is-enjoined-here-investment-aide-is-enjoined-here.html | INVESTMENT AIDE IS ENJOINED HERE INVESTMENT AIDE IS ENJOINED HERE | By Terry Robards | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/israel-closes-2-bridges-curbing-refugee-flow-but-more-may-be.html | Israel Closes 2 Bridges Curbing Refugee Flow But More May Be Allowed to Cross the Jordan Later by Special Provision | By Seth S King Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jersey-farmers-gain-extension-deadline-for-cleaning-up-labor-camps.html | JERSEY FARMERS GAIN EXTENSION Deadline for Cleaning Up Labor Camps Put Off | By Ronald Sullivan Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jets-are-first-in-the-statistics-but-bills-win-exhibition-3123.html | Jets Are First in the Statistics But Bills Win Exhibition 3123 | By Frank Litsky Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/johnsons-observers-in-vietnam-fan-out-to-inspect-the-election-us.html | Johnsons Observers in Vietnam Fan Out to Inspect the Election US VOTING STUDY BEGUN IN VIETNAM | By Tom Buckley Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/latins-split-on-tariff-policy-deadlocks-parley.html | Latins Split on Tariff Policy Deadlocks Parley | By Barnard L Collier Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/lindsay-charges-psc-with-laxity-asks-more-vigor-in-onsite-gasmain.html | LINDSAY CHARGES PSC WITH LAXITY Asks More Vigor in OnSite GasMain Inspections | By John P Callahan | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/market-place-bank-cautions-about-inflation.html | Market Place Bank Cautions About Inflation | By William D Smith | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/market-stages-lively-advanci-blue-chips-bolster-indexes-dow-average.html | MARKET STAGES LIVELY ADVANCI Blue Chips Bolster Indexes  Dow Average Climbs 757  Glamour Stocks Gain TRADING VOLUME RISE Analysts Find Significanc in Surge During Normally Dull PreHoliday Period MARKET STAGES LIVELY ADVANCE | By Leonard Sloane | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mayor-may-stump-against-charter-says-convention-has-failed-to-meet.html | MAYOR MAY STUMP AGAINST CHARTER Says Convention Has Failed to Meet Needs of Cities | By Richard Reeves | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-divorce-law-becomes-effective-in-the-state-today-divorcereform.html | New Divorce Law Becomes Effective In the State Today DivorceReform Law in State Goes in Effect Today FIVE NEW GROUNDS PUT INTO STATUTE Effort at Conciliation Is Compulsory Mexican Decrees in Doubt | By Robert E Tomasson | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-union-seeks-port-council-aid-supervisors-solicit-help-in-bid-to.html | NEW UNION SEEKS PORT COUNCIL AID Supervisors Solicit Help in Bid to Gain Recognition | By Werner Bamberger | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-veterans-bill-of-rights-signed-by-president-5-million-gis-of.html | New Veterans Bill of Rights Signed by President 5 Million GIs of Vietnam Era Will Get Increased Job and School Aid | By Benjamin Welles Special to the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/pesticide-intake-held-acceptable-2year-fda-study-finds-little.html | PESTICIDE INTAKE HELD ACCEPTABLE 2Year FDA Study Finds Little Hazard in Residues From WellBalanced Diet | By Jane E Brody | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/philadelphia-and-city-vie-for-carrier.html | Philadelphia and City Vie for Carrier | By Ronald Maiorana Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/priest-and-150-protesters-seized-for-defying-a-ban-in-milwaukee.html | Priest and 150 Protesters Seized For Defying a Ban in Milwaukee | By Gene Roberts Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/radicals-convene-to-plan-68-drive-2000-at-chicago-parley-hope-to.html | RADICALS CONVENE TO PLAN 68 DRIVE 2000 at Chicago Parley Hope to Insure Johnson Defeat | By Warren Weaver Jr Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/reagan-defeated-on-tuition-plan-regents-vote-147-to-bar-fees-at-the.html | REAGAN DEFEATED ON TUITION PLAN Regents Vote 147 to Bar Fees at the University | By Gladwin Hill Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/reserve-slowing-easymoney-push-net-surplus-declines-base-falls.html | RESERVE SLOWING EASYMONEY PUSH Net Surplus Declines Base Falls Again and Supply of Cash Is Steady RESERVE SLOWING EASYMONEY PUSH MERGERS SLATED BY CORPORATIONS | By H Erich Heinemann | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/reuther-charges-gmconspiracy-says-concern-plans-a-full-industry.html | REUTHER CHARGES GMCONSPIRACY Says Concern Plans a Full Industry Shutdown if One Car Maker Is Struck Reuther Charges a General Motors Conspiracy | By Jerry M Flint Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/rich-carling-golf-to-open-last-time-as-world-classic.html | Rich Carling Golf To Open Last Time As World Classic | By Lincoln A Werden Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/saigon-peace-candidate-sees-duty-to-end-war-but-dzu-is-given-little.html | Saigon Peace Candidate Sees Duty to End War But Dzu Is Given Little Chance of Winning the Presidency of South Vietnam Sunday | By Bernard Weinraub Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sato-to-take-aid-to-southeast-asia-expected-to-discuss-tokyo.html | SATO TO TAKE AID TO SOUTHEAST ASIA Expected to Discuss Tokyo Projects in Months Tour | By Robert Trumbull Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/schools-step-up-drive-on-vandals-official-says-damage-rate-is-ahead.html | SCHOOLS STEP UP DRIVE ON VANDALS Official Says Damage Rate Is Ahead of Last Years  Fences Put Up on Roofs | By Peter Kihss | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sec-is-studying-stocks-for-possible-manipulation-inquiry-covers.html | SEC Is Studying Stocks For Possible Manipulation Inquiry Covers Trading in Nearly 100 Issues Wall St Views Mixed MARKET STUDIED FOR MANIPULATION | By Eileen Shanahan Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/senate-unit-asks-johnson-to-widen-bombing-in-north-scores-mcnamara.html | SENATE UNIT ASKS JOHNSON TO WIDEN BOMBING IN NORTH Scores McNamara on Policy of Restricted Air War in Light of Military Views JOINT CHIEFS SUPPORTED Stennis Panel Report Says Closing of Haiphong Port Is an Essential Move SENATE UNIT ASKS A WIDER AIR WAR | By Ew Kenworthy Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/silverman-resigns-his-post-as-trainer-of-romeo-hanover.html | Silverman Resigns His Post as Trainer Of Romeo Hanover | By Louis Effrat Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sky-divers-pilot-tells-inquiry-of-doubts-on-drop.html | Sky Divers Pilot Tells Inquiry of Doubts on Drop | By Edward Hudson Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/smaller-margin-cited-sears-sales-up-but-profits-dip.html | Smaller Margin Cited SEARS SALES UP BUT PROFITS DIP | By Isadore Barmash | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sports-of-the-times-that-old-fighting-spirit.html | Sports of The Times That Old Fighting Spirit | By Arthur Daley | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/stock-prices-rise-on-american-list-as-volume-grows.html | Stock Prices Rise On American List As Volume Grows | By Alexander R Hammer | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/stock-split-deferred-companies-issue-earnings-figures.html | Stock Split Deferred COMPANIES ISSUE EARNINGS FIGURES | By David Dworsky | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sweden-suggests-atom-pact-clause-asks-for-wide-inspections-by.html | SWEDEN SUGGESTS ATOM PACT CLAUSE Asks for Wide Inspections by International Agency | By Thomas J Hamilton Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/teachers-reject-offer-and-submit-their-own-mediators-work-into-the.html | Teachers Reject Offer and Submit Their Own Mediators Work Into the Night in Effort to Settle Pact  Money Gap Is Cut | By Leonard Buder | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/the-revolt-against-the-chains-of-october.html | The Revolt Against the Chains of October | By Harry Schwartz | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/to-take-post-in-1968-yanks-are-routed-by-senators-60.html | To Take Post in 1968  Yanks Are Routed by Senators 60 | BY Leonard Koppett | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/town-near-aden-seized-by-rebels-liberation-group-takes-over-after.html | TOWN NEAR ADEN SEIZED BY REBELS Liberation Group Takes Over After Ousting Rival Unit | By Eric Pace Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-cancels-arctic-expedition-as-soviet-bars-strait-to-ships-us.html | US Cancels Arctic Expedition As Soviet Bars Strait to Ships US Halts Arctic Expedition as Soviet Bars Ships | By Peter Grose Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives-steel-raises-prices-rejecting-government-plea-18-per-cent.html | US STEEL RAISES PRICES REJECTING GOVERNMENT PLEA 18 Per Cent Increase on Bar Product Follows a Similar Republic Corp Action OTHERS ARE UNDECIDED Ackley Appeal to Producers Calls Rise Distressing  He Fears Import Jump US Steel Raises Prices Despite Plea | By Edwin L Dale Jr Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/yugoslav-aide-confers-with-thant-on-mideast-foreign-minister-says.html | Yugoslav Aide Confers With Thant on Mideast Foreign Minister Says He Is Encouraged by Reception of Titos Peace Plan | By Sam Pope Brewer Special To the New York Times | RE0000694119 | 1995-06-16 | B00000369442 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/200-to-400-arabs-still-cross-span-to-east-bank-each-day.html | 200 to 400 Arabs Still Cross Span to East Bank Each Day | By Seth S King Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/3-religious-bodies-stress-race-issue-labor-day-messages-cite-wrongs.html | 3 RELIGIOUS BODIES STRESS RACE ISSUE Labor Day Messages Cite Wrongs Done the Negro | By George Dugan | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/5-gas-concerns-get-bid-pipeline-concern-offers-its-stock.html | 5 Gas Concerns Get Bid PIPELINE CONCERN OFFERS ITS STOCK | By Gene Smith | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/7-of-12-youth-house-fugitives-returned-to-court.html | 7 of 12 Youth House Fugitives Returned to Court | By John Kifner | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/a-puzzle-over-bombing-johnson-leaves-questions-unresolved-on.html | A Puzzle Over Bombing Johnson Leaves Questions Unresolved On CivilianMilitary Debate About War | By Tom Wicker Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/abercrombies-imports.html | Abercrombies Imports | By Nan Ickeringill | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/allergy-to-cockroaches-called-one-possible-cause-of-asthma.html | Allergy to Cockroaches Called One Possible Cause of Asthma | By Jane E Brody | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/amex-prices-rise-3d-day-in-a-row-but-volume-lags.html | Amex Prices Rise 3d Day in a Row But Volume Lags | By Alexander R Hammer | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/antiques-it-promises-to-be-an-auction-to-remember-2000-americana-it.html | Antiques It Promises to Be an Auction to Remember 2000 Americana Items in the Collection | By Marvin D Schwartz | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/barbs-delight-a-chaser-for-dr-fager.html | Barbs Delight A Chaser for Dr Fager | By Steve Cady Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bargaining-board-gets-first-chief-wisconsin-job-aide-named-to.html | BARGAINING BOARD GETS FIRST CHIEF Wisconsin Job Aide Named to 35000aYear Post | By Damon Stetson | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/books-of-the-times-winds-of-change.html | Books of The Times Winds of Change | By Thomas Lask | RE0000694121 | 1995-06-16 | B00000369444 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bridge-careful-handling-of-side-suit-brings-in-a-difficult-contract.html | Bridge Careful Handling of Side Suit Brings In a Difficult Contract | By Alan Truscott | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/brownsville-wants-death-plot-suspect-as-school-principal.html | Brownsville Wants Death Plot Suspect As School Principal Brownsville Picks Man for Principal | By M A Farber | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/chrysler-trains-negro-dealers-company-to-give-financial-backing-up.html | CHRYSLER TRAINS NEGRO DEALERS Company to Give Financial Backing Up to 78 | By Joseph C Ingraham Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/city-reshuffels-court-sessions-new-program-beginning-on-sept-18-to.html | CITY RESHUFFELS COURT SESSIONS New Program Beginning on Sept 18 to Establish Day and Night Arraignments 24HOUR SYSTEM OUT RoundtheClock Benches Quietly Abandoned Because of Manpower Shortages | By Morris Kaplan | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/commodities-silver-holds-firm-despite-fears-of-decline-in-us.html | Commodities Silver Holds Firm Despite Fears of Decline in US Auction Prices | By Elizabeth M Fowler | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dance-harkness-festival-continues-central-park-program-offers-negro.html | Dance Harkness Festival Continues Central Park Program Offers Negro Troupe Mata and Hari Prove Amusing Again | By Clive Barnes | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/discord-in-saigon-differences-of-thieu-and-ky-could-burst-into.html | Discord in Saigon Differences of Thieu and Ky Could Burst Into Hostility if They Win Voting | By Rw Apple Jr Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/electricity-rates-to-rise-in-britain-consumers-to-pay-14-more-and.html | ELECTRICITY RATES TO RISE IN BRITAIN Consumers to Pay 14 More and Industry 6 Per Cent | By Edward Cowan Special to the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/faa-asks-curb-on-airline-speed-would-extend-limits-to-cut.html | FAA ASKS CURB ON AIRLINE SPEED Would Extend Limits to Cut Collisions in MidAir | By Evert Clark Special to the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/farmer-in-jersey-assails-migrants-protests-charges-in-telling-of.html | FARMER IN JERSEY ASSAILS MIGRANTS Protests Charges in Telling of Rough Bunch on Land | By Ronald Sullivan Special to the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/farmers-turning-to-computers-for-help-data-machines-seen-joining.html | Farmers Turning to Computers for Help Data Machines Seen Joining Tractors Some Day TODAYS FARMER USES COMPUTER | By Robert A Wright Special to the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/gamely-is-choice-in-gazelle-today-heads-aqueduct-field-of-13-wageko.html | GAMELY IS CHOICE IN GAZELLE TODAY Heads Aqueduct Field of 13 Wageko Takes Dash | By Joe Nichols | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/giants-to-start-lurtsema-today-to-play-defensive-tackle-in-game.html | GIANTS TO START LURTSEMA TODAY To Play Defensive Tackle in Game With Eagles | By William N Wallace Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/had-no-qualms-4-sky-divers-say-survivors-of-fatal-flight-on-stand.html | HAD NO QUALMS 4 SKY DIVERS SAY Survivors of Fatal Flight on Stand at Official Inquiry | By Edward Hudson Special to the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/high-schoolers-heed-call-of-college-shops.html | High Schoolers Heed Call of College Shops | By Bernadette Carey | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/in-kitchen-of-the-arthur-murrays-life-is-a-twostep.html | In Kitchen of the Arthur Murrays Life Is a TwoStep | By Rita Reif Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/jesuit-seminary-may-move-to-city-woodstock-considers-bid-to-join-5.html | JESUIT SEMINARY MAY MOVE TO CITY Woodstock Considers Bid to Join 5 Schools Here | By Robert C Doty Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/largetype-books-a-hit-at-library-readers-with-partial-sight-praise.html | LARGETYPE BOOKS A HIT AT LIBRARY Readers With Partial Sight Praise YearOld Project | By Harry Gilroy | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/latins-near-accord-on-tariff-aid-to-poorer-lands-parley-is-expected.html | Latins Near Accord on Tariff Aid to Poorer Lands Parley Is Expected to Set Up Timetable for Reductions to Help Four Nations | By Barnard L Collier Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/loss-to-bills-fails-to-cloud-jets-future.html | Loss to Bills Fails to Cloud Jets Future | By Frank Litsky Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mafia-is-giving-up-heroin-monopoly-spanishspeaking-mobsters.html | MAFIA IS GIVING UP HEROIN MONOPOLY SpanishSpeaking Mobsters Reported Taking Over Most of Smuggling Activities Mafia Giving Up Monopoly on Heroin | By Charles Grutzner | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mansfield-says-johnson-backs-un-vietnam-move-mansfield-says-johnson.html | Mansfield Says Johnson Backs UN Vietnam Move Mansfield Says Johnson Backs UN Move on War | By Ew Kenworthy Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/maritime-arbitrator-bars-raise-for-radiomen-denies-unions-claim.html | Maritime Arbitrator Bars Raise for Radiomen Denies Unions Claim Under the Me Too Clause Cites Gains in 1965 Award | By George Horne | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/marketplace-some-prefer-allied-artists.html | MarketPlace Some Prefer Allied Artists | By William D Smith | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mediators-drop-effort-to-settle-teacher-dispute-panel-abandons-role.html | MEDIATORS DROP EFFORT TO SETTLE TEACHER DISPUTE Panel Abandons Role After Mayors Deadline Passes  Peace Hopes Are Dim MEDIATORS QUIT TEACHER DISPUTE | By Leonard Buder | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/merger-is-proposed-mergers-slated-by-corporations.html | Merger Is Proposed MERGERS SLATED BY CORPORATIONS | By David Dworsky | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mets-counted-out-of-flag-race-bow-82-to-cubs-then-win-30-new-york.html | Mets Counted Out of Flag Race Bow 82 to Cubs Then Win 30 New York Suffers 80th Loss as Jenkins Takes No 17  Cardwell Hurls 5Hitter | By Joseph Durso Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mexico-warned-of-inflation-peril-but-president-hails-nations.html | MEXICO WARNED OF INFLATION PERIL But President Hails Nations Economic Development | By Henry Giniger Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/nasser-and-king-plan-concessions-arab-chiefs-in-sudan-seek-a.html | NASSER AND KING PLAN CONCESSIONS Arab Chiefs in Sudan Seek a Nonmilitary Solution of Impasse With Israelis NASSER AND KING PLAN CONCESSIONS | By Thomas F Brady Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/negro-policeman-bars-atlantic-city-promotion-sergeant-rejects-an.html | Negro Policeman Bars Atlantic City Promotion Sergeant Rejects an Acting Captaincy Backed by Civil Rights Groups | By Thomas A Johnson Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-haven-maps-creditor-payout-proposal-to-icc-lists-how-proceeds.html | NEW HAVEN MAPS CREDITOR PAYOUT Proposal to ICC Lists How Proceeds of Sale of Assets Should Be Distributed BONDS TO BE REPLACED No Provision Made for 5 Preferred Not for 544152 Shares of Common NEW HAVEN MAPS CREDITOR PAYOUT | By Robert E Bedingfield | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-method-for-night-air-photos-system-is-designed-to-illuminate.html | New Method for Night Air Photos System Is Designed to Illuminate Land at High Altitude Flare Device Serves as a Decoy Against Enemy Rockets Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-york-a-great-place-to-get-away-from-from-a-weekend-and-an-even.html | New York A Great Place to Get Away From From a Weekend and an Even Greater Place to Get Back To Holiday Weekenders Pour Out As the Tourists Stream Back In | By Murray Schumach | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/newcombe-defeats-estep-in-us-tennis-injury-forces-roche-to-withdraw.html | Newcombe Defeats Estep in US Tennis Injury Forces Roche to Withdraw AUSTRALIAN STAR VICTOR IN 4 SETS Tops Dallas Junior Player  Scott Downs Yeomans Substitute for Roche | By Allison Danzig | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/nigeria-detains-playwright-after-ceasefire-plea.html | Nigeria Detains Playwright After Ceasefire Plea | By Alfred Friendly Jr Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/overcall-is-52-favorite-tonight-in-50000-national-pace-derby.html | Overcall Is 52 Favorite Tonight In 50000 National Pace Derby Patterson Will Handle Horse In MileandaQuarter Test At Roosevelt Raceway | By Louis Effrat Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/pentagon-orders-242716-m16s-for-258million.html | Pentagon Orders 242716 M16s for 258Million | By Harold Gal Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/president-denies-rift-on-bombing-defends-policies-replies-at-news.html | PRESIDENT DENIES RIFT ON BOMBING DEFENDS POLICIES Replies at News Conference to Senate Panels Call for Wider War in Air DIFFERENCES BELITTLED Johnson Blames the Press for Reports of Division Among His Advisers PRESIDENT DENIES RIFT ON BOMBING | By Roy Reed Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/president-regrets-rise-in-steel-price-but-plans-no-action-johnson.html | President Regrets Rise in Steel Price But Plans No Action JOHNSON REGRETS STEEL PRICE RISE | By Edwin L Dale Jr Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rail-route-seen-for-containers-lines-weigh-a-major-shift-on-far.html | RAIL ROUTE SEEN FOR CONTAINERS Lines Weigh a Major Shift on Far East Shipments | By Werner Bamberger | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/red-sox-crush-white-sox-102-twins-win-54-giants-top-reds-10-in-21st.html | Red Sox Crush White Sox 102 Twins Win 54 Giants Top Reds 10 in 21st HARRELSON STARS DRIVES IN 4 RUNS Red Sox Slugger Wallops Homer Triple Double Santiago Triumphs | By Dave Anderson Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rh-sikes-shoots-68-and-takes-lead-in-carling-golf-by-a-stroke-l.html | RH Sikes Shoots 68 and Takes Lead in Carling Golf by a Stroke L HEBERT PLAYER TIED FOR SECOND Only Six Beat Par of 71 as Greens Prove Difficult Harris Scores Ace | By Lincoln A Werden Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/shanghai-orders-seizure-of-arms-entry-of-maoist-irregulars-into.html | SHANGHAI ORDERS SEIZURE OF ARMS Entry of Maoist Irregulars Into City Is Disclosed | By Tillman Durdin Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/some-us-observers-praise-voting-preparations.html | Some US Observers Praise Voting Preparations | By Tom Buckley Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/soviet-dismisses-soccer-star-despite-his-public-confession-moscow.html | Soviet Dismisses Soccer Star Despite His Public Confession Moscow Team Captain Writes Long Apology but Doesnt Disclose His Misdeeds | By Henry Kamm Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/stocks-advance-in-quiet-trading-gains-outnumber-losses-as-blue.html | STOCKS ADVANCE IN QUIET TRADING Gains Outnumber Losses as Blue Chips EaseIndexes MixedDow Drops 011 AUTO ISSUES WATCHED Full Weeks Volume Slips to 3614 Million the Smallest Since Early November | By Leonard Sloane | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/store-sales-show-strong-gain-here-department-outlets-in-city.html | STORE SALES SHOW STRONG GAIN HERE Department Outlets in City Register 11 Increase Monthly Survey Finds | By Isadore Barmash | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/terrorists-and-cricket-helicopter-hovers-over-field-in-aden-as.html | Terrorists and Cricket Helicopter Hovers Over Field in Aden As British Officials Defeat Reporters | By Eric Pace Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/thieu-and-ky-miss-final-rally-before-vietnam-vote.html | Thieu and Ky Miss Final Rally Before Vietnam Vote | By Bernard Weinraub Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/tito-mideast-plan-rejected-by-israel-tito-mideast-plan-spurned-by.html | Tito Mideast Plan Rejected by Israel TITO MIDEAST PLAN SPURNED BY ISRAEL | By Terence Smith Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/topics-how-to-settle-the-middle-east-crisis.html | Topics How to Settle the Middle East Crisis | By Anthony Eden the Earl of Avon | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/travia-seeking-a-us-judgeship-sending-of-speakers-name-to-white.html | TRAVIA SEEKING A US JUDGESHIP Sending of Speakers Name to White House Reported Travia Is Seeking Federal Judgeship | By Sydney H Schanberg Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/tv-union-rejects-final-proposal-technicians-at-nbc-and-abc-stand-by.html | TV UNION REJECTS FINAL PROPOSAL Technicians at NBC and ABC Stand By to Strike | By Robert E Dallos | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/two-stabiles-may-stay-put-after-move-to-harlem-calder-offers-works.html | Two Stabiles May Stay Put After Move to Harlem Calder Offers Works on Loan for City Sculpture Show as Friendship Gesture | By Sanka Knox | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/uaw-will-strike-ford-wednesday-if-pact-talks-fail-chrysler-named-2d.html | UAW WILL STRIKE FORD WEDNESDAY IF PACT TALKS FAIL Chrysler Named 2d Target and General Motors 3d as Reuther Tells Plans SUFFICIENT TIME SEEN Union Leader Asserts That He Will Seek Innovations That Cost Money UAW to Strike Ford if Talks Fail | By Jerry M Flint Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/un-unit-opposes-a-vote-on-gibraltar-un-unit-scores-a-gibraltar-vote.html | UN Unit Opposes A Vote on Gibraltar UN UNIT SCORES A GIBRALTAR VOTE | By Sam Pope Brewer Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/under-world-tie-to-casinos-denied-bahama-commission-hears-canadian.html | UNDER WORLD TIE TO CASINOS DENIED Bahama Commission Hears Canadian Gambler Testify | By Martin Waldron Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/whites-and-negroes-split-at-new-politics-parley-many-delegates-go.html | Whites and Negroes Split at New Politics Parley Many Delegates Go to Black Caucus to Debate United Front in Chicago Talks | By Warren Weaver Jr Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/wisconsin-march-is-halted-by-gas-rocks-hurled-at-milwaukee-police.html | WISCONSIN MARCH IS HALTED BY GAS Rocks Hurled at Milwaukee Police Priest Seized | By Gene Rorerts Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/yank-homer-tops-senators-in-12th-peterson-gives-4-hits-in-21.html | YANK HOMER TOPS SENATORS IN 12TH Peterson Gives 4 Hits in 21 Victory Hegan Clouts No 1 | By Leonard Koppett | RE0000694121 | 1995-06-16 | B00000369444 |
| 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/youth-unit-shifts-fealty-to-reagan-goldwater-seems-replaced-as-hero.html | YOUTH UNIT SHIFTS FEALTY TO REAGAN Goldwater Seems Replaced as Hero of Conservatives | By Homer Bigart Special To the New York Times | RE0000694121 | 1995-06-16 | B00000369444 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/800-hear-charges-against-teacher-auditorium-on-li-crowded-as.html | 800 HEAR CHARGES AGAINST TEACHER Auditorium on LI Crowded as Hearing Continues | By Agis Salpukas Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-clash-of-personalities-often-clouds-mergers-personal-reasons-may.html | A Clash of Personalities Often Clouds Mergers Personal Reasons May Be Behind American Tobacco Merger Plan | By Isadore Barmash | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-national-lakeshore-is-proposed-for-wisconsin.html | A National Lakeshore Is Proposed for Wisconsin | By Donald Janson | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-private-agency-will-run-project-private-agency-will-run-lowrent.html | A Private Agency Will Run Project Private Agency Will Run LowRent Housing Development | By Steven V Roberts | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-question-of-how-a-question-of-how.html | A Question of How A Question of How | By Gene Roberts | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-report-on-watts-two-years-after.html | A Report on Watts Two Years After | By Gladwin Hill | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-reva-is-a-rose-youre-a-good-girl-too-reva-rose.html | A Reva Is a Rose Youre a Good Girl Too Reva Rose | By Judy Klemesrud | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-vanishing-breed-the-head-gardeners-of-newport.html | A Vanishing Breed The Head Gardeners of Newport | By Lisa Hammel Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-veto-session-to-open-on-coast-legislature-to-have-5-days-to.html | A VETO SESSION TO OPEN ON COAST Legislature to Have 5 Days to Override Reagan | By Lawrence E Davies Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-word-is-a-word-is-a-word-a-word.html | A Word Is a Word Is a Word A Word | By Robert Gorham Davis | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/abel-urges-a-federal-study-of-labor-peace-intervention-of.html | Abel Urges a Federal Study of Labor Peace Intervention of Government Alarms Steel Union Head | By David R Jones Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/administration-tells-senators-us-plans-no-haiphong-raids.html | Administration Tells Senators US Plans No Haiphong Raids | By Ew Kenworthy Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/advertising-twiggy-its-only-a-beginning.html | Advertising Twiggy Its Only a Beginning | By Philip H Dougherty | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/afraid-to-be-afraid.html | Afraid to Be Afraid | By Cdb Bryan | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/aldrich-to-shut-up-and-take-your-lumps.html | Aldrich To Shut Up and Take Your Lumps | By Robert Windeler | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/allies-discount-a-un-peace-move-say-a-bombing-pause-must-precede.html | ALLIES DISCOUNT A UN PEACE MOVE Say a Bombing Pause Must Precede Useful Debate | By Juan de Onis Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/an-oasis-of-culture-in-a-rural-setting.html | An Oasis of Culture in a Rural Setting | By Merrill Folsom | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/anderson-tries-for-two-anderson-tries-for-two.html | Anderson Tries for Two Anderson Tries For Two | By Lewis Funke | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/are-the-stars-out-tonight-are-the-stars-out-tonight.html | Are the Stars Out Tonight Are the Stars Out Tonight | By Walter Kerr | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/arms-decision-on-m16.html | Arms Decision On M16 | By Harold Gal | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/armys-offense-is-solid-bud-defense-has-holes.html | Armys Offense Is Solid bud Defense Has Holes | By Gordon S White Jr Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/around-the-garden-reflections.html | AROUND THE GARDEN REFLECTIONS | By Joan Lee Faust | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/art-not-coptic-not-melanesian-not-even-african.html | Art Not Coptic Not Melanesian Not Even African | By John Canaday | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/at-the-center-lay-the-bomb-at-the-center-lay-the-bomb.html | At The Center Lay The Bomb At the Center Lay the Bomb | By Sla Marshall | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/atom-pact-draft-gets-slight-support.html | Atom Pact Draft Gets Slight Support | By Thomas J Hamilton Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/baudelaire-i-haughtily-resigned-myself-to-modesty.html | Baudelaire I Haughtily Resigned Myself to Modesty | By Hilton Kramer | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/book-by-soviet-woman-relating-stalin-purges-to-appear-in-us.html | Book by Soviet Woman Relating Stalin Purges to Appear in US | By Henry Raymont | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bridge-feldesman-is-winner-of-fishbein-trophy.html | Bridge Feldesman is Winner of Fishbein Trophy | By Alan Truscott | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/britain-patience-is-the-word-on-peking.html | Britain Patience Is the Word on Peking | By Dana Adams Schmidt | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/british-mais-oui.html | British Mais Oui | By Craig Claiborne | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/brooks-to-lie-and-sound-jolly.html | Brooks To Lie and Sound Jolly | By Joan Barthel | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bubbles-float-a-sunken-vessel-small-plastic-balls-are-used-in-new.html | BUBBLES FLOAT A SUNKEN VESSEL Small Plastic Balls Are Used in New Danish Technique | By Werner Bamberger | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/business-puts-its-focus-on-problems-of-slums-business-and-industry.html | Business Puts Its Focus On Problems of Slums Business and Industry Focus on Problems of the Cities Slums | By Douglas W Cray | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/caracas-quake-yields-design-lesson-quake-in-caracas-is-studied-in.html | Caracas Quake Yields Design Lesson QUAKE IN CARACAS IS STUDIED IN US | By Joseph P Fried | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/chess-sharp-play-by-world-students.html | Chess Sharp Play By World Students | By Al Horrowitz | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/children-from-watts-get-vacation-at-army-camp.html | Children From Watts Get Vacation at Army Camp | By Nancy J Adler Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/city-fights-street-use-for-lots-planners-fight-street-zoning-for.html | City Fights Street Use For Lots Planners Fight Street Zoning for Lots | By Charles G Bennett | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/city-parole-unit-comes-to-an-end-state-division-is-given-total.html | CITY PAROLE UNIT COMES TO AN END State Division Is Given Total Responsibility for Cases | By Ms Handler | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/closer-arab-ties-urged-for-israel-drweissrosmar-in-decries-western.html | CLOSER ARAB TIES URGED FOR ISRAEL DrWeissRosmar in Decries Western Provincialism | By Irving Spiegel | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/coins-a-book-and-sale-revive-1862-era.html | Coins A Book and Sale Revive 1862 Era | By Herbert C Bardes | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/colt-clips-mark-in-265900-race-runs-1-miles-in-159-45-in.html | COLT CLIPS MARK IN 265900 RACE Runs 1 Miles in 159 45 in SweepstakesIn Reality Next Barbs Delight 3d | By Steve Cady Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/cram-course-in-tennis-i-golf-ii-and-riding-iii.html | Cram Course in Tennis I Golf II and Riding III | By Joseph M Sokol | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dance-young-man-in-a-hurry.html | Dance Young Man In a Hurry | By Clive Barnes | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dane-4set-victor-emerson-and-pilic-win-after-hard-battles-riessen.html | DANE 4SET VICTOR Emerson and Pilic Win After Hard Battles Riessen Defeated | By Allison Danzig | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/diamond-dust.html | Diamond Dust | By Joseph Durso | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/do-we-have-too-much-music-in-america-two-from-abroad.html | Do We Have Too Much Music in America Two From Abroad | By John O Crosby General Director santa Fe Opera | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dog-days-on-again-with-7650-entries-listed-for-7-events.html | Dog Days On Again With 7650 Entries Listed For 7 Events | By Walter R Fletcher | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/eagles-4thquarter-rally-overcomes-giants-2413-late-eagle-rally-tops.html | Eagles 4thQuarter Rally Overcomes Giants 2413 LATE EAGLE RALLY TOPS GIANTS 2413 | By William N Wallace Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/education-on-lower-tuition-for-higher-learning.html | Education On Lower Tuition for Higher Learning | By Fred M Hechinger | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/election-is-held-in-south-vietnam-turnout-is-heavy-170000-vote-in.html | ELECTION IS HELD IN SOUTH VIETNAM TURNOUT IS HEAVY 170000 Vote in Saigon in the First Four Hours Thieu Predicts Victory FRAUD IS CHARGED AGAIN Regime Suspends 2 Papers and Holds Army Officers Who Backed a Civilian | By Rw Apple Jr Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/exotica-out-of-expo.html | Exotica Out of Expo | By Barbara Plumb | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/exposure-is-key-in-nassau-battle-wachtler-shakes-hands-in-drive-to.html | EXPOSURE IS KEY IN NASSAU BATTLE Wachtler Shakes Hands in Drive to Beat Nickerson | By Roy R Silver Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ferguson-hails-brownsville-people-for-support-nominee-for-principal.html | Ferguson Hails Brownsville People for Support Nominee for Principal Says Hes Not Guilty of Charge of Murder Conspiracy | By Paul Hofmann | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/france-malraux-and-his-antimemoires.html | France Malraux and His Antimemoires | By John L Hess | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/gardens-shortiaa-worthy-find.html | Gardens ShortiaA Worthy Find | By Re Ware | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/governors-wary-of-johnson-in-68-midwestdemocratsdisplay.html | GOVERNORS WARY OF JOHNSON IN 68 MidwestDemocratsDisplay Apprehension at Talks | By Douglas E Kneeland Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/he-leads-his-teachers-up-the-down-staircase-he-leads-his-teachers.html | He Leads His Teachers Up the Down Staircase He Leads His Teachers Cont | By Ah Raskin | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/home-improvement-carpeting-the-kitchen.html | Home Improvement Carpeting the Kitchen | By Bernard Gladstone | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/horlen-holds-boston-to-six-safeties-in-gaining-his-15th-triumph-red.html | Horlen Holds Boston to Six Safeties in Gaining His 15th Triumph RED SOX SUBDUED BY WHITE SOX 41 | By Dave Anderson Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hotel-plan-is-offered-for-suites-hotel-plan-is-offered-for-west.html | Hotel Plan Is Offered For Suites Hotel Plan Is Offered for West Side Apartments | By Franklin Whitehouse | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/house-with-eyebrows-rises-on-li-hillside.html | House With Eyebrows Rises on LI Hillside | By William Robbins | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/in-the-nation-the-hardnose-phenomenon.html | In The Nation The HardNose Phenomenon | By Tom Wicker | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/income-tax-rise-for-city-feared-goodman-sees-possibility-if-realty.html | INCOME TAX RISE FOR CITY FEARED Goodman Sees Possibility If Realty Limit Remains | By John P Callahan | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/insects-and-plants-will-orbit-3-days-in-weightlessness-tests.html | Insects and Plants Will Orbit 3 Days in Weightlessness Tests | By John Noble Wilford Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/insurance-cut-rates-for-the-nonsmokers.html | Insurance Cut Rates For the NonSmokers | By Murray Schumach | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/intrepids-crew-shaping-up-for-cup-race-series-mosbacher-picks.html | Intrepids Crew Shaping Up for Cup Race Series MOSBACHER PICKS COMPLEMENT OF 16 ODay Is Selected as Relief Helmsman in Matches With Australian Yacht | By John Rendel | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/latin-residents-hold-pivotal-role-in-gary-election.html | Latin Residents Hold Pivotal Role in Gary Election | By Gene Roberts Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/lindsay-names-a-new-director-to-revise-youth-house-policy.html | Lindsay Names a New Director To Revise Youth House Policy | By Kathleen Teltsch | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/master-of-modern-plain.html | Master of Modern Plain | By Julian Moynahan | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mayor-declares-wide-gap-remains-in-school-dispute-he-confers-with.html | MAYOR DECLARES WIDE GAP REMAINS IN SCHOOL DISPUTE He Confers With Mediators and Asks for Report on Negotiations Tomorrow | By Emanuel Perlmutter | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mclaren-wins-pole-position-for-canadianamerican-cup-car-race-today.html | McLaren Wins Pole Position for CanadianAmerican Cup Car Race Today NEW ZEALAND ACE CLOCKED IN 2126 Hulmes 2127 Lap Earns Him 2d Starting Berth in Elkhart Lake Race | By Frank M Blunk Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/money-the-financial-powers-agree-on-paper-gold.html | Money The Financial Powers Agree on Paper Gold | By Edwin L Dale Jr | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/music-then-miss-bingley-sat-at-the-pianoforte.html | Music Then Miss Bingley Sat at the Pianoforte | By Harold C Schonberg | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-aid-proposed-for-the-retarded-presidential-panel-urges-speedier.html | NEW AID PROPOSED FOR THE RETARDED Presidential Panel Urges Speedier Identification | By Richard D Lyons | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-theories-on-quasars-disclosed.html | New Theories on Quasars Disclosed | By Walter Sullivan Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/nigeria-reports-a-gain-on-rebels-western-state-said-to-be-cleared.html | NIGERIA REPORTS A GAIN ON REBELS Western State Said to Be Cleared of Secessionists | By Alfred Friendly Jr Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/observer-pass-your-mind-please.html | Observer Pass Your Mind Please | By Russell Baker | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/out-west-mothers-are-in.html | Out West Mothers Are In | By William K Everson | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/palisades-building-tests-old-masonry-technique-jersey-building.html | Palisades Building Tests Old Masonry Technique JERSEY BUILDING TESTS TECHNIQUE | By Joseph J Vecchione | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/parley-on-new-politics-yields-to-militant-negroes-demands-negroes.html | Parley on New Politics Yields To Militant Negroes Demands NEGROES TO STAY AT RADICAL TALKS | By Warren Weaver Jr Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/passengers-play-the-crew-on-cruises.html | Passengers Play the Crew on Cruises | By Harry V Forgeron Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/passionate-man-pale-poet-pale-poet.html | Passionate Man Pale Poet Pale Poet | By Donald Hall | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/patterns-of-violence.html | Patterns of Violence | By Richard Rhodes | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/paul-muni.html | Paul Muni | By Brooks Atkinson | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/personality-twoman-team-plans-a-battle.html | Personality TwoMan Team Plans a Battle | By Robert E Bedingfield | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/pilot-shortage-worries-canada-but-us-is-still-well-supplied.html | Pilot Shortage Worries Canada But US Is Still Well Supplied | By Farnsworth Fowle | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/politics-and-race-trouble-on-the-new-left.html | Politics and Race Trouble on the New Left | By Warren Weaver Jr | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/poverty-found-rising-in-bronx-many-businesses-go-to-suburbs-fordham.html | Poverty Found Rising in Bronx Many Businesses Go to Suburbs Fordham Group Finds Poverty Is rising in Bronx | By Will Lissner | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/price-rises-on-basic-goods-becoming-daily-diet-price-increases-on.html | Price Rises on Basic Goods Becoming Daily Diet Price Increases on Basic Commodities Becoming a Daily Diet | By H Erich Heinemann | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/racial-strife-increases-plywood-sales.html | Racial Strife Increases Plywood Sales | By William M Freeman | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/recordings-szell-and-serkin-team.html | Recordings Szell and Serkin Team | By Theodore Strongin | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/rehabilitation-gains-congress-in-miami-beach-demonstrates-strides.html | Rehabilitation Gains Congress in Miami Beach Demonstrates Strides but Notes Need for Doctors | By Howard A Rusk Md Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/religion-churches-and-slums.html | Religion Churches and Slums | By Steven V Roberts | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/republicans-r-and-ris-it-a-possible-dream.html | Republicans R and RIs It a Possible Dream | By Warren Weaver Jr | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/return-to-the-past.html | Return To the Past | By Wt Jack | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/riot-study-begun-by-jersey-panel-members-start-to-mingle-with.html | RIOT STUDY BEGUN BY JERSEY PANEL Members Start to Mingle With Ghetto Residents | By Walter H Waggoner Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/rise-in-murders-linked-to-youth-crowding-of-poor-in-cities-also.html | RISE IN MURDERS LINKED TO YOUTH Crowding of Poor in Cities Also Cited by Expert | By David Burnham | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/run-bonnie-and-clyde-run-bonnie.html | Run Bonnie and Clyde Run Bonnie | By Bosley Crowther | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/salvaged-from-file-13.html | Salvaged From File 13 | By Raymond Ericson | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/science-bullseyes-on-the-far-side.html | Science Bullseyes on the Far Side | By Walter Sullivan | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/shine-up-those-goggles-tv-goggles.html | Shine Up Those Goggles TV Goggles | By Robert E Dallos | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sihanouk-letter-says-vietcong-accused-us-of-withholding-data-on.html | Sihanouk Letter Says Vietcong Accused US Of Withholding Data on POWs | By Benjamin Welles Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/south-arabian-rebels-demand-british-go-now-nationalists-claim.html | South Arabian Rebels Demand British Go Now Nationalists Claim Control in Most Principalities Federation Crambling | By Eric Pace Special to the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sports-of-the-times-in-the-blue-cross-set.html | Sports of The Times In the Blue Cross Set | By Arthur Daley | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/spotlight-speculative-sign-slow-to-fade.html | Spotlight Speculative Sign Slow to Fade | By Terry Robards | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/stamps-chagall-window-provides-unique-un-stamp.html | Stamps Chagall Window Provides Unique UN Stamp | By David Lidman | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/state-budget-cut-as-revenues-dip-expectations-from-lottery-reduced.html | STATE BUDGET CUT AS REVENUES DIP Expectations From Lottery Reduced by TwoThirds Less Building Due | By Richard L Madden Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/states-utilities-get-strict-safety-rules-states-utilities-get.html | States Utilities Get Strict Safety Rules STATES UTILITIES GET STRICT RULES | By Ronald Maiorana | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/stayathomes-enjoy-holiday-with-air-and-streets-cleared.html | StayatHomes Enjoy Holiday With Air and Streets Cleared | By Murray Schumach | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/steer-racquet-kicking-up-a-storm.html | Steer Racquet Kicking Up a Storm | By Charles Friedman | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/stock-car-racing-helps-south-to-rise-again-week-of-fun-games-will.html | Stock Car Racing Helps South to Rise Again Week of Fun Games Will End Tomorrow With Southern 500 | By John Radosta Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/television-soon-youll-collect-tv-reels-like-lps.html | Television Soon Youll Collect TV Reels Like LPs | By Jack Gould | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-auto-outlook-a-boom-or-a-bust-outlook-on-cars-a-boom-or-bust.html | The Auto Outlook A Boom or a Bust OUTLOOK ON CARS A BOOM OR BUST | By Jerry M Flint Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-beatles-what-is-love.html | The Beatles What is Love | By Tom Phillips | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-blouse-revolution.html | The Blouse Revolution | By Patricia Peterson | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-hawks-fly-offcourse.html | The Hawks Fly OffCourse | By William V Shannon | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-home-of-the-sheffield-thwitel.html | The Home of the Sheffield Thwitel | By Marjorie C Houck | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-law-marshall-and-the-activists.html | The Law Marshall and the Activists | By Fred P Graham | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-look-is-old-material-new-in-bermuda-bermuda-homes-undergo-a.html | The Look Is Old Material New in Bermuda Bermuda Homes Undergo a Change But the Look Remains the Same | Special to The New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-mary-1000-crossings-later-the-mary-1000-crossings-later-cont.html | The Mary 1000 Crossings Later The Mary 1000 Crossings Later Cont | By Ja Maxtone Graham | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-merchants-point-of-view-soft-goods-moved-at-a-brisk-pace-during.html | The Merchants Point of View Soft Goods Moved at a Brisk Pace During August | By Herbert Koshetz | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-need-for-news.html | The Need for News | By John Mecklin | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-ppoets-eessayists-editors-nnovelists-in-abidjan.html | The PPoets EEssayists Editors NNovelists in Abidjan | By Robert Halsband | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-week-in-finance-economic-pressures-continue-to-mount-amid.html | The Week in Finance Economic Pressures Continue to Mount Amid Likelihood of Further Expansion | By Thomas E Mullaney | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/they-said-it-wouldnt-happen-in-new-haven-dick-lee-discovers-how.html | They Said It Wouldnt Happen in New Haven Dick Lee Discovers How Much Is Not Enough | By Bernard Asbell | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/thieu-promises-to-heed-election-tells-observers-saigon-will-bow-to.html | THIEU PROMISES TO HEED ELECTION Tells Observers Saigon Will Bow to the Voters Choice No Matter What It Is | By Tom Buckley Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/thought-photography-is-put-to-a-test.html | Thought Photography Is Put to a Test | By Jacob Deschin | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/tito-continuing-mideast-effort-aide-is-expected-to-caution-algeria.html | TITO CONTINUING MIDEAST EFFORT Aide Is Expected to Caution Algeria on Peace Plan | By Richard Eder Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/tokyo-is-warned-of-quake-danger-anniversary-of-23-tragedy-brings.html | TOKYO IS WARNED OF QUAKE DANGER Anniversary of 23 Tragedy Brings Grim Predictions | By Robert Trumbull Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/treacherous-2d-here-gazelle-is-taken-by-sweet-folly.html | Treacherous 2d Here GAZELLE IS TAKEN BY SWEET FOLLY | By Joe Nichols | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/true-duane-captures-50000-national-pacing-derby-at-roosevelt.html | True Duane Captures 50000 National Pacing Derby at Roosevelt Raceway OVERCALL IS 4TH AS 36350 WATCH Golden Blend 27to1 Shot Finishes in 2d Place Beaten 2 Lengths | By Louis Effrat Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/uaw-and-ford-continue-talks-with-no-progress-neither-side.html | UAW AND FORD CONTINUE TALKS WITH NO PROGRESS Neither Side Compromises as Strike Deadline Nears Other Parleys Recess WIDE GAP IS REPORTED Wage and Pension Demands Are Higher Than Package of 4 a Year Offered | By Jerry M Flint Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-expects-peace-bid-after-voting-voting-begins-in-saigon-the.html | US Expects Peace Bid After Voting Voting Begins in Saigon The People and the Politicians Turn Out | By Peter Grose Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-negro-finds-no-african-ties-kenyans-treat-him-not-as-black-but.html | US NEGRO FINDS NO AFRICAN TIES Kenyans Treat Him Not as Black but as American | By Lawrence Fellows Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/very-very-sticky-dispute.html | Very Very Sticky Dispute | By Leonard Buder | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/vote-in-un-unit-hailed-by-spain-madrid-sees-endorsement-of-its.html | VOTE IN UN UNIT HAILED BY SPAIN Madrid Sees Endorsement of Its Gibraltar Policy | By Tad Szulc Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/vote-punctuates-history-of-strife-militant-buddhists-agitation.html | VOTE PUNCTUATES HISTORY OF STRIFE Militant Buddhists Agitation Helped Bring On Balloting | By Peter Braestrup Special to the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/westrums-job-not-yet-on-the-line-devine-of-mets-says-decision-on.html | Westrums Job Not Yet on the Line Devine of Mets Says Decision on Pilot Is Due This Month | By Joseph Durso Special to the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/who-decides-what-gets-on-tvand-why-what-gets-on-tv-cont.html | Who Decides What Gets on TVand Why What Gets on TV Cont | By Sam Blum | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wilson-on-economic-spot.html | Wilson on Economic Spot | By Sydney Gruson | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wisconsin-march-marred-by-strife-but-few-injuries-occur-in-weeks.html | WISCONSIN MARCH MARRED BY STRIFE But Few Injuries Occur in Weeks Biggest Protest | By Gene Roberts Special To the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wondering-why-the-merger-went-a-look-at-some-reasons-for-ending.html | WONDERING WHY THE MERGER WENT A Look at Some Reasons for Ending Negotiations | By Alexander R Hammer | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wood-field-and-stream-discovery-maine-fish-abound-anglers-lack.html | Wood Field and Stream Discovery Maine Fish Abound Anglers Lack Skill | By Michael Strauss Special to the New York Times | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/yankees-turn-back-senators-here-21-on-mantles-homer-yankees-defeat.html | Yankees Turn Back Senators Here 21 On Mantles Homer Yankees Defeat Senators 21 on Mantles 2Run PinchHit Homer in Eighth | By Leonard Koppett | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/young-radical-group-creates-tensions-among-sociologists.html | Young Radical Group Creates Tensions Among Sociologists | By John Leo | RE0000701858 | 1995-06-16 | B00000371629 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/3-plans-for-controlling-west-bank-offered-to-israel.html | 3 Plans for Controlling West Bank Offered to Israel | By Terence Smith Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/44-drivers-challenge-monster-today.html | 44 Drivers Challenge Monster Today | By John Radosta Special to the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-bill-of-rights-due-for-tenants-city-will-order-it-printed-on-new.html | A BILL OF RIGHTS DUE FOR TENANTS City Will Order It Printed on New Leases in Both English and Spanish City to Demand That Landlords Print Tenants Rights on Leases | By Earl Caldwell | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-pie-guy-and-2-syrup-men.html | A Pie Guy and 2 Syrup Men | By Jean Hewitt | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-robust-fiddler-approaches-its-3d-birthday-hit-musical-surprised.html | A Robust Fiddler Approaches Its 3d Birthday Hit Musical Surprised Even Its Creators Success Is Interpreted in Various Theories | By Dan Sullivan | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/ailing-hoof-to-keep-buckpasser-out-of-aqueduct-stakes-today.html | Ailing Hoof to Keep Buckpasser Out of Aqueduct Stakes Today | By Gerald Eskenazi | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/airborne-sightseers-enthralled-as-smoke-and-smog-also-take-a-labor.html | Airborne Sightseers Enthralled as Smoke and Smog Also Take a Labor Day Holiday Visitor to New York Misses Attraction Air Pollution | By Paul Hofmann | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/bahamian-negroes-staging-a-peaceful-revolution.html | Bahamian Negroes Staging a Peaceful Revolution | By Martin Waldron Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/books-of-the-times-lintransigeant.html | Books of The Times LIntransigeant | By Lawrence M Bensky | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/bridge-altered-sequence-was-needed-when-becker-played-becker.html | Bridge Altered Sequence Was Needed When Becker Played Becker | By Alan Truscott | RE0000701853 | 1995-06-16 | B00000370844 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/brooklyns-think-tank-for-fashion-design.html | Brooklyns Think Tank for Fashion Design | By Judy Klemesrud | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/chess-despite-bad-start-fischer-wins-skopje-tournament.html | Chess Despite Bad Start Fischer Wins Skopje Tournament | By Al Horowitz | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/chicago-politics-benefited-thieuin-delta-province.html | Chicago Politics Benefited Thieuin Delta Province | By Peter Braestrup Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/coffee-importers-score-new-rates-hearing-ordered-on-brazil-move-to.html | COFFEE IMPORTERS SCORE NEW RATES Hearing Ordered on Brazil Move to Set Up Quotas | By Edward A Morrow | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/connecticut-set-for-mayor-races-candidates-in-cities-begin.html | CONNECTICUT SET FOR MAYOR RACES Candidates in Cities Begin Campaigns Next Week | By William Borders Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/consensus-of-us-team-is-that-voting-was-fair-most-of-us-team-calls.html | Consensus of US Team Is That Voting Was Fair MOST OF US TEAM CALLS VOTING FAIR | By Tom Buckley Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/councilmen-face-legislative-jam-major-bills-are-due-for-action-this.html | COUNCILMEN FACE LEGISLATIVE JAM Major Bills Are Due for Action This Month | By Charles G Bennett | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/curbs-on-chinese-retained-in-india-rights-curtailed-in-1962.html | CURBS ON CHINESE RETAINED IN INDIA Rights Curtailed in 1962  Community Is Dwindling | By Joseph Lelyveld Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/dassault-succeeds-perhaps-too-well-as-airplane-maker-dassault.html | Dassault Succeeds Perhaps Too Well As Airplane Maker DASSAULT BUILDS PLANES AND FAME | By John L Hess Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/dr-king-is-hailed-by-1500-at-fire-island-rally-but-some-in-vacation.html | Dr King Is Hailed by 1500 at Fire Island Rally But Some in Vacation Area Resent the Invitation to Civil Rights Leader | By Ronald Maiorana Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/educations-cost-in-suburbs-stirs-growing-concern-taxpayers-are.html | EDUCATIONS COST IN SUBURBS STIRS GROWING CONCERN Taxpayers Are Scrutinizing Budgets as Area Spending Increases 11 Per Cent 13 COUNTIES SURVEYED FreeBusing Law in Jersey Poses Obstacles Broader Curriculums Scheduled Taxpayers Concern Over Costs Mounts as Suburban Schools Prepare to Open SPENDING IN AREA IS INCREASING 11 FreeBusing Law in Jersey Poses Obstacles Broader Curriculums Planned New York Westchester Nassau Suffolk Rockland New Jersey Essex Hudson Morris Passaic Union Middlesex Monmouth Connecticut Fairfield Data on Suburban Schools in Survey | By Leonard Buderby Merrill Folsom Special To the New York Timesby Agis Salpukas Special To the New York Timesby Ronald Sullivan Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/eshkol-decries-khartoum-talks-insists-israel-wont-return-to-prewar.html | ESHKOL DECRIES KHARTOUM TALKS Insists Israel Wont Return to Prewar Conditions | By Seth S King Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/europe-training-more-executives-usinfluenced-schools-rise-old-ways.html | EUROPE TRAINING MORE EXECUTIVES USInfluenced Schools Rise Old Ways Questioned Europe Trains More Executives As USInfluenced Schools Rise | By Clyde H Farnsworth Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/foreclosed-homes-sought-for-poor-foreclosed-homes-in-suburbs-sought.html | Foreclosed Homes Sought for Poor Foreclosed Homes in Suburbs Sought for City Slum Residents | By Maurice Carroll | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/foreigners-buy-more-us-stock-as-net-purchasers-in-first-half-they.html | FOREIGNERS BUY MORE US STOCK As Net Purchasers in First Half They Build Holdings by 93386000 Value 3YEAR TREND REVERSED Treasury Says Investment Activities From Britain Played a Major Role | By Edwin L Dale Jr Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/free-reuther-faces-2-battles-auto-makers-are-his-first-target-and.html | Free Reuther Faces 2 Battles Auto Makers Are His First Target and Meany Second | By David R Jones Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/gee-strasberg-in-paris-to-begin-acting-seminar-jeanne-moreau-is.html | Gee Strasberg in Paris to Begin Acting Seminar Jeanne Moreau Is Among 350 Students Teacher Drawn to France by Resnais | By Gloria Emerson Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/geiberger-shoots-70-takes-onestroke-lead-in-carling-golf-with-209.html | Geiberger Shoots 70 Takes OneStroke Lead in Carling Golf With 209 SANDERS IS OUSTED AFTER A DISPUTE Abusive Language Cited by Official Ford Cards 70 and Takes 2d Place | By Lincoln A Werden Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/geneva-genf-or-ginebra-such-is-the-problem-un-conference-will-study.html | Geneva Genf or Ginebra Such Is the Problem UN Conference Will Study Name Standardization for Geographical Places | By Thomas J Hamilton Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/group-formed-to-draft-buckley-to-oppose-javits-in-68-primary.html | Group Formed to Draft Buckley To Oppose Javits in 68 Primary | By Clayton Knowles | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/hulme-captures-wisconsin-race-donohues-car-2d-in-opener-of-rich-cup.html | HULME CAPTURES WISCONSIN RACE Donohues Car 2d in Opener of Rich Cup Series | By Frank M Blunk Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/icao-to-tackle-issue-of-registry-jointly-owned-cargo-planes-pose.html | ICAO TO TACKLE ISSUE OF REGISTRY Jointly Owned Cargo Planes Pose Problem in Africa | By George Horne | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/in-leningrad-three-rubles-for-a-job-soviet-discloses-a-tale-of.html | In Leningrad Three Rubles for a Job SOVIET DISCLOSES A TALE OF GRAFT | By Henry Kamm Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/ivory-coast-hopes-to-draw-us-investors-republic-since-1960-she.html | Ivory Coast Hopes to Draw US Investors Republic Since 1960 She Cites Growth and Prosperity Stable African Land No 3 in Cocoa and Coffee Output IVORY COAST ACTS TO WIN INVESTORS | By Brendan Jones | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/koota-says-state-handcuffs-police-asserts-new-penal-law-is.html | KOOTA SAYS STATE HANDCUFFS POLICE Asserts New Penal Law Is Confusing on Arms Use | By Will Lissner | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/labor-day-who-divides-and-who-conquers.html | Labor Day Who Divides and Who Conquers | By Ah Raskin | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/labor-takes-over-west-side-service-worker-priest-is-joined-by.html | LABOR TAKES OVER WEST SIDE SERVICE Worker Priest Is Joined by Unionists at St Clements | By George Dugan | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/marginal-jews-subject-of-study-sociologist-finds-values-are-treated.html | MARGINAL JEWS SUBJECT OF STUDY Sociologist Finds Values Are Treated Lightly in US | By John Leo | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mcmanus-upsets-taylor-of-britain-in-second-round-of-us-title.html | McManus Upsets Taylor of Britain in Second Round of US Title Singles AMERICAN SCORES BY 75 75 26 62 Newcombe Pasarell Scott Richey Also Advance in Forest Hills Matches | By Allison Danzig | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/medical-group-faces-breakup-dispute-over-role-threatens-committee.html | MEDICAL GROUP FACES BREAKUP Dispute Over Role Threatens Committee at Academy | By Martin Tolchin | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mets-bow-to-cubs-40-63-graham-beaten-in-first-start.html | Mets Bow to Cubs 40 63 Graham Beaten in First Start | By Joseph Durso Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/navy-captain-red-about-dogging-dow-asserts-eleven-was-hindered-by.html | Navy Captain Red About Dogging Dow Asserts Eleven Was Hindered by Few Recalcitrants End Blames Teams Poor Showing in 1966 on Bickering | By Gordon S White Jr Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/newpolitics-group-gives-equal-votes-to-negro-minority-negro.html | NewPolitics Group Gives Equal Votes To Negro Minority NEGRO MINORITY GETS EQUAL VOTE | By Warren Weaver Jr Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/opera-lovers-enter-met-early-after-4-day-wait-for-tickets.html | Opera Lovers Enter Met Early After 4 Day Wait for Tickets | By Lewis Funke | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/palm-oil-plantation-next-for-pacific-island-palm-oil-plantation-is.html | Palm Oil Plantation Next for Pacific Island Palm Oil Plantation Is Planned Amid Jungle on Pacific Island | By Kathleen McLaughlin | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/personal-finance-city-dwellers-discover-its-possible-to-own-a-farm.html | Personal Finance City Dwellers Discover Its Possible To Own a Farm and Profit Thereby Personal Finance | By Robert A Wright | RE0000701853 | 1995-06-16 | B00000370844 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/pierpont-morgan-library-show-will-display-sons-collections.html | Pierpont Morgan Library Show Will Display Sons Collections | By Sanka Knox | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/priest-leads-1000-in-housing-march-groppi-pledges-to-continue.html | PRIEST LEADS 1000 IN HOUSING MARCH Groppi Pledges to Continue Protest in Milwaukee | By Homer Bigart Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/prosperity-evident-in-farming-center-of-canadian-west-western.html | Prosperity Evident In Farming Center Of Canadian West WESTERN CANADA SHOWS PROSPERITY | By John M Lee Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/reuther-blames-ford-for-impasse-in-negotiations-uaw-chief-says.html | REUTHER BLAMES FORD FOR IMPASSE IN NEGOTIATIONS UAW Chief Says Failure of Company to Supply Data Could Force Walkout REUTHER BLAMES FORD FOR IMPASSE | By Jerry M Flint Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/selftinting-lens-is-sold-overseas-corning-eyeglasses-react-to.html | SELFTINTING LENS IS SOLD OVERSEAS Corning Eyeglasses React to Variations in Light SELFTINTING LENS IS SOLD OVERSEAS | By Gerd Wilcke | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/senators-beat-yanks-63-mantle-belts-518th-homer.html | Senators Beat Yanks 63 Mantle Belts 518th Homer | By Leonard Koppett | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/shanker-assails-mayor-and-board-says-lindsay-has-not-made-enough.html | SHANKER ASSAILS MAYOR AND BOARD Says Lindsay Has Not Made Enough Money Available and Schools Wont Open Shanker Insists Stalemate Bars Opening of Schools Next Week | By Emanuel Perlmutter | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/some-fans-go-all-out-for-cricket.html | Some Fans Go All Out for Cricket | By Frank Litsky | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/south-arabian-rulers-reported-turning-to-faisal.html | South Arabian Rulers Reported Turning to Faisal | By Eric Pace Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/sports-of-the-times-historical-figure.html | Sports of The Times Historical Figure | By Arthur Daley | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/synagogue-council-is-offering-to-send-rabbis-to-soviet-union.html | Synagogue Council Is Offering To Send Rabbis to Soviet Union | By Irving Spiegel | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/the-dance-dithyramb-work-by-glen-tetley-has-new-york-premiere-at.html | The Dance Dithyramb Work by Glen Tetley Has New York Premiere at Harkness Festival | By Clive Barnes | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/turmoil-hampers-red-chinas-trade-exports-drop-faster-than-imports.html | TURMOIL HAMPERS RED CHINAS TRADE Exports Drop Faster Than Imports Slump in Last 3 Months Is Pronounced HONG KONG IS AFFECTED Colony Develops Shortages of Food as Normal Supply From Mainland Shrinks TURMOIL HAMPERS RED CHINAS TRADE | By Tillman Durdin Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/two-generals-win-their-goal-was-40-but-they-get-only-27-of-total.html | TWO GENERALS WIN Their Goal Was 40 but They Get Only 27 of Total Thieu and Ky Are Winners in South Vietnam Balloting as 83 of Electorate Votes MARGIN IS SHORT OF JUNTAS GOAL Dzu Saigon Lawyer Runs Ahead of Huong and Suu  Disruptions Sparse | By Rw Apple Jr Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/union-war-foes-call-assembly-critics-of-national-labors-policy-to.html | UNION WAR FOES CALL ASSEMBLY Critics of National Labors Policy to Study US Role | By Peter Millones | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/us-encouraged-by-vietnam-vote-officials-cite-83-turnout-despite.html | US ENCOURAGED BY VIETNAM VOTE Officials Cite 83 Turnout Despite Vietcong Terror | By Peter Grose Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/venice-draws-international-set-masked-ball-to-aid-citys-craftsmen.html | Venice Draws International Set Masked Ball to Aid Citys Craftsmen Gala to Be in Palace on the Grand Canal | By Enid Nemy | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/voting-in-village-mixes-fun-hope-and-cynicism-orderly-balloting.html | Voting in Village Mixes Fun Hope and Cynicism Orderly Balloting Produces Some Private Complaints and Prayers for Peace | By Bernard Weinraub Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/weather-is-abnormal-and-thats-normal-northeast-is-soaked-after-long.html | Weather Is Abnormal And Thats Normal Northeast Is Soaked After Long Drought While West Sizzles | By Joseph A Loftus Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/whats-my-line-signs-off-after-17-years-on-tv.html | Whats My Line Signs Off After 17 Years on TV | By George Gent | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/when-the-knoxes-have-nothing-to-do-they-remodel-a-house.html | When the Knoxes Have Nothing to Do They Remodel a House | By Rita Reif | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/white-sox-top-red-sox-40-twins-retain-lead-despite-50-loss-to.html | White Sox Top Red Sox 40 Twins Retain Lead Despite 50 Loss to Tigers JOHNS 5HITTER DEFEATS BOSTON Chicago a Game Out of First After LeftHander Limits Red Sox to Singles | By Dave Anderson Special To the New York Times | RE0000701853 | 1995-06-16 | B00000370844 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/2-errors-decide-opening-contest-buford-is-involved-in-both-misplays.html | 2 ERRORS DECIDE OPENING CONTEST Buford Is Involved in Both Misplays Pepitone and Boyer Connect in Finale | By Leonard Koppett | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/3-experts-from-us-call-voting-reasonably-fair-experts-call-vote.html | 3 Experts From US Call Voting Reasonably Fair Experts Call Vote Reasonably Fair | By Tom Buckley Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/3-senate-slates-running-strong-get-at-least-130000-votes-each-in.html | 3 SENATE SLATES RUNNING STRONG Get at Least 130000 Votes Each in Early Returns | By Peter Braestrup Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/a-building-curb-weighed-in-city.html | A BUILDING CURB WEIGHED IN CITY | By Charles G Bennett | RE0000694127 | 1995-06-16 | B00000370840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/a-chemical-relic-of-life-is-found-22-varieties-of-amino-acid-found.html | A CHEMICAL RELIC OF LIFE IS FOUND 22 Varieties of Amino Acid Found in Rock Formation 31 Billion Years Old A CLUE TO ORGANISMS Earliest Examples Believed to Have Same MakeUp as Those of Today | By John Noble Wilford Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/advertising-sinclair-refining-picks-agency.html | Advertising Sinclair Refining Picks Agency | By Philip H Dougherty | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/airconditioning-a-hit-on-subway-riders-young-and-old-find-coolness.html | AIRCONDITIONING A HIT ON SUBWAY Riders Young and Old Find Coolness on the F Train | By Kathleen Teltsch | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/amer-may-face-egyptian-court-arrest-of-exarmy-chief-on-plot-charge.html | AMER MAY FACE EGYPTIAN COURT Arrest of ExArmy Chief on Plot Charge Is Confirmed | By Jay Walz Special to the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/an-elegant-miami-hillbilly-graces-new-york.html | An Elegant Miami Hillbilly Graces New York | By Vivian N Brown | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/article-4-no-title-an-unfulfilled-ambition.html | Article 4  No Title An Unfulfilled Ambition | By Arthur Daley | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/as-one-weinberg-to-another-judge-rejects-a-name-change.html | As One Weinberg to Another Judge Rejects a Name Change | By Irving Spiegel | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/aussie-is-victor-by-26-75-62-64-emerson-leschly-koch-and-graebner.html | AUSSIE IS VICTOR BY 26 75 62 64 Emerson Leschly Koch and Graebner Also Advance  Mrs King Triumphs | By Allison Danzig | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/baldwin-is-astir-over-charges-against-teacher.html | Baldwin Is Astir Over Charges Against Teacher | By Roy R Silver Special to the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/books-of-the-times-the-sins-of-the-parents.html | Books of The Times The Sins of the Parents | By Thomas Lask | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/bridge-flight-a-master-title-is-won-by-team-of-coon-and-grubner.html | Bridge Flight A Master Title Is Won By Team of Coon and Grubner | By Alan Truscott | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/britain-studying-bankloan-curbs-usstyle-reserve-weighed-to-replace.html | BRITAIN STUDYING BANKLOAN CURBS USStyle Reserve Weighed to Replace 105 Ceiling | By Edward Cowan Special to the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/british-open-way-for-rebels-in-aden-british-opening-the-way-to-give.html | British Open Way For Rebels in Aden British Opening the Way to Give Aden Rebels Control of Regime | By Sydney Gruson Special to the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/broadcast-union-to-order-strike-negotiations-halted-locals-will-get.html | BROADCAST UNION TO ORDER STRIKE Negotiations Halted Locals Will Get Word Today | By George Gent | RE0000694127 | 1995-06-16 | B00000370840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/brooklyn-killing-ignites-outburst-hundreds-berate-police-for.html | BROOKLYN KILLING IGNITES OUTBURST Hundreds Berate Police for Shooting Mugging Suspect | By Sylvan Fox | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/buckley-rejects-race-with-javits-conservative-will-not-seek-gops.html | BUCKLEY REJECTS RACE WITH JAVITS Conservative Will Not Seek GOPs Senate Nomination | By Clayton Knowles | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/city-stands-fast-in-school-dispute-will-risk-a-tieup-board-insists.html | CITY STANDS FAST IN SCHOOL DISPUTE WILL RISK A TIEUP Board Insists It Must Have Greater Freedom in the Placing of Teachers LINDSAY PANEL REPORTS Mayor Withholds Comment Officials Expected to Try to Resume Talks Today BOARD WILL RISK MASS RESIGNATION | By Leonard Buder | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/city-will-resume-its-24hour-court-botein-calls-6month-test-of.html | CITY WILL RESUME ITS 24HOUR COURT Botein Calls 6Month Test of Arraignment System Unqualified Success PLAN TO BE EXPANDED Night Sessions to Begin in Brooklyn Again Lobster Shift Awaits Personnel | By Emanuel Perlmutter | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/con-ed-defends-storm-king-plans-utility-answers-critics-in-a-brief.html | CON ED DEFENDS STORM KING PLANS Utility Answers Critics in a Brief for FPC | By Ronald Maiorana | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dachshund-day-at-hotel-is-a-raucous-success-liver-helps-to.html | Dachshund Day at Hotel Is a Raucous Success Liver Helps to Tranquilize 46 Dogs at Match Here WireHair Is Winner | By Edward C Burks | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dance-the-wizardry-of-talley-beatty-jazz-exponent-seen-in-park-with.html | Dance The Wizardry of Talley Beatty Jazz Exponent Seen in Park With Troupe Work on Racial Theme Is Given Its Premiere | By Clive Barnes | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/diebold-sets-up-a-computerleasing-company-it-is-first-operating.html | Diebold Sets Up a ComputerLeasing Company It Is First Operating Concern for Evangelist of Machine Muecke of Commercial Credit Sees a Large Potential DIEBOLD OPENING LEASING COMPANY | By William D Smith | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dunkin-donuts-u-higher-education-with-a-hole-in-the-middle.html | Dunkin Donuts U Higher Education With a Hole in the Middle | By Nan Ickeringill Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/egyptian-boat-sunk-in-suez-gulf-clash-an-egyptian-boat-is-sunk-in.html | Egyptian Boat Sunk In Suez Gulf Clash AN EGYPTIAN BOAT IS SUNK IN CLASH | By Terence Smith Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/failure-on-latin-trade-11nation-group-is-balked-by-split-between.html | Failure on Latin Trade 11Nation Group Is Balked by Split Between Large and Small Nations | By Barnard L Collier Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/greyhound-best-in-field-of-746-shalfleet-starlight-scores-at-new.html | GREYHOUND BEST IN FIELD OF 746 Shalfleet Starlight Scores at New Brunswick Club Show | By Walter R Fletcher Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/he-averages-130423-mph-65000-see-a-pair-of-pileups.html | He Averages 130423 MPH 65000 See a Pair of Pileups | By John Radosta Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/imf-urges-end-to-economic-lag-monetary-fund-report-calls-new-growth.html | IMF URGES END TO ECONOMIC LAG Monetary Fund Report Calls New Growth by Industrial Nations Vital to World WARNS ON EASY MONEY US Told to Be Cautious on Policy So as Not to Add to Its Payments Problem | By Edwin L Dale Jr Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/in-the-nation-peace-talk-and-peace-prospects.html | In The Nation Peace Talk and Peace Prospects | By Tom Wicker | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/inventor-of-spacecraft-controls-to-seek-infringement-payment.html | Inventor of Spacecraft Controls To Seek Infringement Payment Inventor to Seek Patent Payments | By Stacy V Jones Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/koret-adding-home-furnishings-koret-set-to-add-furnishings-line.html | Koret Adding Home Furnishings KORET SET TO ADD FURNISHINGS LINE | By Isadore Barmash | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/labors-political-arm-follows-workers-to-suburbs-booklet-setting.html | Labors Political Arm Follows Workers to Suburbs Booklet Setting Guidelines for Action Is Result of Survey on Members Migration | By David R Jones Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/landlords-score-citys-rent-plan-call-tenants-bill-of-rights.html | LANDLORDS SCORE CITYS RENT PLAN Call Tenants Bill of Rights Political Harassment | By Earl Caldwell | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/lazy-city-basks-in-labor-day-sun-rain-takes-weekend-off-for-first.html | LAZY CITY BASKS IN LABOR DAY SUN Rain Takes Weekend Off for First Time Since June | By Martin Arnold | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/losses-spurring-new-appraisals-drive-for-circulation-takes-up.html | LOSSES SPURRING NEW APPRAISALS Drive for Circulation Takes Up Changes in Promotion Writing and Production | By Henry Raymont Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/machine-hears-spoken-zip-code-experimental-rca-device-designed-for.html | MACHINE HEARS SPOKEN ZIP CODE Experimental RCA Device Designed for Post Office | By Gene Smith | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/medicaid-and-medicare-said-to-lack-incentives-for-efficiency.html | Medicaid and Medicare Said to Lack Incentives for Efficiency | By Martin Tolchin | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mediterranean-festival-on-34th-street.html | Mediterranean Festival on 34th Street | By Enid Nemy | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/milwaukee-judge-scores-marchers-says-race-gap-is-widened-1000-file.html | MILWAUKEE JUDGE SCORES MARCHERS Says Race Gap Is Widened 1000 File Past Home | By Homer Bigart Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/new-wing-design-hailed-by-soviet-il62-jet-said-to-fly-safely.html | NEW WING DESIGN HAILED BY SOVIET IL62 Jet Said to Fly Safely Through Violent Turbulence | By Raymond H Anderson Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/observer-tales-from-the-bestiary.html | Observer Tales From the Bestiary | By Russell Baker | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/old-factory-is-new-hollywood-playground-live-rock-band-and-potted.html | Old Factory Is New Hollywood Playground Live Rock Band and Potted Palms Are Drawing Crowds | By Robert Windeler Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/peace-candidate-charges-fraud-observer-says-goodby-to-army-chief.html | Peace Candidate Charges Fraud Observer Says Goodby to Army Chief VIETNAM LOSERS CHARGE A FRAUD Civilian Candidates Protest Election but Assert They Oppose Demonstrations Defeated Civilians Protest Election as a Fraud | By Rw Apple Jr Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/producing-team-plans-repertory-albee-barr-and-wilder-list-6week.html | PRODUCING TEAM PLANS REPERTORY Albee Barr and Wilder List 6Week Season Here | By Sam Zolotow | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/purchase-office-for-africa-grows-nonprofit-agency-teaches-officials.html | PURCHASE OFFICE FOR AFRICA GROWS Nonprofit Agency Teaches Officials How Its Done Purchase Office for Africa Is Growing | By Brendan Jones | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/purchasing-a-house-a-matriarchal-move.html | Purchasing a House A Matriarchal Move | By Judy Klemesrud | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/putt-for-a-par-4-earns-triumph-casper-rallies-with-a-69-to-tie.html | PUTT FOR A PAR 4 EARNS TRIUMPH Casper Rallies With a 69 to Tie Geiberger After 72 Holes Player Is Third | By Lincoln A Werden Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/red-sox-down-senators-64-after-52-setback.html | Red Sox Down Senators 64 After 52 Setback | By Joseph Durso Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/reuters-to-widen-coverage-of-us-staff-increased-and-new-bureaus-are.html | REUTERS TO WIDEN COVERAGE OF US Staff Increased and New Bureaus Are Planned | By Malcolm W Browne | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/reuther-and-the-big-3-uaw-chief-appears-on-defense-as-talks-reach.html | Reuther and the Big 3 UAW Chief Appears on Defense As Talks Reach the Critical Stage | By Jerry M Flint Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/sec-criticizes-study-on-funds-attacks-little-inc-report-says.html | SEC CRITICIZES STUDY ON FUNDS Attacks Little Inc Report Says Findings Are Based on False Assumptions CONTENDS DISTORTIONS Survey Analyzes the Costs of Owning Mutual Funds Other Data Filed SEC Assails Report on Mutual Funds | By Eileen Shanahan Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/straight-deal-3d-in-106800-race-shoemaker-guides-winner-home-in-148.html | STRAIGHT DEAL 3D IN 106800 RACE Shoemaker Guides Winner Home in 148 15 to Break Kelsos Mark for Event | By Joe Nichols | RE0000694127 | 1995-06-16 | B00000370840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/submarine-collides-with-racing-sloop-submarine-hits-a-racing-sloop.html | Submarine Collides With Racing Sloop SUBMARINE HITS A RACING SLOOP | By Gerald Eskenazi | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/tests-on-mice-find-mental-activity-increases-size-of-brains.html | Tests on Mice Find Mental Activity Increases Size of Brains | By Richard D Lyons | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/theaters-play-bookthehit-shuberts-ahead-guessing-season-is-going-on.html | Theaters Play BooktheHit Shuberts Ahead Guessing Season Is Going on Now in Preparation for TicketSelling Time | By Val Adams | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/third-red-party-looming-in-india-extremists-in-west-bengal-urge.html | THIRD RED PARTY LOOMING IN INDIA Extremists in West Bengal Urge Agrarian Revolt | By Joseph Lelyveld Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/tv-emperors-new-clothes-unever-broadways-precedence-over-andersen.html | TV Emperors New Clothes Unever Broadways Precedence Over Andersen Hurts FolkRock Performers Given Noisy Special | By Jack Gould | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/vietnam-ballot-acclaimed-by-us-as-a-major-step-statement-says-the.html | VIETNAM BALLOT ACCLAIMED BY US AS A MAJOR STEP Statement Says the People Have Made Choice and Deserve Our Support COURAGE ALSO PRAISED Kennedy Urges That Voting Lead to Peace Talks and Internal Improvements US LAUDS VOTING IN SOUTH VIETNAM | By Benjamin Welles Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/volkswagen-stirs-anger-of-bridges-union-leader-vows-fight-in-suit.html | VOLKSWAGEN STIRS ANGER OF BRIDGES Union Leader Vows Fight in Suit Over Assessments | By Lawrence E Davies Special To the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/west-bank-feels-teacher-boycott-arab-staffs-in-north-stay-away-as.html | WEST BANK FEELS TEACHER BOYCOTT Arab Staffs in North Stay Away as Term Starts | By Seth S King Special to the New York Times | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/what-the-sidewalk-superintendent-misses-the-leaning-towers-of.html | What the Sidewalk Superintendent Misses The Leaning Towers of Manhattan and a View From the Air Building Watching Is Looking Up and Down | By Glenn Fowler | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/wood-field-and-stream-petersons-pageant-of-the-gun-strikes-the-mark.html | Wood Field and Stream Petersons Pageant of the Gun Strikes the Mark as History of Firearms | By Michael Strauss | RE0000694127 | 1995-06-16 | B00000370840 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/111-players-cut-by-25-pro-elevens.html | 111 Players Cut by 25 Pro Elevens | By William N Wallace | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/125million-plan-for-school-peace-spurned-by-union-board-delays.html | 125MILLION PLAN FOR SCHOOL PEACE SPURNED BY UNION Board Delays Acting on the Mayors Plea to Accept Panels Compromise 2STAGE RAISES URGED 1200 for Newcomers and 1050 for Others Offered as Part of the Package | By Leonard Buder | RE0000694117 | 1995-06-16 | B00000369440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/4-area-nominees-made-principals-system-delays-action-on-fifth.html | 4 AREA NOMINEES MADE PRINCIPALS System Delays Action on Fifth Indicted in Murder | By Peter Kihss | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/7100-students-from-africa-are-enrolling-in-us-universities.html | 7100 Students From Africa Are Enrolling in US Universities | By Juan de Onis | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/a-monastery-in-mexico-closed-in-dispute-over-psychoanalysis.html | A Monastery in Mexico Closed In Dispute Over Psychoanalysis | By Henry Giniger Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/a-sailing-secret-turns-up-missing-special-device-for-aussie-yacht.html | A SAILING SECRET TURNS UP MISSING Special Device for Aussie Yacht Fails of Delivery | By John Rendel Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/advertising-sales-executives-perking-up.html | Advertising Sales Executives Perking Up | By Philip H Dougherty | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/american-board-shows-advance-despite-some-profit-taking-list.html | AMERICAN BOARD SHOWS ADVANCE Despite Some Profit Taking List Manages to Rise | By Alexander R Hammer | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/another-student-accuses-teacher-second-li-girl-testifies-she-was.html | ANOTHER STUDENT ACCUSES TEACHER Second LI Girl Testifies She Was Molested | By Roy R Silver Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/antiforgery-art-panels-sought-dealers-hope-move-will-renew-faith-in.html | AntiForgery Art Panels Sought Dealers Hope Move Will Renew Faith in Their Wares | By Milton Esterow | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/apparel-makers-in-usbritish-tie-originals-selincourt-units-to-form.html | APPAREL MAKERS IN USBRITISH TIE Originals Selincourt Units to Form a Joint Company | By Isadore Barmash | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/backhand-excels-in-5set-triumph-hewitt-stages-comback-to.html | BACKHAND EXCELS IN 5SET TRIUMPH Hewitt Stages Comback to WinNewcombe Osuna Holmberg Scott Gain | By Allison Danzig | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/basesfull-walk-breaks-tie-in-3d-buford-clubs-homer-in-8th-for.html | BASESFULL WALK BREAKS TIE IN 3D Buford Clubs Homer in 8th for ChicagoansLocker Stops Bomber Threat | By Leonard Koppett | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/black-community-planned-by-core-mckissick-says-plan-will-take.html | BLACK COMMUNITY PLANNED BY CORE McKissick Says Plan Will Take Youths Out of City | By Val Adams | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/books-of-the-times-clapping-handsif-thats-what-you-came-for.html | Books of The Times Clapping HandsIf Thats What You Came For | By Eliot FremontSmith | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/boston-crushes-senators-8-to-2-yastrzemski-leads-assault-with-2.html | BOSTON CRUSHES SENATORS 8 TO 2 Yastrzemski Leads Assault With 2 Homers and Single Bell Mound Victor | By Joseph Durso Special to the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/bridge-strasberg-team-takes-title-in-knickerbocker-tourney.html | Bridge Strasberg Team Takes Title In Knickerbocker Tourney | By Alan Truscott | RE0000694117 | 1995-06-16 | B00000369440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/brokerage-firm-is-run-by-and-for-negroes-established-in-1955-it.html | Brokerage Firm Is Run by and for Negroes Established in 1955 It Stresses Sales of Mutual Funds | By Terry Robards | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/brustein-building-professional-theater-at-yale-directors.html | Brustein Building Professional Theater at Yale Directors Technicians and Actors Join His Staff | By Richard F Shepard Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/business-mapping-dip-in67-outlays-6203billion-in-spending-is-16.html | BUSINESS MAPPING DIP IN67 OUTLAYS 6203Billion in Spending Is 16 Downward Revision of Previous Estimates LASTHALF GAIN IS SEEN Railroads Expected to Show Biggest Drop From 1966 With Decline of 207 | By Edwin L Dale Jr Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/catholic-alderman-in-milwaukee-assails-priest-leading-protests.html | Catholic Alderman in Milwaukee Assails Priest Leading Protests | By Homer Bigart Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/cities-rebuffed-on-payroll-help-charter-parley-kills-plan-to-curb.html | CITIES REBUFFED ON PAYROLL HELP Charter Parley Kills Plan to Curb Mandated Costs | By Richard L Madden Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/city-doesnt-stop-queens-bus-line-an-unfranchised-service-in-negro.html | CITY DOESNT STOP QUEENS BUS LINE An Unfranchised Service in Negro Section Goes On | By Emanuel Perlmutter | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/city-will-decontrol-6000-flats-renting-for-250-or-higher-6000.html | City Will Decontrol 6000 Flats Renting For 250 or Higher 6000 APARTMENTS TO LOSE CONTROLS | By C Gerald Fraser | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/commodities-potato-futures-swing-upward-as-canada-reports-short.html | Commodities Potato Futures Swing Upward as Canada Reports Short Crop in View | By Elizabeth M Fowler | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/criticism-in-warsaw.html | Criticism in Warsaw | By Jonathan Randal Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/de-gaulle-off-for-poland-today-welcome-expected-to-be-warm.html | De Gaulle Off for Poland Today Welcome Expected to Be Warm | By John L Hess Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/eban-says-arabs-remain-adamant-asserts-israel-detected-no.html | EBAN SAYS ARABS REMAIN ADAMANT Asserts Israel Detected No Moderation at Khartoum | By Terence Smith Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/faa-orders-devices-to-protect-fuel-tanks-from-lightning.html | FAA Orders Devices to Protect Fuel Tanks From Lightning | By Edward Hudson | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/flashy-cars-debut-is-delayed-when-gear-shift-baffles-driver.html | Flashy Cars Debut Is Delayed When Gear Shift Baffles Driver | By Frank M Blunk | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/florida-teachers-quit.html | Florida Teachers Quit | By Martin Waldron Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/foe-quadruples-missile-shield-pentagon-finds-sites-rose-from-50-to.html | FOE QUADRUPLES MISSILE SHIELD Pentagon Finds Sites Rose From 50 to 200 in Year Some Termed Unarmed | By Benjamin Welles Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/ford-leader-says-contract-parley-has-fallen-apart-reuther-sees.html | FORD LEADER SAYS CONTRACT PARLEY HAS FALLEN APART Reuther Sees Exercise in FutilityStrike Tonight Regarded as Inevitable | By Jerry M Flint Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/foreign-affairs-fishing-and-policy.html | Foreign Affairs Fishing and Policy | By Cl Sulzberger | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/gm-seeks-sales-up-for-68-cars-chrysler-ford-and-american-report.html | GM SEEKS SALES UP FOR 68 CARS Chrysler Ford and American Report Decline in August | By William D Smith | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/governor-resists-charter-package-in-contrast-to-travia-view-he.html | GOVERNOR RESISTS CHARTER PACKAGE In Contrast to Travia View He Urges Separate Voting on Major Policy Issues | By Richard Witkin | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/heart-disease-seen-as-escape-psychologists-told-patients-may.html | HEART DISEASE SEEN AS ESCAPE Psychologists Told Patients May Imagine It as a Way to Avoid Responsibility FALSE DIAGNOSES CITED Perhaps 20 Million in US Incorrectly Believe They Are Ill Parley Hears | Special to The New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/kennedys-choice-on-judges-sought-senator-urged-to-prevent-party.html | KENNEDYS CHOICE ON JUDGES SOUGHT Senator Urged to Prevent Party Leader Dictation | By Clayton Knowles | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/last-northway-stretch-is-worth-wait.html | Last Northway stretch Is Worth Wait | By Maurice Carroll Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/loser-in-vietnam-to-appeal-result-saigon-runnerup-charges-fraud-and.html | LOSER IN VIETNAM TO APPEAL RESULT Saigon RunnerUp Charges Fraud and Plans Protest in Constituent Assembly | By Tom Buckley Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/market-place-analysts-find-hopeful-signs.html | Market Place Analysts Find Hopeful Signs | By Vartanig G Vartan | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/maryland-has-outstanding-end-but-lacks-a-seasoned-passer.html | Maryland Has Outstanding End But Lacks a Seasoned Passer | By Gordon S White Jr Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/medicaid-protest-by-doctors-seen-many-are-said-to-refuse-to-treat.html | MEDICAID PROTEST BY DOCTORS SEEN Many Are Said to Refuse to Treat Patients | By Martin Tolchin | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/metropolitan-unveils-its-perseus-canova-statue-gets-place-of-honor.html | Metropolitan Unveils Its Perseus Canova Statue Gets Place of Honor in Museums Hall | By John Canaday | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/monetary-reform-is-stirring-doubts-monetary-plan-stirring-doubts.html | Monetary Reform Is Stirring Doubts MONETARY PLAN STIRRING DOUBTS | By H Erich Heinemann | RE0000694117 | 1995-06-16 | B00000369440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/mt-vernon-work-on-school-scored-architect-accuses-builder-of.html | MT VERNON WORK ON SCHOOL SCORED Architect Accuses Builder of Various Irregularities in Laying Foundation CHARGE IS CONTESTED Board of Education Asserts That 2Million Building Is Structurally Sound | By Ralph Blumenthal Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/nbc-and-union-agree-abc-offers-own-plan-technicians-to-get-chance.html | NBC and Union Agree ABC Offers Own Plan Technicians to Get Chance to Vote on Agreement and Network Bid | By Robert E Dallos | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/new-direction-on-7th-avenue-taking-the-hard-edge-off-clothes.html | New Direction on 7th Avenue Taking the Hard Edge Off Clothes | By Bernadine Morris | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/nightclubs-are-tuning-up-for-a-new-season-here.html | Nightclubs Are Tuning Up for a New Season Here | By Louis Calta | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/prices-of-bonds-continue-to-rise-market-responds-to-a-light.html | PRICES OF BONDS CONTINUE TO RISE Market Responds to a Light Calendar of Corporates | By John H Allan | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/princeton-faces-rebuilding-backfield-posts-pose-a-problem.html | Princeton Faces Rebuilding BACKFIELD POSTS POSE A PROBLEM Replacements Needed for Both Offensive and Defensive Units | By Deane McGowen Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/railroads-seek-new-merger-bar-court-asked-for-injunction-against.html | RAILROADS SEEK NEW MERGER BAR Court Asked for Injunction Against PennsyCentral | By Robert E Bedingfield | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/reagan-will-give-6-more-speeches-in-5-states.html | Reagan Will Give 6 More Speeches in 5 States | By Gladwin Kill Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/repertory-group-is-raising-prices-50c-a-seat-added-for-new-season-a.html | REPERTORY GROUP IS RAISING PRICES 50c a Seat Added for New Season at Lincoln Center | By Sam Zolotow | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/retired-generals-ticket-is-a-victor-in-vietnam-senate-race.html | Retired Generals Ticket Is a Victor in Vietnam Senate Race | By Peter Braestrup Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/shift-to-the-right-in-congress-seen-conservatives-say-house.html | SHIFT TO THE RIGHT IN CONGRESS SEEN Conservatives Say House Freshmen Lead Backlash | By Marjorie Hunter Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/shoemaker-rides-winner-of-first-celtic-wind-with-rosado-up-takes.html | SHOEMAKER RIDES WINNER OF FIRST Celtic Wind With Rosado Up Takes Second and Returns 131 for 2 | By Steve Cady | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/some-appliances-to-go-up-in-price-air-conditioners-freezers-and.html | SOME APPLIANCES TO GO UP IN PRICE Air Conditioners Freezers and Refrigerators for 68 Increased by Admiral | By William M Freeman | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sports-of-the-times-scorner-of-statistics.html | Sports of The Times Scorner of Statistics | By Arthur Daley | RE0000694117 | 1995-06-16 | B00000369440 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/stocks-continue-to-move-upward-advances-outpace-declines-for-fifth.html | STOCKS CONTINUE TO MOVE UPWARD Advances Outpace Declines for Fifth Session in Row 80 New Highs Set VOLUME IS 832 MILLION GM and Chrysler Advance on the Prospect of Gains if Strike Hits Ford | By John J Abele | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/the-dance-city-center-joffrey-ballet-troupe-opens-longest-4week.html | The Dance City Center Joffrey Ballet Troupe Opens Longest 4week Season Here | By Clive Barnes | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/their-man-from-havana.html | Their Man From Havana | By Judy Klemesrud | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/thieus-power-at-polls-dispute-over-rigging-fails-to-take-his.html | Thieus Power at Polls Dispute Over Rigging Fails to Take His BuiltIn Advantage Into Account | By Rw Apple Jr Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/tv-behind-nazi-lines-garrisons-gorillas-on-abc-is-likely-hit.html | TV Behind Nazi Lines Garrisons Gorillas on ABC Is Likely Hit | By Jack Gould | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-aides-foresee-saigon-peace-step-as-result-of-vote-broad-popular.html | US AIDES FORESEE SAIGON PEACE STEP AS RESULT OF VOTE Broad Popular Sentiment for Settlement Expected to Have Policy Impact BUT DOUBTS ARE VOICED Officials Find No Indication That Hanoi and Vietcong Are Willing to Confer | By Hedrick Smith Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-and-japanese-clash-over-trade-barriers-ball-tells-tokyo.html | US and Japanese Clash Over Trade Barriers Ball Tells Tokyo Businessmen That Governments Curbs Hurt Sales Elsewhere | By Robert Trumbull Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/warring-factions-reported-plunging-canton-into-chaos-hong-kong.html | Warring Factions Reported Plunging Canton Into Chaos Hong Kong Observers Say Warring Factions in Canton Are Creating Chaos | By Tillman Durdin Special To the New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/willard-h-cobb-81-exus-rubber-aide.html | WILLARD H COBB 81 EXUS RUBBER AIDE | Special to The New York Times | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/youth-corps-hailed-for-easing-slum-tensions-500-at-evaluation.html | Youth Corps Hailed for Easing Slum Tensions 500 at Evaluation Parley Call for Its Continuance After School Resumes | By Edward C Burks | RE0000694117 | 1995-06-16 | B00000369440 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/47-swinger-role-for-exminister-sidney-lanier-to-appear-in-stephanie.html | 47 SWINGER ROLE FOR EXMINISTER Sidney Lanier to Appear in Stephanie Blake Oct 30 | By Sam Zolotow | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/8-losers-protest-vietnam-election-presidential-nominees-ask.html | 8 LOSERS PROTEST VIETNAM ELECTION Presidential Nominees Ask Assembly to Void Result | By Peter Braestrup Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/9-theater-units-get-federal-aid-endowment-makes-grants-to.html | 9 THEATER UNITS GET FEDERAL AID Endowment Makes Grants to Experimental Goups | By Nan Robertson Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ackley-says-rise-in-economy-shows-need-for-new-tax-reports-new-data.html | ACKLEY SAYS RISE IN ECONOMY SHOWS NEED FOR NEW TAX Reports New Data Bear Out Prediction of Expansion Employment Sets Record US SAYS FIGURES SUPPORT TAX PLAN | By Eileen Shanahan Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/advertising-fm-escapes-from-pigeonhole.html | Advertising FM Escapes From Pigeonhole | By Philip H Dougherty | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/amazon-yielding-new-science-data-dolphin-boa-piranha-and-electric.html | AMAZON YIELDING NEW SCIENCE DATA Dolphin Boa Piranha and Electric Fish Scrutinized | By John Noble Wilford Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/arabs-in-gaza-strip-pouring-out-in-search-of-kin-after-19-years.html | Arabs in Gaza Strip Pouring Out in Search of Kin After 19 Years | By Seth S King Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/bid-rejection-challenged-allischalmers-sued-by-holders.html | Bid Rejection Challenged ALLISCHALMERS SUED BY HOLDERS | By Leonard Sloane | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/books-of-the-times-private-lives-and-retired-revolutionists.html | Books of The Times Private Lives and Retired Revolutionists | By Charles Poore | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/bridge-discipline-must-prevent-wild-bidding-in-tourneys.html | Bridge Discipline Must Prevent Wild Bidding in Tourneys | By Alan Truscott | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/canadian-presses-transport-issues-minister-bids-industry-find.html | CANADIAN PRESSES TRANSPORT ISSUES Minister Bids Industry Find Answers to Problems | By Werner Bamberger Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/cardinals-turn-back-mets-31-brocks-triple-helps-briles-gain-his.html | Cardinals Turn Back Mets 31 Brocks Triple Helps Briles Gain His 11th Victory | By Dave Anderson | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/catholics-victors-in-saigon-senate-make-a-strong-comeback-8.html | CATHOLICS VICTORS IN SAIGON SENATE Make a Strong Comeback  8 Presidential Candidates File Charges of Fraud A Big Victory Scored by Catholics in Saigons Senate Balloting | By Rw Apple Jr Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/chess-a-standoff-is-resolved-by-returning-the-exchange.html | Chess A Standoff Is Resolved By Returning the Exchange | By Al Horowitz | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/city-acts-to-fill-teachersposts-aid-sought-to-keep-schools-open-in.html | CITY ACTS TO FILL TEACHERSPOSTS Aid Sought to Keep Schools Open in Event of Strike | By Peter Kihss | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/commodities-wheat-futures-up-at-close-after-early-drop-sugar-makes.html | Commodities Wheat Futures Up at Close After Early Drop Sugar Makes Gains | By Elizabeth M Fowler | RE0000701862 | 1995-06-16 | B00000371635 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/councilmen-seek-stiffer-rent-curb-3-reform-democrats-see-bigger.html | COUNCILMEN SEEK STIFFER RENT CURB 3 Reform Democrats See Bigger MiddleClass Exit Because of Decontrol THREE BILLS PROPOSED Triple Damages Are Sought for Tenants Who Have Been Overcharged COUNCILMEN SEEK STIFFER RENT CURB | By Charles G Bennett | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/dame-patties-skipper-pleased-by-crew-in-duel-with-columbia.html | Dame Patties Skipper Pleased By Crew in Duel With Columbia | By John Rendel Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/dance-joffrey-ballet-offers-new-vivaldi-piece-costumes-help-create.html | Dance Joffrey Ballet Offers New Vivaldi Piece Costumes Help Create 18thCentury Air Cello Concerto Gives Arpino Second Hit | By Clive Barnes | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/de-gaulle-seeks-poles-peace-aid-in-warsaw-general-asks-joint-effort.html | DE GAULLE SEEKS POLES PEACE AID In Warsaw General Asks Joint Effort in a Search for End to Vietnam Conflict DE GAULLE SEEKS POLES PEACE AID | By Jonathan Randal Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ewbank-jets-ready-as-can-be-3-injured-key-men-100-fit-for-opener.html | Ewbank Jets Ready as Can Be 3 Injured Key Men 100 Fit for Opener With Bills Sunday | By William N Wallace | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/fetus-defects-pose-abortion-dilemma.html | Fetus Defects Pose Abortion Dilemma | By Fred P Graham Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/films-of-social-commitment-are-added-to-festival-documentaries-look.html | Films of Social Commitment Are Added to Festival Documentaries Look at Many Aspects of Life Today Theyll Be on View Separately From Major Entries | By Vincent Canby | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/financier-in-his-jubilee-year-gets-fitting-chore-as-dog-judge.html | Financier in His Jubilee Year Gets Fitting Chore as Dog Judge | By Walter R Fletcher | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/florida-teachers-step-up-campaign-for-session-on-pay.html | Florida Teachers Step Up Campaign For Session on Pay | By Martin Waldron Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/followup-meeting-urged-on-world-trade-problems-gatt-chief-proposes.html | FollowUp Meeting Urged On World Trade Problems GATT Chief Proposes to UN Conference That Policy Lines Be Set Up for Items Remaining After Kennedy Round Work POLICY GUIDELINES HELD NECESSARY UN Trade Group Assured No Conflict of Interest Is Seen in Conference | By Thomas J Hamilton Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/gimbels-on-the-mediterranean-villas-to-bagels.html | Gimbels on the Mediterranean Villas to Bagels | By Enid Nemy | RE0000701862 | 1995-06-16 | B00000371635 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/girl15-is-raped-in-central-park-escort-badly-beaten-both-are.html | GIRL15 IS RAPED IN CENTRAL PARK Escort Badly Beaten Both Are Described as Hippies | By John C Devlin | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/goldberg-queries-us-allies-at-un-on-vietnam-peace-he-suggests-call.html | GOLDBERG QUERIES US ALLIES AT UN ON VIETNAM PEACE He Suggests Call by Council for Geneva Parley to Seek to End Asian Conflict CEASEFIRE FIRST STEP Removal of Foreign Forces and International Controls Are Included in Proposal Goldberg Queries UN Allies on Vietnam Peace | By Juan de Onis Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/governor-to-seek-slum-business-aid-charter-proposal-will-urge-loan.html | GOVERNOR TO SEEK SLUM BUSINESS AID Charter Proposal Will Urge Loan Guarantee Fund | By Richard E Mooney | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/harry-the-imposter-still-a-claimer-con-artist-dupes-victims-by.html | Harry the Imposter Still a Claimer Con Artist Dupes Victims by Posing as Top Trainer Hirsch Jacobs Kept Busy on Telephone Explaining Hoax | By Steve Cady | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/in-a-bosky-westchester-dell-a-meal-with-an-international-flavor.html | In a Bosky Westchester Dell a Meal With an International Flavor | By Craig Claiborne Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/in-the-nation-romney-vs-vietnam.html | In The Nation Romney vs Vietnam | By Tom Wicker | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/israelis-accused-of-civilian-deaths-egyptian-reports-attack-on.html | ISRAELIS ACCUSED OF CIVILIAN DEATHS Egyptian Reports Attack on Populated Area of Suez | By Jay Walz Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/it-is-still-water-boy-at-a-south-jersey-migrant-labor-camp-where.html | It Is Still Water Boy at a South Jersey Migrant Labor Camp Where Owners Are Given a Clean Bill Five Jersey Migrant Camps Pass Series of Predawn Examinations | By Ronald Sullivan Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/japanese-fiddler-on-the-roof-welcomed-by-tokyo-audience.html | Japanese Fiddler on the Roof Welcomed by Tokyo Audience | By Robert Trumbull Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/jardine-new-brown-coach-needs-passer-to-direct-iformation-expurdue.html | Jardine New Brown Coach Needs Passer to Direct IFormation EXPURDUE AIDE TESTS 3 FOR SPOT Maznicki Baglio Petrucelli Considered Strong Line Anchored by Good Ends | By Deans McGowen Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/jersey-workers-walk-out-early-ford-night-shift-at-mahwah-goes-on.html | JERSEY WORKERS WALK OUT EARLY Ford Night Shift at Mahwah Goes on Strike at 830 | By Val Adams Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/johnson-advisers-calm-over-strike-see-a-dampening-economic-effect.html | JOHNSON ADVISERS CALM OVER STRIKE See a Dampening Economic Effect With Spurt Later | By Edwin Ldale Jr Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/kennedy-on-poughkeepsie-tour-takes-look-at-housing-problem.html | Kennedy on Poughkeepsie Tour Takes Look at Housing Problem | By Richard Witkin Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/khartoum-aftermath-arab-leftists-score-summit-results-but-others.html | Khartoum Aftermath Arab Leftists Score Summit Results But Others Hail Triumph of Realism | By Thomas F Brady Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/lagos-and-rebels-report-air-gains-nigeria-tells-of-destroying-3-of.html | LAGOS AND REBELS REPORT AIR GAINS Nigeria Tells of Destroying 3 of Secessionists Planes | By Alfred Friendly Jr Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/leschly-defeats-koch-in-five-sets-victors-enter-quarterfinals-mrs.html | LESCHLY DEFEATS KOCH IN FIVE SETS Victors Enter QuarterFinals  Mrs King Miss Durr Miss Ziegenfuss Win | By Allison Danzig | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/local-districting-voted-at-albany-critics-see-blow-to-board-of.html | LOCAL DISTRICTING VOTED AT ALBANY Critics See Blow to Board of Estimate and the 10 Councilmen at Large CONVENTION VOTES LOCAL DISTRICTING | By Richard L Madden Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/long-road-to-a-contract-experts-view-strike-at-ford-as-start-of.html | Long Road to a Contract Experts View Strike at Ford as Start Of Months of Strife in Auto Industry | By Jerry M Flint Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/market-notches-another-advance-stocks-close-with-modest-gain-after.html | MARKET NOTCHES ANOTHER ADVANCE Stocks Close With Modest Gain After Slipping Off in Afternoon Trading DOW AVERAGE UP 283 Auto Group Climbs Early in Session but Ends Day With Mixed Results MARKET NOTCHES ANOTHER ADVANCE | By John J Abele | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/market-place-unlisted-issues-in-brisk-rises.html | Market Place Unlisted Issues In Brisk Rises | By Vartanig G Vartan | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/music-vienna-opera-in-montreal-don-giovanni-offered-as-expo-67.html | Music Vienna Opera in Montreal Don Giovanni Offered as Expo 67 Opener Singing Charm Offset by Inept Production | By Harold C Schonberg Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/new-phone-bonds-will-yield-595-issue-of-75million-leads-active.html | NEW PHONE BONDS WILL YIELD 595 Issue of 75Million Leads Active Corporate Market NEW PHONE BONDS WILL YIELD 595 | By John H Allan | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/new-school-talks-futile-city-may-seek-injunction-system-plans.html | New School Talks Futile City May Seek Injunction System Plans Personnel Shifts and Use of Parents Monday Some Teachers May Lose Draft Deferments TALKS AGAIN FAIL IN SCHOOL DISPUTE | By Leonard Buder | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index The Major Events of the Day International National Metropolitan | THURSDAY SEPTEMBER 7 1967 | RE0000701862 | 1995-06-16 | B00000371635 |

| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/observer-blues-for-uncle-sidney.html | Observer Blues for Uncle Sidney | By Russell Baker | RE0000701862 | 1995-06-16 | B00000371635 |
|---|---|---|---|---|---|---|
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/observers-tell-johnson-south-vietnams-election-was-fair.html | Observers Tell Johnson South Vietnams Election Was Fair | By Max Frankel Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/partners-lost-by-bernard-geis-5-said-to-have-withdrawn-editorial.html | PARTNERS LOST BY BERNARD GEIS 5 Said to Have Withdrawn  Editorial Views Blamed by Cowles and Esquire DISTRIBUTOR BARS BOOK Cerf Declares He Wouldnt Touch The Exhibitionist With a 40Foot Pole PARTNERS LOST BY BERNARD GEIS | By Harry Gilroy | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/personal-finance-car-renters-are-advised-to-examine-insurance-and.html | Personal Finance Car Renters Are Advised to Examine Insurance and Service as Well as Rates Personal Finance How to Rent a Car | By Alexander R Hammer | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/philco-plans-big-hits-on-teeny-disks.html | Philco Plans Big Hits on Teeny Disks | By Gene Smith | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/pilferage-is-heavy-johns-stores-find-pilferage-is-high-at-johns.html | Pilferage Is Heavy Johns Stores Find PILFERAGE IS HIGH AT JOHNS STORES | By Isadore Barmash | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/poet-voznesensky-berated-in-moscow-soviet-literary-leaders-term.html | Poet Voznesensky Berated in Moscow Soviet Literary Leaders Term Voznesensky Coarsely Tactless | By Raymond H Anderson Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/politely-closes-with-rush-to-win-28750-maskette-at-aqueduct-second.html | Politely Closes With Rush to Win 28750 Maskette at Aqueduct SECOND IS TAKEN BY TRIPLE BROOK Cordero Guns Politely Into First Place Almost at Last Stride Lady Pitt Third | By Joe Nichols | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/price-rises-set-for-shoe-rubber-goodrich-adding-3-to-5-monsanto.html | PRICE RISES SET FOR SHOE RUBBER Goodrich Adding 3 to 5  Monsanto Chemicals Up | By William M Freeman | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/romney-doubts-data-about-war-he-asserts-administration-is.html | ROMNEY DOUBTS DATA ABOUT WAR He Asserts Administration Is Misleading Public Romney Asserts Administration Is Misleading Public About Vietnam War | By John Herbers Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/roosa-backs-monetary-accord-concedes-outcome-in-london-differs-from.html | Roosa Backs Monetary Accord Concedes Outcome in London Differs From His Plan Roosa Favors London Money Accord | By H Erich Heinemann | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/rumanians-balk-red-bloc-move-to-brand-israel-as-aggressor.html | Rumanians Balk Red Bloc Move To Brand Israel as Aggressor | By Richard Eder Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archiv es/school-architect-to-check-repair-plans-inquiry-in-mt-vernon-on.html | SCHOOL ARCHITECT TO CHECK REPAIR Plans Inquiry in Mt Vernon on Builders Assurances | By Ralph Blumenthal Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/slum-role-seen-for-private-enterprise.html | Slum Role Seen for Private Enterprise | By Steven V Roberts | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/sports-of-the-times-man-on-high.html | Sports of The Times Man on High | By Arthur Daley | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/state-may-bar-salary-for-mcluhan-state-may-deny-chair-to-mluhan.html | State May Bar Salary for McLuhan STATE MAY DENY CHAIR TO MLUHAN | By Sydney H Schanberg Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/suit-challenges-jersey-bus-law-school-measure-is-called-a.html | SUIT CHALLENGES JERSEY BUS LAW School Measure Is Called a Constitutional Violation | By Walter W Waggoner Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/teacher-backed-at-hearing-on-li-girl-who-made-charges-is-called.html | TEACHER BACKED AT HEARING ON LI Girl Who Made Charges Is Called Very Snippy | By Roy R Silver Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/the-boot-that-kept-growing.html | The Boot That Kept Growing | By Mary Ann Crenshaw | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/thoughts-of-football-in-spring-aiding-rutgers.html | Thoughts of Football in Spring Aiding Rutgers | By Gordon S White Jr Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/true-duane-gets-no-4-post-in-pace-entry-for-rich-nassau-made.html | TRUE DUANE GETS NO 4 POST IN PACE Entry for Rich Nassau Made HalfHour Before Deadline | By Louis Effrat Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/turnout-declines-as-milwaukee-priest-pushes-rights-protests.html | Turnout Declines as Milwaukee Priest Pushes Rights Protests | By Homer Bigart Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/turtle-challenges-the-alligator-in-fashion-race.html | Turtle Challenges the Alligator in Fashion Race | By Marylin Bender | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/tv-a-western-drama-john-mills-in-dundee-and-the-culhane.html | TV A Western Drama John Mills in Dundee and the Culhane | BY Jack Gould | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/tv-the-second-100-years-on-abc-comedy-series-about-defrosted-man.html | TV The Second 100 Years on ABC Comedy Series About Defrosted Man Opens CBS Introduces Show About Young Couple | By George Gent | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/two-parties-back-court-nominees-breiter-and-jasen-are-given.html | TWO PARTIES BACK COURT NOMINEES Breiter and Jasen Are Given Bipartisan Endorsement | By Ronald Maiorana Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/uncertainty-felt-by-new-teachers-threatened-work-stoppage-unsettles.html | UNCERTAINTY FELT BY NEW TEACHERS Threatened Work Stoppage Unsettles Orientation | By Kathleen Teltsch | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/unions-criticize-wilson-policies-tuc-overriding-leader-assails.html | UNIONS CRITICIZE WILSON POLICIES TUC Overriding Leader Assails Economic Moves British Unions Convention Scores Wilson Policies | By Sydney Gruson Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/us-opposes-resuming-full-arms-aid-to-greece.html | US Opposes Resuming Full Arms Aid to Greece | By John Wfinney Special To the New York Times | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/wolfson-on-trial-over-stock-sale-he-and-associate-said-to-violate.html | WOLFSON ON TRIAL OVER STOCK SALE He and Associate Said to Violate Securities Laws WOLFSON ON TRIAL OVER STOCK SALE | By Terry Robards | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/wood-field-and-stream-its-the-time-of-year-for-barefoot-boys-to-hit.html | Wood Field and Stream Its the Time of Year for Barefoot Boys to Hit the SnapperBlues Trail | By Michael Strauss | RE0000701862 | 1995-06-16 | B00000371635 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/250-decontrols-not-due-for-year-tenants-with-a-schoolage-child-have.html | 250 DECONTROLS NOT DUE FOR YEAR Tenants With a SchoolAge Child Have Until June69 | By Joseph P Fried | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/a-connoisseurs-antiques-at-auction.html | A Connoisseurs Antiques at Auction | By Sanka Knox Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/a-priest-links-easing-of-abortions-with-racism.html | A Priest Links Easing of Abortions With Racism | By Fred P Graham Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/advertising-city-in-drive-to-lure-industry.html | Advertising City in Drive to Lure Industry | By Philip H Dougherty | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/arnold-zenker-13day-notable-is-going-from-limbo-to-boston-cbs-aide.html | Arnold Zenker 13Day Notable Is Going From Limbo to Boston CBS Aide Who Replaced Cronkite in April Strike Gets Own News Show | By Robert E Dallos | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/at-fordham-a-new-style-its-21stcentury-monastic.html | At Fordham a New Style Its 21stCentury Monastic | By Virginia Lee Warren | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/automation-tied-to-rail-growth-saving-of-2billion-a-year-cited-at.html | AUTOMATION TIED TO RAIL GROWTH Saving of 2Billion a Year Cited at Montreal Parley | By Werner Bamberger Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/b-m-president-reassured-on-job-by-major-holder-b-m-head-gets-pledge.html | B M President Reassured on Job By Major Holder B M HEAD GETS PLEDGE ON POST | By Robert E Bedingfield | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/baldwin-teacher-takes-a-lie-test-lawyer-says-results-show-he-did.html | BALDWIN TEACHER TAKES A LIE TEST Lawyer Says Results Show He Did Not Molest Girl | By Roy R Silver Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/barriers-devices-could-detect-foe-sensors-can-spot-enemy-by-light.html | BARRIERS DEVICES COULD DETECT FOE Sensors Can Spot Enemy by Light Heat or Sound | By Evert Clark Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/benvenuti-given-clamorous-welcome-here-champion-confident-of.html | Benvenuti Given Clamorous Welcome Here Champion Confident of Beating Griffith in Bout Sept 28 | By John Radosta | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bergdorfs-choices-from-the-couture.html | Bergdorfs Choices From the Couture | By Bernadine Morris | RE0000694122 | 1995-06-16 | B00000369445 |

| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bond-issue-sold-by-pennsylvania-75-of-75million-offering-is-already.html | BOND ISSUE SOLD BY PENNSYLVANIA 75 of 75Million Offering Is Already Marketed Corporates Up Again | By John H Allan | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/books-of-the-times-norman-mailers-cherry-pie.html | Books of The Times Norman Mailers Cherry Pie | By Eliot FremontSmith | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/boston-college-grooms-2-quarterbacks-to-correct-1966-air-faults.html | Boston College Grooms 2 Quarterbacks to Correct 1966 Air Faults EAGLES WILL USE DIVITO AND FALLON McCarthy Expected to Be Top Man in Ground Game Gallivan Is Kicker | By Deane McGowen Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bridge-allowance-should-be-made-for-bids-forced-by-pressure.html | Bridge Allowance Should Be Made For Bids Forced by Pressure | By Alan Truscott | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/british-rein-kept-tight-on-economy-wilson-regime-bracing-for-winter.html | BRITISH REIN KEPT TIGHT ON ECONOMY Wilson Regime Bracing for Winter Jobless Misery | By Edward Cowan Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bronfman-maps-plans-for-mgm-board-seats-are-seen-for-himself-and.html | BRONFMAN MAPS PLANS FOR MGM Board Seats Are Seen for Himself and Associate | By Leonard Sloane | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/brooklyn-core-plans-a-change-in-its-tactics-chapter-announces-it-will.html | Brooklyn CORE Plans a Change in Its Tactics Chapter Announces It Will Drop Traditional Battles and Set Up Own World | By Thomas A Johnson | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cardinals-trounce-mets-92-as-gibson-returns-to-mound-righthander.html | Cardinals Trounce Mets 92 As Gibson Returns to Mound RightHander Hurls for First Time Since July 15Lasts Until Sixth Inning | By Gerald Eskenazi | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/chilean-leader-presses-ahead-with-sedition-case.html | Chilean Leader Presses Ahead With Sedition Case | By Barnard L Collier Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/city-cutting-back-si-ferry-service-reducing-its-offpeak-runs-to.html | CITY CUTTING BACK SI FERRY SERVICE Reducing Its OffPeak Runs to Offset a Prospective Annual Deficit Rise 5CENT FARE IS RETAINED But Vehicle Rate Will Go Up 50Labor Cost Cited as Reason for Action | By George Horne | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/city-to-expand-birth-curb-aid-hopes-to-reach-100000-women.html | City to Expand Birth Curb Aid Hopes to Reach 100000 Women | By John Kifner | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/commodities-world-sugar-gains-on-puerto-rican-drought-grains-move.html | Commodities World Sugar Gains on Puerto Rican Drought Grains Move Lower | By Elizabeth M Fowler | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/connecticut-lacks-depth-despite-33-letter-men.html | Connecticut Lacks Depth Despite 33 Letter Men | By Frank Litsky Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dame-pattie-star-of-20mile-match-aussie-yacht-shows-speed-in.html | DAME PATTIE STAR OF 20MILE MATCH Aussie Yacht Shows Speed in Downwind Sailing | By John Rendel Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dance-sokolow-rooms-city-center-joffrey-troupe-introduces-ballet.html | Dance Sokolow Rooms City Center Joffrey Troupe Introduces Ballet About Loneliness Into Repertory | By Clive Barnes | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/davidson-defeats-osuna-in-us-tennis-mrs-jones-beats-miss-bartkowicz.html | Davidson Defeats Osuna in US Tennis Mrs Jones Beats Miss Bartkowicz AUSSIE IS VICTOR IN 2HOUR MATCH Michigan Girls Bid Fails in Third SetNewcombe Hewitt Scott Advance | By Allison Danzig | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/de-gaulle-urges-wide-polish-role-invites-hosts-to-help-solve-the.html | DE GAULLE URGES WIDE POLISH ROLE Invites Hosts to Help Solve the Problems of Europe Alludes to German Issue | By Jonathan Randal Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/directory-to-dining-out.html | Directory to Dining Out | By Craig Claiborne | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/doom-of-cabaret-identification-law-is-foreseen-council-panel.html | Doom of Cabaret Identification Law Is Foreseen Council Panel Ballots 70 to End Entertainer Cards Final Vote Is Tuesday | By John P Callahan | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/empress-to-rule-iran-if-shah-dies-a-regency-is-provided-for-by.html | EMPRESS TO RULE IRAN IF SHAH DIES A Regency Is Provided For by Constituent Assembly | By Eric Pace Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/enemy-strength-held-overstated-new-figures-indicate-total-is-much.html | ENEMY STRENGTH HELD OVERSTATED New Figures Indicate Total Is Much Below 297000 | By Tom Buckley Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/exporters-to-lose-free-storage-use-350-piers-here-now-will-charge.html | EXPORTERS TO LOSE FREE STORAGE USE 350 Piers Here Now Will Charge for Holding Cargo | By Edward A Morrow | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/fords-suppliers-face-difficulties-some-employes-laid-off-in-wake-of.html | FORDS SUPPLIERS FACE DIFFICULTIES Some Employes Laid Off in Wake of Strike by UAW | By William D Smith | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/foreign-affairs-plan-counterplan.html | Foreign Affairs Plan Counterplan | By Cl Sulzberger | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/henry-miller-taking-art-and-bride-to-paris-author-75-to-tour-his.html | Henry Miller Taking Art and Bride to Paris Author 75 to Tour His WaterColors in Europe | By Robert Windeler Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/javits-urges-a-panel-to-reassess-vietnam-role-calls-elections-by.html | Javits Urges a Panel to Reassess Vietnam Role Calls Elections by Saigon a New Chance for US to Study Commitments | By Clayton Knowles | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/jersey-strikers-to-be-paid-today-will-get-weekly-checks-at-ford.html | JERSEY STRIKERS TO BE PAID TODAY Will Get Weekly Checks at Ford Plant in Mahwah | By Val Adams Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/lindsay-creates-23-top-jobs-in-housing-agency.html | Lindsay Creates 23 Top Jobs in Housing Agency | By Charles G Bennett | RE0000694122 | 1995-06-16 | B00000369445 |

| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/lonborg-victor-with-a-3hitter-petrocellis-homer-double-help-pitcher.html | LONBORG VICTOR WITH A 3HITTER Petrocellis Homer Double Help Pitcher Win No 19 Tresh Connects | By Leonard Koppett Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
|---|---|---|---|---|---|---|
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/long-ford-strike-appears-likely-both-sides-firm-walkout-is-expected.html | LONG FORD STRIKE APPEARS LIKELY BOTH SIDES FIRM Walkout Is Expected to Last at Least 2 MonthsSites in 25 States Affected | By Jerry M Flint Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/long-loans-urged-to-spur-students-a-40year-repayment-plan-to.html | LONG LOANS URGED TO SPUR STUDENTS A 40Year Repayment Plan to Finance College Costs Asked by US Panel | By Fred M Hechinger Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/losers-edge-out-gainers-on-amex-trading-is-active.html | Losers Edge Out Gainers on Amex Trading Is Active | By Alexander R Hammer | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/lottery-sales-for-august-indicate-a-sharp-increase-gain-is-indicate.html | Lottery Sales for August Indicate a Sharp Increase GAIN IS INDICATED IN LOTTERY SALES | By Sydney H Schanberg Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mao-is-expected-to-pursue-purge-mao-is-expected-to-pursue-purge.html | Mao Is Expected To Pursue Purge MAO IS EXPECTED TO PURSUE PURGE | By Tillman Durdin Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/marines-repulse-bayonet-attack-american-dead-put-at-114-as-battle.html | MARINES REPULSE BAYONET ATTACK American Dead Put at 114 as Battle Enters 4th Day | By Bernard Weinraub Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/market-place-oddlot-sales-a-good-omen.html | Market Place OddLot Sales A Good Omen | By Vartanig G Vartan | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/market-weaves-a-mixed-pattern-declines-exceed-advances-for-the.html | MARKET WEAVES A MIXED PATTERN Declines Exceed Advances for the First Time in the Last Seven Sessions BUT DOW AVERAGE RISES Gains for a Few Key Issues Help Indicator Climb 121 Volume Tapers Off | By John J Abele | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mayor-charges-us-scrimps-on-city-aid-mayor-calls-us-stingy-on-city.html | Mayor Charges US Scrimps on City Aid MAYOR CALLS US STINGY ON CITY AID | By Steven V Roberts | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/migrant-report-scored-in-jersey-state-aide-assails-approval-given.html | MIGRANT REPORT SCORED IN JERSEY State Aide Assails Approval Given to Labor Camps | By Ronald Sullivan Special to the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/milwaukee-rights-demonstrators-tear-up-mayors-reception-room-office.html | Milwaukee Rights Demonstrators Tear Up Mayors Reception Room OFFICE IS WRECKED IN RIGHTS PROTEST | By Homer Bigart Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/money-still-easy-supply-is-static-some-bankers-feel-federal-reserve.html | MONEY STILL EASY SUPPLY IS STATIC Some Bankers Feel Federal Reserve May Be Letting Pace of Expansion Slow RATE ANALYSTS DIVIDED Amid Slight Decline in Bond Interest Predictions of a Sharp Rise Are Heard | By H Erich Heinemann | RE0000694122 | 1995-06-16 | B00000369445 |

| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mothers-uncover-alleged-bet-ring-12-church-women-credited-with.html | MOTHERS UNCOVER ALLEGED BET RING 12 Church Women Credited With Exposing Top Policy Gang in Westchester US AGENTS SEIZE FIVE Raid Headquarters Found by Amateur Sleuth Who Used Infant in Ploy | By Edward Ranzal | RE0000694122 | 1995-06-16 | B00000369445 |
| --- | --- | --- | --- | --- | --- | --- |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/new-pacts-meet-delay-in-panama-official-accuses-opposition-on-canal.html | NEW PACTS MEET DELAY IN PANAMA Official Accuses Opposition on Canal Draft Treaties | By Henry Giniger Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/nixon-aide-doubts-romneys-ability-says-he-shows-weakness-in.html | NIXON AIDE DOUBTS ROMNEYS ABILITY Says He Shows Weakness in Handling the Issues McNamara Also Critical | By Warren Weaver Jr Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/packers-add-muscle-to-defensive-line-for-giants-contest.html | Packers Add Muscle To Defensive Line For Giants Contest | By Dave Anderson | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/pentagon-widens-housing-bias-push-makes-campaign-national.html | PENTAGON WIDENS HOUSING BIAS PUSH Makes Campaign National California Heads List | By Robert B Semple Jr Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/police-file-a-165million-suit-against-negro-cabby-in-newark.html | Police File a 165Million Suit Against Negro Cabby in Newark | By Walter H Waggoner Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/prices-are-raised-on-a-broad-range-of-chemical-items-chemical-goods.html | Prices Are Raised On a Broad Range Of Chemical Items CHEMICAL GOODS ADVANCE IN PRICE | By William M Freeman | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/prices-firmer-orders-higher-m-lowensteins-head-reports-lowenstein.html | Prices Firmer Orders Higher M Lowensteins Head Reports LOWENSTEIN LISTS GAINS IN TEXTILES | By Herbert Koshetz | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/record-companies-feel-miscast-as-angels-they-are-backing-6-of-9.html | Record Companies Feel Miscast as Angels They Are Backing 6 of 9 Musicals Set for New Season | By Edwin Bolwell | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/sales-up-sharply-for-chain-stores-six-of-group-set-new-highs-school.html | SALES UP SHARPLY FOR CHAIN STORES Six of Group Set New Highs School Activities Cited | By David Dworsky | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/san-francisco-keeps-repertory-unit.html | San Francisco Keeps Repertory Unit | By Lawrence E Davies Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/schools-assign-nonteaching-employes-to-classes-1500-all-licensed.html | Schools Assign Nonteaching Employes to Classes 1500 All Licensed Ordered to Report to District Heads Monday If TieUp Begins | By Peter Kihss | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/sidewalk-is-home-for-kishan-babu-family-in-calcutta-they-are-among.html | Sidewalk Is Home for Kishan Babu Family in Calcutta They Are Among the 100000 Who Spend Lives in the Streets | By Joseph Lelyveld Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/sports-of-the-times-the-quality-of-mercy.html | Sports of The Times The Quality Of Mercy | By Arthur Daley | RE0000694122 | 1995-06-16 | B00000369445 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/state-fails-to-sell-notes-for-college-construction-lack-of-buyers.html | State Fails to Sell Notes For College Construction Lack of Buyers Laid to Concern Ouer Proposal to Abolish Tuition | By Ronald Maiorana Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/strikers-gird-for-a-long-battle-to-be-waged-on-slim-benefits.html | Strikers Gird for a Long Battle To Be Waged on Slim Benefits | By Edward C Burks Special to the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/suffrage-section-of-charter-voted-convention-gives-its-final.html | SUFFRAGE SECTION OF CHARTER VOTED Convention Gives Its Final Approval to Measure | By Richard L Madden Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/teachers-talks-stall-in-michigan-500000-pupils-stayhome-empty.html | TEACHERS TALKS STALL IN MICHIGAN 500000 Pupils StayHome Empty Schools Picketed | By Donald Janson Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/the-new-york-times-friday-september-8-1967-justice-department.html | THE NEW YORK TIMES FRIDAY SEPTEMBER 8 1967 Justice Department Disputes Faith Shown by FCC in Its Approval of ITTABC Merger Proposal | By Eileen Shanahan Special to the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/tieup-of-schools-voted-at-meeting-of-2500-teachers-union-delegates.html | TIEUP OF SCHOOLS VOTED AT MEETING OF 2500 TEACHERS Union Delegates Act After Its General Membership Session Is Canceled SCHOOLS MOVING AIDES 1500 Non teachers Who Hold Licenses Will Instruct if Walkout Occurs | By Leonard Buder | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/too-bald-triumphs-by-5-lengths-at-aqueduct-32-choice-leads-most-of.html | Too Bald Triumphs by 5 Lengths at Aqueduct 32 CHOICE LEADS MOST OF THE WAY Baeza Guides Favorite to VictoryCordero Rides Three Winners Again | By Joe Nichols | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/tv-abcs-flying-nun-sally-field-portrays-american-novice.html | TV ABCs Flying Nun Sally Field Portrays American Novice | By Jack Gould | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/un-and-vietnam-washington-aides-see-little-prospect-council-will.html | UN and Vietnam Washington Aides See Little Prospect Council Will Seek Ceasefire and Talks | By Hedrick Smith Special to the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/un-viewed-as-unlikely-to-call-vietnam-parley-delegates-see-little.html | UN Viewed as Unlikely to Call Vietnam Parley Delegates See Little Chance for US PlanOpposition by Soviet Termed Firm | By Juan de Onis Special to the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/unions-in-britain-silent-on-market-wilson-is-spared-possible.html | UNIONS IN BRITAIN SILENT ON MARKET Wilson Is Spared Possible Condemnation on Entry | By Sydney Gruson Special to the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/us-to-construct-vietnam-barrier-near-buffer-zone-mcnamara-announces.html | US TO CONSTRUCT VIETNAM BARRIER NEAR BUFFER ZONE McNamara Announces Plan for a Fortified Line but Wont Specify Length DETECTORS TO BE USED Barbed Wire Being Installed Marines Near Danang Repulse Bayonet Charge | By William Beecher Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/west-german-government-sharply-deduces-its-subsidies-to-papers-and.html | West German Government Sharply Deduces Its Subsidies to Papers and Magazines | By David Binder Special To the New York Times | RE0000694122 | 1995-06-16 | B00000369445 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/104900-stakes-draws-7-fillies-meadow-stable-entry-and-indian-love.html | 104900 STAKES DRAWS 7 FILLIES Meadow Stable Entry and Indian Love Call Rated at 51 at Aqueduct FourLength Lead 3Victory Streak | By Gerald Eskenazi | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/18-in-371750-chicago-stake-today-queen-of-the-stage-12-in-matron.html | 18 in 371750 Chicago Stake Today Queen of the Stage 12 in Matron Here BIG FIELD IS SPLIT INTO 2 DIVISIONS TV Commercial Choice in First SectionVitriolic Favored in Second Diplomat Way 66 Victor Others in The Field | By Joe Nichols Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/35-debutantes-from-darien-and-new-canaan-presented.html | 35 Debutantes From Darien And New Canaan Presented | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/4-houses-blown-up-in-israeli-reprisal.html | 4 HOUSES BLOWN UP IN ISRAELI REPRISAL | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/44000-is-allotted-for-each-child-lost-in-aberf-an-disaster.html | 44000 Is Allotted For Each Child Lost In Aberf an Disaster | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/5-held-in-plainfield-policemans-death-five-held-without-bail.html | 5 Held in Plainfield Policemans Death Five Held Without Bail | By Walter H Waggoner Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/50-debutantes-bow-at-cotillion-in-westchester.html | 50 Debutantes Bow at Cotillion In Westchester | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-coffeehouse-in-india-calcutta-hall-lures-students-trying-to.html | A Coffeehouse in India Calcutta Hall Lures Students Trying To Settle the Worlds Major Problems | By Joseph Lelyveld Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-complex-industrialist-henry-ford-2d.html | A Complex Industrialist Henry Ford 2d | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-genetic-threat-seen-in-abortion-mrs-shriven-says-science-could.html | A GENETIC THREAT SEEN IN ABORTION Mrs Shriven Says Science Could Decide Who Lives | By Fred P Graham Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-new-yorker-is-the-big-buyer-at-auction.html | A New Yorker Is the Big Buyer at Auction | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/american-chain-set-to-acquire-raybestos-in-100million-deal-reserve.html | American Chain Set to Acquire Raybestos in 100Million Deal Reserve Oil  Gas And Fargo Oils Ltd | By David Dworsky | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/amex-prices-gain-lowpriced-stocks-in-good-demand.html | Amex Prices Gain LowPriced Stocks In Good Demand | By Douglas W Cray | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/antiques-oriental-furniture-for-western-market-craftsmen-produced.html | Antiques Oriental Furniture for Western Market Craftsmen Produced Distinctive Designs | By Marvin D Schwartz | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/army-asked-to-study-east-river-3million-damage-laid-to-shoals.html | Army Asked to Study East River 3Million Damage Laid to Shoals | By Edward A Morrow | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/ballet-new-pas-de-dix-joffrey-company-adds-demanding-piece-by.html | Ballet New Pas de Dix Joffrey Company Adds Demanding Piece by Balanchine to Its Repertory | By Clive Barnes | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bette-block-betrothed-to-david-m-simonson-tour-to-aid-restoration.html | Bette Block Betrothed To David M Simonson Tour to Aid Restoration | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/boats-save-200-on-train-marooned-by-indian-flood.html | Boats Save 200 on Train Marooned by Indian Flood | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bonn-unmoved-by-remarks-of-de-gaulle-on-border-issue.html | Bonn Unmoved by Remarks Of de Gaulle on Border Issue | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/books-of-the-times-three-first-books-of-poetry.html | Books of The Times Three First Books of Poetry | By Thomas Lask | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/brian-epstein-death-is-ruled-accidental.html | BRIAN EPSTEIN DEATH IS RULED ACCIDENTAL | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bridge-defender-makes-losing-play-but-his-partner-is-at-fault.html | Bridge Defender Makes Losing Play But His Partner Is at Fault Defender in Bind | By Alan Truscott | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/britain-drew-funds-in-mideast-crisis-borrowing-in-mideast-crisis.html | Britain Drew Funds In Mideast Crisis Borrowing in Mideast Crisis Disclosed by Bank of England | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bunuel-film-wins-top-venice-award-other-prizes-booed.html | Bunuel Film Wins Top Venice Award Other Prizes Booed | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/canadas-policy-no-shipping-fleet-plan-outlined-at-forum-is-in.html | CANADAS POLICY NO SHIPPING FLEET Plan Outlined at Forum Is in Contrast With Others | By Werner Bamberger Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/cardinal-in-cracow-stays-away-as-de-gaulle-pays-visit-to-a.html | Cardinal in Cracow Stays Away as de Gaulle Pays visit to a Cathedral CARDINAL SHUNS DE GAULLE VISIT | By Jonathan Randal Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/catholics-report-clergy-shortage-protestants-also-said-to-need-more.html | CATHOLICS REPORT CLERGY SHORTAGE Protestants Also Said to Need More Ministers Hardly Keeping Pace Gradual Weakening | By George Dugan | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/chaplain-from-si-killed-praying-on-battlefield-catholic-abandoned.html | Chaplain From SI Killed Praying on Battlefield Catholic Abandoned Cover to Comfort Wounded Marines | By Bernard Weinraub Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/chemicals-lead-new-price-rises-carbide-alkali-and-du-pont-follow.html | CHEMICALS LEAD NEW PRICE RISES Carbide Alkali and du Pont Follow Dow Increases | By William M Freeman | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/city-agency-drops-plans-for-housing-queens-site-will-be-kept-for.html | CITY AGENCY DROPS PLANS FOR HOUSING Queens Site Will Be Kept for Use of Industry | By Joseph P Fried | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/city-to-ask-writ-to-put-teachers-on-duty-monday-mayor-says-new.html | CITY TO ASK WRIT TO PUT TEACHERS ON DUTY MONDAY Mayor Says New State Law Requires Legal Action if Union Stages Strike SHANKER STANDS FIRM Asserts Schools Will Close and Injunction Wont Help Disputed by Giardino | By Leonard Buder | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/college-editor-victor-in-court-federal-judge-orders-him-reinstated.html | COLLEGE EDITOR VICTOR IN COURT Federal Judge Orders Him Reinstated in Alabama | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/commodities-smallest-cotton-crop-since-1921-forecast-by-agriculture.html | Commodities Smallest Cotton Crop Since 1921 Forecast by Agriculture Department POTATOES | By Elizabeth M Fowler | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/cornells-coach-sees-fighting-chance-5team-tussle-seen.html | Cornells Coach Sees Fighting Chance 5Team Tussle Seen | By Gordon S White Jr Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/countess-of-strathmore-queens-cousin-by-marriage.html | Countess of Strathmore Queens Cousin by Marriage | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/debate-continues-in-saigon-on-value-of-a-barrier-line-debate.html | Debate Continues in Saigon On Value of a Barrier Line Debate Continues in Saigon on Value of a Barrier Some Officers Doubtful | By Peter Braestrup Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/democratic-victor-in-baltimore-linked-to-racism-by-gop-rival-only.html | Democratic Victor in Baltimore Linked to Racism by GOP Rival Only 32 Per Cent Vote | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/democrats-pick-judge-candidate-rockland-lawyer-chosen-to-run-in.html | DEMOCRATS PICK JUDGE CANDIDATE Rockland Lawyer Chosen to Run in Ninth District | By Merrill Folsom Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/democrats-select-rep-multer-for-state-supreme-court-race-no-attempt.html | Democrats Select Rep Multer For State Supreme Court Race No Attempt to Eject | By Richard Witkin | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/detroit-news-bids-romney-yield-and-back-rockefeller-detroit-news.html | Detroit News Bids Romney Yield and Back Rockefeller Detroit News Asks Romney to Drop Out of Race Credibility Called Key 2d Paper Backs Race | By Warren Weaver Jr Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/durwood-c-dubois-a-retired-banker.html | DURWOOD C DuBOIS A RETIRED BANKER | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/dutch-are-trying-new-supper-rite-weekly-eucharistic-meals-held-by.html | DUTCH ARE TRYING NEW SUPPER RITE Weekly Eucharistic Meals Held by Interfaith Group Loaves Passed Around Conditions of Ferment Table Attractively Set | By Clyde H Farnsworth Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/edward-f-sweeney.html | EDWARD F SWEENEY | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/emersons-tumble-helps-graebner.html | Emersons Tumble Helps Graebner | By Dave Anderson | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/excerpts-from-secretary-rusks-news-conference-cant-avoid-that.html | Excerpts From Secretary Rusks News Conference Cant Avoid That Question Conference Is Planned Understands Impatience Ignorance No Embarrassment Basis for Confidence | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/expo-says-16000-have-used-its-aids-to-the-handicapped.html | Expo Says 16000 Have Used Its Aids To the Handicapped | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/exsoviet-mission-on-park-ave-will-reopen-as-a-latin-center-the.html | ExSoviet Mission on Park Ave Will Reopen as a Latin Center The House With the Famous Balcony Rescued From Wreckers by a Marquesa Is Ready to Receive Visitors | By J Anthony Lukas | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/fcc-stands-firm-on-smoking-order-rejects-stations-objections-to.html | FCC STANDS FIRM ON SMOKING ORDER Rejects Stations Objections to Rule on Broadcasting Data on Peril to Health DECISION IS UNANIMOUS Commission Says Both Sides of Significant Issue Must Be Reported if One Is | By Eileen Shanahan Special to the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/fighting-resumes-near-buffer-zone-20-marines-die-in-4-clashes-air.html | FIGHTING RESUMES NEAR BUFFER ZONE 20 Marines Die in 4 Clashes Air Attacks on North Are Limited by Storms | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/flamboyant-rallies-to-win-trot-filly-goes-offstride-at-start-and.html | Flamboyant Rallies to Win Trot Filly Goes Offstride at Start and Falls 15 Lengths Back | By Louis Effrat Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/flowerpeople-play-makes-jean-arthur-bloom-comedy-set-for-oct-30.html | FlowerPeople Play Makes Jean Arthur Bloom Comedy Set for Oct 30 Casts Her as TurnedOn Spinster Actress 59 Is Cheery About First Role in 16 Years Under a Naked Bulb A Solo for the Record | By Vincent Canbythe New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/for-funston-a-final-gong-and-the-train-to-greenwich-for-funston-one.html | For Funston a Final Gong and the Train to Greenwich For Funston One Final Gong And a Train Back to Greenwich | By Vartanig G Vartan | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/giants-to-face-rugged-test-in-exhibition-finale-against-packers.html | Giants to Face Rugged Test in Exhibition Finale Against Packers Tonight FREDERICKSON FIT FOR HEAVY DUTY Sherman Wants to Take a Long Look at Fullback Jets Open Tomorrow | By William N Wallace Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/graebner-upsets-emerson-and-scott-topples-davidson-in-national.html | Graebner Upsets Emerson and Scott Topples Davidson in National Tennis FANS ARE STIRRED BY US TRIUMPHS 9000 Cheer Wildly as Stars of Australia Are Defeated Emerson Takes Spill | By Allison Danzig | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/greek-team-arrives-for-talks-on-cyprus.html | GREEK TEAM ARRIVES FOR TALKS ON CYPRUS | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/happiness-for-museum-is-5-tons-of-picasso-dainty-fingers-are-busy.html | Happiness for Museum Is 5 Tons of Picasso Dainty Fingers Are Busy Unpacking at Modern Art 231 Sculptures for Exhibition Arrived All at Once | By Richard F Shepardthe New York Times BY JACK MANNING | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/harmony-reigns-again-at-newport-americas-cup-rivals-heal-flotation.html | HARMONY REIGNS AGAIN AT NEWPORT Americas Cup Rivals Heal Flotation Test Rift | By John Rendel Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/harry-klausmann.html | HARRY KLAUSMANN | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/hundreds-attend-slain-boys-rites-but-no-incidents-occur-in-brooklyn.html | HUNDREDS ATTEND SLAIN BOYS RITES But No Incidents Occur in Brooklyn Neighborhood Funeral Funds Offered | By Thomas A Johnson | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/industrial-role-in-slums-scored-harrington-says-the-poor-could-not.html | INDUSTRIAL ROLE IN SLUMS SCORED Harrington Says the Poor Could Not Afford Housing | By John Kifner | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/israel-reported-buying-jet-firm-rockwellstandard-may-sell-executive.html | ISRAEL REPORTED BUYING JET FIRM RockwellStandard May Sell Executive Plane Business Contract Not Signed PRICE TAG 25MILLION Sale Apparently Would End Obstacle to Merger With North American Aviation Chairman Unavailable Equipment Ready ISRAEL REPORTED BUYING JET FIRM Accusation Made | By Leonard Sloane | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/israeli-scientists-to-make-sinai-peninsula-studies-area-seized-from.html | Israeli Scientists to Make Sinai Peninsula Studies Area Seized From Egyptians to Be Subject of Research Hebrew University to Send Team to the Gulf of Suez Lagoon Along Coast | By Terence Smith Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/it-helps-if-you-are-thin-and-have-thick-hair-shirt-must-be.html | It Helps If You Are Thin and Have Thick Hair Shirt Must Be Unbuttoned Fall No Longer a Must | By Gloria Emerson Special To the New York Timesjens Bloch For the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/jack-chrysler-jr-weds-judith-elizabeth-fisher-attendants-wear-blue.html | Jack Chrysler Jr Weds Judith Elizabeth Fisher Attendants Wear Blue Grandson of Founder | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/james-j-crotty.html | JAMES J CROTTY | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/japans-premier-in-taiwan-pledges-efforts-for-peace.html | Japans Premier in Taiwan Pledges Efforts for Peace | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/john-r-buck.html | JOHN R BUCK | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/judge-calls-womens-court-in-city-a-peep-show.html | Judge Calls Womens Court in City a Peep Show | By Jack Roth | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/jules-irving-set-for-solo-season-lincoln-repertory-director-thrives.html | JULES IRVING SET FOR SOLO SEASON Lincoln Repertory Director Thrives Under Pressure | By Melton Esterow | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/kelley-jenkins-dominate-show-riders-win-5-classes-each-at-stony.html | KELLEY JENKINS DOMINATE SHOW Riders Win 5 Classes Each at Stony Brook Event | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/kennedy-and-javits-are-shocked-by-housing-of-migrants-upstate.html | Kennedy and Javits Are Shocked By Housing of Migrants Upstate Ordered to Leave Kennedy Incredulous | By Peter Millones Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/larchmont-keeps-sailing-trophy-shields-wins-final-2-races-to-beat.html | LARCHMONT KEEPS SAILING TROPHY Shields Wins Final 2 Races to Beat Manhasset Bay | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/leslie-spencer-71-writer-on-aviation.html | LESLIE SPENCER 71 WRITER ON AVIATION | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/letters-to-the-editor-of-the-times-development-loan-charges.html | Letters to the Editor of The Times Development Loan Charges | PETER H DOMINICK | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/li-labor-lawyer-injured-as-acid-is-squirted-in-face.html | LI Labor Lawyer Injured As Acid Is Squirted in Face | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/major-capital-outlays-mapped-for-plants-by-3-corporations.html | Major Capital Outlays Mapped For Plants by 3 Corporations | By William D Simth | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/major-engineering-changes-offered-in-68-cadillac.html | Major Engineering Changes Offered in 68 Cadillac | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/march-by-mothers-to-milwaukee-city-hall-rebuffed-by-mayor-groppi.html | March by Mothers to Milwaukee City Hall Rebuffed by Mayor Groppi Takes Rest Police Present Intimidation Charged Weve Been Courteous Wilkins Deplores Damage | By Homer Bigart Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/maritime-test-set-for-diesels-falcon-shuns-steampower-in-new-tanker.html | MARITIME TEST SET FOR DIESELS Falcon Shuns Steampower in New Tanker Order History of Trend | By Farnsworth Fowle | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/market-place-auto-shares-amid-strike-big-gain-on-one-trade-mutual.html | Market Place Auto Shares Amid Strike Big Gain on One Trade Mutual Funds That Grew | By Terry Robards | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/market-retreats-after-early-rise-declines-exceed-advances-602-to.html | MARKET RETREATS AFTER EARLY RISE Declines Exceed Advances 602 to 596 Average Closes 063 Lower INDICATORS ARE MIXED Volume for the Session Climbs to 2d Highest Level of the Week | By John J Abele | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mars-tester-devised-wide-variety-of-ideas-covered-by-patents-issued.html | Mars Tester Devised Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/medical-aid-cuts-by-reagan-barred-equal-to-old-system.html | Medical Aid Cuts by Reagan Barred Equal to Old System | By Lawrence E Davies Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mende-is-accused-in-bonn-of-disloyalty-to-his-party.html | Mende Is Accused in Bonn Of Disloyalty to His Party | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mets-turn-back-reds-54-after-losing-30-queen-yields-2-hits-seaver.html | Mets Turn Back Reds 54 After Losing 30 Queen Yields 2 Hits Seaver Wins 13th to Tie Club Mark | By Robert Lipsyte | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/miss-winship-wed-to-wp-beckwith-child-to-the-zweiflers-rm-stones.html | Miss Winship Wed To WP Beckwith Child to the Zweiflers RM Stones Have Child | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/monika-keilholz-becomes-bride-of-ht-bonser.html | Monika Keilholz Becomes Bride Of HT Bonser | Special to The New York TimesWilan | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mr-chips-ascob-named-best-at-li-cocker-spaniel-show.html | Mr Chips Ascob Named Best At LI Cocker Spaniel Show | By Walter R Fletcher Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mrs-irene-w-mcclellan-philanthropist-dies-at-85.html | Mrs Irene W McClellan Philanthropist Dies at 85 | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-skyscraper-will-preserve-pj-clarkes-on-third-avenue-package.html | New Skyscraper Will Preserve PJ Clarkes on Third Avenue Package Assembled | By Thomas W Ennis | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-teacher-militancy-image-of-mr-chips-gone-in-struggle-for-higher.html | New Teacher Militancy Image of Mr Chips Gone in Struggle for Higher Wages and Control of Policy Average Salary 7000 Hardening of Positions | By Fred M Hechinger | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-york-lawyer-questions-fairness-of-vietnam-vote.html | New York Lawyer Questions Fairness of Vietnam Vote | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/opera-viennese-present-figaro-in-montreal-karl-bohm-conducts.html | Opera Viennese Present Figaro in Montreal Karl Bohm Conducts Tasteful Production Reri Grist Is Susanna Berry in Title Role | By Harold C Schonberg Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/organ-is-now-due-at-carnegie-in-69-new-delay-is-prompted-by-concern.html | ORGAN IS NOW DUE AT CARNEGIE IN 69 New Delay Is Prompted by Concern for Acoustics Concern for Balance Bloom Disagrees | By Theodore Strongin | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/palestine-group-weighs-peace-bid-arabs-feel-they-might-be-able-to.html | PALESTINE GROUP WEIGHS PEACE BID Arabs Feel They Might Be Able to Spur Settlement | By Seth S King Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/paul-revere-bid-studied-at-sec-offer-for-avco-corp-stock-is-being.html | PAUL REVERE BID STUDIED AT SEC Offer for Avco Corp Stock Is Being Investigated Avco Meeting Postponed | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/pierce-shoots-72-for-146-wins-jersey-senior-title.html | Pierce Shoots 72 for 146 Wins Jersey Senior Title | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/pope-resumes-work-on-urgent-affairs.html | POPE RESUMES WORK ON URGENT AFFAIRS | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/prices-for-silver-top-163-an-ounce-at-weekly-auction-prices-of.html | Prices for Silver Top 163 an Ounce At Weekly Auction PRICES OF SILVER AT 163 AN OUNCE | By Robert Walker | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/priests-ask-debate-in-rome-on-celibacy-150-priests-urge-celibacy.html | Priests Ask Debate In Rome on Celibacy 150 PRIESTS URGE CELIBACY DEBATE | By Edward S Fiske Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/princess-kira-of-prussia-dies-hohenzollern-leaders-wife-58.html | Princess Kira of Prussia Dies Hohenzollern Leaders Wife 58 | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rail-tonmileage-shows-dip-of-35.html | RAIL TONMILEAGE SHOWS DIP OF 35 | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rap-brown-denies-breaking-gun-law-freed-on-bond-by-federal-court-in.html | RAP BROWN DENIES BREAKING GUN LAW Freed on Bond by Federal Court in New Orleans Supporters Cheer | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/reds-plan-talks-on-trade-parley-soviet-bloc-to-weigh-role-for-un.html | REDS PLAN TALKS ON TRADE PARLEY Soviet Bloc to Weigh Role for UN Meeting in India | By Thomas J Hamilton Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/robert-c-fisk-marries-linda-rogers-on-coast.html | Robert C Fisk Marries Linda Rogers on Coast | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rockledge-rumble-is-best-at-dalmatian-club-show.html | Rockledge Rumble Is Best At Dalmatian Club Show | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/romney-is-asked-to-act-on-schools-michigan-teacher-strikes-go-onno.html | ROMNEY IS ASKED TO ACT ON SCHOOLS Michigan Teacher Strikes Go OnNo Progress Seen Williams on Panel Extra Tax Approved We Are Willing to Meet | By Donald Janson Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rusk-concedes-that-red-china-might-enter-war-declares-he-can-offer.html | RUSK CONCEDES THAT RED CHINA MIGHT ENTER WAR Declares He Can Offer No GoldPlated Guarantees Peking Will Stay Out US PRUDENCE STRESSED Secretary Asserts at News Conference That Entry Would Be IllAdvised | By Hedrick Smith Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/san-francisco-mayor-declines-to-run-again.html | San Francisco Mayor Declines to Run Again | Special To The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/spellman-marks-his-35th-year-in-the-episcopacy.html | Spellman Marks His 35th Year in the Episcopacy | The New York Times by William Z Sauro | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/strike-at-ford-expected-to-raise-68-car-prices-shortage-of-autos.html | Strike at Ford Expected To Raise 68 Car Prices Shortage of Autos Feared Particularly After an Increase in Summer Sales Shut Plants Distribute Paychecks | By Jerry M Flint Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/the-burden-of-half-an-egg.html | The Burden of Half an Egg | By Craig Claiborne | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/the-spirit-of-the-clothes-not-the-fabric-is-what-counts.html | The Spirit of the Clothes Not the Fabric Is What Counts | By Bernadine Morristhe New York Times BY JOHN ORRIS | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/to-teach-or-not-many-undecided-instructors-tell-of-clashing.html | TO TEACH OR NOT MANY UNDECIDED Instructors Tell of Clashing Pressures and Loyalties | By Paul Hofmann | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/topics-the-need-for-more-campus-activism-student-affairs.html | Topics The Need for More Campus Activism Student Affairs | By Mark R Killingsworth | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/towaway-campaign-extended-by-mayor-mayor-broadens-towaway-effort.html | Towaway Campaign Extended by Mayor MAYOR BROADENS TOWAWAY EFFORT Fines Found Unsatisfactory | By Charles G Bennett | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/travia-is-bitter-on-college-loan-head-of-charter-convention-charges.html | TRAVIA IS BITTER ON COLLEGE LOAN Head of Charter Convention Charges Campaign to Kill FreeTuition Proposal Rockefeller Role Denied TRAVIA IS BITTER ON COLLEGE LOANS | By Ronald Maiorana Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/treasury-bonds-decline-in-price-corporates-mixed-at-close.html | TREASURY BONDS DECLINE IN PRICE Corporates Mixed at Close Municipals Are Steady | By John H Allan | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/trowbridge-backs-patent-shifts-and-asks-foes-to-change-views-change.html | Trowbridge Backs Patent Shifts And Asks Foes to Change Views CHANGES BACKED FOR PATENT LAWS | By Gerd Wilcke | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/tufts-continues-rebuilding-plan-northeastern-expects-to-equal-66.html | TUFTS CONTINUES REBUILDING PLAN Northeastern Expects to Equal 66 Mark of 62 Outlooks at a Glance | By Deane McGowen Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/tv-judd-a-court-melodrama-opens-on-abc-convoluted-plot-spoils-first.html | TV Judd a Court Melodrama Opens on ABC Convoluted Plot Spoils First Show of Series | By Jack Gould | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/us-crime-inquiry-urged-in-jersey-state-attorney-general-calls-for.html | US CRIME INQUIRY URGED IN JERSEY State Attorney General Calls for Grand Jury to Study Reported Mafia Activity ARTICLES IN LIFE CITED County Prosecutors Confer With OfficialFiles on Underworld Offered Meets With Prosecutors Wait and Hope and See | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/us-urges-speed-on-missile-freeze-rusk-warns-defense-shield-may-be.html | US URGES SPEED ON MISSILE FREEZE Rusk Warns Defense Shield May Be Deployed Unless Soviet Agrees to Talks Soviet Accord Sought RUSK URGES SPEED ON MISSILE FREEZE Budget Item Predicted | By John W Finney Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/westchester-bulls-to-face-harrisburg-eleven-tonight.html | Westchester Bulls to Face Harrisburg Eleven Tonight | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/white-house-office-is-set-up-to-speed-information-on-war.html | White House Office Is Set Up to Speed Information on War | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/white-sox-lose-to-detroit-by-41-lolich-posts-fifth-victory-in-a-row.html | WHITE SOX LOSE TO DETROIT BY 41 Lolich Posts Fifth Victory in a Row With Lashers AidMathews Clouts Critical Weekend Series Berry Twists an Ankle | By Joseph Durso Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/william-w-forster.html | WILLIAM W FORSTER | Special to The New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/wilson-is-backed-by-british-unions-tuc-is-unanimous-in-its-support.html | WILSON IS BACKED BY BRITISH UNIONS TUC Is Unanimous in Its Support Despite Attacks | By Sydney Gruson Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/wnbctv-drops-goldmans-open-mind-series-assured-of-recognition.html | WNBCTV Drops Goldmans Open Mind Series Assured of Recognition Writing Book on Johnson | By Harry Gilroy | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/workshop-is-held-in-brooklyn-to-teach-parents-how-to-teach.html | Workshop Is Held in Brooklyn To Teach Parents How to Teach AfricanAmerican School Group Holds SessionsLesson Plan Includes Use of LeRoi Jones Poem Poem To Be Read Police Held Unnecessary Teacher Under Indictment Divides Into 2 Groups | By C Gerald Fraser | RE0000694124 | 1995-06-16 | B00000369447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/yankees-top-red-sox-52-tigers-win-and-tie-for-lead-as-twins-divide.html | Yankees Top Red Sox 52 Tigers Win and Tie for Lead as Twins Divide BOSTON KNOCKED INTO THIRD PLACE Monbouquette Checks Old TeammatesTresh and Robinson Lead Attack | By Leonard Koppett Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/youngstown-judge-orders-halt-to-municipal-strike-by-today.html | Youngstown Judge Orders Halt To Municipal Strike by Today Injunction in Des Moines | By Martin Arnold Special To the New York Times | RE0000694124 | 1995-06-16 | B00000369447 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/2-groups-in-saigon-denounce-election.html | 2 GROUPS IN SAIGON DENOUNCE ELECTION | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/7-years-after-independence-the-congo-is-still-an-active-volcano-the.html | 7 Years After Independence The Congo Is Still an Active Volcano The Congo Is Still an Active Volcano Cont | By Henry Tannerphotographs By Leonard Kamsler | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/70-by-de-vicenzo-leads-akron-golf-rain-certainly-didnt-keep-these.html | 70 BY DE VICENZO LEADS AKRON GOLF Rain Certainly Didnt Keep These Men From Their Appointed Rounds | By Lincoln A Werden Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/75-outboards-in-hudson-river-marathon-today-250mile-event-begins-in.html | 75 Outboards in Hudson River Marathon Today 250MILE EVENT BEGINS IN JERSEY RoundTrip Race Will Cover Fort LeetoAlbany Course Downard to Defend Father Is Company Bruised From Football Keller to Drive Allison | By Steve Cady Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/7run-9th-decides-tigers-rally-and-stay-tied-with-twins-for-the.html | 7RUN 9TH DECIDES Tigers Rally and Stay Tied With Twins for the League Lead | By Joseph Durso Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-battle-for-oil.html | A Battle for Oil | By Cyril Falls | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-campus-stress-on-judaism-asked-orthodox-leader-calls-for-student.html | A CAMPUS STRESS ON JUDAISM ASKED Orthodox Leader Calls for Student Involvement Mark Calls for Justice | By Irving Spiegel | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-company-stems-negro-migration-freeman-hails-integrated-hiring-at.html | A COMPANY STEMS NEGRO MIGRATION Freeman Hails Integrated Hiring at Southern Plant | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-danger-is-seen-in-container-rise-montreal-parley-warned-on.html | A DANGER IS SEEN IN CONTAINER RISE Montreal Parley Warned on Unnecessary Tonnage | By Werner Bamberger Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-latin-success-reform-of-taxes-alliance-for-progress-has-made.html | A LATIN SUCCESS REFORM OF TAXES Alliance for Progress Has Made Significant Gains | By Kathleen McLaughlin | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-new-safari-frontier-winter-hunting-reedroof-chalet-game-abundant.html | A New Safari Frontier Winter Hunting ReedRoof Chalet Game Abundant Hunters Extras Hotel Comforts | By Marvine Howemarvine Howe | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-new-system-of-signals-the-holy-well-by-valentin-ketayev.html | A New System of Signals THE HOLY WELL By Valentin Ketayev | By Patricia Blake | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-park-avenue-grows-in-nassau-expansion-predicted.html | A Park Avenue Grows in Nassau Expansion Predicted | By Agis Salpukis Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-quick-look-at-northern-europe-or-the-long-and-the-short-of-it.html | A Quick Look at Northern Europe Or the Long and the Short of It Finnish Flair | By Paul Jc Friedlander | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-radical-speaks-in-defense-of-sncc-in-its-political-philosophy.html | A Radical Speaks in Defense Of SNCC In its political philosophy SNCC stems directly from American tradition asserts a wellknown theorist of the New Left The advocacy of violence by its fieriest spokesmen such as H Rap Brown and Stokely Carmichael is also in the American grain A Radical Speaks in Defense of SNCC Cont | By Staughton Lynd | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-slum-backdrop-for-miss-america-atlantic-city-ranks-as-one-of.html | A SLUM BACKDROP FOR MISS AMERICA Atlantic City Ranks as One of Jerseys Poorest | By Thomas A Johnson Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-talk-with-the-first-lady-mrs-johnson-is-interviewed-at-the-white.html | A Talk With the First Lady Mrs Johnson is interviewed at the White House by Henry Brandon the Washington correspondent and an associate editor of The Sunday Times of London | Mrs Johnson at home in Texas | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/active-china-role-in-war-is-doubted-internal-feud-bars-entry-hong.html | ACTIVE CHINA ROLE IN WAR IS DOUBTED Internal Feud Bars Entry Hong Kong Analysts Say Hanois Attitude Noted Some Officers Dismissed | By Tillman Durdin Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ad-reinhardts-quest-act-reinhardt.html | Ad Reinhardts Quest Act Reinhardt | By Hilton Kramer | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/adele-schweitzer-betrothed-to-arthur-l-rebell-lawyer.html | Adele Schweitzer Betrothed To Arthur L Rebell Lawyer | Special to The New York TimesCarol | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/advertising-years-of-maidenform-dreams.html | Advertising Years of Maidenform Dreams | By Philip H Dougherty | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/airman-weds-ann-kiley.html | Airman Weds Ann Kiley | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/alaska-urged-to-coordinate-transportation-to-cut-costs-aid-to.html | Alaska Urged to Coordinate Transportation to Cut Costs Aid to Consumers Seen | By Farnsworth Fowle | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/albee-says-no-thanks-to-john-simon-albee-says-no-thanksto-simon.html | Albee Says No Thanks To John Simon Albee Says No Thanksto Simon | EDWARD ALBEE | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/americas-cup-series-will-start-on-tuesday-wind-to-replace-words-in.html | Americas Cup Series Will Start on Tuesday Wind to Replace Words in Cup Sailing | By John Rendel Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/amicable-numbers.html | Amicable Numbers | By Harry Schwartz | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/amputees-in-vietnam-high-casualty-rates-spur-efforts-to-facilitate.html | Amputees in Vietnam High Casualty Rates Spur Efforts To Facilitate Prosthesis for Victims | By Howard A Rusk Md | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/an-artistic-bonus-for-ozarks-travelers-show-and-sale-character.html | An Artistic Bonus for Ozarks Travelers Show and Sale Character Dolls Fine Fishing | By Edsel Fordarkansas Publicity Parks Commission | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/an-englishmans-way-slowly-down-the-ganges.html | An Englishmans Way SLOWLY DOWN THE GANGES | By Robin Whitefrom SLOWLY DOWN THE GANGES | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/an-island-hideaway-near-the-panama-canal-conquest-of-incas.html | An Island Hideaway Near the Panama Canal Conquest of Incas | By Michael Frishman | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ann-p-matheson-is-attended-by-4-at-her-marriage.html | Ann P Matheson Is Attended by 4 At Her Marriage | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/anne-merry-wed-to-peter-fortune.html | Anne Merry Wed To Peter Fortune | Special to The New York TimesPaul Gach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/army-officer-to-marry-marion-j-brown.html | Army Officer to Marry Miss Marion J Brown | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/army-sergeant-becomes-fiance-of-miss-spencer.html | Army Sergeant Becomes Fiance Of Miss Spencer | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/around-the-garden-an-even-dozen.html | AROUND THE GARDEN AN EVEN DOZEN | By Joan Lee Faust | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-3-no-title.html | Article 3  No Title | By John L Hess | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/australian-aborigines-promise-special-wind.html | Australian Aborigines Promise Special Wind | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/austrian-critic-calls-reds-curb-on-writers-a-phased.html | Austrian Critic Calls Reds Curb on Writers a Phased | By Henry Raymont | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/auto-strike-adds-to-detroit-woes-teacher-walkout-also-hits-areas.html | AUTO STRIKE ADDS TO DETROIT WOES Teacher Walkout Also Hits Areas Reeling Economy Ford Meeting Tomorrow Wages Broken Down | By Edward C Burks Special to the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/aviation-everybody-talktalks-about-the-traffic-crisis-number.html | Aviation Everybody TalkTalks About the Traffic Crisis Number Expected to Double Money Needed | By Evert Clarkthe New York Times BY SAM FALK | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/barbara-h-symmers-is-bride-of-george-s-wiedemann-3d.html | Barbara H Symmers Is Bride Of George S Wiedemann 3d | Special to The New York TimesJay Te Winburn Jr | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bazaar-oct-10-and-11-to-assist-jersey-state-hospital-daughter-to.html | Bazaar Oct 10 and 11 to Assist Jersey State Hospital Daughter to Mrs Balinson | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/behind-the-new-wave-what-is-cinema-by-andre-bazin-se-new-wave.html | Behind The New Wave WHAT IS CINEMA By Andre Bazin Se New Wave | By Pauline Kael | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/beneath-the-story-a-lecture-the-wasp-by-julius-horwitz-243-pp.html | Beneath The Story A Lecture THE WASP By Julius Horwitz 243 pp | By Claude Brownphotograph By Lilo Raymond | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/billie-jean-tennis-queen-who-obeys-her-king-what-about-lbj-union.html | Billie Jean Tennis Queen Who Obeys Her King What About LBJ Union for Tennis Players | By Dave Anderson | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bills-favorites-over-jets-today-buffalo-lineup-is-altered-for.html | BILLS FAVORITES OVER JETS TODAY Buffalo Lineup Is Altered for League Game Bugenhagen Is Benched Winning Is A Habit | By Frank Litsky | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/binghamton-police-chief-killed-in-airplane-crash.html | Binghamton Police Chief Killed in Airplane Crash | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/biosatellite-recovered.html | Biosatellite Recovered | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/birdseye-view-of-israeli-war-zone-flight-patterns.html | Birdseye View of Israeli War Zone Flight Patterns | By James Feron | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/birth-control-meeting-to-begin-in-caracas-today-parley-was-held-in.html | Birth Control Meeting to Begin in Caracas Today Parley Was Held in Chile | By Benjamin Welles Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/block-island-ends-one-season-starts-another-haven-for-birds.html | Block Island Ends One Season Starts Another Haven for Birds Compared With Rhodes Bicycles and Boats | By Eunice T Juckette eunice T Juckett | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bobby-business.html | Bobby Business | By Christopher LehmannHaupt | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/boys-find-haven-in-danang-house-american-volunteers-open-doors-to.html | BOYS FIND HAVEN IN DANANG HOUSE American Volunteers Open Doors to Young Vagrants | By Bernard Weinraub Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/brabham-clark-and-hill-enter-us-grand-prix-surtees-is-also-listed.html | Brabham Clark and Hill Enter US Grand Prix Surtees Is Also Listed Among Drivers in Watkins Glen Contest on Oct 1 | By Frank M Blunk | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bridge-slow-players-cause-problems.html | Bridge Slow Players Cause Problems | By Alan Truscott | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bridgehampton-course-exacting-drivers-test-li-sand-dunes-site-of.html | Bridgehampton Course Exacting Drivers Test LI Sand Dunes Site of Second Race in CanAm Series ThreeDay Meeting for 200Mile Event Begins on Friday No Two Are Alike Donohue Describes Course Uphill Positioning | By John Radosta | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/britain-bars-hochhuth-play-from-public-presentations.html | Britain Bars Hochhuth Play From Public Presentations | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/britain-wilson-and-the-unions-still-need-each-other-wilsons-riposte.html | Britain Wilson and the Unions Still Need Each Other Wilsons Riposte | By Sydney Grusonemmwood In the London Daily Mail | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cabinet-positions-multiply-in-india-parties-use-jobs-as-lures-for.html | CABINET POSITIONS MULTIPLY IN INDIA Parties Use Jobs as Lures for WouldBe Defectors | By Joseph Lelyveld Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cairos-mood-is-antius.html | Cairos Mood Is AntiUS | By Jay Walz | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/carlotta-gets-her-man.html | Carlotta Gets Her Man | By Richard Boston | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cartop-carrier-lowers-overhead-smallboat-owner-avoids-tolls-in.html | CARTOP CARRIER LOWERS OVERHEAD SmallBoat Owner Avoids Tolls in Hauling Trailer | By Charles Friedman | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/case-in-michigan-lost-by-teachers-court-of-appeals-rules-they-must.html | CASE IN MICHIGAN LOST BY TEACHERS Court of Appeals Rules They Must Return to Work See No Obligation | By Donald Janson Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/catherine-burley-becomes-a-bride-in-gladstone-nj.html | Catherine Burley Becomes a Bride In Gladstone NJ | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/catholic-schools-in-fiscal-straits-soaring-constructipn-costs-and-a.html | CATHOLIC SCHOOLS IN FISCAL STRAITS Soaring Constructipn Costs and a Lack of Nuns Face Institutions in This Area | By Gene Currivan | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/chess-marchand-is-ny-state-champion-theory-and-practice-not-as-it.html | Chess Marchand Is NY State Champion Theory and Practice Not as It Seems | By Al Horowitz | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/child-to-mrs-shanefield.html | Child to Mrs Shanefield | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/citys-budget-hits-100million-snag-income-lags-and-outlays-grow.html | CITYS BUDGET HITS 100MILLION SNAG Income Lags and Outlays Grow Unexpectedly | By Richard E Mooney | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/clara-the-climber-a-garden-of-earthly-delights-by.html | Clara the Climber A GARDEN OF EARTHLY DELIGHTS By | By Elizabeth Janeway | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/claude-spratley-3d-law-student-marries-laura-jeter-saunders.html | Claude Spratley 3d Law Student Marries Laura Jeter Saunders | Special to The New York TimesBradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/clippers-top-bays-in-title-series-42-djukic-kicks-three-goals-in.html | CLIPPERS TOP BAYS IN TITLE SERIES 42 Djukic Kicks Three Goals in Soccer League Finale | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/coins-smint-68-proof-sets-due.html | Coins SMint 68 Proof Sets Due | By Herbert C Bardes | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/communications-word-on-mcluhan-goodby-gutenberg.html | Communications Word on McLuhan Goodby Gutenberg | By Herbert Mitgang | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dana-lawrence-r-clark-sullivan-wed-in-suburbs.html | Dana Lawrence R Clark Sullivan Wed in Suburbs | Special to The New York TimesJay Te Winburn Jr | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dance-limey-will-not-go-home.html | Dance Limey Will Not Go Home | By Clime Barnes | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dc-wright-weds-suzanne-smith.html | DC Wright Weds Suzanne Smith | Special to The New York TimesBradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/de-gaulle-stirs-debate-in-bonn-remarks-in-poland-renew-oderneisse.html | DE GAULLE STIRS DEBATE IN BONN Remarks in Poland Renew OderNeisse Dispute Frontier Is Called Temporary Eastern Relations Called Vital | By Philip Shabecoff Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/de-gaulle-tours-auschwitz-camp-in-visitors-book-he-writes-of.html | DE GAULLE TOURS AUSCHWITZ CAMP In Visitors Book He Writes of Sadness and Disgust He Views 18 Plaques Leave It as It Is Wait Is Rewarded | By Jonathan Randal Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/death-of-a-dictator.html | Death of a Dictator | By David Binder | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/delano-strikers-cleared-by-panel-coast-grape-pickers-called-free-of.html | DELANO STRIKERS CLEARED BY PANEL Coast Grape Pickers Called Free of Red Direction | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/derain-new-show-no-change.html | Derain New Show No Change | By Robert Melville | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/designer-humanizes-computer-rooms-ground-floor-space.html | Designer Humanizes Computer Rooms Ground Floor Space | By Glenn Fowler | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/diane-stein-engaged-to-harry-b-greenberg.html | Diane Stein Engaged To Harry B Greenberg | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/diefenbaker-quits-party-race-nova-scotian-is-elected-leader.html | Diefenbaker Quits Party Race Nova Scotian Is Elected Leader DIEFENBAKER OUT AS PARTY LEADER | The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/digging-against-deadlines-site-discovered-in-1952.html | Digging Against Deadlines Site Discovered in 1952 | By Arthur Davenport | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dr-ernest-weinrich-of-li-school.html | DR ERNEST WEINRICH OF LI SCHOOL BOARD | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dr-king-studies-atlanta-protest-question-is-raised-whether-group.html | DR KING STUDIES ATLANTA PROTEST Question Is Raised Whether Group Has Enough Staff | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/drobnymulloy-battle-a-treat-for-oldtime-fans-trim-and-fit-at-53-ran.html | DrobnyMulloy Battle a Treat for OldTime Fans Trim and Fit at 53 Ran Out of Gas | The New York Times by William F Sauro | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/early-americana-in-amish-country-furnishings-donated.html | Early Americana in Amish Country Furnishings Donated | By Page W Steele | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/eight-weeks-of-daffodils-on-the-lookout.html | Eight Weeks of Daffodils On the Lookout | By Molly Price | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/eileen-di-feo-fiancee-of-richard-w-oswald.html | Eileen Di Feo Fiancee Of Richard W Oswald | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/elizabeth-plans-bond-issue.html | Elizabeth Plans Bond Issue | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/enid-anne-groeneveld-is-a-bride-doanrosenthal.html | Enid Anne Groeneveld Is a Bride DoanRosenthal | Special to The New York TimesEric Wagman | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/evanston-schools-fully-integrated-with-few-problems.html | Evanston Schools Fully Integrated With Few Problems | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/evelyn-c-laidlaw-wed-to-norman-carter-jr.html | Evelyn C Laidlaw Wed To Norman Carter Jr | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/evelyn-m-boggs-is-married-on-li-66-debutante-bride-of-james.html | Evelyn M Boggs Is Married on LI 66 Debutante Bride of James Donaldson 3d a Student | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/events-on-the-calendar-two-courses.html | Events on the Calendar TWO COURSES | James M Morley | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/field-of-travel-irish-expand-the-tourist-season-corn-festival-bean.html | Field of Travel Irish Expand the Tourist Season CORN FESTIVAL BEAN SOUP FETE LONDONBASEL TRAIN JERUSALEM HOTEL WESTERN TRAIN CENTENNIAL FETE GEOLOGICAL MAPS POCKET GUIDES BOOKLETS BROCHURES | Berlin Tourist Office | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/filigreepanel-window-shutters-top-and-bottom.html | FiligreePanel Window Shutters Top and Bottom | By Bernard Gladstone | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/florida-analyzes-trends-in-tourism-banner-month.html | Florida Analyzes Trends in Tourism Banner Month | By Ce Wright | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/foliage-trails-sound-their-call-to-the-colors-progress-reports.html | Foliage Trails Sound Their Call to the Colors Progress Reports Flaming Foliage Fairs Slated Sailplane Regatta Excursions Set Glory Time | By Robert Meyer Jrpote From A Devaney | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/for-glidden-marriage-to-scm-is-near-at-last-several-overtures.html | For Glidden Marriage to SCM Is Near at Last Several Overtures | By Gene Smith | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/for-steel-mills-the-ifs-are-many-strike-at-ford-not-likely-to-do.html | FOR STEEL MILLS THE IFS ARE MANY Strike at Ford Not Likely to Do Heavy Damage but Spreading Is Feared TIMING IS A KEY FACTOR Shutdown Comes in Period of Usually Heavy Orders and in a Bad Year | By Robert Walker | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/foreign-affairs-the-bipartisan-swamp.html | Foreign Affairs The Bipartisan Swamp | By Cl Sulzberger | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/fourlegged-experts-at-highway-robbery-caution-advised-refuge.html | FourLegged Experts At Highway Robbery Caution Advised Refuge Established Doughty Fighters Highway Vantage Point | By John V Youngjohn V Young | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/frederica-diem-to-be-the-bride-of-francis-paine.html | Frederica Diem To Be the Bride Of Francis Paine | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/freeman-b-cottrell-weds-miss-taylor.html | Freeman B Cottrell Weds Miss Taylor | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/galanos-for-fall.html | Galanos For Fall | By Harriet Cainphotographed By Silano | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/garden-wedding-for-miss-hoover-rj-zeckhauser.html | Garden Wedding For Miss Hoover RJ Zeckhauser | Special to The New York TimesBradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/geraldine-m-thompson-dies-social-worker-and-gop-aide-reforms.html | Geraldine M Thompson Dies Social Worker and GOP Aide Reforms Through Politics | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/german-leftists-split-on-tactics-loose-guerrilla-activity-or-tight.html | GERMAN LEFTISTS SPLIT ON TACTICS Loose Guerrilla Activity or Tight Organization Debated | By David Binder Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gibraltar-votes-on-future-today-colony-expected-to-choose-britain.html | GIBRALTAR VOTES ON FUTURE TODAY Colony Expected to Choose Britain Over Spain Dfiance and Poignancy | By Tad Szulc Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gov-kirk-calls-teachers-bluff-counters-moves-to-resign-with-study.html | GOV KIRK CALLS TEACHERS BLUFF Counters Moves to Resign With Study of Schools | By Martin Waldron Special to the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/great-dane-best-among-1500-dogs-reggens-madasl-scores-at-somerset.html | GREAT DANE BEST AMONG 1500 DOGS Reggens MadasL Scores at Somerset Hills Show | By Walter R Fletcher Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/greece-the-king-the-junta-melina-mercouri-and-the-us-great-impact.html | Greece The King the Junta Melina Mercouri and the US Great Impact Critic of Junta The Objective The Difficulty | By John W Finney | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/greek-and-turkish-chiefs-confer-on-cyprus-dispute-new-plan-reported.html | Greek and Turkish Chiefs Confer on Cyprus Dispute New Plan Reported Greek and Turkish Leaders Meet on Island to Discuss Dispute Over Cyprus Turkish Proposal Outlined Cyprus Residents Surprised | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/groetzingerlewicki.html | GroetzingerLewicki | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/guzekaverill.html | GuzekAverill | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/haggertyfrawley.html | HaggertyFrawley | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/harry-h-woodring-dies-at-77-war-secretary-under-roosevelt-loyalty.html | Harry H Woodring Dies at 77 War Secretary Under Roosevelt Loyalty and Independence Marshall for Army Chief | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/harvard-law-school-will-mark-150th-anniversary-the-sixth-dean.html | Harvard Law School Will Mark 150th Anniversary The Sixth Dean | By Joseph G Herzberg Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/health-agencies-here-present-case-for-a-new-planning-body.html | Health Agencies Here Present Case for a New Planning Body | By Will Lissner | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/heat-treatment-tested-on-cancer-scientists-report-results-but.html | HEAT TREATMENT TESTED ON CANCER Scientists Report Results But Stress Methods Peril | By Jane E Brody | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/heaviest-atom-yet-known-is-artificially-created-heaviest-atom-is.html | Heaviest Atom Yet Known Is Artificially Created Heaviest Atom Is Artificially Created | By Richard D Lyons | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/horatio-alger-storywith-a-japanese-twist-japanese-twist-cont.html | Horatio Alger StoryWith a Japanese Twist Japanese Twist Cont | By Jerrold L Schecter | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/howardkenney.html | HowardKenney | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/in-the-language-of-the-prophets.html | In the Language of the Prophets | By David Daiches | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/in-the-nation-trouble-in-the-schoolhouse-the-salary-is-ludicrous.html | In The Nation Trouble in the Schoolhouse The Salary Is Ludicrous Noneconomic Issues Effect on Teaching | By Tom Wicker | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/india-harsh-language-on-language.html | India Harsh Language On Language | By Joseph Lelyveldthe New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/isabel-victor-affianced-to-michael-a-brintnall.html | Isabel Victor Affianced To Michael A Brintnall | Special to The New York TimesLa MoltteTeunissen | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/israelis-applaud-movie-on-the-war-capacity-crowds-give-index-of-how.html | ISRAELIS APPLAUD MOVIE ON THE WAR Capacity Crowds Give Index of How Heroes Rank Eshkol Gets Big Hand Orthodox Soldier Cheered | By Terence Smith Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jacinto-in-exile.html | Jacinto in Exile | By Alexander Coleman | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/james-fishers-have-a-son.html | James Fishers Have a Son | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jan-g-nagel-betrothed-to-james-clarkson-3d.html | Jan G Nagel Betrothed To James Clarkson 3d | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jean-hamilton-wed-to-victor-pinedo-jr.html | Jean Hamilton Wed To Victor Pinedo Jr | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jeffrey-morrow-weds-diana-halstead-otto.html | Jeffrey Morrow Weds Diana Halstead Otto | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jersey-city-approves-107acre-project-for-new-community.html | Jersey City Approves 107Acre Project for New Community | By Walter H Waggoner Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jesuit-predicts-end-of-marriage-ban-for-priests-survey-favors.html | Jesuit Predicts End of Marriage Ban for Priests Survey Favors Option Church Stand Called Wrong Exercise of Responsibility | By Edward B Fiske Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/joseph-j-baker-fiance-of-deborah-ann-roddy.html | Joseph J Baker Fiance Of Deborah Ann Roddy | Special to The New York TimesWarolin | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/julia-kurtz-fiancee-of-william-ferry-jr.html | Julia Kurtz Fiancee Of William Ferry Jr | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/junkies-homecoming.html | Junkies Homecoming | By Harry Roskolenko | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/katherine-e-gould-married-to-frederick-hugh-whitehead.html | Katherine E Gould Married To Frederick Hugh Whitehead | Special to The New York TimesCharles Leon | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kathleen-albano-vincent-j-cuttita-are-married-here.html | Kathleen Albano Vincent J Cuttita Are Married Here | HarcourtHarris | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kathy-sammis-wed-to-george-smith-3d.html | Kathy Sammis Wed To George Smith 3d | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kennedy-assists-erie-democrats-election-campaign-begins-for.html | KENNEDY ASSISTS ERIE DEMOCRATS Election Campaign Begins for Candidates Upstate Sedita En Route to Warsaw Waves to Nuns | By Martin Gansberg Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kiesinger-confers-with-austria-chief.html | KIESINGER CONFERS WITH AUSTRIA CHIEF | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kinshasa-festive-as-summit-nears-african-leaders-arriving-for.html | KINSHASA FESTIVE AS SUMMIT NEARS African Leaders Arriving for Meeting Tomorrow 10Million Village Built Rwandas Leader Arrives | By Lawrence Fellows Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/la-bardot-seeks-role-as-echt-deutsche-frau.html | La Bardot Seeks Role As Echt Deutsche Frau | Special to The New York TimesThe New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/labor-the-embattled-unions-are-worried-about-their-image.html | Labor The Embattled Unions Are Worried About Their Image | Tony Spina from The Detroit Free Press | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lagos-says-units-gain-in-midwest.html | Lagos Says Units Gain in MidWest | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/law-student-fiance-of-suzanne-katzman.html | Law Student Fiance Of Suzanne Katzman | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lawyer-revamps-reagans-regime-exdemocrat-aims-at-board-of-directors.html | LAWYER REVAMPS REAGANS REGIME ExDemocrat Aims at Board of Directors Approach | By Gladwin Hill Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/letters-fulbright-the-war-and-the-home-front-letters-coat-note.html | Letters FULBRIGHT THE WAR AND THE HOME FRONT Letters COAT NOTE ETHNIC PRIDE WHICH WAY OUT OF THE GHETTO IN ARAB JERUSALEM | PAUL BECKERMANMrs MAX COLPETZER Newark Del TO THE EDITOR Fulbright for President ERIC P GUMPERZ Vineland NJMARTIN DUFFYPHYLLIS BATTENJACK CHERNUS MDMARGARET ALLEN | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/letters-to-the-editor-of-the-times-to-win-the-war-expansion-of.html | Letters to the Editor of The Times To Win the War Expansion of Conflict Against National Park in Adirondacks Acquisition by State Nonviolent Protest BlackPower Advocates Goal Majorities Destroyed Obsolescent Cities Wartime Importance Of Arctic Ocean Czech AntiSemitism | HAROLD P BURGESSLITHGOW OSBORNEJAMES YOUNGMATITIAHU TSEVAT Cincinnati Sept 5 1967Professor of Geochemistry The Pennsylvania State University University Park Pa Sept 5 1967ROBERT E WALTERS | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/light-jersey-vote-expected-tuesday-300-seek-nomination-for.html | LIGHT JERSEY VOTE EXPECTED TUESDAY 300 Seek Nomination For LegislatureFew Issues GOP Lost Reins in 65 | By Ronald Sullivan Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lilies-flourish-in-sunny-sites-buy-quality-rodent-protection-bright.html | Lilies Flourish In Sunny Sites Buy Quality Rodent Protection Bright Colors | By Jane Birchfieldoregon Bulb Farms | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/london-war-museum-scores-a-hit-with-tourists-reminders-of-war.html | London War Museum Scores a Hit With Tourists Reminders of War Defused Missiles Sopwith Camel Improvisation Cabinet War Rooms | By Jack Goodmanthe Imperial War Museum | RE0000694123 | 1995-06-16 | B00000369446 |

| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/longshots-capture-2-races-at-freehold.html | LONGSHOTS CAPTURE 2 RACES AT FREEHOLD | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lynn-cooke-betrothed-to-fred-toettcher-jr.html | Lynn Cooke Betrothed To Fred Toettcher Jr | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lynn-schroeder-engaged.html | Lynn Schroeder Engaged | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mail-the-cost-of-traveling-in-scandinavia.html | Mail The Cost of Traveling IN SCANDINAVIA | EDGAR A ANSBACHER | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/manas-monster-or-god-manas-monster-or-god.html | ManAs Monster or God ManAs Monster or God | By Walter Kerr | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/many-n-greene-engaged-to-wed-dartmouth-man.html | Many N Greene Engaged to Wed Dartmouth Man | Special to The New York TimesBradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/margaret-young-is-attended-by-8-at-her-nuptials.html | Margaret Young Is Attended by 8 At Her Nuptials | Special to The New York TimesIra L Hill | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marianne-hopfl-wed-to-david-s-reeder.html | Marianne Hopfl Wed To David S Reeder | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marjorie-greenwald-a-prospective-bride.html | Marjorie Greenwald A Prospective Bride | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/market-outlook-held-favorable-cautious-optimism-is-voiced-by.html | MARKET OUTLOOK HELD FAVORABLE Cautious Optimism Is Voiced by Brokers and Investors | By Vartanig G Vartan | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/martha-ann-shalala-married-to-earl-william-brydges-jr.html | Martha Ann Shalala Married To Earl William Brydges Jr | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mary-erpenbeck-wed.html | Mary Erpenbeck Wed | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mary-hirschfield-married.html | Mary Hirschfield Married | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marys-mysteries-the-complete-letters-of-lady-mary-wortley-montagu.html | Marys Mysteries THE COMPLETE LETTERS OF LADY MARY WORTLEY MONTAGU | By Alan PryceJones | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/master-es-five-centuries-after.html | Master ES Five Centuries After | By John Canaday | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mayor-is-seeking-group-cab-fares-will-ask-council-to-permit-years.html | MAYOR IS SEEKING GROUP CAB FARES Will Ask Council To Permit Years Test From Airport Suggested by Panel | By Emanuel Perlmutter | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mcluhan-a-pretentious-pastiche.html | McLuhan A Pretentious Pastiche | By Thomas Laskthe New York Times | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/meadows-museum-opening-in-dallas-80-goya-etchings-and-4-of-his.html | MEADOWS MUSEUM OPENING IN DALLAS 80 Goya Etchings and 4 of His Printings on Display | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/men-and-issues-the-problem-is-whom-to-run-against-the-senior.html | Men and Issues The Problem Is Whom to Run Against the Senior Senator from New York | By William V Shannon | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/met-errors-help-reds-triumph-20-kranepool-graham-commit-miscues.html | MET ERRORS HELP REDS TRIUMPH 20 Kranepool Graham Commit Miscues After Passed Ball by Grote in 3d Inning NOLAN OF REDS BEATS METS 20 | By Robert Lipsytethe New York Times BY DON CHARLES | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/midtown-excavation-is-towering-job-a-double-task-midmanhattan.html | Midtown Excavation Is Towering Job A Double Task MidManhattan Excavation Reflects a Towering Task Complexity Increases Wider Column Spacing | By William Robbins | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/minimumcare-perennials-cone-flowers-place-in-the-sun-by-the.html | MinimumCare Perennials Cone Flowers Place in the Sun By the Woodland | By Martha Pratt Haislip | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-angela-cattaneo-wed.html | Miss Angela Cattaneo Wed | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-arvidson-becomes-bride-of-ng-phelps.html | Miss Arvidson Becomes Bride Of NG Phelps | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-barbara-lovell-hansen-married-to-bernard-conway.html | Miss Barbara Lovell Hansen Married to Bernard Conway | Special to The New York TimesBradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-carol-a-jacobs-is-married.html | Miss Carol A Jacobs Is Married | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-edith-warren-glassmeyer-married-to-colin-dee-mathews.html | Miss Edith Warren Glassmeyer Married to Colin Dee Mathews | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-gray-wed-to-david-rawle-broadcast-aide.html | Miss Gray Wed To David Rawle Broadcast Aide | Bradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-howe-is-wed-to-cc-emmons-jr.html | Miss Howe Is Wed To CC Emmons Jr | Special to The New York TimesBradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-joan-mailman-to-marry-dec-19.html | Miss Joan Mailman To Marry Dec 19 | Bradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-joy-a-brown-of-wheaton-engaged-to-william-d-baird-jr.html | Miss Joy A Brown of Wheaton Engaged to William D Baird Jr | Special to The New York TimesPietro | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-kavey-bride-of-gerard-oshea.html | Miss Kavey Bride Of Gerard OShea | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-laird-i-grant-is-married-to-thomas-parker-columbia-67.html | Miss Laird I Grant Is Married To Thomas Parker Columbia 67 | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-lawrences-nuptials.html | Miss Lawrences Nuptials | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-margaret-sweatt-bride-of-gerald-mcgee.html | Miss Margaret Sweatt Bride of Gerald McGee | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-nancy-borson-prospective-bride.html | Miss Nancy Borson Prospective Bride | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-pantlind-married-to-wilbur-m-alling-3d.html | Miss Pantlind Married To Wilbur M Alling 3d | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-richie-married.html | Miss Richie Married | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-rixon-is-bride-of-kj-jennell-jr.html | Miss Rixon Is Bride Of KJ Jennell Jr | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-sally-johnson-engaged-to-herbert-dane-harvard-65.html | Miss Sally Johnson Engaged To Herbert Dane Harvard 65 | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-simonson-engaged-to-wed-richard-e-sklar.html | Miss Simonson Engaged to Wed Richard E Sklar | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-sullivan-wed-to-jg-palfrey-jr-she-is-the-bride-of.html | Miss Sullivan Wed to JG Palfrey Jr She Is the Bride of GreatGrandson of Theodore Roosevelt | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-susan-lee-voss-is-betrothed-rothkopfdribbon.html | Miss Susan Lee Voss Is Betrothed RothkopfDribbon | Special to The New York TimesJean Raeburn | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-wendy-plumb-wed.html | Miss Wendy Plumb Wed | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/money-and-power-are-the-keynotes-of-a-new-year-no-quality-control.html | Money and Power Are the Keynotes of a New Year No Quality Control | By Fred M Hechinger | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/moore-captures-predictedlog-test-with-77-error.html | Moore Captures PredictedLog Test With 77 Error | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/moore-with-lure-is-yachting-victor.html | MOORE WITH LURE IS YACHTING VICTOR | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-edwards-remarried.html | Mrs Edwards Remarried | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-henry-drinker-choral-enthusiast.html | MRS HENRY DRINKER CHORAL ENTHUSIAST | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-lessner-has-a-son.html | Mrs Lessner Has a Son | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/music-mailbag-grants-middleage-spread.html | Music Mailbag Grants MiddleAge Spread | ARTHUR STERN | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/music-man-music.html | Music Man Music | By Maurice Zolotow | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nancy-cant-is-married-to-robert-newman-3d.html | Nancy Cant Is Married To Robert Newman 3d | Bardford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nancy-newton-married-to-sean-west-sculley.html | Nancy Newton Married To Sean West Sculley | Special to The New York TimesJonathan Morse | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/negro-teacher-denies-on-stand-that-he-fondled-girl-student.html | Negro Teacher Denies on Stand That He Fondled Girl Student | By Agis Salpukas Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/neil-garfield-to-wed-miss-sharyn-griffith.html | Neil Garfield to Wed Miss Sharyn Griffith | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-antistrike-law-faces-first-stiff-test-if-teachers-quit.html | New Antistrike Law Faces First Stiff Test if Teachers Quit | By Damon Stetson | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-newer-newest-new-york-the-new-art-scene-pho.html | New Newer Newest NEW YORK THE NEW ART SCENE Pho | By James R Mellow | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-york-lindsay-and-his-team.html | New York Lindsay and His Team | The New York Times by Neal Boenzl | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/newport-clears-the-decks-to-handle-large-spectator-crowd-for-cup.html | Newport Clears the Decks to Handle Large Spectator Crowd for Cup Races CITY SEEKS BERTHS FOR SAILING BUFFS Information Bureau Set Up Dock Space Scarce For Visiting Boats | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/newport-trophy-to-constellation-intrepid-not-eligible-for-race.html | NEWPORT TROPHY TO CONSTELLATION Intrepid Not Eligible for Race Steals the Show | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/news-of-the-rialto-von-sydow-from-sweden-to-bway-max-von-sydow.html | News of the Rialto Von Sydow From Sweden to Bway Max Von Sydow MONEY IN MANSIONS ROUNDUP | By Lewis Funkehenri Daumanjim Demetropoulos | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nuptials-for-miss-bride-and-dennis-roberts-2d.html | Nuptials for Miss Bride And Dennis Roberts 2d | Special to The New York TimesWirephoto of The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nuptials-on-nov-25-for-mary-e-forbes.html | Nuptials on Nov 25 For Mary E Forbes | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/observer-magic-on-the-carpet-the-very-best-around-simply-superior.html | Observer Magic on the Carpet The Very Best Around Simply Superior KnowHow | By Russell Baker | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ogormans-wahini-takes-third-race-in-sailing-series-for-whitmore.html | OGormans Wahini Takes Third Race in Sailing Series for Whitmore Trophy MURPHYS YACHT SECOND IN DIVISION Derecktors Sloop Leading Group A Fleet and for Whitmore Honors | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ohio-court-curbs-strike-by-police-youngstown-scored-on-pay.html | OHIO COURT CURBS STRIKE BY POLICE Youngstown Scored on Pay Injunction Granted | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/oil-industry-past-crises-winter-may-pose-more-winter-may-pose-a.html | Oil Industry Past Crises Winter May Pose More WINTER MAY POSE A CRISIS FOR OIL Figures Rather High | By William D Smith | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/old-danish-days-in-old-california-pancake-breakfast-musical-pageant.html | Old Danish Days In Old California Pancake Breakfast Musical Pageant | By Deane and David Heller | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/packers-triumph-over-giants-3114-build-280-lead-in-posting-11th.html | PACKERS TRIUMPH OVER GIANTS 3114 Build 280 Lead in Posting 11th Victory in Row Over LosersStarr Excels Adderley Foils Threat PACKERS TRIUMPH OVER GIANTS 3114 Anderson Runs 57 Yards Rams Beat 49ers 347 | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pair-of-dice-wins-horse-show-title-jenkins-rides-him-to-green.html | PAIR OF DICE WINS HORSE SHOW TITLE Jenkins Rides Him to Green Jumper Prize on Island THE CHIEF AWARDS | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/panama-officials-defend-us-pacts-negotiating-team-calls-new.html | PANAMA OFFICIALS DEFEND US PACTS Negotiating Team Calls New Concessions Unlikely More Profits for Panama Aspirations Described Some Aspirations Abandoned | By Henry Giniger Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/parents-guide-to-childs-play-childs-play-cont-childs-play-cont.html | Parents Guide to Childs Play Childs Play Cont Childs Play Cont | By Oscar Schisgall | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pastore-promises-a-fight-in-congress-to-obtain-a-defense-system.html | Pastore Promises a Fight in Congress to Obtain a Defense System Pastore Promises He Will Fight For a US Antimissile System | By Evert Clark Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/patricia-sinton-stanford-1965-plans-marriage.html | Patricia Sinton Stanford 1965 Plans Marriage | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/peking-to-aid-rail-poject-for-zambia-and-tanzania.html | Peking to Aid Rail Poject For Zambia and Tanzania | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pennsylvania-bridal-for-miss-mckinnell.html | Pennsylvania Bridal For Miss McKinnell | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/personality-bond-specialist-branches-out.html | Personality Bond Specialist Branches Out | By John H Allan | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/photography-pioneering-candid-photographer-text-by-son-pictures-by.html | Photography Pioneering Candid Photographer Text by Son Pictures by Kezys Peace AndOr War Animal Pictures Caponigro Monograph In Wildness CLASSROOM FILMING EXHIBITIONS BASIC FILMING | By Jacob Deschin | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pilgrims-progress.html | Pilgrims Progress | By Jd Scott | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pinter-banned-antonioni-banned-but-why.html | Pinter Banned Antonioni Banned But Why | By Barnard L Collier | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/plan-to-free-tshombe-reported.html | Plan to Free Tshombe Reported | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/planned-for-pleasure.html | Planned for Pleasure | Molly Adams | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/plants-can-control-climate-reflected-heat.html | Plants Can Control Climate Reflected Heat | By Gary Robinette | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pope-is-suffering-bladder-ailment-doctor-hopeful-pontiff-will.html | POPE IS SUFFERING BLADDER AILMENT Doctor Hopeful Pontiff Will Return to Work Soon Gastric Influenza Blamed Disease Is Described | By Robert C Doty Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/priest-leads-1000-in-protest-march-milwaukee-demonstration-marred.html | PRIEST LEADS 1000 IN PROTEST MARCH Milwaukee Demonstration Marred by Clashes Other States Represented Brawls on Return Trip | By Homer Bigart Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/psychiatrist-says-potential-suicides-can-be-recognized.html | Psychiatrist Says Potential Suicides Can Be Recognized | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/queen-of-the-stage-260-takes-matron-by-4-lengths-by-gerald-eskenazi.html | Queen of the Stage 260 Takes Matron by 4 Lengths By GERALD ESKENAZI QUEEN OF STAGE VICTOR IN MATRON | The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/radio-todays-leading-events.html | RADIO TODAYS LEADING EVENTS | Burt Shavitz | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/radio-was-his-medium.html | Radio Was His Medium | By Jack Gould | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/readers-report.html | Readers Report | By Martin Levin | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/reagan-survives-a-veto-session-democrats-unable-to-collect-the.html | REAGAN SURVIVES A VETO SESSION Democrats Unable to Collect the Votes to Override Him | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/reaney-sees-it-through.html | Reaney Sees It Through | By Clancy Sigal | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/recordings-a-warm-bath-of-mozart-sound-a-warm-bath-of-mozart.html | Recordings A Warm Bath of Mozart Sound A Warm Bath of Mozart | By Theodore Stronginpletrangell | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/red-sox-topple-yanks-71-yastrzemski-cracks-no-39-red-sox-triumph.html | Red Sox Topple Yanks 71 Yastrzemski Cracks No 39 RED SOX TRIUMPH OVER YANKEES 71 | By Leonard Koppett Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/reds-violence-in-hong-kong-threatens-vital-tourist-trade-free.html | Reds Violence in Hong Kong Threatens Vital Tourist Trade Free Postcard Service Some Tension Eased | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/retailers-buying-next-years-suits-with-confidence-retailers-buying.html | Retailers Buying Next Years Suits With Confidence Retailers Buying Next Years Suits | By Leonard Sloane | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rigashaver.html | RigasHaver | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rimskykorsakov-there-was-more-to-him-than-scheherazade.html | RimskyKorsakov There Was More to Him Than Scheherazade | By Harold C Schonbergculver Picturesbob Greene | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rk-smith-jr-to-wed-miss-kathryn-miller.html | RK Smith Jr to Wed Miss Kathryn Miller | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/robert-morrow-is-the-fiance-of-linda-reynolds-whatmore.html | Robert Morrow Is the Fiance Of Linda Reynolds Whatmore | Charles Leon | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/role-for-tourism-in-catskill-show-unexpected-turnout.html | Role for Tourism In Catskill Show Unexpected Turnout | By Michael Strauss | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/romney-renews-vietnam-charge-says-us-needs-president-americans-can.html | ROMNEY RENEWS VIETNAM CHARGE Says US Needs President Americans Can Believe | By Warren Weaver Jr Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/roselle-needs-firemen.html | Roselle Needs Firemen | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ruth-h-ash-married-to-robert-whelan.html | Ruth H Ash Married To Robert Whelan | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sales-seem-brisk-in-smaller-items-retailers-find-public-slow-to-buy.html | SALES SEEM BRISK IN SMALLER ITEMS Retailers Find Public Slow to Buy BigTicket Goods Cost of Living Sales in Boston Apparel Buying | By Isadore Barmash | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sally-a-maravantano-is-engaged.html | Sally A Maravantano Is Engaged | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sara-jane-maher-bride-of-lieutenant.html | Sara Jane Maher Bride of Lieutenant | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/saragat-to-affirm-rome-stand-on-trip.html | SARAGAT TO AFFIRM ROME STAND ON TRIP | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/schlangerhaft.html | SchlangerHaft | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/science-satellites-that-hitch-a-ride-cold-welding.html | Science Satellites That Hitch A Ride Cold Welding | By John Noble Wilfordgeneral Electric Drawing By Roy Scario | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/senate-awaiting-campaign-aid-bill-new-legislations-chances-in.html | SENATE AWAITING CAMPAIGN AID BILL New Legislations Chances In Committee Called Good Hostility Expressed Treasury Funds Used Act Would Be Amended | By John D Morris Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/six-benefit-fashion-shows-planned.html | Six Benefit Fashion Shows Planned | Drennan | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soldiers-quest.html | Soldiers Quest | By Cdb Bryan | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/some-of-romes-fountains-are-all-work-and-no-play-2300-at-last-count.html | Some of Romes Fountains Are All Work and No Play 2300 at Last Count | By Daniel M Madden | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/south-africa-says-a-spy-confessed-security-chief-announces-russian.html | SOUTH AFRICA SAYS A SPY CONFESSED Security Chief Announces Russian Admitted Action in 23 Other Countries SOUTH AFRICA SAYS A SPY CONFESSED A Fascinating Story How Passport Was Obtained | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soviet-reported-stressing-multiplewarhead-missile-officials-in.html | Soviet Reported Stressing MultipleWarhead Missile Officials in Washington Disagree on Meaning of Such a Program | By William Beecher Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soviet-speeds-construction-projects-for-the-50th-anniversary-of-the.html | Soviet Speeds Construction Projects for the 50th Anniversary of the Bolshevik Revolution Nov 7 TV Tower Near Completion | By Raymond H Anderson Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soviet-union-again-the-voznesensky-case.html | Soviet Union Again the Voznesensky Case | By Raymond H Anderson | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/speaking-of-books-the-politics-of-graham-greene-the-politics-of.html | SPEAKING OF BOOKS The Politics of Graham Greene The Politics of Graham Greene | By Anthony Burgess | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sports-of-the-times-shuffle-off-to-buffalo.html | Sports of The Times Shuffle Off to Buffalo | By Arthur Daley | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/spotlight-investors-follow-strike-cliche-amc-closes-strong-rubber.html | Spotlight Investors Follow Strike Cliche AMC Closes Strong Rubber Earnings Weak | By John J Abele | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stamps-two-from-canada.html | Stamps Two From Canada | By David Lidman | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stephanie-a-titus-wed-to-dr-william-s-schley.html | Stephanie A Titus Wed To Dr William S Schley | Jay Te Winburn Jr | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stephen-bray-weds-joan-l-diefenbach.html | Stephen Bray Weds Joan L Diefenbach | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stevens-institute-plans-20million-research-complex-development.html | Stevens Institute Plans 20Million Research Complex Development Director Leading Laboratory | By Joseph P Fried | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stowage-problem-found-in-wider-container-use-expansion-of-staff.html | Stowage Problem Found in Wider Container Use Expansion of Staff Possible Problems | By George Horne | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/style-unit-shapes-new-constitution-clarity-and-brevity-sought-by.html | STYLE UNIT SHAPES NEW CONSTITUTION Clarity and Brevity Sought by Albany Committee | By Ronald Maiorana Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sue-d-goldthwaite-prospective-bride.html | Sue D Goldthwaite Prospective Bride | Special to The New York TimesWarren Kay Vantine | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/survey-in-pacific-is-tracking-tuna-scientists-seek-spawning-ground.html | SURVEY IN PACIFIC IS TRACKING TUNA Scientists Seek Spawning Ground of the Skipjack 4 Others Cooperate Consumers Unaffected | By John Noble Wilford Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/susan-brooks-is-wed-in-bay-state.html | Susan Brooks Is Wed in Bay State | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/susan-shapiro-betrothed.html | Susan Shapiro Betrothed | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/susan-smith-bride-of-stephen-griggs.html | Susan Smith Bride Of Stephen Griggs | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/switzerland-planning-to-form-defense-corps-of-paratroops-special.html | Switzerland Planning to Form Defense Corps of Paratroops Special Training Course Due | By Thomas J Hamilton Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/talks-fail-to-end-teachers-threat-to-quit-tomorrow-donovan-declares.html | TALKS FAIL TO END TEACHERS THREAT TO QUIT TOMORROW Donovan Declares Schools Will OpenSays Enough of Staff Will Report UNION TO MEET TODAY Shanker Predicts Offer of Board Will Be Refused Giardino Makes Plea | By Leonard Buder | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tarkenton-highly-organized-young-athlete-his-outside-income-far.html | Tarkenton Highly Organized Young Athlete His Outside Income Far Exceeds Pay as Quarterback | By William N Wallace | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/teachers-get-citys-offer-many-appear-prepared-to-reject-it-some.html | Teachers Get Citys Offer Many Appear Prepared to Reject It Some Arrive Early | By Murray Schumach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/television-africa-speaks-out.html | Television Africa Speaks Out | By Robert E Dallos | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/television-are-the-religious-shows-talking-to-themselves.html | Television Are the Religious Shows Talking to Themselves | By Jack Gouldmarvin E Newman | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/television-this-week.html | Television This Week | The New York Times Sam Falk | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-art-of-sitting-out-those-soft-summer-nights-in-europe-restless.html | The Art of Sitting Out Those Soft Summer Nights in Europe Restless Excitement Green Greek Isle Plaintive Melody Where the Action Is Different Scene Fashionable Street By Bus After Dark TwoHour Ride | By Robert Deardorffursula Mahoneyursula Mahoneyroy Blumenthal International Associates Inc | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-capital-its-mayor-washington-of-washington.html | The Capital Its Mayor Washington of Washington | By Ben A Franklin | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-coup-that-failed-indonesian-upheaval-by-john.html | The Coup That Failed INDONESIAN UPHEAVAL By John | By Robert Shaplen | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-courage-of-paul-muni.html | The Courage of Paul Muni | BETHEL LESLIE | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-death-of-my-father-russian-snapshot-stalin-and-his-daughter.html | The Death of My Father Russian Snapshot Stalin and His Daughter When She Was Very Young By Svetlana Alliluyeva The Death of My Father in 1953 | By Svetlana AlliluyevaSovfotosovfoto | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-joy-of-chinese-cooking.html | The Joy of Chinese Cooking | By Craig Claiborne | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-law-review-of-abortion.html | The Law Review of Abortion | By Fred P Graham | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-littlest-bulbs-are-the-first-to-bloom-shades-of-blue-stately.html | The Littlest Bulbs Are the First To Bloom Shades of Blue Stately and Tall Small and Early | Molly Price | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-long-march-of-lin-piao-lin-piao-cont-peking-may-have-to-share.html | The Long March of Lin Piao Lin Piao Cont Peking may have to share power with the provinces | By Loren Fessler | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-long-road-to-new-shade-trees-takes-time.html | The Long Road to New Shade Trees Takes Time | By William Flemer | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-merchants-view-cooler-days-give-bigstore-sales-a-sharp-lift.html | The Merchants View Cooler Days Give BigStore Sales a Sharp Lift | By Herbert Koshetz | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-middle-east-london-recognizes-facts-in-aden.html | The Middle East London Recognizes Facts in Aden | By Eric Pace | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-norman-invader.html | The Norman Invader | By Thomas Caldecot Chubb | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-old-mill-grinds-away-in-maryland-singlehanded-operation.html | The Old Mill Grinds Away In Maryland SingleHanded Operation | By John Milton | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-week-in-finance-crosscurrents-the-week-in-finance-currents-of.html | The Week in Finance Crosscurrents The Week in Finance Currents Of Thought on Market Conflict | By Thomas E Mullaney | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/there-will-be-no-teachers-no-school.html | There Will Be No Teachers No School | By Leonard Buder | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/this-years-interval-spans-a-very-small-one-ready-to-go.html | This Years Interval Spans a Very Small One READY TO GO | By Raymond Ericson | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/threat-greatest-since-59-heyday-volume-expected-to-reach-700000.html | THREAT GREATEST SINCE 59 HEYDAY Volume Expected to Reach 700000 This Year and Go to 750000 in 68 83 of Total Market Selling Signs Comeback by Renault | By Joseph C Ingrahamunited Press International | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tick-on-the-belly-gibraltar-the-keystone-by.html | Tick on the Belly GIBRALTAR The Keystone By | By John Barkham | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tigers-rout-white-sox-73-twins-top-orioles-32-newcombe-and-graebner.html | TIGERS ROUT WHITE SOX 73 TWINS TOP ORIOLES 32 NEWCOMBE AND GRAEBNER GAIN FINAL IN US TENNIS LESCHLY IS OUSTED Dane Loses TwoSet LeadMrs King Mrs Jones Win Gallery Cheers Graebner GRAEBNER IN FINAL WITH NEW COMBE Scott Bows 64 63 64 Drobny Retains Title Bauman Gets Award | By Allison Danzig | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/time-clock-time-clock.html | Time Clock Time Clock | By Edwin A Mason | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/time-to-set-out-shrubs-and-trees-few-exceptions.html | Time to Set Out Shrubs and Trees Few Exceptions | By Jw Oliver | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/toltechs-and-aztechs-toltechs.html | Toltechs And Aztechs Toltechs | By David Cort | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/track-plan-is-battled-in-secaucus-sanguine-about-revenue.html | Track Plan Is Battled In Secaucus Sanguine About Revenue | By Gerald Eskenazi Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/true-duane-35-favorite-defeats-easy-prom-by-length-in-nassau-pace.html | True Duane 35 Favorite Defeats Easy Prom by Length in Nassau Pace ORBITER N IS 3D IN 1 MILE TEST 4YearOld Pacer Raises Earnings to 139442 for the Season Earnings Reach 264340 Chapman Scores With 4 | By Louis Effrat Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tv-commercial-vitriolic-score-in-rich-futurity-anderson-shoemaker.html | TV COMMERCIAL VITRIOLIC SCORE IN RICH FUTURITY Anderson Shoemaker Ride Winners of Split 371750 ArlingtonWashington | By Joe Nichols Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/two-hot-mamas-in-hot-water-eve-arden.html | Two Hot Mamas in Hot Water EVE ARDEN | By Rex Reed | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/twomile-atom-smasher-is-dedicated-rich-harvest-reaped.html | TwoMile Atom Smasher Is Dedicated Rich Harvest Reaped | By Lawrence E Davies Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/uft-moving-soon-to-new-quarters-union-now-speaks-as-one-voice-for.html | UFT MOVING SOON TO NEW QUARTERS Union Now Speaks as One Voice for City Teachers | By Kathleen Teltsch | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/unequal-schools-urged-in-capital-report-asks-compensatory-education.html | UNEQUAL SCHOOLS URGED IN CAPITAL Report Asks Compensatory Education of Negroes Busing Under Way | By Ben A Franklin Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/unlisted-stocks-and-amex-climb-markets-shake-off-news-of-the-strike.html | UNLISTED STOCKS AND AMEX CLIMB Markets Shake Off News of the Strike Against Ford | By Douglas W Cray | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/upper-west-side-story.html | Upper West Side Story | By Barbara Plumb | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/urban-summit-planned-in-tokyo-official-to-invite-mayors-to-talks-on.html | URBAN SUMMIT PLANNED IN TOKYO Official to Invite Mayors to Talks on Metropolitan Ills Conference Conceived Has One Assistant Citizen Meetings | By Robert Trumbull Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/us-aide-gets-college-post.html | US Aide Gets College Post | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/us-business-grain-in-kansas-city-elevators-hold-43-million-bushels.html | US Business Grain in Kansas City Elevators Hold 43 Million Bushels SPRINGFIELD ILL Insurance Concern Seized Under New Laws RICHMOND Drive for New Industries Adds Jobs in Virginia PHILADELPHIA Large Variation Is Noted for District Wages SALT LAKE CITY Utah Businessmen Seek New Customs Office PITTSBURGH Building Rate Reported Above the 1966 Level | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/us-jets-renew-raids-near-china-strike-rail-yard-bomb-50-boxcars-on.html | US JETS RENEW RAIDS NEAR CHINA STRIKE RAIL YARD Bomb 50 Boxcars on Siding 3 MIGs Are Destroyed on Ground at Kep Field | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/usual-syracuse-clouds-have-usual-silver-lining-minor-league.html | Usual Syracuse Clouds Have Usual Silver Lining Minor League Playoffs | By Gordon S White Jr Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/vicki-bernstein-is-betrothed-to-ens-richard-a-edelman.html | Vicki Bernstein Is Betrothed To Ens Richard A Edelman | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/virginia-h-look-becomes-bride-of-ce-brooks.html | Virginia H Look Becomes Bride Of CE Brooks | Special to The New York TimesBradford Bachrach | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/vision-of-malthus-too-many-people-for-earth-to-feed-a-cambridge.html | Vision of Malthus Too Many People For Earth to Feed A Cambridge Student | By Elizabeth M Fowler | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/voices-of-victims-the-new-modern-poetry-british-and.html | Voices of Victims THE NEW MODERN POETRY British and | By Robie MacAuley | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/volunteers-join-harlem-cleanup-residents-on-103d-street-helped-by.html | VOLUNTEERS JOIN HARLEM CLEANUP Residents on 103d Street Helped by 200 Visitors | By Paul Hofmann | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/waiting-for-utopia-complexity-and-contradiction-in-architecture.html | Waiting For Utopia COMPLEXITY AND CONTRADICTION IN ARCHITECTURE Waiting for Utopia Waiting | By Colin Rowefrom THE NEW BRUTALISM | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/walker-scores-in-a-fleet-of-16-takes-210-class-honors-hanson-also.html | WALKER SCORES IN A FLEET OF 16 Takes 210 Class Honors Hanson Also Wins | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/war-is-not-in-our-genes-not-in-our-genes-cont.html | War Is Not In Our Genes Not in Our Genes Cont | By Sally Carrighar | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ward-and-mrs-van-tassel-win-forest-hill-golf-event.html | Ward and Mrs Van Tassel Win Forest Hill Golf Event | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/warriors-illusions-two-leggings-the-making-of.html | Warriors Illusions TWO LEGGINGS The Making of | By J Donald Adams | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/well-who-knows-what-swedish-movies-will-be-like-in-1985.html | Well Who Knows What Swedish Movies Will Be Like in 1985 | By Ralph Cokain | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/wendell-fenton-weds-miss-woolston-30-attend-couple-at-their.html | Wendell Fenton Weds Miss Woolston 30 Attend Couple at Their Nuptials in Tuxedo Park Two Flower Girls Harvard Law Graduate | Special to The New York TimesThe New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/west-side-is-gaining-in-offices-office-buildings.html | West Side Is Gaining In Offices Office Buildings | By Thomas W Ennis | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/what-is-the-appeal-of-bobbie-gentry.html | What Is The Appeal of Bobbie Gentry | By John S Wilson | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/what-its-like-on-the-endless-summer-golf-tour-from-rabbit-to-real.html | What Its Like on the Endless Summer Golf Tour From Rabbit To Real Pro | By Eliot Asinof | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/when-the-conductors-baton-tapsfor-you.html | When The Conductors Baton TapsFor You | By Howard Klein | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/who-makes-music-and-where-new-york-city-opera-state-theater-other.html | Who Makes Music And Where NEW YORK CITY OPERA STATE THEATER OTHER EVENTS | Eric Hayes | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/why-capitol-hill-still-has-so-much-work-to-do.html | Why Capitol Hill Still Has So Much Work to Do | By John Herbersthe New York Times BY GEORGE TAMES | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/why-does-white-america-love-sidney-poitier-so-why-does-white.html | Why Does White America Love Sidney Poitier So Why Does White America Love Poitier So | By Clifford Mason | RE0000694123 | 1995-06-16 | B00000369446 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/william-nichols-72-president-of-public-education-unit-dies.html | William Nichols 72 President Of Public Education Unit Dies | Special to The New York TimesFabian Bachrach 1941 | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/winetasting-party-to-benefit-new-girls-agency.html | WineTasting Party to Benefit New Girls Agency | Arthur Avedon | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/wood-field-and-stream-sea-talk.html | Wood Field and Stream Sea Talk | By Michael Strauss Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/world-food-crisis-how-bad-is-it-world-food-crisis-how-bad-is-it.html | World Food Crisis How Bad Is It WORLD FOOD CRISIS HOW BAD IS IT | By Robert A Wright | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/yale-has-power-on-both-platoons-35-letter-winners-carry-elis-hopes.html | Yale Has Power on Both Platoons 35 Letter Winners Carry Elis Hopes for Ivy Honors | By Deane McGowen Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/yonkers-and-hudson-river-commission-clash-over-garbage-dump-plans.html | Yonkers and Hudson River Commission Clash Over Garbage Dump Plans Sept 18 Is Deadline Burning Scored No Worsening Seen | By Merrill Folsom Special To the New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/youngabbott.html | YoungAbbott | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/zweig-said-to-score-red-antisemitism.html | ZWEIG SAID TO SCORE RED ANTISEMITISM | Special to The New York Times | RE0000694123 | 1995-06-16 | B00000369446 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/15-musk-oxen-may-give-the-eskimos-a-lift.html | 15 Musk Oxen May Give the Eskimos a Lift | By Robert Reinhold | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/260-economists-urge-a-tax-rise-educators-mostly-liberals-say-they.html | 260 ECONOMISTS URGE A TAX RISE Educators Mostly Liberals Say They Fear Inflation | By Eileen Shanahan Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/3-faiths-join-in-dedicating-airport-synagogue-1000-of-ceremony-hear.html | 3 Faiths Join in Dedicating Airport Synagogue 1000 of Ceremony Hear Plea for Interfaith Dialogue With Moslem Leaders | By Irving Spiegel | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/a-natural-look-by-a-makeup-artist.html | A Natural Look by a Makeup Artist | By Angela Taylor | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/active-week-set-for-bond-market-corporate-offerings-light-us-agency.html | ACTIVE WEEK SET FOR BOND MARKET Corporate Offerings Light US Agency Issues and TaxExempts Fill Gap | By John H Allan | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/advertising-weston-scores-a-triple-play.html | Advertising Weston Scores a Triple Play | By Philip H Dougherty | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/ball-predicts-world-public-role-for-americas-private-capital-former.html | Ball Predicts World Public Role For Americas Private Capital Former US Official Expects Supranational Industry as Pattern of the Future | By Robert Trumbull Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/beatles-put-off-india-pilgrimage-tv-special-gets-nod-over.html | BEATLES PUT OFF INDIA PILGRIMAGE TV Special Gets Nod Over Discipleship in Meditation | By Sydney Gruson Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/bell-of-red-sox-downs-yankees-91.html | Bell of Red Sox Downs Yankees 91 | By Leonard Koppett Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/big-strike-sign-greets-teachers-but-it-is-quickly-talked-down-at.html | BIG STRIKE SIGN GREETS TEACHERS But It Is Quickly Talked Down at Rally Scene | By Paul Hofmann | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/books-of-the-times-culture-with-a-capital-q-end-papers.html | Books Of The Times Culture With a Capital Q End Papers | By Eliot FremontSmith | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/braziltrade-suit-opens-tomorrow-729million-antitrust-case-involves.html | BRAZILTRADE SUIT OPENS TOMORROW 729Million Antitrust Case Involves 3 Shipping Lines | By Edward A Morrow | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/bridge-difficult-small-slam-is-made-as-lightner-double-backfires.html | Bridge Difficult Small Slam Is Made As Lightner Double Backfires | By Alan Truscott | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/busy-year-dawns-for-miss-america-kansan-on-first-visit-here-is.html | BUSY YEAR DAWNS FOR MISS AMERICA Kansan on First Visit Here Is Fascinated by Skyline | By Martin Gansberg | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/chess-high-school-boy-16-wins-master-rating-at-us-open.html | Chess High School Boy 16 Wins Master Rating at US Open | By Al Horowitz | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/chicago-pitcher-posts-60-victory-after-the-final-out.html | CHICAGO PITCHER POSTS 60 VICTORY After the Final Out the Congratulations Pour In | By Joseph Durso Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/coast-this-summer-was-a-shakespeare-festival.html | Coast This Summer Was a Shakespeare Festival | By Robert Windeler Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/columbia-eleven-is-rated-strong-donelli-calls-his-backfield-among.html | COLUMBIA ELEVEN IS RATED STRONG Donelli Calls His Backfield Among Best in Ivy League | By Deane McGowen Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/computer-to-run-row-of-machines-in-a-british-plant-computer-to-run.html | Computer to Run Row of Machines In a British Plant COMPUTER TO RUN PLANTS MACHINES | By William M Freeman | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/cotton-exchange-in-new-home-cotton-exchange-sets-trading-a-its-new.html | Cotton Exchange in New Home Cotton Exchange Sets Trading A Its New Headquarters Today | By Elizabeth M Fowler | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/counterspies-court-british-industry-chiefs-extent-of-espionage.html | Counterspies Court British Industry Chiefs Extent of Espionage VaguePreventive Surveys for Sale SERVICES OFFERED BY COUNTERSPIES | By Edward Cowan Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/court-titan-and-jester.html | Court Titan and Jester | John David Newcombe | RE0000701852 | 1995-06-16 | B00000370843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/dance-weekend-fare-of-joffrey-ballets-scotch-symphony-and-other.html | Dance Weekend Fare Of Joffrey Ballets Scotch Symphony and Other Culinary and Vehicular Delights | By Clive Barnes | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/de-gaulle-lauds-the-new-poland-he-renews-call-for-greater.html | DE GAULLE LAUDS THE NEW POLAND He Renews Call for Greater Flexibility on Soviet Ties | By Jonathan Randal Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/disorder-said-to-spread-in-china-broadcasts-report-factions.html | Disorder Said to Spread in China Broadcasts Report Factions Clashing in Many Regions | By Tillman Durdin Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/diversifying-the-4ounce-fashion-into-a-way-of-life.html | Diversifying the 4Ounce Fashion Into a Way of Life | By Enid Nemy | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/dollar-defense-strategy-is-told-federal-reserve-bank-says-mideast.html | DOLLAR DEFENSE STRATEGY IS TOLD Federal Reserve Bank Says Mideast War Set Off Big Movements of Money POUND ALSO PROTECTED US Made Swap Drawings to Bolster Currency Value and Avert a Gold Drain | By H Erich Heinemann | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/easterner-gains-3second-victory-in-37based-chevrolet-he-averages.html | EASTERNER GAINS 3SECOND VICTORY In 37Based Chevrolet He Averages 88138 MPH 25000 See Event | By Frank M Blunk Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/french-salute-heroic-young-ace-who-disappeared-50-years-ago.html | French Salute Heroic Young Ace Who Disappeared 50 Years Ago | By John L Hess Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/giants-get-more-bad-breaks-ciccolella-and-kennedy-injured.html | Giants Get More Bad Breaks Ciccolella and Kennedy Injured | By William N Wallace | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/gibraltar-votes-to-remain-british-a-return-to-rule-by-spain-is.html | GIBRALTAR VOTES TO REMAIN BRITISH A Return to Rule by Spain Is Rejected 12138 to 44 GIBRALTAR VOTES TO REMAIN BRITISH | By Tad Szulc Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/graebner-bows-by-64-64-86-aussie-is-sharp-while-foes-serve-failsmrs.html | GRAEBNER BOWS BY 64 64 86 Aussie Is Sharp While Foes Serve FailsMrs Jones Hurt in 119 64 Loss | By Allison Danzig | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/guinan-sees-hope-for-transit-pact-twu-to-present-demands-early-to.html | GUINAN SEES HOPE FOR TRANSIT PACT TWU to Present Demands Early to Aid Agreement | By Emanuel Perlmutter | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/homestretch-for-the-constitutional-convention.html | Homestretch for the Constitutional Convention | By Frank S Adams | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/inquiry-on-press-will-be-widened-senators-to-study-death-of-world.html | INQUIRY ON PRESS WILL BE WIDENED Senators to Study Death of World Journal Tribune | By John Herbers Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/israels-cabinet-again-rejects-any-indirect-talks-with-arabs.html | Israels Cabinet Again Rejects Any Indirect Talks With Arabs | By Seth S King Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/johnson-is-found-lagging-in-south-most-governors-there-say-his.html | JOHNSON IS FOUND LAGGING IN SOUTH Most Governors There Say His Popularity Slumps | By Walter Rugaber Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/kick-follows-one-covering-51-yards-20-buffalo-points-in-fourth.html | KICK FOLLOWS ONE COVERING 51 YARDS 20 Buffalo Points in Fourth Period Erase New York Elevens 170 Advantage | By Frank Litsky Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/lakeland-terrier-best-at-westchester-stingray-scores-in-field-of.html | Lakeland Terrier Best at Westchester STINGRAY SCORES IN FIELD OF 3422 Farrells Star Takes Top Honors 7th Time Since Arrival From England | By Walter R Fletcher Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/latin-guerrillas-said-to-be-losing-severe-setbacks-reported-in.html | LATIN GUERRILLAS SAID TO BE LOSING Severe Setbacks Reported in Incidents in 3 Nations | By Benjamin Welles Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/lynda-johnson-to-marry-marine-white-house-ceremony-set-for.html | LYNDA JOHNSON TO MARRY MARINE White House Ceremony Set for DecemberFiance a Captain Is Milwaukeean | By Roy Reed Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/main-post-office-in-harlem-urged-metropolitan-council-says-old.html | MAIN POST OFFICE IN HARLEM URGED Metropolitan Council Says Old Building Clogs Traffic in Midtown Area | By Joseph C Ingraham | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/maloney-of-reds-defeats-mets-52-mcgraw-is-beaten-in-first-start.html | MALONEY OF REDS DEFEATS METS 52 McGraw Is Beaten in First Start Since His Recall | By Robert Lipsyte | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/masked-ball-causes-motorboat-jam-on-venice-canals.html | Masked Ball Causes Motorboat Jam on Venice Canals | By Gloria Emerson Special to the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/maxine-sullivan-evokes-swing-era-sings-favorites-of-30-years-ago-in.html | MAXINE SULLIVAN EVOKES SWING ERA Sings Favorites of 30 Years Ago in Town Hall Concert | By John S Wilson | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/missing-at-the-toledo-a-spanish-menu.html | Missing at the Toledo a Spanish Menu | By Craig Claiborne | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/mrs-jones-displays-courage-in-defeat-englishwoman-plays-despite.html | Mrs Jones Displays Courage in Defeat Englishwoman Plays Despite Pain From Pulled Leg Muscle | By Dave Anderson | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/naacp-division-decries-the-war-youth-group-also-attacks-wilkins-as.html | NAACP DIVISION DECRIES THE WAR Youth Group Also Attacks Wilkins as a Paranoic | By Earl Caldwell | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/nations-teachers-using-rights-protest-methods-us-teachers-using.html | Nations Teachers Using Rights Protest Methods US Teachers Using Rights Tactics | By J Anthony Lukas | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/new-bus-depot-opens-on-coast-but-facilities-dismay-travelers.html | New Bus Depot Opens on Coast But Facilities Dismay Travelers | By Nancy J Adler Special to the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/nicklaus-shoots-a-70-and-wins-in-world-series-of-golf-ohioans-144.html | Nicklaus Shoots a 70 and Wins in World Series of Golf OHIOANS 144 TOPS BREWER BY SHOT De Vicenzo Finishes Third and January Fourth in 36Hole Tournament | By Lincoln A Werden Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/ohioan-wins-by-25-minutes-in-rough-outboard-race.html | Ohioan Wins by 25 Minutes in Rough Outboard Race | By Steve Cady Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/other-peoples-sleep-is-the-business-of-a-quilt-producer.html | Other Peoples Sleep Is the Business of a Quilt Producer | By Nan Ickeringill | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/party-unity-issue-imperiling-travia-judgeship.html | Party Unity Issue Imperiling Travia Judgeship | By Sydney H Schanberg | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/personal-finance-how-to-save-on-insurance-premiums-with-an.html | Personal Finance How to Save on Insurance Premiums With an Increased Deductible Clause | By Hj Maidenberg | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/police-use-tear-gas-to-quell-whites-after-march-in-milwaukee.html | Police Use Tear Gas to Quell Whites After March in Milwaukee | By Homer Bigart Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/pope-ill-blesses-throng-as-usual-his-voice-seems-weak-but-crowd-is.html | POPE ILL BLESSES THRONG AS USUAL His Voice Seems Weak but Crowd Is Reassured | By Robert C Doty Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/romney-to-begin-slum-tour-today-he-will-visit-17-cities-in-12.html | ROMNEY TO BEGIN SLUM TOUR TODAY He Will Visit 17 Cities in 12 States on Nonpolitical Trip | By Robert B Semple Jr Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/sale-of-antiques-brings-211040-katherine-prentis-murphy-collection.html | SALE OF ANTIQUES BRINGS 211040 Katherine Prentis Murphy Collection Auctioned | By Sanka Knox Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/shortrange-runs-by-jets-assessed-economists-say-flights-may-gain-on.html | SHORTRANGE RUNS BY JETS ASSESSED Economists Say Flights May Gain on Ground Transport | By Werner Bamberger Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/sports-of-the-times-unfortunate-and-unfair.html | Sports of The Times Unfortunate and Unfair | By Arthur Daley | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/teachers-reject-offer-schools-will-open-today-under-supervisory.html | TEACHERS REJECT OFFER SCHOOLS WILL OPEN TODAY UNDER SUPERVISORY STAFF CITY OBTAINS WRIT Union Leaders Insist Members Will Defy the Injunction Teachers Turn Down Contract City Gets Writ to Bar Walkout | By Leonard Buder | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/the-hidden-issue-teachers-stoppage-has-shattered-unity-within-the.html | The Hidden Issue Teachers Stoppage Has Shattered Unity Within the Profession and in Community | By Fred M Hechinger | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/thieu-retains-hope-on-peace-talks.html | Thieu Retains Hope on Peace Talks | By Peter Grose Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/tv-4-hours-of-africa-abcs-primetime-study-of-the-entire-continent.html | TV 4 Hours of Africa ABCs PrimeTime Study of the Entire Continent Is Hailed as a Landmark | By Jack Gould | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/tv-review-high-chaparral-has-premiere-on-nbc.html | TV Review High Chaparral Has Premiere on NBC | By George Gent | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/uaw-will-meet-with-ford-today-session-hopes-to-set-up-a-schedule-of.html | UAW WILL MEET WITH FORD TODAY Session Hopes to Set Up a Schedule of Negotiations | By Jerry M Flint Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/us-jets-attack-3d-largest-port-in-north-vietnam-navy-planes-bomb.html | US JETS ATTACK 3D LARGEST PORT IN NORTH VIETNAM Navy Planes Bomb Campha in First Strike Against a Key Ports Dock Area PILOTS REPORT DAMAGE 4 Cranes Are Hit and Wharf Section Is Cratered Target Dispute Cited US Jets Attack Major North Vietnamese Port | By United Press International | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/volunteers-will-help-staff-classrooms-at-900-schools-in-city.html | Volunteers Will Help Staff Classrooms at 900 Schools in City | By Peter Kihss | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/wbai-put-off-air-as-vandal-wrecks-transmitter-here-radio-station.html | WBAI Put Off Air As Vandal Wrecks Transmitter Here Radio Station WBAI Knocked Off Air by Vandal | By Robert E Dallos | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/west-bengals-government-hangs-on-in-food-crisis-shaky-united-front.html | West Bengals Government Hangs On in Food Crisis Shaky United Front Is Divided Into 14 Warring Parties | By Joseph Lelyveld Special To the New York Times | RE0000701852 | 1995-06-16 | B00000370843 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/1969-start-sought-for-constitution-democrats-say-legislature-will.html | 1969 START SOUGHT FOR CONSTITUTION Democrats Say Legislature Will Need Time to Act | By Sydney H Schanberg Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/37-african-states-open-conference-in-the-congo-start-of-the-talks.html | 37 African States Open Conference in the Congo Start of the Talks in Kinshasa Is a Victory for Mobutu  Only Malawi Is Absent | By Lawrence Fellows Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/9month-aftereffect-reported-for-a-girl-5-who-took-lsd-temporary.html | 9Month Aftereffect Reported For a Girl 5 Who Took LSD Temporary Psychosis With Drop in IQ and Feeling of Panic Described | By Richard D Lyons | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/a-good-breeze-wont-hurt-us-navigator-of-aussies-boat-says.html | A Good Breeze Wont Hurt Us Navigator of Aussies Boat Says | By Steve Cady Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/abcs-4hour-documentary-on-africa-scores-high-in-ratings.html | ABCs 4Hour Documentary on Africa Scores High in Ratings | By George Gent | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/adapting-american-indian-artifacts-to-new-york-apartments.html | Adapting American Indian Artifacts to New York Apartments | By Lisa Hammel | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/advertising-marketing-the-us-system.html | Advertising Marketing the US System | By Philip H Dougherty | RE0000701856 | 1995-06-16 | B00000371627 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/amex-prices-rise-on-selective-basis-in-robust-trading.html | Amex Prices Rise On Selective Basis In Robust Trading | By Douglas W Cray | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/an-original-revisited-alexander-bryan-johnson-pioneer-of-semantics.html | An Original Revisited Alexander Bryan Johnson Pioneer Of Semantics Examined by Scholars | By Howard Taubman Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/article-1-no-title-jocko-called-em.html | Article 1  No Title Jocko Called Em | By Arthur Daley | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/battery-price-rise-reported-planned-other-items-climb-price-rises.html | Battery Price Rise Reported Planned Other Items Climb PRICE RISES SET ON KEY PRODUCTS | By William M Freeman | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/books-of-the-times-american-nightmare-end-papers.html | Books of The Times American Nightmare End Papers | By Christopher LehmanHaupt | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/brewster-warns-yales-freshmen-urges-them-to-avoid-venom-from-left.html | BREWSTER WARNS YALES FRESHMEN Urges Them to Avoid Venom From Left and Extremism | By William Borders Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/bridge-asbury-park-championships-break-attendance-records.html | Bridge Asbury Park Championships Break Attendance Records | By Alan Truscott | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/carl-zeiss-east-and-west-in-fight-over-trademarks-carl-zeiss-firms.html | Carl Zeiss East And West in Fight Over Trademarks CARL ZEISS FIRMS IN COURT BATTLE | By Leonard Sloane | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/china-and-india-exchange-shots-on-sikkim-border-new-delhi-says.html | CHINA AND INDIA EXCHANGE SHOTS ON SIKKIM BORDER New Delhi Says Troops in Tibet Fired Artillery Over Line at Himalaya Pass QUICK CEASEFIRE ASKED Peking in a Most Serious Protest Note Charges a Criminal Intrusion CHINA AND INDIA CLASH ON BORDER | By Joseph Lelyveld Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/chrysler-raises-price-of68-cars-they-will-climb-an-average-of-133.html | CHRYSLER RAISES PRICE OF68 CARS They Will Climb an Average of 133 Over 1967 Levels | By Jerry M Flint Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/colgate-team-more-offenseminded.html | Colgate Team More OffenseMinded | By Gordon S White Jr Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/commodities-cotton-prices-dip-as-exchange-opens-trading-in-its-new.html | Commodities Cotton Prices Dip as Exchange Opens Trading in Its New Home | By Elizabeth M Fowler | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/commuters-solve-another-dilemma.html | Commuters Solve Another Dilemma | By Sylvan Fox | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/czechs-see-hints-of-a-tougher-line-signs-of-pause-discerned-in.html | CZECHS SEE HINTS OF A TOUGHER LINE Signs of Pause Discerned in Liberalization Trend | By Richard Eder Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/eckert-takes-up-asfinley-case-progress-reported-after-12hour.html | ECKERT TAKES UP ASFINLEY CASE Progress Reported After 12Hour Meeting Here | By Leonard Koppett | RE0000701856 | 1995-06-16 | B00000371627 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/exus-envoy-to-cairo-thinks-soviet-spurred-nasser-challenge-to.html | ExUS Envoy to Cairo Thinks Soviet Spurred Nasser Challenge to Israel | By Hedrick Smith Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/fashion-doubleheader.html | Fashion DoubleHeader | By Judy Klemesrud | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/giants-acquire-3-to-help-defense-get-costello-of-browns-add.html | GIANTS ACQUIRE 3 TO HELP DEFENSE Get Costello of Browns  Add Hathcock  Anderson | By William N Wallace | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/gomulka-rebuffs-de-gaulles-call-for-more-independent-poland.html | Gomulka Rebuffs de Gaulles Call for More Independent Poland | By Jonathan Randal Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/governor-seeks-districting-role-urges-charter-body-to-alter.html | GOVERNOR SEEKS DISTRICTING ROLE Urges Charter Body to Alter Apportioning Plan to Give Him Effective Power Rockefeller Urges Charter Delegates to Give Him Power on Redistricting | By Richard L Madden Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/haack-takes-over-as-chief-of-the-big-board-he-will-set-up.html | Haack Takes Over as Chief of the Big Board He Will Set Up Priorities For Exchanges Problems Haack Takes Helm of Big Board Plans Priorities on Its Problems | By Vartanig G Vartan | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/half-million-tatars-cleared-of-nazi-tie-halfmillion-tatars-are.html | Half Million Tatars Cleared of Nazi Tie HalfMillion Tatars Are Cleared by Soviet of ProNazi Charge | By Raymond H Anderson Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/harvard-rated-ivy-title-contender-zimmerman-heads-15-high-quality.html | Harvard Rated Ivy Title Contender Zimmerman Heads 15 High Quality Letter Men | By Deane McGowen Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/hockey-spotlight-on-henry-hamilton-as-40-men-report.html | Hockey Spotlight on Henry Hamilton as 40 Men Report | By Gerald Eskenazi Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/if-your-favorite-restaurant-is-near-sixth-avenue-and-49th-street-go.html | If Your Favorite Restaurant Is Near Sixth Avenue and 49th Street Go to It Now or You May Be Too Late Expansion of Rockefeller Center Unappetizing to Restaurateurs | By Maurice Carroll | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/in-the-nation-silence-in-the-senate.html | In The Nation Silence in the Senate | By Tom Wicker | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/israel-increases-defense-outlay-by-17million-cost-is-already-met-by.html | Israel Increases Defense Outlay by 17Million Cost Is Already Met by Gifts and Bonds Knesset Asked for Funds to Aid Industry | By Seth S King Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/jersey-farmers-given-new-rules-hughes-orders-reforms-in-migrant.html | JERSEY FARMERS GIVEN NEW RULES Hughes Orders Reforms in Migrant Labor Camps | By Ronald Sullivan Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/johnson-and-constantine-discuss-greek-regime.html | Johnson and Constantine Discuss Greek Regime | By Max Frankel Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/kennedy-urges-cigarette-curbs-will-offer-senate-bills-to-extend.html | KENNEDY URGES CIGARETTE CURBS Will Offer Senate Bills to Extend Advertising Rules and Establish Tax Scale MAKERS ARE ASSAILED Senator Scores Companies Regulation Industry Says It Meets Responsibility | By Jane E Brody | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/long-of-missouri-faces-vote-contest.html | Long of Missouri Faces Vote Contest | By Douglas E Kneeland Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/many-in-congress-prefer-tax-reform-to-johnson-plan-for-rise.html | Many in Congress Prefer Tax Reform to Johnson Plan for Rise | By Marjorie Hunter Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/marine-captain-praises-a-good-nights-work-after-battle-near.html | Marine Captain Praises a Good Nights Work After Battle Near Conthien | By Peter Braestrup Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/market-place-easy-money-big-question.html | Market Place Easy Money Big Question | By H Erich Heinemann | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/meany-contends-labor-is-gaining-reports-membership-rise-in-a-reply.html | MEANY CONTENDS LABOR IS GAINING Reports Membership Rise in a Reply to Reuther | By Damon Stetson | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/milwaukee-clash-barred-by-police-white-and-negro-marchers-in.html | MILWAUKEE CLASH BARRED BY POLICE White and Negro Marchers in Exchange of Insults | By Donald Janson Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/monetary-reform-outlined-by-imf-data-given-on-new-reserve-asset.html | MONETARY REFORM OUTLINED BY IMF Data Given on New Reserve Asset Daane Is Cautious on Impact on Payments MONETARY REFORM OUTLINED BY IMF | By Edwin L Dale Jr Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/morse-proposes-un-peace-move-urges-congress-to-request-council-meet.html | MORSE PROPOSES UN PEACE MOVE Urges Congress to Request Council Meet on Vietnam | By Ew Kenworthy Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/my-relatives-vanish-in-purges-by-svetlana-alliluyeva-my-relatives.html | My Relatives Vanish in Purges By Svetlana Alliluyeva My Relatives Vanish in Purges The People | By Svetlana Alliluyeva | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/nato-task-force-is-at-gibraltar-britishdutch-fleet-arrives-as.html | NATO TASK FORCE IS AT GIBRALTAR BritishDutch Fleet Arrives as People Celebrate Vote | By Tad Szulc Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/nba-five-hopeful-bradley-will-be-available-early.html | NBA Five Hopeful Bradley Will Be Available Early | By Dave Anderson Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/new-york-to-be-cultural-showcase-starting-oct-1-2week-citywide.html | New York to Be Cultural Showcase Starting Oct 1 2Week Citywide Festival Will Range From Ballet to Art to Flower Displays | By Harry Gilroy | RE0000701856 | 1995-06-16 | B00000371627 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/observer-the-sentencing-of-george-romney.html | Observer The Sentencing of George Romney | By Russell Baker | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/paoluccio-wins-by-length-at-aqueduct-greentrees-horse-pays-even.html | Paoluccio Wins by  Length at Aqueduct Greentrees Horse Pays Even Money Isokeha Is 2d | By Joe Nichols | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/parents-divided-in-sympathies-but-few-say-they-are-angry-some-tell.html | Parents Divided in Sympathies But Few Say They Are Angry Some Tell of Support for Teachers Aims While Voicing Regret Over Effect on the Childrens Education | By McCandlish Phillips | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/population-talks-begin-in-caracas-100-from-16-latin-lands-to-seek.html | POPULATION TALKS BEGIN IN CARACAS 100 From 16 Latin Lands to Seek Plan to Curb Growth | By Paul L Montgomery Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/powell-in-capital-before-us-jury-will-not-say-why-excluded.html | POWELL IN CAPITAL BEFORE US JURY WILL NOT SAY WHY Excluded Representative Is Excused After an Hour His Lawyers Silent POWELL APPEARS BEFORE US JURY | By Joseph A Loftus Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/prices-of-bonds-move-downward-fridays-decline-extended-reserve.html | PRICES OF BONDS MOVE DOWNWARD Fridays Decline Extended  Reserve Meeting Awaited PRICES OF BONDS MOVE DOWNWARD | By John H Allan | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/queens-borough-president-among-200-opposing-new-lowrent-housing.html | Queens Borough President Among 200 Opposing New LowRent Housing | By Emanuel Perlmutter | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/romney-bars-the-use-of-more-state-funds-to-end-strike-of-detroit.html | Romney Bars the Use of More State Funds to End Strike of Detroit Teachers | By Edward C Burks Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/romney-inspects-slums-in-detroit-gets-friendly-reception-at-start.html | ROMNEY INSPECTS SLUMS IN DETROIT Gets Friendly Reception at Start of 17City Tour | By Warren Weaver Jr Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/schools-picketed-volunteers-help-man-classroomslegal-test-due-today.html | SCHOOLS PICKETED Volunteers Help Man ClassroomsLegal Test Due Today Teachers Tie Up the Citys Schools and 400000 Pupils Miss the Opening of Term VOLUNTEERS HELP TO HOLD CLASSES Hearing on Writ Restraining Resignation Tactic Will Be Held This Afternoon | By Peter Kihss | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/schools-try-to-carry-on-but-meet-varied-success-schools-try-to.html | Schools Try to Carry On But Meet Varied Success Schools Try to Carry On in Stoppage | By Paul Hofmann | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/senate-votes-a-curb-on-asking-us-aides-for-political-funds-senate.html | Senate Votes a Curb on Asking US Aides for Political Funds Senate Votes a Curb on FundRaising | By John Herbers Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/stable-elements-may-be-created-physicist-sees-possibility-of-new.html | STABLE ELEMENTS MAY BE CREATED Physicist Sees Possibility of New Heavy Metals | By Robert Reinhold Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/steubens-new-collection-strikes-goldin-crystal.html | Steubens New Collection Strikes GoldIn Crystal | By Rita Reif | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/stocks-end-mixed-after-rise-fades-trend-turns-downward-at-noon-604.html | STOCKS END MIXED AFTER RISE FADES Trend Turns Downward at Noon 604 Issues Climb and 608 Lose Ground MARKET AVERAGES GAIN Dove Index Advances 208  Volume Is Almost Steady 108 New Highs Set STOCKS END MIXED AFTER RISE FADES | By John J Abele | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/surveyor-analyzing-composition-of-moon.html | Surveyor Analyzing Composition of Moon | By Gladwin Hill Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/teachers-demand-a-7000-minimum-as-11thhour-parley-at-gracie-mansion.html | Teachers Demand a 7000 Minimum as 11thHour Parley at Gracie Mansion Fails 6600 IN 2 STEPS SPURNED BY UNION Court Writ Barring TieUp Is Defied Strikers Hold a Rally at City Hall | By Leonard Buder | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/theory-put-to-the-test-lindsays-support-of-factfinding-faces-trial.html | Theory Put to the Test Lindsays Support of FactFinding Faces Trial as City Teachers Resign | By Richard Reeves | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/threat-of-rough-sea-diminishes-for-todays-americas-cup-race-yachts.html | Threat of Rough Sea Diminishes for Todays Americas Cup Race YACHTS EXPECTED TO START SERIES Anchoring of Course Tugs Chief Problem Aussies Remove Shroud Strips | By John Rendel Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/top-aide-in-party-named-by-tories-heath-puts-barber-in-place-of-du.html | TOP AIDE IN PARTY NAMED BY TORIES Heath Puts Barber in Place of du Cann as Chairman | By Sydney Gruson Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/train-service-cut-railroad-says-runs-will-be-80-to-90-of-normal.html | TRAIN SERVICE CUT Railroad Says Runs Will Be 80 to 90 of Normal Today Wildcat Stoppage on LIRR Hampers 80000 Commuters | By J Anthony Lukas | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/tv-thomass-tidiedup-world-of-burlesque-nbc-program-makes-good-use.html | TV Thomass TidiedUp World of Burlesque NBC Program Makes Good Use of Guests Chuck Connors Moves to Africa as Cowboy | By Jack Gould | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/ustinov-drops-actor-himself-from-his-plays-author-of-17-staged.html | Ustinov Drops Actor Himself From His Plays Author of 17 Staged Works to See Latest in 4 Countries and 3 Languages This Year | By Richard F Shepard | RE0000701856 | 1995-06-16 | B00000371627 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/wbai-replaces-stolen-crystal-substitute-for-missing-part-supplied.html | WBAI REPLACES STOLEN CRYSTAL Substitute for Missing Part Supplied by Illinois Station | By Robert E Dallos | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/wolfson-trial-told-of-talks-on-continental-stock-exbroker-says.html | Wolfson Trial Told of Talks on Continental Stock ExBroker Says Industrialists Associate Romanced Him Happy Chandlers Son Tells of Guarantee Against Loss EXBROKER TELLS OF WOLFSON TIES | By Terry Robards | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/wood-field-and-stream-fishing-from-rowboats-is-still-popular-but.html | Wood Field and Stream Fishing From Rowboats Is Still Popular but Anglers Seldom Prefer Oars | By Michael Strauss Special To the New York Times | RE0000701856 | 1995-06-16 | B00000371627 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/2-east-st-louis-negroes-hurt-by-firebomb-as-unrest-goes-on.html | 2 East St Louis Negroes Hurt By Firebomb as Unrest Goes On | By Edward C Burks Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/500-children-are-entertained-at-fair-on-lawn-of-white-house-event.html | 500 Children Are Entertained at Fair on Lawn of White House Event Designed for Officials Families Is Well Attended | By Roy Reed | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/a-first-major-league-start-one-yankee-rookie-would-like-to-forget.html | A First Major League Start One Yankee Rookie Would Like to Forget Yankees Set Back Angels 21 After 21 Defeat in 12 Innings | By Leonard Koppett | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/advertising-car-campaigns-getting-tough.html | Advertising Car Campaigns Getting Tough | By Philip H Dougherty | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/alexanders-ready-for-sunrise-valley-stream-opening-is-set-for.html | Alexanders Ready for Sunrise Valley Stream Opening Is Set for Monday | By Isadore Barmash | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/amex-prices-rise-in-brisk-session-index-gains-by-13c-as-424-issues.html | AMEX PRICES RISE IN BRISK SESSION Index Gains by 13c as 424 Issues Climb and 344 Dip | By Douglas W Cray | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/arabs-in-old-city-are-found-uneasy-a-un-report-says-people-fear.html | ARABS IN OLD CITY ARE FOUND UNEASY A UN Report Says People Fear Oppression by Israel | By Sam Pope Brewer Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/aussies-expect-less-wind-today-hope-light-airs-will-aid-challengers.html | AUSSIES EXPECT LESS WIND TODAY Hope Light Airs Will Aid Challengers Chances | By Steve Cady Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/ballet-scotch-symphony-joffrey-troupes-barbara-remington-and-paul.html | Ballet Scotch Symphony Joffrey Troupes Barbara Remington and Paul Sutherland Bow in Leads | By Clive Barnes | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/birth-curbs-and-illegal-abortion-are-increasing-in-latin-america.html | Birth Curbs and Illegal Abortion Are Increasing in Latin America | By Paul L Montgomery Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/bonn-police-find-a-narcotics-ring-student-users-in-city-said-to.html | BONN POLICE FIND A NARCOTICS RING Student Users in City Said to Total More Than 100 | By Philip Shabecoff Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/books-of-the-times-a-master-of-the-lethal-puton.html | Books of The Times A Master of the Lethal PutOn | By Charles Poore | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/bridge-a-small-slam-at-notrump-draws-interest-at-regionals.html | Bridge A Small Slam at NoTrump Draws Interest at Regionals | By Alan Truscott | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/bucknell-eleven-deep-in-players-competition-for-starting-berths.html | BUCKNELL ELEVEN DEEP IN PLAYERS Competition for Starting Berths Pleases Coach | By Gordon S White Jr Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cabaretcard-use-ended-by-council-repeal-awaits-signature-of.html | CABARETCARD USE ENDED BY COUNCIL Repeal Awaits Signature of MayorVote Is 35 to 1 | By Charles G Bennett | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cardin-boutique-for-men-at-bonwits-acquires-sister-shop.html | Cardin Boutique for Men at Bonwits Acquires Sister Shop | By Enid Nemy | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/charter-panel-drafts-new-plan-on-creating-judgeships-in-state.html | Charter Panel Drafts New Plan On Creating Judgeships in State | By Sydney H Schanberg Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/chase-official-points-to-swift-growth-for-longterm-dollar-loans.html | Chase Official Points to Swift Growth for LongTerm Dollar Loans Abroad EUROBOND SALES GROWING SWIFTLY | By H Erich Heinemann | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/chief-executive-quits-at-mcall-move-stirs-little-surprise-rich.html | CHIEF EXECUTIVE QUITS AT MCALL Move Stirs Little Surprise Rich Stays a Director | By Robert E Bedingfield | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/city-will-rehire-16-ferry-officers-agreement-ends-twoyear-fight.html | CITY WILL REHIRE 16 FERRY OFFICERS Agreement Ends TwoYear Fight Over Dismissals | By Robert E Tomasson | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/commodities-sugar-contracts-are-steady-despite-increase-in-price-by.html | Commodities Sugar Contracts Are Steady Despite Increase in Price by Refiner | By Elizabeth M Fowler | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/common-market-unit-ends-study-of-british-entry-no-technical-or.html | Common Market Unit Ends Study of British Entry No Technical or Economic Obstacles Are Found Paris Still Adamant | By Sydney Gruson Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/court-is-asked-to-cite-teacher-union-officials-for-contempt.html | Court Is Asked to Cite Teacher Union Officials for Contempt VIOLATION OF WRIT CHARGED BY CITY Shanker and Aides Directed to Appear10000aDay Fine Is Requested | By Leonard Buder | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/de-gaulle-ends-visit-to-poland-without-accords-on-key-issues.html | De Gaulle Ends Visit to Poland Without Accords on Key Issues | By Jonathan Randal Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/experienced-holy-cross-eleven-could-be-strongest-in-the-east.html | Experienced Holy Cross Eleven Could Be Strongest in the East | By Deane McGowen Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/father-and-his-grandchildren-by-svetlana-alliluyeva-father-and-his.html | Father and His Grandchildren By Svetlana Alliluyeva Father and His Grandchildren | By Svetlana Alliluyeva | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/flight-recorders-will-check-pilots-american-airlines-will-test-tape.html | FLIGHT RECORDERS WILL CHECK PILOTS American Airlines Will Test Tape System on 20 Jets Soft Spots Sought GREATER SAFETY IS GOAL Devices Will Enable Line to Get Constant Reports on Performance of Fliers | By Edward Hudson | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/foreign-affairs-where-the-spies-are.html | Foreign Affairs Where the Spies Are | By Cl Sulzberger | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/giants-put-mercein-on-waivers-and-attach-him-to-taxi-squad.html | Giants Put Mercein on Waivers And Attach Him to Taxi Squad | By William N Wallace | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/governor-is-denied-redistricting-role-governor-denied-districting.html | Governor Is Denied Redistricting Role GOVERNOR DENIED DISTRICTING ROLE | By Ronald Maiorana Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/house-again-acts-to-curb-purchase-of-arms-in-britain-passes.html | HOUSE AGAIN ACTS TO CURB PURCHASE OF ARMS IN BRITAIN Passes 70Billion Defense Bill but Insists on Change That Senators Rejected | By E W Kenworthy Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/hughes-backer-wins-in-primary-speaker-halpin-is-victor-farrington.html | HUGHES BACKER WINS IN PRIMARY Speaker Halpin Is Victor Farrington Is Loser | By Ronald Sullivan Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/in-reality-75-choice-over-eight-rivals-in-jerome-handicap-here.html | In Reality 75 Choice Over Eight Rivals in Jerome Handicap Here Today GREAT POWER SET FOR RACE AT MILE Favorable Turn and Tumiga Other Rivals Entered in 50000 Added Event | By Joseph Durso | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/indian-indicates-shift-on-apact-desai-hints-at-willingness-to-forgo.html | INDIAN INDICATES SHIFT ON APACT Desai Hints at Willingness to Forgo Guarantee | By John W Finney Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/intrepid-beats-dame-pattie-by-mile-in-first-race-of-americas-cup.html | Intrepid Beats Dame Pattie by Mile in First Race of Americas Cup Series DEPENDING YACHT OUTCLASSES RIVAL Talk of FourRace Sweep Is Heard as US 12Meter Wins by 5 Min 58 Sec | By John Rendel Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/iran-is-preparing-for-a-coronation.html | Iran Is Preparing for a Coronation | By Eric Pace Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/johnson-vote-reform-bill-passed-by-senate-87-to-0-election-reform.html | Johnson Vote Reform Bill Passed by Senate 87 to 0 ELECTION REFORM VOTED BY SENATE | By John Herbers Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/labor-urges-plan-for-urban-crisis-says-multibilliondollar-us-aid.html | LABOR URGES PLAN FOR URBAN CRISIS Says MultibillionDollar US Aid Would Create Million Jobs and Vitalize Cities | By Damon Stetson | RE0000694128 | 1995-06-16 | B00000370841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lawyer-named-administrator-of-whitney-museum.html | Lawyer Named Administrator of Whitney Museum | By Milton Esterow | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lindsay-tells-senators-of-peril-in-limits-on-welfare-assistance.html | Lindsay Tells Senators of Peril on Limits on Welfare Assistance | By James F Clarity Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lirr-restores-most-of-its-runs-only-a-few-engineers-fail-to-return.html | LIRR RESTORES MOST OF ITS RUNS Only a Few Engineers Fail to Return to the JobTrips Are on Time | By J Anthony Lukas | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/longterm-loans-by-sba-cleared-house-backs-15year-term-approved-by.html | LONGTERM LOANS BY SBA CLEARED House Backs 15Year Term Approved by Senate | By Edwin L Dale Jr Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/market-place-sowing-cash-down-under.html | Market Place Sowing Cash Down Under | By Robert Metz | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/market-stages-a-broad-advance-gains-exceed-losses-716-to-513-as.html | MARKET STAGES A BROAD ADVANCE Gains Exceed Losses 716 to 513 as Volume Rises to a FiveWeek High GLAMOUR GROUP STRONG Selected Chemical and Auto Issues Also Show Gains Some Profits Taken | By John J Abele | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/martins-pianist-in-carnegie-hall-brazilians-concert-begins-fall.html | MARTINS PIANIST IN CARNEGIE HALL Brazilians Concert Begins Fall Season With Bach | By Raymond Ericson | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/masters-to-meet-with-arbitrator-session-could-mean-demand-under-me.html | MASTERS TO MEET WITH ARBITRATOR Session Could Mean Demand Under Me Too Clause | By George Horne | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/milwaukee-gets-panel-on-rights-mayor-appoints-9-leaders-to-seek-end.html | MILWAUKEE GETS PANEL ON RIGHTS Mayor Appoints 9 Leaders to Seek End to Strife | By Donald Janson Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/more-pupils-miss-school-city-asks-court-to-punish-3-teachers-union.html | MORE PUPILS MISS SCHOOL CITY ASKS COURT TO PUNISH 3 TEACHERS UNION LEADERS PARLEYS RESUMED Giardino Calls Talk Fruitful Hearing on Writ Continued | By Peter Kihss | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/mrscrimmins-held-in-slaying-of-child-mother-arrested-in-crimmins.html | MrsCrimmins Held In Slaying of Child MOTHER ARRESTED IN CRIMMINS CASE | By Homer Bigart | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/music-a-viennese-rosenkavalier-state-opera-performs-classic-in.html | Music A Viennese Rosenkavalier State Opera Performs Classic in Montreal | By Harold C Schonberg Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/negroes-and-pickets-clash-at-school.html | Negroes and Pickets Clash at School | By Earl Caldwell | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-auto-sales-decline-sharply-totals-dip-at-gm-chrysler-and.html | NEW AUTO SALES DECLINE SHARPLY Totals Dip at GM Chrysler and American Motors | By William D Smith | RE0000694128 | 1995-06-16 | B00000370841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-bishop-pike-book-calls-facts-basis-for-belief.html | New Bishop Pike Book Calls Facts Basis for Belief | By Edward B Fiske | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-fight-erupts-on-sikkim-border-a-patrol-clash-and-shelling-end.html | NEW FIGHT ERUPTS ON SIKKIM BORDER A Patrol Clash and Shelling End 12Hour Lull After India Asks a Truce | By Joseph Lelyveld Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/news-lab-seeking-network-reports-westin-would-rebroadcast.html | NEWS LAB SEEKING NETWORK REPORTS Westin Would Rebroadcast Meaningful Analyses | By Val Adams | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/nixon-says-us-leadership-declines-under-johnson-policies.html | Nixon Says US Leadership Declines Under Johnson Policies | By Juan de Onis | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/notables-absent-as-rangers-drill-brown-gilbert-kurtenbach-hatfield.html | NOTABLES ABSENT AS RANGERS DRILL Brown Gilbert Kurtenbach Hatfield Still Unsigned | By Gerald Eskenazi Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/pattern-of-the-bombing-officials-insist-policy-is-unchanged-but.html | Pattern of the Bombing Officials Insist Policy Is Unchanged But Others See Concession to Hawks | By William Beecher Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/poprecord-industry-turning-to-young-producers.html | PopRecord Industry Turning to Young Producers | By Donal Henahan | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/prices-advanced-on-several-goods-increases-posted-on-sugar.html | PRICES ADVANCED ON SEVERAL GOODS Increases Posted on Sugar Chemicals Carpets and Storage Batteries STEEL RESTRAINT URGED Administration Leaders Ask the Industry to Hold Line in Future Decisions | By William M Freeman | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/rabbi-is-conscripted-as-a-kindergarten-teacher.html | Rabbi Is Conscripted as a Kindergarten Teacher | By McCandlish Phillips | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/rockefeller-asks-a-joint-effort-against-cigarette-bootlegging.html | Rockefeller asks a Joint Effort Against Cigarette Bootlegging | By Richard E Mooney | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/romney-sees-need-for-a-major-effort-to-prevent-rioting-huge-riot.html | Romney Sees Need For a Major Effort To Prevent Rioting HUGE RIOT EFFORT URGED BY ROMNEY | By Robert B Semple Jr Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/saigon-students-disrupt-exam-charging-dishonesty-in-election.html | Saigon Students Disrupt Exam Charging Dishonesty in Election | By Tom Buckley Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/scaasi-where-the-action-is.html | Scaasi Where the Action Is | By Bernadine Morris | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/seeger-accuses-cbs-over-song-act-cut-when-he-refused-to-drop-verse.html | SEEGER ACCUSES CBS OVER SONG Act Cut When He Refused to Drop Verse Says Singer | By George Gent | RE0000694128 | 1995-06-16 | B00000370841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/seven-economists-advise-prompt-increase-in-taxes-economists-urge.html | Seven Economists Advise Prompt Increase in Taxes ECONOMISTS URGE PROMPT TAX RISE | By Eileen Shanahan Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/southern-governors-are-cool-to-maddox-integration-attack.html | Southern Governors Are Cool To Maddox Integration Attack | By Walter Rugaber Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/soviet-novel-due-in-2-us-versions-bulgakov-work-will-appear-in-cut.html | SOVIET NOVEL DUE IN 2 US VERSIONS Bulgakov Work Will Appear in Cut and Uncut Editions | By Henry Raymont | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sports-of-the-times-guide-for-landlubbers.html | Sports of The Times Guide for Landlubbers | By Arthur Daley | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sticks-and-stones-that-wont-break-bones.html | Sticks and Stones That Wont Break Bones | By Rita Reif | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/surtees-honda-a-hit-in-italy-but-victor-at-monza-is-not-in.html | Surtees Honda a Hit in Italy But Victor at Monza Is Not in Contention for World Title | By Frank M Blunk | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sympathy-hinges-on-neighborhood-affluent-area-backs-union-harlem.html | SYMPATHY HINGES ON NEIGHBORHOOD Affluent Area Backs Union Harlem Supports School | By Fred M Hechinger | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/synod-to-review-church-ferment-doctrinal-excesses-will-be-on-agenda.html | SYNOD TO REVIEW CHURCH FERMENT Doctrinal Excesses Will Be on Agenda at Vatican | By Robert C Doty Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/taxexempt-and-corporate-bonds-offer-high-rates-but-sales-are-mixed.html | TaxExempt and Corporate Bonds Offer High Rates but Sales Are Mixed YIELDS STAY HIGH FOR BOND ISSUES | By John H Allan | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/teachers-hold-classes-in-churches.html | Teachers Hold Classes in Churches | By Irving Spiegel | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/teachers-lose-in-michigan-court-but-decision-has-no-effect-on.html | TEACHERS LOSE IN MICHIGAN COURT But Decision Has No Effect on Strikers in Detroit | By Jerry M Flint Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/test-shows-ways-to-stop-smoking-scientist-says-5000-who-took-exam.html | TEST SHOWS WAYS TO STOP SMOKING Scientist Says 5000 Who Took Exam Told When and Why They Lighted Up 6 PATTERNS ARE FOUND Knowing Motive and Type of Habit Is Expected to Help Efforts to Give It Up | By Jane E Brody | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/the-miniconsensus-support-for-a-tax-increase-is-said-to-lack.html | The MiniConsensus Support for a Tax Increase Is Said To Lack Conviction and Enthusiasm | By Mj Rossant | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/theater-collection-is-a-mass-of-confusion-but-memorabilia-of-value.html | Theater Collection Is a Mass of Confusion But Memorabilia of Value Abounds | By Edwin Bolwell | RE0000694128 | 1995-06-16 | B00000370841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/theater-the-visit-in-minneapolis-duerrenmatt-allegory-falters-at.html | Theater The Visit in Minneapolis Duerrenmatt Allegory Falters at Guthrie | By Dan Sullivan Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/thiokol-seeking-wallacemurray-industrial-concerns-agree-in.html | THIOKOL SEEKING WALLACEMURRAY Industrial Concerns Agree in Principle to Merge Board Action Needed | By Clare M Reckert | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/tv-jerry-lewis-show.html | TV Jerry Lewis Show | By Jack Gould | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/us-to-double-lowrent-units-ready-for-occupancy-next-year.html | US to Double LowRent Units Ready for Occupancy Next Year | By Max Frankel Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/us-writ-brought-powell-to-jury-subpoena-is-said-to-have-been-served.html | US WRIT BROUGHT POWELL TO JURY Subpoena Is Said to Have Been Served in Bimini | By Joseph A Loftus Special To the New York Times | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/wolfsons-warning-recounted-at-trial-a-wolfson-memo-is-read-at-trial.html | Wolfsons Warning Recounted at Trial A WOLFSON MEMO IS READ AT TRIAL | By Terry Robards | RE0000694128 | 1995-06-16 | B00000370841 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/15million-bills-are-missing-here-worldwide-hunt-on-for-us-notes.html | 15MILLION BILLS ARE MISSING HERE Worldwide Hunt on for US Notes Lost by Brokerage 15MILLION BILLS ARE MISSING HERE | By Emanuel Perlmutter | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-half-way-house-due-for-addicts-state-will-base-its-first-in.html | A HALF WAY HOUSE DUE FOR ADDICTS State Will Base Its First in Former Hospital in Harlem | By Maurice Carroll | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-list-of-cooking-schools-stretching-from-here-to-philadelphia.html | A List of Cooking Schools Stretching From Here to Philadelphia | By Craig Claiborne Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-tax-rise-linked-to-war-decisions-banker-says-failure-to-act-could.html | A TAX RISE LINKED TO WAR DECISIONS Banker Says Failure to Act Could Mar US Judgment | By Eileen Shanahan Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/activity-lagging-in-bond-market-yields-near-summer-highs-but.html | ACTIVITY LAGGING IN BOND MARKET Yields Near Summer Highs but Investors Reluctant | By John H Allan | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/adversity-round-corner-for-jets-loss-of-gordon-puts-severe-pressure.html | Adversity Round Corner for Jets Loss of Gordon Puts Severe Pressure Upon Brannan Ewbank Is Pressed for Replacement in Backfield | By Frank Litsky | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/advertising-in-this-corner-the-new-mug.html | Advertising In This Corner the New Mug | By Philip H Dougherty | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/african-unity-group-warns-mercenaries-to-leave-congo-or-face.html | African Unity Group Warns Mercenaries to Leave Congo or Face Reprisals | By Lawrence Fellows Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/and-a-pocket-for-a-snuff-box-fellas.html | And a Pocket for a Snuff Box Fellas | By Marylin Bender | RE0000701863 | 1995-06-16 | B00000371636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/apartment-talks-pressed-in-bronx-building-workers-walkout-deadline.html | APARTMENT TALKS PRESSED IN BRONX Building Workers Walkout Deadline Is Tomorrow | By Peter Millones | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/appliance-prices-increased-by-ge-advances-follow-the-lead-of.html | APPLIANCE PRICES INCREASED BY GE Advances Follow the Lead of Concerns Competitors and Apply to 68 Line RISE OF 1 TO 4 SET Extra Charge Is Planned on Color Products Not Affected Heretofore | By William M Freeman | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/archbishop-backs-milwaukee-priest-says-racial-equality-which-the.html | ARCHBISHOP BACKS MILWAUKEE PRIEST Says Racial Equality Which the Church Supports Has Split Cities Catholics ARCHBISHOP GIVES BACKING TO PRIEST | By Donald Janson Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/art-from-the-americas-precursors-of-modernism-opens-series-at.html | Art From the Americas Precursors of Modernism Opens Series at InterAmerican Relations Center | By John Canaday | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/books-of-the-times-a-speaking-likeness.html | Books Of The Times A Speaking Likeness | By Erik Wensberg | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/bridge-teams-forming-this-month-for-winterlong-competition.html | Bridge Teams Forming This Month For WinterLong Competition | By Alan Truscott | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/broker-testifies-on-wolfson-aide-broker-testifies-on-wolfson-aide.html | Broker Testifies On Wolfson Aide BROKER TESTIFIES ON WOLFSON AIDE | By Terry Robards | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/brown-put-in-jail-to-await-hearing-virginia-court-denies-bail-in.html | BROWN PUT IN JAIL TO AWAIT HEARING Virginia Court Denies Bail in Extradition Battle | By Ben A Franklin Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/chess-jersey-city-player-wins-brooklyn-junior-tourney.html | Chess Jersey City Player Wins Brooklyn Junior Tourney | By Al Horowitz | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/city-clerk-rejects-petitions-for-referendum-on-vietnam-war.html | City Clerk Rejects Petitions for Referendum on Vietnam War | By Charles G Bennett | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/colleen-dewhurst-outshines-ingrid-bergman-in-oneill-play.html | Colleen Dewhurst Outshines Ingrid Bergman in ONeill Play | By Robert Windeler Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/commodities-rubber-rises-as-malaysia-begins-buying-to-halt-decline.html | Commodities Rubber Rises as Malaysia Begins Buying to Halt Decline in Prices | By Elizabeth M Fowler | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/con-edison-seeks-to-transform-its-image-new-chief-believes.html | Con Edison Seeks to Transform Its Image New Chief Believes Understanding of Public Is Needed Luce Finds Errors in Billing Lead to Much Animosity Con Edison Is Seeking to Transform Public Image | By Gene Smith | RE0000701863 | 1995-06-16 | B00000371636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/council-planning-a-watchdog-role-sadowsky-says-it-will-eye.html | COUNCIL PLANNING A WATCHDOG ROLE Sadowsky Says It Will Eye Reorganized Departments | By Martin Tolchin | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/dame-beats-foe-to-a-turkey-leg-but-intrepid-again-knocks-stuffing.html | DAME BEATS FOE TO A TURKEY LEG But Intrepid Again Knocks Stuffing Out of Challenger | By Steve Cady Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/dance-arpinos-elegy-city-center-joffrey-ballet-presents-a-fantasy.html | Dance Arpinos Elegy City Center Joffrey Ballet Presents a Fantasy of Man Before Firing Squad | By Clive Barnes | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/de-gaulle-says-polish-trip-fulfilled-his-hopes-but-he-moves-to.html | De Gaulle Says Polish Trip Fulfilled His Hopes But He Moves to Reassure US West Germany and Soviet on Friendship | By John L Hess Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/depth-and-balance-lift-hofstra-hopes.html | Depth and Balance Lift Hofstra Hopes | By Thomas Rogers Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/discord-on-policy-on-raids-is-denied-white-house-says-johnson-and.html | DISCORD ON POLICY ON RAIDS IS DENIED White House Says Johnson and McNamara Concur on Targets in North Vietnam DISCORD ON POLICY ON RAIDS IS DENIED | By William Beecher Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/ecuadorian-seeks-top-post-in-oas-galo-plaza-expresident-favors.html | ECUADORIAN SEEKS TOP POST IN OAS Galo Plaza ExPresident Favors Strong Grouping | By Benjamin Welles Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/enemy-near-demilitarized-zone-raids-marine-outpost-and-shells-3.html | Enemy Near Demilitarized Zone Raids Marine Outpost and Shells 3 Others | By Peter Braestrup Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/f111-deal-in-jeopardy.html | F111 Deal in Jeopardy | By Dana Adams Schmidt Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/federal-reserve-may-face-audit-threat-to-independence-seen.html | Federal Reserve May Face Audit Threat to Independence Seen | By Edwin L Dale Jr Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/gleason-presses-fight-with-hall-asks-ila-locals-to-end-ties-with.html | GLEASON PRESSES FIGHT WITH HALL Asks ILA Locals to End Ties With Trades Group | By George Horne | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/greek-king-spurns-newport-yachts-for-a-cruiser.html | Greek King Spurns Newport Yachts for a Cruiser | By Charlotte Curtis Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/grove-to-release-new-joyce-movie-passages-from-finnegans-wake-to.html | GROVE TO RELEASE NEW JOYCE MOVIE Passages From Finnegans Wake to Open Here Oct 3 | By Howard Thompson | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/haack-and-funston-honored-at-dinner-haack-funston-feted-at-dinner.html | Haack and Funston Honored at Dinner HAACK FUNSTON FETED AT DINNER | By Vartanig G Vartan | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/health-groups-assailed.html | Health Groups Assailed | By Jane E Brody | RE0000701863 | 1995-06-16 | B00000371636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/high-tribute-15840-wins-jerome-by-halflength-over-in-reality.html | High Tribute 15840 Wins Jerome by HalfLength Over In Reality RUNNERUP 3 TO 5 IN AQUEDUCT MILE Pincay Riding High Tribute Turns Back Favorites Challenge in Stretch | By Joe Nichols | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/how-my-mother-killed-herself-by-svetlana-alliluyeva-how-my-mother.html | How My Mother Killed Herself By Svetlana Alliluyeva How My Mother Died | By Svetlana Alliluyeva | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/icc-chief-assails-railroad-service-icc-chief-hits-railway-service.html | ICC Chief Assails Railroad Service ICC CHIEF HITS RAILWAY SERVICE | By Robert E Bedingfield Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/in-the-nation-air-attacks-on-credibility.html | In The Nation Air Attacks on Credibility | By Tom Wicker | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/inquiries-center-on-wbai-insiders-present-and-past-employes.html | INQUIRIES CENTER ON WBAI INSIDERS Present and Past Employes Questioned on Troubles | By Lawrence Van Gelder | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/insurance-groups-to-invest-billion-most-of-first-funds-will-be.html | INSURANCE GROUPS TO INVEST BILLION Most of First Funds Will Be Directed Toward Housing in the HighRisk Areas PRESIDENT IS JUBILANT Hails Private Capital Aid for Cities and Sees New Hope for Rent Supplements INSURANCE GROUPS WILL HELP SLUMS | By Max Frankel Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/intrepid-outsails-dame-pattie-in-second-race-for-20-americas-cup.html | Intrepid Outsails Dame Pattie in Second Race for 20 Americas Cup Lead VICTORY MARGIN IS 3 MIN 36 SEC Aussie Lapse in Trimming Boats Genoa Jib on First Windward Leg Is Costly | By John Rendel Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/irish-setter-club-is-setting-a-goal-at-4purpose-dog.html | Irish Setter Club Is Setting a Goal At 4Purpose Dog | By Walter R Fletcher | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/javits-proposes-a-bank-to-aid-slums.html | Javits Proposes a Bank to Aid Slums | By Robert B Semple Jr Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/judge-in-teacherboard-dispute.html | Judge in TeacherBoard Dispute | Emilio Nunez | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/lefkowitz-bars-100000-grant-for-mcluhan-post-at-fordham-lefkowitz.html | Lefkowitz Bars 100000 Grant For McLuhan Post at Fordham Lefkowitz Bars 100000 Grant For McLuhan Post at Fordham | By Sydney H Schanberg Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/luxuries-by-littell-in-bendels-fancy.html | Luxuries by Littell In Bendels Fancy | By Enid Nemy | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/m-calls-plans-aid-to-28-orchestras-ballet-film-benefits-set-for.html | M CALLS PLANS AID TO 28 ORCHESTRAS Ballet Film Benefits Set for Enseinbles Cities | By Theodore Strongin | RE0000701863 | 1995-06-16 | B00000371636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/maddox-opposes-integration-plan-vetoes-southern-governors-move-to.html | MADDOX OPPOSES INTEGRATION PLAN Vetoes Southern Governors Move to Endorse Report | By Walter Rugaber Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/market-place-busy-signal-for-at-t.html | Market Place Busy Signal For AT T | By Robert Metz | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/market-surges-in-brisk-trading-813-issues-climb-blue-chips-among.html | MARKET SURGES IN BRISK TRADING 813 ISSUES CLIMB Blue Chips Among the More Prominent Strong Points MARKET EXTENDS TUESDAYS RALLY | By John J Abele | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mathis-drills-by-numbers-for-garden-fight-trainer-uses-spoken.html | Mathis Drills by Numbers for Garden Fight Trainer Uses Spoken Shorthand to Keep Him on Target | By John Radosta | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mighty-organ-to-sound-at-st-michaels-on-sunday.html | Mighty Organ to Sound at St Michaels on Sunday | By Allen Hughes | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/more-pupils-out-absenteeism-exceeds-60-protests-by-students-begin.html | MORE PUPILS OUT Absenteeism Exceeds 60 Protests by Students Begin MORE PUPILS OUT IN SCHOOL STRIKE | By Peter Kihss | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/museum-seeking-more-night-owls-metropolitan-extending-run-of-late.html | MUSEUM SEEKING MORE NIGHT OWLS Metropolitan Extending Run of Late Tuesday Hours | By Milton Esterow | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/new-flaws-beset-work-on-fl11-jet-senators-told-navys-plane-requires.html | NEW FLAWS BESET WORK ON F111 JET Senators Told Navys Plane Requires Excessive Wind for Carrier Launchings NEW FLAWS BESET WORK ON F111 JET | By Richard Witkin Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/observer-the-beasts-who-outwitted-princeton.html | Observer The Beasts Who outwitted Princeton | By Russell Baker | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/peace-bid-loses-both-sides-turn-down-proposal-by-court-for.html | PEACE BID LOSES Both Sides Turn Down Proposal by Court for Arbitration Judge Orders End of School TieUp Union Defiant | By Leonard Buder | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/penn-state-a-talented-offense-likely-to-produce-winner-again.html | Penn State A Talented Offense Likely to Produce Winner Again | By Gordon S White Jr Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/personal-finance-insuring-savings-personal-finance.html | Personal Finance Insuring Savings Personal Finance | By Hj Maidenberg | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/plan-to-finance-5-ships-reached-method-of-raising-funds-for-lash.html | PLAN TO FINANCE 5 SHIPS REACHED Method of Raising Funds for LASH Vessels Decided | By Werner Bamberger | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/police-give-guard-to-mrs-crimmins-action-asked-by-lawyer-in-child.html | POLICE GIVE GUARD TO MRS CRIMMINS Action Asked by Lawyer in Child Murder Case | By Homer Bigart | RE0000701863 | 1995-06-16 | B00000371636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/pope-paul-is-facing-prostate-operation-pope-paul-faces-operation.html | Pope Paul Is Facing Prostate Operation POPE PAUL FACES OPERATION SOON | By Robert C Doty Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/pressure-of-panamanian-opposition-puts-fate-of-canal-treaties-in.html | Pressure of Panamanian Opposition Puts Fate of Canal Treaties in Doubt | By Henry Giniger Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/priest-in-jersey-stripped-of-duty-he-improvised-masses-in.html | PRIEST IN JERSEY STRIPPED OF DUTY He Improvised Masses in Parishioners Homes to Shun Medieval Pomp SCANDAL BISHOP SAYS Cleric Cites Vatican Council and Says Church Must Be Servant of the World | By George Dugan Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/private-food-aid-gets-new-stress-group-being-set-up-to-spur-export.html | PRIVATE FOOD AID GETS NEW STRESS Group Being Set Up to Spur Export of US Skills | By Juan de Onis | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/rangers-fine-brown-gilbert-and-kurtenbach-500-each-for-missing.html | Rangers Fine Brown Gilbert and Kurtenbach 500 Each for Missing Drills PENALTIES FIRST IN CLUBS HISTORY Francis Says Players Are Under Obligation to Team From Oct 1 to Oct 1 | By Gerald Eskenazi Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/record-68-budget-approved-in-bonn-cabinet-backs-20billion.html | RECORD 68 BUDGET APPROVED IN BONN Cabinet Backs 20Billion OutlayEconomies Set | By Philip Shabecoff Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/rochester-negroes-hostile-to-romney.html | Rochester Negroes Hostile to Romney | By John Herbers Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/romney-may-start-68-bid-in-3-weeks-romney-may-open-1968-drive-early.html | Romney May Start 68 Bid in 3 Weeks ROMNEY MAY OPEN 1968 DRIVE EARLY | By Warren Weaver Jr Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/senate-votes-defense-bill-curb-on-british-accepted-arms-money-bill.html | Senate Votes Defense Bill Curb on British Accepted ARMS MONEY BILL PASSED BY SENATE | By United Press International | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/shah-of-iran-says-he-hopes-world-will-do-without-military-alliances.html | Shah of Iran Says He Hopes World Will Do Without Military Alliances | By Eric Pace Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/shankar-spellbinds-a-hippie-audience-at-the-philharmonic.html | Shankar Spellbinds A Hippie Audience At the Philharmonic | By Donal Henahan | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/smallarms-fire-ends-sikkim-lull-india-reports-no-shelling-in-new.html | SMALLARMS FIRE ENDS SIKKIM LULL India Reports No Shelling in New Clash With Chinese | By Joseph Lelyveld Special to the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times Gone With the Wind | By Arthur Daley | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/stocks-continue-to-rise-on-amex-trading-pace-also-quickens-index-at.html | STOCKS CONTINUE TO RISE ON AMEX Trading Pace Also Quickens Index at Record High | By Douglas W Cray | RE0000701863 | 1995-06-16 | B00000371636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/teledyne-plans-insurer-venture-300million-deal-reached-with-chicago.html | TELEDYNE PLANS INSURER VENTURE 300Million Deal Reached With Chicago Company | By Clare M Reckert | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/teller-backs-new-smog-curbs-as-a-source-of-broad-benefits.html | Teller Backs New Smog Curbs As a Source of Broad Benefits | By David Bird | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/trials-promised-in-cairo-plot-case-irresponsible-adventures-linked.html | TRIALS PROMISED IN CAIRO PLOT CASE Irresponsible Adventures Linked to Marshal Amer | By Jay Walz Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/tv-review-helen-gurley-brown-delves-into-amours.html | TV Review Helen Gurley Brown Delves Into Amours | By Jack Gould | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/uawmeany-tie-imperiled-anew-rebuff-of-reuther-at-parley-raises.html | UAWMEANY TIE IMPERILED ANEW Rebuff of Reuther at Parley Raises Doubts on Link | By Damon Stetson | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/union-seeks-curb-on-steel-imports-aide-in-london-seeks-pact-to-tie.html | UNION SEEKS CURB ON STEEL IMPORTS Aide in London Seeks Pact to Tie Sales to US Output UNION SEEKS CURB I ON STEEL IMPORTS | By Sydney Gruson Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/upsets-in-jersey-traced-to-unrest-gop-regulars-cite-riot-in-rout-by.html | UPSETS IN JERSEY TRACED TO UNREST GOP Regulars Cite Riot in Rout by Insurgents | By Ronald Sullivan Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/volunteers-help-to-run-schools-students-in-negro-and-puerto-rican.html | VOLUNTEERS HELP TO RUN SCHOOLS Students in Negro and Puerto Rican Areas Kept Busy | By Thomas A Johnson | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/welfare-aid-plan-voted-in-albany-charter-proposal-for-state-to-pay.html | WELFARE AID PLAN VOTED IN ALBANY Charter Proposal for State to Pay Local Costs Wins WELFARE AID PLAN VOTED IN ALBANY | By Ronald Maiorana Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/wood-field-and-stream-tuna-specialist-shut-out-off-montauk.html | Wood Field and Stream Tuna Specialist Shut Out Off Montauk  Disappointed Yes Surprised No | By Michael Straus Special To the New York Times | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/yankees-triumph-over-angels-64-fourrun-sixth-helps-new-york-gain.html | YANKEES TRIUMPH OVER ANGELS 64 FourRun Sixth Helps New York Gain Eighth Place | By Leonard Koppett | RE0000701863 | 1995-06-16 | B00000371636 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/6-bond-sales-set-for-taxexempts-four-industrial-aid-revenue.html | 6 BOND SALES SET FOR TAXEXEMPTS Four Industrial Aid Revenue Offerings Among Issues 6 BOND SALES SET FOR TAXEXEMPTS | By John H Allan | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/advertising-lois-to-create-his-own-shop.html | Advertising Lois to Create His Own Shop | By Philip H Dougherty | RE0000701861 | 1995-06-16 | B00000371633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/albanese-charge-of-bribe-rejected-legislative-panel-in-jersey-finds.html | ALBANESE CHARGE OF BRIBE REJECTED Legislative Panel in Jersey Finds His Teterboro Case Wholly Without Support ALBANESE CHARGE OF BRIBE REJECTED | By Ronald Sullivan Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/albany-to-study-curbs-on-police-gun-use-governor-tells-pba.html | Albany to Study Curbs on Police Gun Use Governor Tells PBA | By David Burnham Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/amex-list-mixed-in-heavy-trading-losses-edge-out-advances-but-price.html | AMEX LIST MIXED IN HEAVY TRADING Losses Edge Out Advances but Price Index Gains | By Alexander R Hammer | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/bartlett-scores-the-lag-on-new-maritime-policy-says-container.html | Bartlett Scores the Lag on New Maritime Policy Says Container System Can Revolutionize Industry but Regulation Can Sink It | By Lawrence E Davies Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/beria-takes-over-our-household-by-svetlana-alliluyeva-how-beria-ran.html | Beria Takes Over Our Household By Svetlana Alliluyeva How Beria Ran Our Household | By Svetlana Alliluyeva | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/books-of-the-times-looking-darling-and-just-looking.html | Books of The Times Looking Darling and Just Looking | By Eliot FremontSmith | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/brel-to-portray-quixote-in-paris-belgian-balladeer-will-also.html | BREL TO PORTRAY QUIXOTE IN PARIS Belgian Balladeer Will Also Translate La Mancha | By Louis Calta | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/bridge-expert-bidding-marks-way-to-slam-in-jersey-tourney.html | Bridge Expert Bidding Marks Way To Slam in Jersey Tourney | By Alan Truscott | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/cambodia-is-believed-veering-away-from-peking.html | Cambodia Is Believed Veering Away From Peking | By John W Finney Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/catholic-priest-in-jersey-defies-bishop-on-early-christian-rites.html | Catholic Priest in Jersey Defies Bishop on Early Christian Rites | By George Dugan Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/celanese-reduces-reinforced-nylon-celanese-lowers-price-of-plastic.html | Celanese Reduces Reinforced Nylon CELANESE LOWERS PRICE OF PLASTIC | By William M Freeman | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/chiles-moderates-battle-marxist-unions-to-organize-the-rural.html | Chiles Moderates Battle Marxist Unions to Organize the Rural Workers | By Barnard L Collier Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/choice-is-harder-for-teachers-of-handicapped.html | Choice Is Harder for Teachers of Handicapped | By Deirdre Carmody | RE0000701861 | 1995-06-16 | B00000371633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/city-halls-talks-with-teachers-both-side-dig-in-long-tieup-is.html | CITY HALLS TALKS WITH TEACHERS BOTH SIDE DIG IN Long TieUp is Feared as Board Sees No Point in Rehearsing Dispute COURT HEARING TODAY 3 in Union Face Contempt Charge Attendance Off Further in Schools City Halts Talk With Teachers and Both Sides Dig In Fearing a Long TieUp A COURT HEARING DUE THIS MORNING 3 in Union Face Contempt Charges Attendance at Schools Drops Further | By Leonard Buder | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/city-urged-to-end-junkcar-pick-ups-councilman-offers-a-plan-to-ease.html | CITY URGED TO END JUNKCAR PICK UPS Councilman Offers a Plan to Ease Growing Problem | By Charles G Bennett | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/clothes-neednt-be-new-to-be-chic.html | Clothes Neednt Be New to Be Chic | By Enid Nemy | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/commodities-sugar-prices-up-india-to-fill-quota-only-in-us-and.html | Commodities Sugar Prices Up India to Fill Quota Only in US and Commonwealth | By Elizabeth M Fowler | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/council-of-churches-to-invest-in-slums.html | Council of Churches to Invest in Slums | By Edward B Fiske Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/cyprus-enforces-a-tight-blockade-wide-curbs-on-materials-are-felt.html | CYPRUS ENFORCES A TIGHT BLOCKADE Wide Curbs on Materials Are Felt by Turkish Minority | By Terence Smith Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/defender-ahead-from-opening-leg-intrepid-victor-at-newport-by-4.html | DEFENDER AHEAD FROM OPENING LEG Intrepid Victor at Newport by 4 Minutes 41 Seconds Fourth Race Tomorrow | By John Rendel Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/dissidents-peril-free-school-plan-10-democrats-working-to-get.html | DISSIDENTS PERIL FREE SCHOOL PLAN 10 Democrats Working to Get Travia to Amend It | By Sydney H Schanberg Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/drama-at-the-university-stanfords-experience-illustrates-the.html | Drama at the University Stanfords Experience Illustrates the Difficulties Awaiting Some Institutions | By Howard Taubman | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/euripides-with-modern-bite-due-here.html | Euripides With Modern Bite Due Here | By Richard F Shepard | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/exile-explained-by-brooklyn-core-american-negro-compared-to-jew-in.html | EXILE EXPLAINED BY BROOKLYN CORE American Negro Compared to Jew in Nazi Germany | By Thomas A Johnson | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/experienced-boston-u-eleven-is-rated-best-in-new-england.html | Experienced Boston U Eleven Is Rated Best in New England | By Deane McGowen Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/expert-disputes-view-on-saucers-extraterrestrial-control-of-ufos.html | EXPERT DISPUTES VIEW ON SAUCERS Extraterrestrial Control of UFOs Termed Contrary to the Laws of Physics HE SAYS OBJECTS EXIST But Published Data Are Held Not Sufficient to Justify Holding of Investigation | By Richard D Lyons | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/favorite-finishes-16-lengths-ahead-aqueduct-record-broken-despite.html | FAVORITE FINISHES 16 LENGTHS AHEAD Aqueduct Record Broken Despite Bobble Near End  Winner Pays 280 | By Joe Nichols | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fewer-teachers-pupils-and-volunteers-in-schools.html | Fewer Teachers Pupils and Volunteers in Schools | By Peter Kihss | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/foreign-affairs-through-the-looking-glass.html | Foreign Affairs Through the Looking Glass | By Cl Sulzberger | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/foster-defends-atom-pact-draft-he-tells-arms-parley-treaty-aids.html | FOSTER DEFENDS ATOM PACT DRAFT He Tells Arms Parley Treaty Aids Nonnuclear Powers | By Thomas J Hamilton Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fowler-hopeful-on-money-reform-he-is-confident-monetary-asset-plan.html | FOWLER HOPEFUL ON MONEY REFORM He Is Confident Monetary Asset Plan Will Be Voted Despite Veto Powers FOWLER HOPEFUL ON MONEY REFORM | By Edwin L Dale Jr Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/graham-collins-share-2d-place-aussie-registers-9-birdies-sanders-is.html | GRAHAM COLLINS SHARE 2D PLACE Aussie Registers 9 Birdies  Sanders Is Placed on Probation by PGA | By Lincoln A Werden Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/henry-strives-for-a-comeback-with-rangers-exblues-forward-discusses.html | Henry Strives for a Comeback With Rangers ExBlues Forward Discusses Unhappy Time With Hawks | By Gerald Eskenazi Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/house-approves-appalachia-bill-after-cutting-it-50million.html | House Approves Appalachia Bill After Cutting It 50Million | By Marjorie Hunter Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/india-to-get-contraceptives-under-new-us-aid-plan-us-to-send-india.html | India to Get Contraceptives Under US Aid Plan US TO SEND INDIA CONTRACEPTIVES | By Benjamin Welles Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/intrepids-superiority-makes-aussie-fans-glum.html | Intrepids Superiority Makes Aussie Fans Glum | By Steve Cady Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/johnson-makes-early-bid-for-new-hampshire-vote-johnson-in-early-new.html | Johnson Makes Early Bid For New Hampshire Vote Johnson in Early New Hampshire Bid | By Warren Weaver Jr Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/judicial-changes-voted-in-albany-constitutional-article-voted-after.html | JUDICIAL CHANGES VOTED IN ALBANY Constitutional Article Voted After 10 Hours of Debate | By Richard L Madden Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/kennedys-plan-on-slums-scored-two-johnson-aides-assail-proposal-for.html | KENNEDYS PLAN ON SLUMS SCORED Two Johnson Aides Assail Proposal for Tax Help to Build LowCost Housing KENNEDY IN CLASH ON SLUM HOUSING | By Robert B Semple Jr Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/kleiner-bell-says-it-got-allis-shares-allis-buying-tied-to-kleiner.html | Kleiner Bell Says It Got Allis Shares ALLIS BUYING TIED TO KLEINER BELL | By Leonard Sloane | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/market-place-transogram-in-big-play.html | Market Place Transogram In Big Play | By Robert Metz | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/martin-says-us-faces-inflation-urges-a-tax-rise-reserve-board-head.html | MARTIN SAYS US FACES INFLATION URGES A TAX RISE Reserve Board Head Warns of Steady Price Increases if Levy Is Not Passed BACKS CUT IN SPENDING Scores Spree in Stocks  House Unit Ends Hearings on Johnson Proposal Martin Says US Faces Inflation Urges Prompt Congressional Approval of Tax Increase | By Eileen Shanahan Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/masters-invoke-me-too-clause-ask-arbitrator-for-raise-awarded-to.html | MASTERS INVOKE ME TOO CLAUSE Ask Arbitrator for Raise Awarded to Engineers | By George Horne | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/measles-linked-to-brain-disease-data-may-throw-light-on-other.html | MEASLES LINKED TO BRAIN DISEASE Data May Throw Light on Other Puzzling Ailments | By Harold M Schmeck Jr Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/neighborhood-museum-becomes-a-reality-with-smithsonians-aid-it-is.html | Neighborhood Museum Becomes a Reality With Smithsonians Aid It Is Opening Tonight in Capital | By Milton Esterow Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-cars-not-ready-fast-rail-service-may-be-delayed.html | New Cars Not Ready FAST RAIL SERVICE MAY BE DELAYED | By Robert E Bedingfield | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-mine-assures-supply-of-molybdenum-supply-is-hailed-for.html | New Mine Assures Supply of Molybdenum SUPPLY IS HAILED FOR MOLYBDENUM | By Robert A Wright Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-rochelle-welcomes-macys-store.html | New Rochelle Welcomes Macys Store | By Ralph Blumenthal Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/news-of-realty-geigy-to-expand-chemical-concern-rents-new-building.html | NEWS OF REALTY GEIGY TO EXPAND Chemical Concern Rents New Building in Harrison | By Thomas W Ennis | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/opera-gleeful-magic-flute-production-back-at-state-theater-metcalf.html | Opera Gleeful Magic Flute Production Back at State Theater Metcalf Stands Out in Montresor Version Miss Tyler as Pamina Is Also an Asset | By Harold C Schonberg | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/post-coach-proud-of-defensive-unit-scannella-is-optimistic-despite.html | POST COACH PROUD OF DEFENSIVE UNIT Scannella Is Optimistic Despite Tough Schedule | By Thomas Rogers Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/president-asks-aid-on-crime-bill-and-gun-control-also-attacks-riot.html | PRESIDENT ASKS AID ON CRIME BILL AND GUN CONTROL Also Attacks Riot Leaders in Kansas City Address to Police Chiefs Parley JOHNSON APPEALS FOR CRIME BILLS | By Max Frankel Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/reception-here-honors-dr-hovde-purdue-president-cited-for-football.html | RECEPTION HERE HONORS DR HOVDE Purdue President Cited for Football Gold Medal Award | By Allison Danzig | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/romney-endorses-local-bias-drives-but-he-finds-support-for-federal.html | ROMNEY ENDORSES LOCAL BIAS DRIVES But He Finds Support for Federal Aid in Rochester | By John Herbers Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/school-experts-fear-prolonged-teacher-walkout-could-jeopardize.html | School Experts Fear Prolonged Teacher Walkout Could Jeopardize Students College Opportunities | By McCandlish Phillips | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/selling-erodes-markets-rally-gains-barely-top-declines-but-blue.html | SELLING ERODES MARKETS RALLY Gains Barely Top Declines but Blue Chips Send Stock Averages to New Highs DOW RISES 567 TO PEAK BigBlock Trading Keeps Volume Above 12 Million Glamour List Weak SELLING ERODES MARKETS RALLY | By John J Abele | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sherman-switches-starting-lineup-for-giants-opener.html | Sherman Switches Starting LineUp For Giants Opener | By William N Wallace | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/ship-conference-told-to-disband-maritime-commission-acts-against.html | SHIP CONFERENCE TOLD TO DISBAND Maritime Commission Acts Against Calcutta Group | By Werner Bamberger | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/small-talk-is-big-asset-for-capital-social-aide.html | Small Talk Is Big Asset For Capital Social Aide | By Roy Reed Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/soccer-team-from-italy-scores-only-a-social-success-in-soviet.html | Soccer Team From Italy Scores Only a Social Success in Soviet Italian Soccer Team in Soviet Scores Only Socially | By Henry Kamm Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sports-of-the-times-casting-a-giant-shadow.html | Sports of The Times Casting a Giant Shadow | By Arthur Daley | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/state-gets-loan-for-college-aid-27million-is-borrowed-to-pay-off.html | STATE GETS LOAN FOR COLLEGE AID 27Million Is Borrowed to Pay Off Securities Due in Construction Program MORE FUNDS REQUIRED Recent Attempt to Sell Issue Failed Because of Debate Over Free Tuition Plan | By Richard E Mooney | RE0000701861 | 1995-06-16 | B00000371633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/stock-issue-set-for-alexanders-retail-chain-in-agreement-with.html | STOCK ISSUE SET FOR ALEXANDERS Retail Chain in Agreement With Spartans to Pave the Way for Offering 120000 SHARES SLATED Farkas Family to Purchase Remainder of Holdings of the 38 Owner STOCK ISSUE SET FOR ALEXANDERS | By Isadore Barmash | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/surgery-for-rope-may-be-delayed-use-of-drugs-could-allow-him-to.html | SURGERY FOR ROPE MAY BE DELAYED Use of Drugs Could Allow Him to Attend Meetings | By Robert C Doty Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/thant-exhorts-africans-at-talks-warns-on-discouragement-over-slow.html | THANT EXHORTS AFRICANS AT TALKS Warns on Discouragement Over Slow Progress | By Lawrence Fellows Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-dance-balanchine-and-donizetti-variations-presented-by-joffrey.html | The Dance Balanchine and Donizetti Variations Presented by Joffrey Ballet In Lead Roles Fuente and Susan Magno | By Clive Barnes | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-new-math-in-fashion-24-shops-in-one-store.html | The New Math in Fashion 24 Shops in One Store | By Marylin Bender | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/theyve-gussied-up-those-hominy-grits.html | Theyve Gussied Up Those Hominy Grits | By Craig Claiborne | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/triangle-to-buy-canteen-division-25million-to-be-paid-for-rowe.html | TRIANGLE TO BUY CANTEEN DIVISION 25Million to Be Paid for Rowe Manufacturing TRIANGLE TO BUY CANTEEN DIVISION | By Clare M Reckert | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/tv-review-nbc-offers-ironside-with-raymond-burr.html | TV Review NBC Offers Ironside With Raymond Burr | By Jack Gould | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/v0lunteer-aides-in-saigon-dispute-american-welfare-workers-say-us.html | V0LUNTEER AIDES IN SAIGON DISPUTE American Welfare Workers Say US Officials Press Them to Support War Volunteer Groups and US Aides Clash in Saigon | By Bernard Weinraub Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wall-st-welcomes-phone-news-fcc-modification-on-a-t-t-rates.html | Wall St Welcomes Phone News FCC Modification on A T T Rates Enlivens Stock WALL ST GREETS TELEPHONE NEWS | By Terry Robards | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/washington-aides-skeptical.html | Washington Aides Skeptical | By Hedrick Smith Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/way-seen-to-cut-peril-in-smoking-expert-says-nitrate-would-help.html | WAY SEEN TO CUT PERIL IN SMOKING Expert Says Nitrate Would Help Burn Cancer Agents | By Robert Reinhold Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wbai-engineer-is-charged-in-arson.html | WBAI Engineer Is Charged in Arson | By Robert E Dallos | RE0000701861 | 1995-06-16 | B00000371633 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/weeks-money-easy-amid-signs-of-a-falloff in-expansion-pace-money.html | Weeks Money Easy Amid Signs Of a Falloff in Expansion Pace MONEY WAS EASY DURING THE WEEK | By H Erich Heinemann | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-15 | https://www.nytimes.com/1967/09/15/archiv es/wisconsin-mayor-assails-whites-calls-for-an-end-to-violence-on.html | WISCONSIN MAYOR ASSAILS WHITES Calls for an End to Violence on Milwaukee Housing | By Donald Janson Special To the New York Times | RE0000701861 | 1995-06-16 | B00000371633 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/87-negroes-join-guard-in-jersey-recruiting-was-spurred-by-criticism.html | 87 NEGROES JOIN GUARD IN JERSEY Recruiting Was Spurred by Criticism After Riots | By Walter H Waggoner Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/a-court-convicts-saigon-runnerup-dzu-foe-of-thieu-to-seek-rehearing.html | A COURT CONVICTS SAIGON RUNNERUP Dzu Foe of Thieu to Seek Rehearing on BadCheck and Currency Charges A COURT CONVICTS SAIGON RUNNERUP | By Tom Buckley Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/a-detroit-rioter-tells-about-plot-asserts-on-tv-organizers-tried-to.html | A DETROIT RIOTER TELLS ABOUT PLOT Asserts on TV Organizers Tried to Take Over | By Michael T Kaufman | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/a-negro-finds-door-to-retailing-open-retailing-opens-doors-for.html | A Negro Finds Door to Retailing Open RETAILING OPENS DOORS FOR NEGRO | By Isadore Barmash | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/a-salon-on-57th-street-by-popular-request.html | A Salon on 57th Street by Popular Request | By Joan Cook | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/amex-price-index-advances-but-list-is-evenly-balanced.html | Amex Price Index Advances but List Is Evenly Balanced | By Douglas W Cray | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/an-island-paradise-if-youre-a-good-sailor-and-like-working.html | An Island Paradise If Youre a Good Sailor and Like Working | By Lisa Hammel Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/antiques-popular-1900s-collectors-undeterred-by-import-duties.html | Antiques Popular 1900s Collectors Undeterred by Import Duties | By Marvin D Schwartz | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/archers-134-leads-casper-by-3-strokes-in-philadelphia-golf-devlin-3.html | Archers 134 Leads Casper by 3 Strokes in Philadelphia Golf Devlin 3d PACESETTER CARDS SIXUNDERPAR 66 Californian Hits Into Rough To Avoid Fences Devlin Shoots 2dRound 73 | By Lincoln A Werden Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/article-2-no-title.html | Article 2  No Title | By Ma Farber | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/assagai-rated-31-to-win-100000-united-nations-today-at-atlantic.html | Assagai Rated 31 to Win 100000 United Nations Today at Atlantic City FORT MARCY 41 IS SECOND CHOICE Pretense Topweight at 125 Pounds Is 61 Assagai to Carry 122 in Turf Race | By Joe Nichols Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/attendance-dips-again-in-schools-fewer-than-onethird-of-pupils-here.html | ATTENDANCE DIPS AGAIN IN SCHOOLS Fewer Than OneThird of Pupils Here Turn Out | By Paul Hofmann | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/books-of-the-times-a-very-very-very-very-pleasant-book.html | Books Of The Times A Very Very Very Very Pleasant Book | By Eliot FremontSmith | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/bridge-player-uses-finessing-skill-to-land-a-difficult-contract.html | Bridge Player Uses Finessing Skill To Land a Difficult Contract | By Alan Truscott | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/chicago-ghetto-remains-tense-violence-halted-but-extra-police.html | CHICAGO GHETTO REMAINS TENSE Violence Halted but Extra Police Patrol Negro Area | By Edward C Burks Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/church-leaders-score-relief-plan-hostility-to-poor-is-found-in.html | CHURCH LEADERS SCORE RELIEF PLAN Hostility to Poor Is Found in Proposed Federal Curbs | By Edward B Fiske Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cocoa-board-seat-gets-a-top-price-21000-membership-is-a-record-for.html | COCOA BOARD SEAT GETS A TOP PRICE 21000 Membership Is a Record for Exchange | By Elizabeth M Fowler | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cordero-tracks-down-4-winners-but-he-fails-to-solve-silver-blaze.html | Cordero Tracks Down 4 Winners But He Fails to Solve Silver Blaze Case  Beldame Today | By Joseph Durso | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/detroits-teachers-to-vote-tomorrow-on-arbitration-plan.html | Detroits Teachers To Vote Tomorrow On Arbitration Plan | By Jerry M Flint Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/envoys-say-nasser-now-concedes-us-didnt-help-israel-nasser-backdown.html | Envoys Say Nasser Now Concedes US Didnt Help Israel NASSER BACKDOWN ON US REPORTED | By Hedrick Smith Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/fight-for-gun-curb-pressed-by-johnson-johnson-presses-for-gun.html | Fight for Gun Curb Pressed by Johnson JOHNSON PRESSES FOR GUN CONTROL | By Max Frankel Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/firm-grip-in-china-eluding-maoists-mainland-reports-indicate.html | FIRM GRIP IN CHINA ELUDING MAOISTS Mainland Reports Indicate Trouble With Backers Maoists Appear Unable to Assert Control in China | By Charles Mohr Special to the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/for-vacation-a-peekakini.html | For Vacation A PeekaKini | By Bernadine Morris | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/foster-foresees-nuclear-accord-expects-full-agreement-on-atom-pact.html | FOSTER FORESEES NUCLEAR ACCORD Expects Full Agreement on Atom Pact in Few Weeks | By Thomas J Hamilton Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/four-east-germans-expected-to-testify-at-zeiss-trial-here-4-east.html | Four East Germans Expected to Testify At Zeiss Trial Here 4 EAST GERMANS TO TESTIFY HERE | By Gerd Wilcke | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/fugitive-gambler-returns-to-us-reputed-lansky-aide-back-from.html | FUGITIVE GAMBLER RETURNS TO US Reputed Lansky Aide Back From Bahamas With Illness | By Edward Ranzal | RE0000701868 | 1995-06-16 | B00000373843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/galeforce-winds-hurricane-threat-put-off-todays-4th-americas-cup.html | GaleForce Winds Hurricane Threat Put Off Todays 4th Americas Cup Race CRAFT HAULED OUT FOR MAINTENANCE Intrepid and Dame Pattie to Stay on Marine Railways Until Danger Is Over | By John Rendel Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/goldberg-to-meet-gromyko.html | Goldberg to Meet Gromyko | By Drew Middleton Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/he-provides-instant-party.html | He Provides Instant Party | By Nan Ickeringill | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hiss-now-writing-book-on-new-deal-takes-first-cautious-steps-back.html | HISS NOW WRITING BOOK ON NEW DEAL Takes First Cautious Steps Back Into the Public View Since 50 Perjury Case HE ALSO WILL LECTURE Maintains His Innocence of Passing State Department Documents to Russia Hiss Is Writing a Book on New Deal | By Peter Millones | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/if-her-chromosomes-add-up-a-woman-is-sure-to-be-woman.html | If Her Chromosomes Add Up A Woman Is Sure to be Woman | By Jane Brody | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/in-newport-one-never-serves-coffee-at-teatime.html | In Newport One Never Serves Coffee at Teatime | By Charlotte Curtis Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/is-201-teachers-given-a-warning-community-unit-says-they-might-be.html | IS 201 TEACHERS GIVEN A WARNING Community Unit Says They Might Be Replaced | By Thomas A Johnson | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/judges-in-albany-resort-to-rancor-turn-to-personal-attacks-at.html | JUDGES IN ALBANY RESORT TO RANCOR Turn to Personal Attacks at Charter Convention JUDGES IN ALBANY RESORT TO RANCOR | By Sydney H Schanberg Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/l-i-board-clears-accused-teacher-molesting-charges-brought-by-white.html | L I BOARD CLEARS ACCUSED TEACHER Molesting Charges Brought by White Student Against Negro Are Dismissed ORDERED REINSTATED Students and Parents Cheer DecisionHe Will Get Full Back Pay | By Agis Salpukas Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/lindsay-summons-both-sides-to-try-for-school-truce-he-calls-a.html | LINDSAY SUMMONS BOTH SIDES TO TRY FOR SCHOOL TRUCE He Calls a Gracie Mansion Parley in Move to End 5Day Teacher Tieup MORE TALKS DUE TODAY Trial of Union Leaders Is DeferredFewer Pupils Show Up for Classes LINDSAY PRESSES FOR SCHOOL TRUCE | By Leonard Buder | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mansfield-proposes-session-on-pacific-security-in-japan-he-declares.html | Mansfield Proposes Session on Pacific Security In Japan He Declares Soviet Might Be Included Urges Return of Some Islands | By Robert Trumbull Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/market-place-error-causes-stock-refund.html | Market Place Error Causes Stock Refund | By Robert Metz | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/migrant-report-scored-in-suffolk-county-executive-disputes.html | MIGRANT REPORT SCORED IN SUFFOLK County Executive Disputes Alcoholism Label | By Francis X Clines Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/milwaukee-priests-group-backs-groppis-campaign-on-housing.html | Milwaukee Priests Group Backs Groppis Campaign on Housing | By Donald Janson Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mines-derail-israeli-train-near-westbank-town-three-freight-cars.html | Mines Derail Israeli Train Near WestBank Town Three Freight Cars Leave Track but No One Is Hurt Jordanian Teachers Again Refuse to Hold Classes | By Seth S King Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/multimedia-massaging-senses-for-the-the-message-new-mode-of.html | Multimedia Massaging Senses for the the Message New Mode of Communicating Uses Jarring Combination of Sights and Sounds Multimedia Massage for the Message | By Grace Glueck | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/muslim-gagged-and-handcuffed-for-disrupting-trial-in-brooklyn.html | Muslim Gagged and Handcuffed For Disrupting Trial in Brooklyn | By F David Anderson | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/new-process-for-woodlike-plastic-patents-of-the-week.html | New Process for WoodLike Plastic Patents of the Week | By Stacy V Jones Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/newspaper-talks-to-quicken-pace-both-sides-are-expected-to-speed.html | NEWSPAPER TALKS TO QUICKEN PACE Both Sides Are Expected to Speed Five Parleys | By Damon Stetson | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/nfl-season-opens-tomorrow-with-the-giants-favored-to-lose.html | NFL Season Opens Tomorrow With the Giants Favored to Lose | By Frank Litsky | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/nyu-limits-village-art-show-245-feet-fronting-7-houses-barred-to.html | NYU Limits Village Art Show 245 Feet Fronting 7 Houses Barred to Exhibitors Universitys Move Prompted by Poll of Its Tenants | By Sanka Knox | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/ocean-floor-to-be-drilled-in-continental-drift-tests-us-hopes-to.html | Ocean Floor to Be Drilled in Continental Drift Tests US Hopes to Study Preserved History of Shifting Earth | By John Noble Wilford | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/of-time-and-the-nile-river-is-at-flood-stage-in-cairo-as-war-fades.html | Of Time and the Nile River Is at Flood Stage in Cairo As War Fades Into Background | By Jay Walz Special to the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/panel-predicts-higher-interest-upturn-through-68-seen-by-bankers.html | PANEL PREDICTS HIGHER INTEREST Upturn Through 68 Seen by Bankers Economists and Investment Men | By H Erich Heinemann | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/pittsburgh-squad-lacks-experience-rugged-1967-foes-to-test-30.html | PITTSBURGH SQUAD LACKS EXPERIENCE Rugged 1967 Foes to Test 30 Panther Sophomores | By Gordon S White Jr Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/price-of-nickel-raised-by-inco-move-follows-increase-on-powder-and.html | PRICE OF NICKEL RAISED BY INCO Move Follows Increase on Powder and Briquettes PRICE OF NICKEL RAISED BY INCO | By William M Freeman | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/publisher-begins-a-russian-series-robert-payne-its-editor-discusses.html | PUBLISHER BEGINS A RUSSIAN SERIES Robert Payne Its Editor Discusses His Project | By Harry Gilroy | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/rail-board-urges-5-average-rise-in-twoyear pact-president-hails.html | RAIL BOARD URGES 5 AVERAGE RISE IN TWOYEAR PACT President Hails Unanimous Proposal Carrier Aide Brands It Inflationary RAIL BOARD URGES 5 AVERAGE RISE | By David R Jones Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/record-sale-set-for-israel-bonds-171256000-total-to-date-spurred-by.html | RECORD SALE SET FOR ISRAEL BONDS 171256000 Total to Date Spurred by Mideast War | By Irving Spiegel | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/romney-tours-brooklyn-slums-spurning-democratic-comehome-plea.html | Romney Tours Brooklyn Slums Spurning Democratic ComeHome Plea Romney Tours Brooklyn Slums Rejecting a ComeHome Appeal | By Richard Witkin | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/salvation-army-to-sign-students-first-campus-recruitment-drive-will.html | SALVATION ARMY TO SIGN STUDENTS First Campus Recruitment Drive Will Stress Service | By George Dugan | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/sills-is-assailed-on-jersey-crime-attorney-general-urged-to.html | SILLS IS ASSAILED ON JERSEY CRIME Attorney General Urged to Overrule County Officials | By Ronald Sullivan Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/spirited-kings-point-pinning-hopes-on-offense.html | Spirited Kings Point Pinning Hopes on Offense | By Thomas Rogers Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/stocks-end-week-in-a-mixed-state-declines-exceed-advances-by-a.html | STOCKS END WEEK IN A MIXED STATE Declines Exceed Advances by a Narrow Margin but Averages Forge Ahead BLUE CHIPS IN THE LEAD Glamour Group Again Lags  Dow Gains 404 to High Trading Volume Slips STOCKS END WEEK IN A MIXED STATE | By John J Abele | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/students-storm-berlin-city-hall-to-protest-policies-of-the-mayor.html | Students Storm Berlin City Hall To Protest Policies of the Mayor | By Philip Shabecoff Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/the-sam-yorty-show-a-success-on-west-coast-television.html | The Sam Yorty Show a Success on West Coast Television | By Gladwin Hill Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archiv es/topics-what-foreign-aid-can-and-cannot-do.html | Topics What Foreign Aid Can and Cannot Do | By Chester Bowles | RE0000701868 | 1995-06-16 | B00000373843 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/tribute-to-masaryk-first-by-czech-reds-tribute-paid-masaryk-in.html | Tribute to Masaryk First by Czech Reds Tribute Paid Masaryk in Prague First in 19 Years of Reds Regime | By Richard Eder Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/tv-review-nbc-offers-program-on-racial-strife.html | TV Review NBC Offers Program on Racial Strife | By Jack Gould | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/two-cookie-recipes-that-will-please-the-dormitory-crowd.html | Two Cookie Recipes That Will Please the Dormitory Crowd | By Jean Hewitt | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-industrial-production-shows-further-rise-factory-output-up.html | US Industrial Production Shows Further Rise Factory Output Up Nearly 1 for August | By Eileen Shanahan Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-panel-prods-ghetto-insurers-denials-of-coverage-scored-states.html | US PANEL PRODS GHETTO INSURERS Denials of Coverage Scored  States Urged to Develop Plans on Boston Pattern US Panel Scores Denial of Insurance Coverage in Slum Areas | By Robert B Semple Jr Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-will-deploy-missile-defense-around-nation-long-debate-ends.html | US WILL DEPLOY MISSILE DEFENSE AROUND NATION LONG DEBATE ENDS Planned NikeX Guard Designed to Thwart SmallScale Attack US WILL DEPLOY MISSILE DEFENSE | By William Beecher Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/watts-to-unveil-a-medical-clinic-shriver-to-be-main-speaker-at-the.html | WATTS TO UNVEIL A MEDICAL CLINIC Shriver to Be Main Speaker at the Dedication Today | By Nancy J Adler Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/white-sox-halt-minnesota-7-to-3-horlens-3hitter-places-chicago.html | WHITE SOX HALT MINNESOTA 7 TO 3 Horlens 3Hitter Places Chicago Within 1 Games of Lead Hansen Stars | By Dave Anderson Special To the New York Times | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/wolfsons-trial-hears-culligan-tell-of-publicity-for-propelpak.html | Wolfsons Trial Hears Culligan Tell of Publicity for PropelPak | By Terry Robards | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/yankees-triumph-over-indians-51-mantle-gets-three-hits-and-drives.html | YANKEES TRIUMPH OVER INDIANS 51 Mantle Gets Three Hits and Drives In Two Runs | By Robert Lipsyte | RE0000701868 | 1995-06-16 | B00000373843 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/2-oregon-colleges-act-on-fraternity.html | 2 OREGON COLLEGES ACT ON FRATERNITY | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/3-doctors-ask-oregon-to-ease-marijuana-law-praises-relaxing-quality.html | 3 Doctors Ask Oregon to Ease Marijuana Law Praises Relaxing Quality | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/3-killed-as-storm-hits-coast-of-jersey.html | 3 Killed as Storm Hits Coast of Jersey | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/6-killed-as-private-plane-crashes-in-a-bronx-park-craft-hits.html | 6 Killed as Private Plane Crashes in a Bronx Park Craft Hits Deserted Hill Near 149th Street and Bursts Into Flames | By John Kifner | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/69-vietcong-dead-in-delta-fighting-21-americans-die-9-from-navys.html | 69 VIETCONG DEAD IN DELTA FIGHTING 21 Americans Die 9 From Navys River Task Force | By Bernard Weinraub Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/7-renewal-areas-get-coordinators-nathan-names-directors-to-spur.html | 7 RENEWAL AREAS GET COORDINATORS Nathan Names Directors to Spur ontheSpot Decisions | By Charles G Bennett | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-dignified-commitment-to-the-left-authors-query.html | A Dignified Commitment to the Left Authors Query | By Paul Seabury | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-disturbance-of-the-peace.html | A Disturbance of the Peace | By Anatole Broyard | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-freer-course-is-seen-for-japan-dependence-on-us-to-ebb-joint.html | A FREER COURSE IS SEEN FOR JAPAN Dependence on US to Ebb Joint Conference Is Told 2 Senators Take Part | By Robert Trumbull Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-major-postwar-french-party-pronounced-dead-grouping-of-catholics.html | A Major Postwar French Party Pronounced Dead Grouping of Catholics | By John L Hess Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-militant-priest-kicks-up-a-storm-effect-on-catholics.html | A Militant Priest Kicks Up a Storm Effect on Catholics | By Homer Bigart | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-secret-door-is-builders-success-secret-priced-at-34990.html | A Secret Door Is Builders Success Secret Priced at 34990 | By Harry V Forgeron | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/advertising-forbes-is-getting-fatter-at-50.html | Advertising Forbes Is Getting Fatter at 50 | By Philip H Dougherty | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/aerodynamics-and-charm.html | Aerodynamics And Charm | By Richard Witkin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/after-6-years-guerrilla-war-is-a-fact-of-life-for-angolans-portugal.html | After 6 Years Guerrilla War Is a Fact of Life for Angolans Portugal Uses Daily Convoys to Keep Vital Route From Coffee Plantations Open | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/after-sunday-it-was-wow-for-spanky-wow-for-spanky.html | After Sunday It Was Wow for Spanky Wow for Spanky | By John Kifnerhenri DaumanfriedmanAbeles | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/against-the-tide.html | Against the Tide | By Robie MacAuley | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/albany-creates-issue-in-suffolk-3-county-candidates-react-to-curb.html | ALBANY CREATES ISSUE IN SUFFOLK 3 County Candidates React to Curb on Supervisors To Oppose Changes Tickled to Death New County Proposed | By Francis X Clines Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/alcoholism-held-neglected-in-us-report-calls-disease-most.html | ALCOHOLISM HELD NEGLECTED IN US Report Calls Disease Most Misunderstood Problem | By Harold M Schmeck Jr Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/alicia-usera-attended-by-10-bride-of-vincent-a-wolfington.html | Alicia Usera Attended by 10 Bride of Vincent A Wolfington | Special to The New York TimesBradford Bachrach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/all-mexico-joyously-marks-independence-anniversary.html | All Mexico Joyously Marks Independence Anniversary | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/always-wonderingcan-he-do-it-again-corellican-he-do-it-again.html | Always WonderingCan He Do It Again CorelliCan He Do It Again | By Rex Reedbob Greene | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/american-films-barred-by-uar-telecasts-of-westerns-also-a-casuality.html | AMERICAN FILMS BARRED BY UAR Telecasts of Westerns Also a Casuality of Sinai War Violence Displeases Censors | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/american-notebook-newcomer.html | American Notebook Newcomer | By Lewis Nichols | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/anatomy-of-genius.html | Anatomy of Genius | By Orville Prescott | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/anna-vietor-married-to-daniel-oliver-daughter-of-yales-curator-of.html | Anna Vietor Married to Daniel Oliver Daughter of Yales Curator of Maps Wed to Lawyer | Special to The New York TimesWirephoto of The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/antitb-program-starting-in-paterson-school-system.html | AntiTB Program Starting In Paterson School System | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/aqueduct-to-sell-lottery-tickets-state-to-man-10-stands-at-track-in.html | AQUEDUCT TO SELL LOTTERY TICKETS State to Man 10 Stands at Track in Sales Drive Past of Sales Drive Outlets Specified | By Emanuel Perlmutter | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/archers-204-leads-in-philadelphia-golf-archer-with-204-holds-golf.html | Archers 204 Leads In Philadelphia Golf ARCHER WITH 204 HOLDS GOLF LEAD | By Lincoln A Werden Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/around-the-garden-peony-planting-no-pruning-no-feeding-the-rain-did.html | AROUND THE GARDEN PEONY PLANTING NO PRUNING NO FEEDING THE RAIN DID IT CRICKET CONTROL NEW BOOKS | By Joan Lee FaustgottschoSchleisner | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/art-mailbag-protest-from-spain.html | Art Mailbag Protest From Spain | CARLOS AREAN | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/arthur-penn-does-his-bonnie-and-clyde-glorify-crime.html | Arthur Penn Does His Bonnie and Clyde Glorify Crime | By Vincent Canby | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/article-1-no-title.html | Article 1  No Title | Bert Andrews | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/astros-cuellar-downs-mets-61-losers-errors-of-omission-commission.html | ASTROS CUELLAR DOWNS METS 61 Losers Errors of Omission Commission Prove Costly | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/athens-the-new-american-expatriates-expansion-abroad-to-protect-the.html | Athens The New American Expatriates Expansion Abroad To Protect the Weak Increasingly Wider Role | By James Reston | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/audrey-h-smith-a-nurse-wed-to-richard-s-reed-engineer.html | Audrey H Smith a Nurse Wed To Richard S Reed Engineer | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/auto-racing-leaders-honor-blunk-of-times.html | Auto Racing Leaders Honor Blunk of Times | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/autumn-is-taking-over-the-rockies-indescribable-splendor.html | Autumn Is Taking Over the Rockies Indescribable Splendor | By Marshall Sprague | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bakke-taking-new-faa-job-sees-safety-loophole-up-close-headed.html | Bakke Taking New FAA Job Sees Safety Loophole Up Close Headed Eastern Region | By Evert Clark Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/barbara-baiter-is-wed-to-john-w-mcnair-jr.html | Barbara Baiter Is Wed To John W McNair Jr | Special to The New York TimesBradford Bachrach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bellevue-agency-for-youngsters-to-benefit-oct-5.html | Bellevue Agency For Youngsters To Benefit Oct 5 | DArlene | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/betsy-a-preston-delaware-bride-of-sl-hershey.html | Betsy A Preston Delaware Bride Of SL Hershey | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/betty-chenault-engaged-to-wed-george-a-leidal-fischbachcutler.html | Betty Chenault Engaged to Wed George A Leidal FischbachCutler | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/betty-goldstein-married-to-robert-miles-gaynor.html | Betty Goldstein Married To Robert Miles Gaynor | Ira L Hill | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/blind-brook-and-new-haven-meet-in-polo-benefit-today.html | Blind Brook and New Haven Meet in Polo Benefit Today | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bonnie-and-clydefacts-meaning-art-brutal-turnabout-cheap-thrill.html | Bonnie and ClydeFacts Meaning Art BRUTAL TURNABOUT CHEAP THRILL RIGHT TO AGREE NO NEUTRALITY Bonnie and Clyde Facts Art ANGUISH OF VIOLENCE NOT A DOCUMENTARY | JOSEPH BENJAMINJOSEPH H OMEALYFREDERICK HIGHLANDORSON BEANMARY ELLEN ROOFSTEPHEN M EGEJAY EVANS | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/borrowed-from-outer-space-the-dolby-system-borrowed-from-outer.html | Borrowed from Outer Space The Dolby System Borrowed from Outer Space | By Hans Fanteltom Zimmerman | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/brazil-contracts-for-24-new-ships-she-also-acts-to-carry-out-deal.html | BRAZIL CONTRACTS FOR 24 NEW SHIPS She Also Acts to Carry Out Deal for 12 Polish Vessels Line Makes a Profit | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridal-for-marilyn-schwartz-aid-archibald-robertson-jr.html | Bridal for Marilyn Schwartz Aid Archibald Robertson Jr | Ira L Hill | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridal-for-miss-susanna-holcombe.html | Bridal for Miss Susanna Holcombe | Special to The New York TimesSterling | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridal-for-sarah-h-chrystal-and-h-whitney-durand-3d.html | Bridal for Sarah H Chrystal And H Whitney Durand 3d | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridge-charges-in-trials-for-this-year-from-new-york-shift-pays-off.html | Bridge Charges in Trials for This Year From New York Shift Pays Off | By Alan Truscott | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/britain-now-a-means-test-a-vote-against-selectivity-houghtons-plan.html | Britain Now a Means Test A Vote Against Selectivity Houghtons Plan Rejected | By Dana Adams Schmidt | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/british-columbias-empire-of-grass-ghostly-remains-autumn-warmth.html | British Columbias Empire of Grass Ghostly Remains Autumn Warmth Ample Dodging A High Plateau | By Igor Lobanovigor Lobanoy | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/british-school-aide-rebuked-by-court-us-opens-pacific-radio-net.html | BRITISH SCHOOL AIDE REBUKED BY COURT US Opens Pacific Radio Net | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/brokers-changing-their-views-of-puts-and-calls-leverage-an.html | Brokers Changing Their Views of Puts and Calls Leverage an Advantage | By Elizabeth M Fowler | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bulls-beat-orbits-for-3d-in-row-3114.html | BULLS BEAT ORBITS FOR 3D IN ROW 3114 | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/caballe-twice-traviata-montserrat-caballe-twice-traviata.html | Caballe Twice Traviata Montserrat Caballe Twice Traviata | By Raymond Ericsonjohn G Ross | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/calvin-t-ranson-fiance-of-marian-g-culbertson.html | Calvin T Ranson Fiance Of Marian G Culbertson | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/campaign-finances-now-a-new-plan-to-foot-the-mounting-cost-of.html | Campaign Finances Now a New Plan to Foot the Mounting Cost of Politics | By John D Morris | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/canada-tories-new-man.html | Canada Tories New Man | By Gordon McGregor | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/capotes-flower-people-news-of-the-rialto-capotes-flower-people.html | Capotes Flower People News of the Rialto Capotes Flower People Return | By Lewis Funke | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/charles-cuddihy-sr.html | CHARLES CUDDIHY SR | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chess-benko-wins-open-championship.html | Chess Benko Wins Open Championship | By Al Horowitz | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chicago-begins-major-school-decentralization.html | Chicago Begins Major School Decentralization | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chicago-tallies-4-runs-in-the-9th-inning-and-beats-twins-54-three.html | Chicago Tallies 4 Runs In the 9th Inning and Beats Twins 54 Three Singles Start Rally | By Dave Anderson Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/china-why-maos-foes-survive-leaders-hold-back-formidable-bloc.html | China Why Maos Foes Survive Leaders Hold Back Formidable Bloc Unwanted Ideas | By Tillman Durdin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chinas-border-loss-heavy-indians-say.html | CHINAS BORDER LOSS HEAVY INDIANS SAY | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/city-hunting-new-talent-to-succeed-retiring-virtuosos-of-30s.html | City Hunting New Talent to Succeed Retiring Virtuosos of 30s | By Richard Reeves | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/clad-metals-are-carving-a-new-niche-a-niche-is-carved-for-clad.html | Clad Metals Are Carving a New Niche A NICHE IS CARVED FOR CLAD METALS | By Robert Walker | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/clayton-henson-farnham-marries-katharine-gross-bakerharper.html | Clayton Henson Farnham Marries Katharine Gross BakerHarper | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/cleopeatra-the-games-she-plays-games-cleopatra-plays.html | Cleopatra The Games She Plays Games Cleopatra Plays | By Walter Kerr | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/clergymen-join-wisconsin-march-come-from-all-over-nation-to-aid.html | CLERGYMEN JOIN WISCONSIN MARCH Come From All Over Nation to Aid Milwaukee Protest | By Donald Janson Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/closing-up-the-summer-cottage-start-outside.html | Closing Up the Summer Cottage Start Outside | By Bernard Gladstone | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/coins-more-autumn-auctions-number-five-bourse-shows-today-thursday.html | Coins More Autumn Auctions NUMBER FIVE BOURSE SHOWS TODAY THURSDAY MEETING MINT NOTES | By Herbert C Bardes | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/committee-decides-on-fourth-test-as-weather-clears-fourth-americas.html | Committee Decides on Fourth Test as Weather Clears Fourth Americas Cup Race Set Today WEATHER CLEARS IN NEWPORT AREA Race Committee Decides to Go Ahead After Checking Conditions at Sea | By John Rendel Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/copper-refiners-eye-new-process-technique-said-to-expand-usable.html | COPPER REFINERS EYE NEW PROCESS Technique Said to Expand Usable Types of Ore COPPER REFINERS EYE NEW PROCESS Use Could Be Delayed Mounds of Waste Choice of Types | By Robert A Wright Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/courage-was-the-key-courage.html | Courage Was the Key Courage | By Drew Middleton | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/crowds-or-no-expo-carries-on-the-lines-vanished-mayors-sales-theme.html | Crowds or No Expo Carries On The Lines Vanished Mayors Sales Theme The Visitors of the Future | By Charles J Lazarusexpo Jack Manning | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/cyprus-still-no-solution.html | Cyprus Still No Solution | By Terence Smith | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dartmouth-is-seeking-replacements-for-backfield.html | Dartmouth Is Seeking Replacements for Backfield | By Deane McGowen Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/daughter-to-mrs-hewes.html | Daughter to Mrs Hewes | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/david-mcallum-weds-miss-carpenter-actor-in-man-from-uncle-and-62.html | David MCallum Weds Miss Carpenter Actor in Man From UNCLE and 62 Debutante Marry | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/david-w-keller-marries-miss-sharon-lloyd-smith.html | David W Keller Marries Miss Sharon Lloyd Smith | Special to The New York TimesJay Te Winburn Jr | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/defense-multiplying-warheads-a-cluster-improved-minuteman.html | Defense Multiplying Warheads A Cluster Improved Minuteman | By William Beecher | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/designs-of-our-time.html | Designs of Our Time | By Barbara Plumb | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dj-cosentino-to-wed-miss-henrietta-briggs.html | DJ Cosentino to Wed Miss Henrietta Briggs | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/do-as-i-do.html | Do as I Do | By John MacQuarrie | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/donald-libby-fiance-of-miss-loretta-roots.html | Donald Libby Fiance Of Miss Loretta Roots | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dorothy-altman-engaged-to-wed-stephen-weber-rarigmakler.html | Dorothy Altman Engaged to Wed Stephen Weber RarigMakler | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/east-st-louis-a-doomed-city-minister-gives-his-view-on-race-and.html | EAST ST LOUIS A DOOMED CITY Minister Gives His View on Race and Economic Woes Economic Fortunes Ebb | By Edward C Burks Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/education-a-way-to-study-now-and-pay-later-no-means-test-shifting.html | Education A Way to Study Now and Pay Later No Means Test Shifting to Students | By Fred M Hechinger | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/edwin-j-roznoy.html | EDWIN J ROZNOY | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/elaine-gail-deehan-prospective-bride.html | Elaine Gail Deehan Prospective Bride | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/eleanor-briggs-wed-to-arne-lewis.html | Eleanor Briggs Wed to Arne Lewis | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/electronic-components-can-be-beautiful.html | Electronic Components Can Be Beautiful | By Theodore Strongin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/elizabeth-c-staley-is-bride-in-albany.html | Elizabeth C Staley Is Bride in Albany | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/employment-rate-stays-firm-here-antipoverty-program-kept-summer.html | EMPLOYMENT RATE STAYS FIRM HERE Antipoverty Program Kept Summer Jobless Down Nationwide Experience Drop Is Slight | By Richard E Mooney | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ermer-of-twins-keeps-cool-head-says-final-drive-is-much-the-same-as.html | Ermer of Twins Keeps Cool Head Says Final Drive Is Much the Same as in Minors | By Dave Anderson Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/experimenting-with-beards-and-bluegrass.html | Experimenting With Beards and Bluegrass | By John S Wilson | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/family-planning-urged-on-latins-caracas-parley-calls-for-action-by.html | FAMILY PLANNING URGED ON LATINS Caracas Parley Calls For Action by Governments | By Paul L Montgomery Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/father-shows-his-affection-stalin-and-daughter-at-vacation-retreat.html | Father Shows His Affection Stalin and Daughter at Vacation Retreat in Caucasus | By Svetlana Alliluyeva | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/festival-ballets-downs-and-ups.html | Festival Ballets Downs and Ups | By Clive Barnes | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/flight-from-lastday.html | Flight From Lastday | By Richard Rhodes | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/flip-wilson-a-sharp-eye-for-absurdities.html | Flip Wilson A Sharp Eye for Absurdities | By Thomas Lask | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/floridas-24karat-park-wateroperated-mills-good-camping-facilities.html | Floridas 24Karat Park WaterOperated Mills Good Camping Facilities | By Jack Starkjack Stark | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/foliage-season-signals-promotion-group.html | Foliage Season Signals PROMOTION GROUP | Ward Allan Howe | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/food-cost-spiral-draws-attention-it-overshadows-strides-in.html | FOOD COST SPIRAL DRAWS ATTENTION It Overshadows Strides in Processing and Packaging Prices Compared FoodCost Spiral Overshadows Strides in Packaging Methods Pizza Shows Gains New Closures Stressed | By James J Nagle | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/for-black-tie-evenings-dinner-jackets-with-a-touch-of-elegance.html | For black tie evenings dinner jackets with a touch of elegance Black tie evenings Cont | Photographed at La Crepe Restaurant Lincoln Center | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/for-children-the-stars-shine.html | For Children the Stars Shine | By George A Woods | RE0000701854 | 1995-06-16 | B00000371625 |

| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ford-says-new-front-design-will-improve-safety-but-company-doesnt.html | Ford Says New Front Design Will Improve Safety But Company Doesnt Know Exact Degree of Protection Controlled Crush Gives | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ford-talks-turn-to-minor-issues-both-sides-in-strike-doubt-accord.html | FORD TALKS TURN TO MINOR ISSUES Both Sides in Strike Doubt Accord Will Come Soon Company to Feel Squeeze Long Strike Expected | By Jerry M Flint Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/foreign-affairs-the-dovehawk-approach-the-norstad-rx-something-for-.html | Foreign Affairs The DoveHawk Approach The Norstad Rx Something for Everyone If Completely Ignored | By Ci Sulzberger | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/frederic-clark-of-penn-marries-virginia-bradley.html | Frederic Clark Of Penn Marries Virginia Bradley | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fumbling-sleight-of-hand-fumbling.html | Fumbling Sleight of Hand Fumbling | By William H Gass | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/gail-a-ash-betrothed-to-jeffrey-friedman.html | Gail A Ash Betrothed To Jeffrey Friedman | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/gardens-native-shrubs-have-showy-fruit-popularity-plus-two-to-grow.html | Gardens Native Shrubs Have Showy Fruit Popularity Plus Two to Grow On Suitable Screen Worth Waiting For | By Molly Pricemolly Price and Roche | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/glenn-reynolds-60-debutante-is-affianced-to-john-martin-jr.html | Glenn Reynolds 60 Debutante Is Affianced to John Martin Jr | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/gold-bars-on-plane-are-seized-by-india-littlejohn-in-grace-post.html | GOLD BARS ON PLANE ARE SEIZED BY INDIA Littlejohn in Grace Post | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/greek-penal-isle-closed.html | Greek Penal Isle Closed | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/guide-for-homeowners-prepared-by-a-lawyer-new-guide-for-homes-style.html | Guide for Homeowners Prepared by a Lawyer New Guide For Homes Style Found Readable | By Joseph P Fried | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/haacks-task-easing-the-pains-of-growth-haacks-task-to-ease-growing.html | Haacks Task Easing the Pains of Growth Haacks Task To Ease Growing Pains New Center Planned | By Vartanig G Vartanthe New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/haeock-kim-married-to-maj-albert-ettore.html | Haeock Kim Married To Maj Albert Ettore | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hardy-cyclamen-will-grow-in-pots-keep-them-moist-winter-buds.html | Hardy Cyclamen Will Grow in Pots Keep Them Moist Winter Buds | By Robert C Baur | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/haute-couture-and-the-male-bird.html | Haute Couture And the Male Bird | By Marylin Bender | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hawaii-capitol-construction-delayed-roof-to-be-raised.html | Hawaii Capitol Construction Delayed Roof to Be Raised | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/he-drew-mens-eyes-to-him-he-drew-mens-eyes-to-him.html | He Drew Mens Eyes to Him He Drew Mens Eyes to Him | By Al Rowse | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hifi-six-ways-to-spend-your-money-six-ways-to-spend-money.html | HiFi Six Ways to Spend Your Money Six Ways to Spend Money | By Jan Syrjala | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/highnicotine-tobacco-is-shunned-farmers-hurt-government-purchases.html | HighNicotine Tobacco Is Shunned Farmers Hurt Government Purchases | By Gene Roberts Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/holly-hill-gets-30th-top-award-mrs-porters-afghan-hound-best-at.html | HOLLY HILL GETS 30TH TOP AWARD Mrs Porters Afghan Hound Best at Lehigh Valley Rio Hondo Wins Group | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/holly-s-menkes-engaged-to-wed-alan-freedman-hollardegrasse.html | Holly S Menkes Engaged to Wed Alan Freedman HollarDeGrasse | Special to The New York TimesBradford Bachrach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/horse-show-exhibitors-upset-by-cut-in-california-subsidies.html | Horse Show Exhibitors Upset By Cut in California Subsidies | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/how-shall-a-man-be-saved.html | How Shall a Man Be Saved | By Rv Cassill | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hugh-amorys-have-a-son.html | Hugh Amorys Have a Son | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hulme-paces-bridgehampton-trials-new-zealander-sets-track-lap-mark.html | Hulme Paces Bridgehampton Trials New Zealander Sets Track Lap Mark at 114 MPH McLaren Is Next | By Frank M Blunk Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/humphrey-urges-business-to-offer-more-opportunity.html | Humphrey Urges Business To Offer More Opportunity | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hurricane-hits-carolina-coast-and-loses-force-winds-fall-to-45-mph.html | HURRICANE HITS CAROLINA COAST AND LOSES FORCE Winds Fall to 45 MPH Doria Moves Southward Now a Tropical Storm THREE DEAD OFF JERSEY Resort Communities Struck in Widespread Flooding Thousands Evacuated | By United Press International | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hyacinths-for-springtime-in-winter-hibernation-period-dig-we-must.html | Hyacinths for Springtime In Winter Hibernation Period Dig We Must Glasses for Growing | By Virginia Durbinjeannette Grossman | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/in-a-reluctant-world.html | In a Reluctant World | By Robert Coles | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/in-the-nation-as-new-hampshire-goes-goldwater-hurt-in-64-johnson.html | In The Nation As New Hampshire Goes Goldwater Hurt in 64 Johnson Damage Feared | By Tom Wicker | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/in-the-offing-an-early-opera-and-a-masque.html | In the Offing An Early Opera and a Masque | By Raymond Ericson | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/india-grows-cool-to-5year-plans-new-board-head-hints-shift-to-less.html | INDIA GROWS COOL TO 5YEAR PLANS New Board Head Hints Shift to Less Rigid Methods | By Joseph Lelyveld Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/india-new-border-troubles-propaganda-blasts-innocuous-fence-gross.html | India New Border Troubles Propaganda Blasts Innocuous Fence Gross Deception Power Play | By Joseph Lelyveld | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/india-school-heads-want-english-kept.html | INDIA SCHOOL HEADS WANT ENGLISH KEPT | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/indian-legend-lives-on-in-england-virginiabound.html | Indian Legend Lives On in England VirginiaBound | By James Holloway | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/indians-defeat-yankees-by-61-as-mcdowell-gets-13th-victory-umpiring.html | Indians Defeat Yankees by 61 As McDowell Gets 13th Victory Umpiring Is Questionable Shoe Left Behind Byplay Off the Field | By Robert Lipsyte | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/intrepids-design-hailed-british-observer-says-stephenss-ideas-are.html | Intrepids Design Hailed British Observer Says Stephenss Ideas Are Year Ahead of Cup Challengers | By Hugh Somerville Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/irish-water-spaniels-hitting-comeback-trail-at-show-today.html | Irish Water Spaniels Hitting Comeback Trail at Show Today | By Walter R Fletcher | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/israelis-assured-us-will-deliver-bombers-in-1967-embargo-will-be.html | ISRAELIS ASSURED US WILL DELIVER BOMBERS IN 1967 Embargo Will Be Relaxed for the Jets Ordered Before War in the Middle East Jets for Jordan Held Up Delay in Delivery ISRAELIS ASSURED OF US BOMBERS | By John W Finney Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/its-a-good-idea-or-was-it.html | Its a Good Idea Or Was It | By John Canaday | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/its-survival-of-the-fittest-at-rangers-camp-rough-play-marks-drills.html | Its Survival of the Fittest at Rangers Camp Rough Play Marks Drills as Francis Goads His Team | By Gerald Eskenazi Special to the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/its-time-to-start-listening-listening-cont.html | Its Time to Start Listening Listening Cont | By Rita Kramer | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/jane-smith-wed-to-frank-aleman.html | Jane Smith Wed to Frank Aleman | Bradford Bachrach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/joan-morthland-bride-of-dr-ian-elcock-bush.html | Joan Morthland Bride Of Dr Ian Elcock Bush | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/joan-spear-betrothed-to-j-robert-bloom-jr.html | Joan Spear Betrothed To J Robert Bloom Jr | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/johnsons-traffic-cop-one-of-most-important-men-in-capital.html | Johnsons Traffic Cop One of Most Important Men in Capital Distortion of Reality Center of Power Loyal and Dependable Home in Arlington Callers Referred The Final Decision Does Some Lobbying Statement of Accord Denial on Power Memory for Names Called Texas Yokel | By Roy Reed Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/kennedy-accuses-psc-of-failing-to-defend-public-interest-on-power.html | Kennedy Accuses PSC of Failing to Defend Public Interest on Power Rates Development Hindered | By Paul Hofmann | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/kubelik-becomes-swiss.html | Kubelik Becomes Swiss | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lagos-reports-seizing-2-villages-near-enugu.html | Lagos Reports Seizing 2 Villages Near Enugu | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/le-pavillons-bartender-retiring-after-26-years.html | Le Pavillons Bartender Retiring After 26 Years | By Martin Arnold | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lelia-gray-gibson-is-married-to-william-hendren-in-south.html | Lelia Gray Gibson Is Married To William Hendren in South | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/letters-letters.html | Letters Letters | T LAWRENCE JONES | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/letters-to-the-editor-dorothy-richardson.html | Letters to the Editor Dorothy Richardson | GLORIA GLIKEN | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/letters-to-the-editor-of-the-times-tax-increase-proposal-upheld.html | Letters to the Editor of The Times Tax Increase Proposal Upheld | GARDNER ACKLEY | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lighting-the-way-along-the-outer-banks-70-miles-of-beach.html | Lighting the Way Along the Outer Banks 70 Miles of Beach | By John Milton | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lilley-to-get-adl-award.html | Lilley to Get ADL Award | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/linda-lee-wed-to-capt-james-ford-randsendicott.html | Linda Lee Wed to Capt James Ford RandsEndicott | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/linda-lyall-married-to-bank-aide.html | Linda Lyall Married to Bank Aide | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/literary-sampler.html | Literary Sampler | By Reed Whittemore | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/little-pinya.html | Little Pinya | By Harrison E Salisbury | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lobster-red-lobster-cardinal.html | Lobster Red LOBSTER CARDINAL | By Craig Claiborne | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/london-police-free-russian-from-soviet-plane-london-police-block.html | London Police Free Russian From Soviet Plane London Police Block Soviet Jet And Free a Russian Physicist Study Time Completed Breakdown Russians Say | By Alvin Shuster Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/long-island-jets-defeat-media-giants-eleven-2512.html | Long Island Jets Defeat Media Giants Eleven 2512 | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lora-boones-nuptials.html | Lora Boones Nuptials | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/luck-of-ginger-coffey-staged-as-opera-by-canadian-troupe.html | Luck of Ginger Coffey Staged As Opera by Canadian Troupe | By Donal Henahan Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lyndon-parker-to-wed-miss-barbara-granett.html | Lyndon Parker to Wed Miss Barbara Granett | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/m-charlotte-moriarty-betrothed.html | M Charlotte Moriarty Betrothed | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/macs-sparkler-81-beats-triple-brook-by-a-neck-at-big-a-macs.html | Macs Sparkler 81 Beats Triple Brook By a Neck at Big A MACS SPARKLER AQUEDUCT VICTOR | By Joseph Durso | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/maddox-makes-some-governors-seem-moderate-uncomfortable-session.html | Maddox Makes Some Governors Seem Moderate Uncomfortable Session Solutions Needed | By Walter Rugaber | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mail-those-airline-drinks-one-lines-policy.html | Mail Those Airline Drinks ONE LINES POLICY | RW CORNES | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/many-uses-for-violets-names-to-know-pastel-pink.html | Many Uses for Violets Names to Know Pastel Pink | By Alma Chesnut Moore | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/margery-hallett-bride.html | Margery Hallett Bride | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/margot-eberman-bride-in-suburbs.html | Margot Eberman Bride in Suburbs | Special To The New York TimesIngJohn | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marguerite-chadwick-wed.html | Marguerite Chadwick Wed | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marie-e-snyder-1963-debutante-plans-marriage-greenbergerlass.html | Marie E Snyder 1963 Debutante Plans Marriage GreenbergerLass | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marriage-for-john-g-cartier-and-mrs-suzanne-salisbury.html | Marriage for John G Cartier And Mrs Suzanne Salisbury | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/martha-l-albl-to-marry-on-nov-18-yolanda-garfield-to-wed.html | Martha L Albl to Marry on Nov 18 Yolanda Garfield to Wed | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/martha-nash-betrothed.html | Martha Nash Betrothed | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/martha-schrafft-bride-of-stephen-d-chipman.html | Martha Schrafft Bride Of Stephen D Chipman | Special to The New York TimesThe New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/maryland-drafts-new-constitution-first-convention-since-1867-has.html | MARYLAND DRAFTS NEW CONSTITUTION First Convention Since 1867 Has Conservative Tinge Opposition Sparked Leeway for Governor | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/medicine-no-smoking-please-how-to-make-it-stick-scientific-fact.html | Medicine No Smoking Please How to Make It Stick Scientific Fact Millions Have Quit Setting Example Children Are Different | By Jane E Brody | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mental-therapies.html | Mental Therapies | By Joost Am Meerloo | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mikus-j-grinbergs-marries-alice-farrar-in-philadelphia.html | Mikus J Grinbergs Marries Alice Farrar in Philadelphia | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-crimmins-is-bride-of-richard-m-delaney.html | Miss Crimmins Is Bride Of Richard M Delaney | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-jones-rides-to-jump-victory-wins-aboard-trick-track-at-piping.html | MISS JONES RIDES TO JUMP VICTORY Wins Aboard Trick Track at Piping Rock Show | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-joyce-betrothed-to-paul-m-mcmanus.html | Miss Joyce Betrothed To Paul M McManus | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-karasick-student-at-stern-to-wed-nov-28-zacchioyoung.html | Miss Karasick Student at Stern To Wed Nov 28 ZacchioYoung | Fred Marcus | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-katherine-bouton-of-vassar-is-engaged.html | Miss Katherine Bouton Of Vassar Is Engaged | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-kronenberger-is-bride-in-suburbs.html | Miss Kronenberger Is Bride in Suburbs | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-maura-e-kavanagh-married.html | Miss Maura E Kavanagh Married | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-renee-sayre-planning-marriage.html | Miss Renee Sayre Planning Marriage | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-stevenson-becomes-bride-of-tm-weicker-matejczykmurnane.html | Miss Stevenson Becomes Bride Of TM Weicker MatejczykMurnane | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/money-wise-2240-wins-at-freehold.html | MONEY WISE 2240 WINS AT FREEHOLD | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/montreal-project-to-offer-space-to-live-work-play-a-montreal.html | Montreal Project to Offer Space to Live Work Play A Montreal Project Will Offer Space to Live Work and Play | By Louise Francke | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/moorea-finishes-first-in-regatta-nicholsons-yawl-sets-pace-in-off.html | MOOREA FINISHES FIRST IN REGATTA Nicholsons Yawl Sets Pace in Off Soundings Race ORDER OF THE FINISHES | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mr-mailer-interviews-himself-mr-mailer.html | Mr Mailer Interviews Himself Mr Mailer | Photograph by Harold st | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mrs-anderson-remarries.html | Mrs Anderson Remarries | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mystery-woman.html | Mystery Woman | By George Grella | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nancy-friedland-becomes-a-bride.html | Nancy Friedland Becomes a Bride | Jay Te Winburn Jr | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nasser-reported-in-mourning-over-amer-death-paper-says-he-comforted.html | Nasser Reported in Mourning Over Amer Death Paper Says He Comforted Military Commander After Earlier Suicide Attempt | By Jay Walz Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/never-too-late-to-learn.html | Never Too Late To Learn | By Olive Evans | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-canaan-trying-to-find-use-for-showplace-palace-on-a-300acre.html | New Canaan Trying to Find Use for Showplace Palace on a 300Acre Estate Was Partly a Gift and Partly Purchased Lights Out a Project Polo and Planes Recalled | By William Borders Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-program-hailed-for-placing-troubled-boys-in-private-homes-melt.html | New Program Hailed for Placing Troubled Boys in Private Homes Melt Into Society Wifes Salary 5600 | By David Burnham | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-school-to-retain-flavor-of-old-armory-airconditioning-planned.html | New School to Retain Flavor of Old Armory AirConditioning Planned New School Will Retain Flavor of Old Armory on Park Ave | By Arnold H Lubaschthe New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-york-after-travia-who-for-speaker.html | New York After Travia Who for Speaker | By William V Shannon | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-zealand-bar-hours-up-for-vote-temperance-forces-opposed.html | New Zealand Bar Hours Up for Vote Temperance Forces Opposed | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/newark-is-host-to-aps-happy-new-year.html | Newark Is Host To APS HAPPY NEW YEAR | By David Lidman | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/newark-job-unit-averts-race-rift-negro-named-to-high-post-will.html | NEWARK JOB UNIT AVERTS RACE RIFT Negro Named to High Post Will Offer Black Plan Schools Emphasized Asks Conference Delay | By Walter H Waggoner Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/newport-gay-for-challengers-wake-town-is-bustling-with-good-cheer.html | Newport Gay For Challengers Wake TOWN IS BUSTLING WITH GOOD CHEER Pleasure Boats Stay On for 4th RaceSurf Riders Enjoy Wild Waves | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nicholas-reys-have-son.html | Nicholas Reys Have Son | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nigerias-weeks-of-war-shatter-her-oncepromising-economy-blockade.html | Nigerias Weeks of War Shatter Her OncePromising Economy Blockade Speeded Breakdown | By Alfred Friendly Jr Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/no-fool-like-an-old-king.html | No Fool Like an Old King | By Harold C Schonberg | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/noninterventionism-1967-style-noninterventionism-cont.html | Noninterventionism 1967 Style Noninterventionism Cont | By Don Oberdorfer | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/notions-a-boon-for-big-stores-but-accessories-are-seen-treated-like.html | NOTIONS A BOON FOR BIG STORES But Accessories Are Seen Treated Like Orphans | By William M Freeman | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/novel-renovations-pushed-in-village-novel-renovations-are-being.html | Novel Renovations Pushed in Village Novel Renovations Are Being Pushed in Village | By Thomas W Ennis | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/november-nuptials-for-judith-tomchin.html | November Nuptials For Judith Tomchin | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-april-jane-eiler-and-frederick-anthony-saas-matonewman.html | Nuptials for April Jane Eiler And Frederick Anthony Saas MatoNewman | Special to The New York TimesFireside | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-joan-marilyn-harper.html | Nuptials for Joan Marilyn Harper | Ira L Hill | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-miss-andrea-paradis.html | Nuptials for Miss Andrea Paradis | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-miss-mary-c-dempsey.html | Nuptials for Miss Mary C Dempsey | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-rebecca-p-miller-and-cyrus-harvey-jr-are-held.html | Nuptials for Rebecca P Miller And Cyrus Harvey Jr Are Held | Special to The New York TimesBradford Bachrach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-sven-e-hsia-and-miss-aywhang-ong.html | Nuptials for Sven E Hsia And Miss AyWhang Ong | Jay Te Winburn Jr | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/observer-fighting-the-weed-with-fire-with-their-own-weapons-good.html | Observer Fighting the Weed With Fire With Their Own Weapons Good for the Heir | By Russell Baker | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/on-the-nature-of-tapeness-on-tapeness.html | On the Nature Of Tapeness On Tapeness | By Howard Kleinthe New York Times SAM FALK | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/overthecounter-shares-rise-amex-also-up-in-active-trading-amex.html | OvertheCounter Shares Rise Amex Also Up in Active Trading Amex Index Climbs | By Douglas W Cray | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/packers-favored-to-retain-crown-new-orleans-to-make-debut-giants.html | PACKERS FAVORED TO RETAIN CROWN New Orleans to Make Debut Giants Rated Underdogs in Game at St Louis Giants Defense Suspect | By William N Wallace | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/party-following-camelot-oct25-to-aid-hospital.html | Party Following Camelot Oct25 To Aid Hospital | Paul Schumach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/patricia-ann-whitfield-is-married.html | Patricia Ann Whitfield Is Married | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/patricia-friedman-plans-nuptials.html | Patricia Friedman Plans Nuptials | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/patricia-wicke-affianced.html | Patricia Wicke Affianced | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/paul-keenan-jr-weds-miss-andrea-j-sullivan-visible-satellites.html | Paul Keenan Jr Weds Miss Andrea J Sullivan Visible Satellites | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/peking-chastises-selfish-maoists-attacks-in-press-apparently.html | PEKING CHASTISES SELFISH MAOISTS Attacks in Press Apparently Reflect Concern on Unity Further Credit Last Fall Role as Shock Troops Maoists Urged to Obey | By Charles Mohr Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/personality-budd-chief-emphasizes-scope.html | Personality Budd Chief Emphasizes Scope | By Robert E Bedingfield | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/photography-enlarged-printing-by-heat-roomlight-viewing-heat.html | Photography Enlarged Printing By Heat Roomlight Viewing Heat Development UNDERGROUND SHOW COURSES BALLET SOUVENIR SCHOOL EXPANDS BOSTON MONTHLY ON THE LOOSE EXHIBITIONS TECHNICAL TALK PPA PRESIDENT | By Jacob Deschin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/point-lookout-marina-plans-complete-work-on-project-to-begin-in.html | Point Lookout Marina Plans Complete WORK ON PROJECT TO BEGIN IN FALL State Will Share 450000 Cost for 100 Slips Near Loop Parkway Bridge | By Harry V Forgeron Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/politics-romney-meets-the-voters.html | Politics Romney Meets the Voters | By Warren Weaver Jr | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/population-for-the-latins-the-birth-rate-spells-disaster-cause-of.html | Population For the Latins the Birth Rate Spells Disaster Cause of Death The Next Step | By Paul L Montgomery | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/potomac-view-of-us-budget-differs-from-that-of-taxpayer-cost-ratio.html | Potomac View of US Budget Differs From That of Taxpayer Cost Ratio Is Down Reserve System Automated Export Banks Role Earnings From Fees Recipts of Passport Office A Small Margin | By Kathleen McLaughlin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/prague-writers-doubt-manifesto-privately-brand-published-plea-for.html | PRAGUE WRITERS DOUBT MANIFESTO Privately Brand Published Plea for Freedom a Fake A Matter of Style National Pride Shown Persecutions Are Reported | By Richard Eder Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/press-trust-case-nears-a-decision-suit-in-los-angeles-seeks.html | PRESS TRUST CASE NEARS A DECISION Suit in Los Angeles Seeks Definition of Monopoly | By Gladwin Hill Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/private-flying-antimoonshine-cessnas-75000th-airplane-uses-mash.html | PRIVATE FLYING ANTIMOONSHINE Cessnas 75000th Airplane Uses Mash Detector to Hunt Illicit Stills | By Richard Haitch | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/private-schools-opening-with-pressure-to-get-in-greater-than-ever.html | Private Schools Opening With Pressure to Get In Greater Than Ever No Immediate Effect | By Fred M Hechinger | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/program-will-try-to-bride-the-friendship-gulf-for-diplomats-many.html | Program Will Try to Bride the Friendship Gulf for Diplomats Many Diplomats Here | Bv KATHLEEN TELTSCH | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/rail-aide-scores-sea-containers-ohl-says-20foot-size-not-efficient.html | RAIL AIDE SCORES SEA CONTAINERS Ohl Says 20Foot Size Not Efficient for Land Use | By Edward A Morrow | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/rail-unions-agree-to-panels-terms-but-industry-is-considering.html | RAIL UNIONS AGREE TO PANELS TERMS But Industry Is Considering Raising Court Challenge Endorsed by Johnson Cost of 10 Seen | By David R Jones Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/rambling-down-germanys-romantic-road-fortress-now-a-museum-two.html | Rambling Down Germanys Romantic Road Fortress Now a Museum Two Lions and a Pretzel A Protective Wall Founded by Augustus By Bus to Munich | By Robert Deardorffdeutsche Zentrale Fur Fremdenverkehr | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/raquel-macandog-greenwich-bride.html | Raquel Macandog Greenwich Bride | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/red-and-his-roomieand-the-pennant-red-and-his-roomie-cont.html | Red and His Roomieand the Pennant Red and His Roomie Cont | By Jim Brosnan | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/religion-social-action-or-not.html | Religion Social Action Or Not | By Edward B Fiske | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archiv es/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/reshaped-barns-house-an-arts-center-old-barns-are-remodeled-for.html | Reshaped Barns House an Arts Center Old Barns Are Remodeled For College Arts Center | By William Robbins | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/resignations-of-military-pilots-increase-sharply-critical-of.html | Resignations of Military Pilots Increase Sharply Critical of Targets | By Hanson W Baldwin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rev-henry-doll-weds-dr-mary-g-mcewen.html | Rev Henry Doll Weds Dr Mary G McEwen | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rhyme-and-reason.html | Rhyme and Reason | By Alan Ross | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/robin-schmidt-is-wed-to-robert-d-jollay-jr.html | Robin Schmidt Is Wed To Robert D Jollay Jr | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/romney-in-tour-of-harlem-areas-he-calls-conditions-worse-than-those.html | ROMNEY IN TOUR OF HARLEM AREAS He Calls Conditions Worse Than Those in Detroit | By Thomas P Ronan | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rosenthal-group-sets-fete-to-aid-march-of-dimes.html | Rosenthal Group Sets Fete to Aid March of Dimes | Al Levine | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/roy-bachmann-fiance-of-doris-amsterdam.html | Roy Bachmann Fiance Of Doris Amsterdam | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/saints-to-start-kilmer-today-against-rams-in-nfl-debut.html | Saints to Start Kilmer Today Against Rams in NFL Debut | By Frank Litsky | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sale-of-maryland-home-recalls-murder-legend-dealers-bring-gold.html | Sale of Maryland Home Recalls Murder Legend Dealers Bring Gold | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sally-adams-fiancee-of-terrence-oconnor.html | Sally Adams Fiancee Of Terrence OConnor | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/school-negotiations-fail-to-bring-early-settlement-talks-fail-to.html | School Negotiations Fail To Bring Early Settlement TALKS FAIL TO END TEACHERS DISPUTE | By Murray Schumach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/schooner-america-again-rules-waves-copy-of-cup-victor-wins-letter.html | Schooner America Again Rules Waves COPY OF CUP VICTOR WINS LETTER RACE Six Yachts Trail Winner Shenandoah Is Second 26 Minutes Behind | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/science-foundation-rejects-grant-bid-of-vietnam-critic.html | Science Foundation Rejects Grant Bid Of Vietnam Critic | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/science-surveyor-will-tell-what-the-moon-is-made-of-small-metal-box.html | Science Surveyor Will Tell What the Moon Is Made Of Small Metal Box Detect Alpha Particles Measure Radiation | By Joan Noble Wilford | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/search-for-a-new-life-no-fanfare.html | Search for a New Life No Fanfare | By Harrison E Salisbury | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seeing-in-the-dark-and-artificial-icebergs-artificial-icebergs.html | Seeing in the Dark and Artificial Icebergs Artificial Icebergs | By Willy Ley | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/senators-call-nike-plan-a-step-to-full-defense-amplification-sought.html | Senators Call Nike Plan a Step to Full Defense Amplification Sought | By John D Morris Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seoul-acts-to-get-scientists-back-builds-institute-to-induce.html | SEOUL ACTS TO GET SCIENTISTS BACK Builds Institute to Induce Koreans in US to Return | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/separate-challenges-for-70-to-be-filed-with-nyyc-france-britain.html | Separate Challenges for 70 to Be Filed With NYYC France Britain Plan Challenges For the Americas Cup in 1970 | By Steve Cady Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seven-are-rescued-from-ketch-after-boat-sinks-off-newport.html | Seven Are Rescued From Ketch After Boat Sinks Off Newport | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sheila-mcintire-bride-of-ens-james-barry.html | Sheila McIntire Bride Of Ens James Barry | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/should-the-artist-be-political-in-his-art.html | Should the Artist Be Political in His Art | By JeanClaude van Itallie Author Ofphill Niblockjames Hinton AMERICA HURRAH | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/six-reasons-the-smoker-smokes.html | SIX REASONS THE SMOKER SMOKES | Drawing by Roy Doty | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/smoking-and-health-consensus-of-world-conference-here-is-that.html | Smoking and Health Consensus of World Conference Here Is That Evidence of Link Is Growing | By Howard A Rusk Md | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/snooping.html | Snooping | By Walter Goodman | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/so-you-want-to-go-to-computer-school-computer-programing-schools.html | So You Want to Go To Computer School Computer Programing Schools Offer Both Opportunity and Risk | By William D Smith | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/solets-have-an-interview-the-kookie-actress-the-cryptic-british.html | SoLets Have an Interview THE KOOKIE ACTRESS THE CRYPTIC BRITISH PLAYWRIGHT SoLets Have an Interview THE TV DIRECTOR MAKES A MOVIE THE NOVELIST TURNS PLAYWRIGHT THE FRANKLY COMMERCIAL PRODUCER THE NONCOMMERCIAL PRODUCER | By Arnold M Auerbach | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/soviet-accuses-us-of-anticuba-moves.html | SOVIET ACCUSES US OF ANTICUBA MOVES | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/spain-increases-basic-wage-15-daily-pay-of-160-expected-to.html | SPAIN INCREASES BASIC WAGE 15 Daily Pay of 160 Expected to Intensify Inflation Cabinet Split Reported | By Tad Szulc Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/speaking-of-books-thinking-black-snooping.html | SPEAKING OF BOOKS Thinking Black Snooping | By Malcolm Boyd | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/spencer-neth-lawyer-to-wed-nan-zeichner-nurse-oct-15-gersonlawrence.html | Spencer Neth Lawyer to Wed Nan Zeichner Nurse Oct 15 GersonLawrence | Michael Woodmere | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sports-of-the-times-things-to-remember.html | Sports of The Times Things to Remember | By Arthur Daley | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/spotlight-an-odd-mixture-lures-buyers-valued-at-60million-access-is.html | Spotlight An Odd Mixture Lures Buyers Valued at 60Million Access Is Direct | By John J Abele | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/state-university-is-preparing-to-double-in-decade-number-is-growing.html | State University Is Preparing to Double in Decade Number Is Growing | By Joseph G Herzberg Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/striking-teachers-resign-in-highland-park-mich.html | Striking Teachers Resign In Highland Park Mich | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/subsidies-and-66-press-law-nourish-madrid-newspapers-opposite.html | Subsidies and 66 Press Law Nourish Madrid Newspapers Opposite Political Views | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/susan-wigton-affianced.html | Susan Wigton Affianced | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/taking-the-slow-road-through-the-highlands-of-scotland-a-tiny.html | Taking the Slow Road Through the Highlands of Scotland A Tiny Village Awaits Slow Road in the Highlands Picturesque Village Imposing Backdrop Coast Not Far Away | By Sy Pearlmansy Penrimansy Peariman | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/teamster-aides-try-to-end-rift-meetings-are-sought-with-striking.html | TEAMSTER AIDES TRY TO END RIFT Meetings Are Sought With Striking Steal Haulers | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/texas-aggies-bow-to-smu-20-to-17-in-last-4-seconds-aerial-by-perez.html | TEXAS AGGIES BOW TO SMU 20 TO 17 IN LAST 4 SECONDS Aerial by Perez Smallest Player in Conference to Levias Decisive A Seesaw Contest SMU AIR ATTACK NIPS TEXAS AGGIES | By United Press International | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/thant-informed-hanoi-is-getting-new-volunteers-sympathizers-said-to.html | THANT INFORMED HANOI IS GETTING NEW VOLUNTEERS Sympathizers Said to Agree to Bolster Air Force With Pilots and Engineers BOMBING HALT IS URGED Secretary General Says He Is Convinced Talks Could Start in 3 or 4 Weeks | By Drew Middleton Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-baseball-playoff-prospects-potential-advantage-for-tigers.html | The Baseball Playoff Prospects Potential Advantage for Tigers | By Leonard Koppett | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-british-are-comingagain.html | The British Are ComingAgain | Torrington Douglas FriedmanAbeles Bob Greene | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-contradictory-decade.html | The Contradictory Decade | By William E Leuchtenburg | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-crisis-goes-deep-the-ghetto-the-schools-economics-activism-the.html | The Crisis Goes Deep THE GHETTO THE SCHOOLS ECONOMICS ACTIVISM THE TEACHERS | The New York Times by Neal Boenzi | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-english-melting-pot.html | The English Melting Pot | By Charles W Ferguson | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-merchants-view-business-at-stores-is-running-briskly-in-third.html | The Merchants View Business at Stores Is Running Briskly in Third Quarter | By Herbert Koshetz | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-movie-buffs-gather-movie-buffs-gatherto-see-and-be-seen.html | The Movie Buffs Gather Movie Buffs GatherTo See and Be Seen | By Elenore Lester | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-new-old-season.html | The New Old Season | By Jack Gould | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-problem-is-to-find-an-alternative-to-relief-5-million-on-rolls.html | The Problem Is to Find an Alternative to Relief 5 Million on Rolls Day Care Centers Low Benefits | By Edwin L Dale Jr | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-rockettes-do-outdoor-routine-performance-more-akin-to-meany.html | THE ROCKETTES DO OUTDOOR ROUTINE Performance More Akin to Meany Than to Gershwin Wont Cross Line Contract Expired | By George Dugan | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-romantic-peasants.html | The Romantic Peasants | By Patricia Peterson | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-scholarly-life-in-kirghizia-pursuit-of-1000yearold-epic.html | The Scholarly Life in Kirghizia Pursuit of 1000YearOld Epic Collecting Continues Once in Disfavor | By Henry Kamm Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-true-story-of-beverly-sills-who-leads-a-kind-of-soap-opera-life.html | The True Story Of Beverly Sills Who leads a kind of soap Opera Life on the Grand Opera Stage | By Hubert Saal | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-villager-developing-a-new-design-for-profits-villager.html | The Villager Developing a New Design for Profits Villager Developing Design for Profit Cautious and Hopeful Executives Are Added | By Isadore Barmash | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/there-is-no-avant-garde.html | There Is No Avant Garde | By Hilton Kramer | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tigers-ahead-by-game-after-wilson-defeats-washington-54-single-by.html | Tigers Ahead by Game After Wilson Defeats Washington 54 Single by Northrup TIGERS VANQUISH SENATORS 5 TO 4 | By United Press International | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tips-on-making-cut-flowers-last-for-roses-in-the-vase.html | Tips on Making Cut Flowers Last For Roses In the Vase | By Phil Clarkgeorge Taloumis | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tva-cost-savings-put-at-269million.html | TVA COST SAVINGS PUT AT 269MILLION | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/udall-unveils-a-plan-to-save-the-potomacs-basin-news-briefing-held.html | Udall Unveils a Plan to Save the Potomacs Basin News Briefing Held | By Ben A Franklin Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/umm-thats-a-real-bear-hug.html | Umm Thats a Real Bear Hug | By Judy Stone | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/un-cyprus-force-a-busy-referee-peacekeeping-unit-tries-to-keep-eye.html | UN CYPRUS FORCE A BUSY REFEREE PeaceKeeping Unit Tries to Keep Eye on 500 Villages | By Terence Smith Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/united-arab-republic-nasser-faces-some-tough-decisions.html | United Arab Republic Nasser Faces Some Tough Decisions | By Jay Walz | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/upstate-areas-fear-bankruptcy-from-rising-cost-of-medicaid-medicaid.html | Upstate Areas Fear Bankruptcy From Rising Cost of Medicaid MEDICAID WORRIES UPSTATE COUNTIES Incentive Taken Away Warren County Problems | By Martin Tolchin | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-business-chicago-to-press-world-trade-effort-is-urged-by.html | US Business Chicago to Press World Trade Effort Is Urged by Business Panel | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-court-seeks-to-end-backlog-by-luring-outoftown-judges-finances-a.html | US Court Seeks to End Backlog By Luring OutofTown Judges Finances a Problem 8 on Criminal Bench | By Edward Ranzal | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-officials-report-standstill-in-mideast-settlement-attempts-2.html | US Officials Report Standstill In Mideast Settlement Attempts 2 Were Given Free Hand Addition to UN Agenda Asked | By Hedrick Smith Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-plans-a-drive-for-pest-control-will-offer-new-leadership-in-all.html | US PLANS A DRIVE FOR PEST CONTROL Will Offer New Leadership in All Aspects of Campaign | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/van-buren-vs-kortzfleisch.html | Van Buren vs Kortzfleisch | By Webster Schott | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/victory-camp-4l-wins-jamin-trot-rodneys-star-is-2d-victor-makes.html | Victory Camp 4l Wins Jamin Trot Rodneys Star Is 2d Victor Makes Move Romeo Hanover Improving | By Louis Effrat Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/vietcong-vignettes-vietcong-vignettes.html | Vietcong Vignettes Vietcong Vignettes | By Jean Lacouture | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/virginia-triptych.html | Virginia Triptych | By Joseph Blotner | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/visitors-center-in-capital-urged-report-to-congress-asks-for-an.html | VISITORS CENTER IN CAPITAL URGED Report to Congress Asks for an Orientation Site Long Government Lease 50000 Visitors a Day | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wallace-forces-in-nevada-split-petition-burned-by-leader-ousted-for.html | WALLACE FORCES IN NEVADA SPLIT Petition Burned by Leader Ousted for Birchite Shift Was Ordered | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wanted-weapons-that-do-not-kill.html | Wanted Weapons That Do Not Kill | By Arnold Sagalyn and Joseph Coates | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wedding-is-held-for-leslie-katz-and-er-arcaro.html | Wedding Is Held For Leslie Katz And ER Arcaro | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/weddings-for-pamela-r-jones-and-margaret-polk-thouron.html | Weddings for Pamela R Jones And Margaret Polk Thouron | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/week-in-finance-stocks-surge-anew-week-in-finance-stocks-moved-by.html | Week in Finance Stocks Surge Anew Week in Finance Stocks Moved By Wave of Inflation Thoughts | By Thomas E Mullaney | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/west-in-the-middle-east-more-on-movies.html | West in the Middle East More on Movies | By Ah Weiler | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/westchester-gets-independent-bid-37-candidates-running-on-nonparty.html | WESTCHESTER GETS INDEPENDENT BID 37 Candidates Running on Nonparty Ballot Lines | By Ralph Blumenthal Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/westward-roam.html | Westward Roam | By Walter Havighurst | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/when-the-southern-negro-moves-north-the-northern-sanctuary-has.html | When The Southern Negro Moves North The Northern sanctuary has turned out to be little more than a different kind of hell | By Robert Coles | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/when-the-toll-was-12-cents-for-a-stagecoach-open-to-visitors.html | When the Toll Was 12 Cents for a Stagecoach Open to Visitors | By Joseph T Kingston | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/where-corruption-cannot-lose.html | Where Corruption Cannot Lose | By Robert R Kirsch | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/where-the-pace-is-slower-out-west-massive-mountain.html | Where the Pace Is Slower Out West Massive Mountain | By Jack Goodman | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/who-makes-music-and-where.html | Who Makes Music and Where | Neil Libbert | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/whos-casing-today-only-15000-actors-are-looking-for-parts.html | Whos Casing Today Only 15000 Actors Are Looking for Parts | By Raleigh Bond | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wilmot-l-harris-jr-lawyer-is-fiance-of-nancy-sawtelle.html | Wilmot L Harris Jr Lawyer Is Fiance of Nancy Sawtelle | Special to The New York Times | RE0000701854 | 1995-06-16 | B00000371625 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wood-field-and-stream-charter-boat-captains-find-bluefish-carry.html | Wood Field and Stream Charter Boat Captains Find Bluefish Carry More BoxOffice Appeal | By Michael Strauss Special To the New York Times | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/writers-protest-vietnam-war-tax-133-will-refuse-to-pay-if-surcharge.html | WRITERS PROTEST VIETNAM WAR TAX 133 Will Refuse to Pay if Surcharge Is Approved | By Morris Kaplan | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/yorty-has-his-eye-on-the-big-apple-yortys-eye-is-on-the-big-apple.html | Yorty Has His Eye On the Big Apple Yortys Eye Is on the Big Apple Cont | By Jack Langguth | RE0000701854 | 1995-06-16 | B00000371625 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/12-plans-to-sell-pipeline-studied-judge-sets-el-paso-natural-gas.html | 12 PLANS TO SELL PIPELINE STUDIED Judge Sets El Paso Natural Gas Divestiture Case | By Wallace Turner Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/2-banks-back-cash-under-credit-cards-banks-back-cash-on-credit.html | 2 Banks Back Cash Under Credit Cards BANKS BACK CASH ON CREDIT CARDS | By H Erich Heinemann | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/2-grants-given-to-coast-group-that-battles-ignorance-on-civil.html | 2 Grants Given to Coast Group That Battles Ignorance on Civil Liberties | By Gladwin Hill Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/a-fashion-game-the-spokesman.html | A Fashion Game The Spokesman | By Marylin Bender | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/a-jewish-center-is-dedicated-here-governor-praises-9story-memorial.html | A JEWISH CENTER IS DEDICATED HERE Governor Praises 9Story Memorial to Rabbi Wise | By Martin Gansberg | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/advertising-journal-graduates-to-2d-year.html | Advertising Journal Graduates to 2d Year | By Philip H Dougherty | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/antimao-clique-decried-in-peking-journal-says-group-seeks-to-split.html | ANTIMAO CLIQUE DECRIED IN PEKING Journal Says Group Seeks to Split Army Leadership | By Tillman Durdin Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/archer-cards-72-takes-2d-place-sikes-becomes-7th-golfer-to-pass.html | ARCHER CARDS 72 TAKES 2D PLACE Sikes Becomes 7th Golfer To Pass 100000 Mark In Earnings This Year | By Lincoln A Werdedn Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/article-1-no-title-the-generals-hot-potato.html | Article 1  No Title The Generals Hot Potato | By Arthur Daley | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/barge-278-squat-and-unlovely-plays-a-key-role-craft-is-laying-gas.html | Barge 278 Squat and Unlovely Plays a Key Role Craft Is Laying Gas Pipeline Across Bay UNLOVELY BARGE PLAYS A KEY ROLE | By Gene Smith | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/books-of-the-times-pioneer-priest-and-painter-saving-heathen-souls.html | Books of The Times Pioneer Priest and Painter Saving Heathen Souls Loneliness as a Nomad | By Eliot FremontSmith | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bridge-international-play-advanced-by-the-late-robert-de-nexon.html | Bridge International Play Advanced By the Late Robert de Nexon | By Alan Truscott | RE0000701860 | 1995-06-16 | B00000371632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/brooklyn-draft-board-summons-teachers-involved-in-walkout.html | Brooklyn Draft Board Summons Teachers Involved in Walkout | By Paul Hofmann | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/buffalo-nothings-changed-since-riot-city-leaders-motives-are.html | Buffalo Nothings Changed Since Riot City Leaders Motives Are Sincere But Negroes Insist on More Action | By Sydney H Schanberg Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/calm-chief-of-schools.html | Calm Chief of Schools | Bernard Eugene Donovan | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/chair-of-the-future-is-here.html | Chair of the Future Is Here | By Rita Reif | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/chess-the-swedish-tal-wins-championship-on-first-try.html | Chess The Swedish Tal Wins Championship on First Try | By Al Horowitz | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/clark-challenges-gop-attacks-on-crime-drive-charges-partisan.html | Clark Challenges GOP Attacks on Crime Drive Charges Partisan Distortions Jeopardize His Program | By Marjorie Hunter Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/coast-tartuffe-is-set-in-mexico-reconditioned-classic-opens-new.html | COAST TARTUFFE IS SET IN MEXICO Reconditioned Classic Opens New Repertory Theater | By Robert Windeler Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/convention-enters-last-week-split-by-dispute-over-borrowing-by.html | Convention Enters Last Week Split by Dispute Over Borrowing by State | By Richard L Madden Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/copper-industry-aloof-on-pricing-producers-challenge-notion-that.html | COPPER INDUSTRY ALOOF ON PRICING Producers Challenge Notion That Rise Would Assure Settlement of Strike WORLD FACTORS CITED Fabricators Feel No Supply Pinch So Far Drawing on BuildUp of Inventories | By Robert A Wright Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/councilman-low-is-moonlighting-as-taxi-driver-he-takes-wheel-to.html | Councilman Low Is Moonlighting as Taxi Driver He Takes Wheel to Learn the Problems of Cab Industry | By Val Adams | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/cyclists-seeking-to-rev-up-image-motor-club-takes-100-poor-children.html | CYCLISTS SEEKING TO REV UP IMAGE Motor Club Takes 100 Poor Children to Yankee Game | By David Bird | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/dance-new-joffrey-asset-lisa-bradley-makes-debut-in-scotch-symphony.html | Dance New Joffrey Asset Lisa Bradley Makes Debut in Scotch Symphony and Proves Ideal for Role | By Clive Barnes | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/detroit-teachers-to-vote-on-offer-meeting-today-on-new-plan-by.html | DETROIT TEACHERS TO VOTE ON OFFER Meeting Today on New Plan by BoardUnion Leaders Holding Off Endorsement | By Jerry M Flint Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/egyptian-leader-believed-to-feel-us-holds-key-to-solution-in.html | Egyptian Leader Believed to Feel US Holds Key to Solution in Mideast Nasser Plans an Offensive at UN | By Jay Walz Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/episcopal-leader-calls-for-unity-backs-10church-protestant-tie-as.html | EPISCOPAL LEADER CALLS FOR UNITY Backs 10Church Protestant Tie as Parley Opens | By George Dugan Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/expert-says-computers-pose-a-growing-menace-to-privacy.html | Expert Says Computers Pose A Growing Menace to Privacy | By Fred P Graham Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/faa-is-pressing-for-more-funds-in-safety-drive-pleads-for-white.html | FAA IS PRESSING FOR MORE FUNDS IN SAFETY DRIVE Pleads for White House Aid to Add Traffic Controllers Towers and Equipment | By Evert Clark Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/father-abandons-his-older-son-by-svetlana-alliluyeva-how-my-father.html | Father Abandons His Older Son By Svetlana Alliluyeva How My Father Abandoned His Older Son Yakov | By Svetlana Alliluyeva | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/forbes-magazine-party-a-vip-caucus.html | Forbes Magazine Party a VIP Caucus | By Charlotte Curitis Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/front-page-1-no-title-eban-on-eve-of-assembly-predicts-arabs-will.html | Front Page 1  No Title Eban on Eve of Assembly Predicts Arabs Will See Need for Coexistence | By Drew Middleton Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/gop-in-struggle-in-north-carolina-gubernatorial-battle-could-lead.html | GOP IN STRUGGLE IN NORTH CAROLINA Gubernatorial Battle Could Lead to Spring Primary | By Gene Roberts Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/granulated-brown-sugar-is-used-in-four-recipes.html | Granulated Brown Sugar Is Used in Four Recipes | By Jean Hewitt | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/haack-in-appeal-on-capital-gains-big-board-president-urges.html | HAACK IN APPEAL ON CAPITAL GAINS Big Board President Urges Exclusion for Such Income From Proposed Surtax HOUSE GETS TESTIMONY Plea for Special Treatment of Stockholders Is Based on Potential Revenues | By Vartanig G Vartan | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/help-for-pullout-in-yemen-pledged-royalist-vows-forces-will-protect.html | HELP FOR PULLOUT IN YEMEN PLEDGED Royalist Vows Forces Will Protect Egypts Troops | By Thomas F Brady Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/housing-scarcity-felt-in-suburbs-prices-up-as-much-as-25-in.html | HOUSING SCARCITY FELT IN SUBURBS Prices Up as Much as 25 in YearZoning and Tight Money Supply Blamed | By William Robbins | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/indians-homer-beats-yankees-42-maye-connects-with-man-on-in-8th.html | INDIANS HOMER BEATS YANKEES 42 Maye Connects With Man On in 8th Inning | By Frank Litsky | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/injunction-in-labor-dispute-likened-to-waving-bloody-shirt.html | Injunction in Labor Dispute Likened to Waving Bloody Shirt | By Sidney E Zion | RE0000701860 | 1995-06-16 | B00000371632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/jets-bomb-bridge-near-chinese-line-and-hit-haiphong-attack-in-north.html | JETS BOMB BRIDGE NEAR CHINESE LINE AND HIT HAIPHONG Attack in North Vietnam Is 7 Miles From the Border Closest of War So Far PORT RAID 2D IN WEEK Hanoi Says It Downed 3 Jets Over CityVietcong Kill 4 in Shelling of Jail | By Bernard Weinraub Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/johnson-accused-of-move-negating-a-peace-feeler-johnson-accused-on.html | Johnson Accused of Move Negating a Peace Feeler JOHNSON ACCUSED ON PEACE FEELER | By Hedrick Smith Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/johnson-eulogizes-sandburg-as-a-vital-american-johnson-praises.html | Johnson Eulogizes Sandburg as a Vital American JOHNSON PRAISES SANDBURGS WORK | By Roy Reed Special to the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/lowly-buoys-are-sent-out-to-sea-to-trace-currents-in-the-pacific.html | Lowly Buoys Are Sent Out to Sea To Trace Currents in the Pacific | By John Noble Wilford | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/loyalty-oaths-at-2-publishers-stir-resentment-signing-a-pact-on.html | Loyalty Oaths at 2 Publishers Stir Resentment Signing a Pact on Divulging Trade Secrets Is Assailed at Macmillan and Harcourt | By John Leo | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/market-still-uncertain-glue-is-awaited-by-taxexempts.html | Market Still Uncertain GLUE IS AWAITED BY TAXEXEMPTS | By John H Allan | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mayor-bids-board-add-school-days-to-make-up-for-lost-time.html | Mayor Bids Board Add School Days to Make Up for Lost Time | By Peter Kihss | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/met-calmly-awaits-tonights-opening.html | Met Calmly Awaits Tonights Opening | By Donal Henahan | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/milwaukee-priest-asks-whites-to-help-on-open-housing-protest.html | Milwaukee Priest Asks Whites to Help on Open Housing Protest | By Donald Janson Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mlaren-is-next-in-200mile-test-hulmes-chevrolet-clocked-at-10913.html | MLAREN IS NEXT IN 200MILE TEST Hulmes Chevrolet Clocked at 10913 mph Average Follmer Finishes 3d | By Frank M Blunk Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/pepers-wins-16th-with-fourhitter-chicago-trails-firstplace-tigers.html | PEPERS WINS 16TH WITH FOURHITTER Chicago Trails FirstPlace Tigers by a Half Game Minnesota Tied for 3d | By Dave Anderson Special to the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/personal-finance-holders-of-credit-cards-are-warned-that-losing.html | Personal Finance Holders of Credit Cards Are Warned That Losing Them Can Prove Costly Personal Finance | By Hj Maidenberg | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/police-in-new-haven-to-open-centers.html | Police in New Haven to Open Centers | By William Borders Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/president-of-hadassah-assails-negro-extremists.html | President of Hadassah Assails Negro Extremists | By Irving Spiegel Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/russians-accused-of-a-kidnapping-they-deny-british-charges-in-case.html | RUSSIANS ACCUSED OF A KIDNAPPING They Deny British Charges in Case of Young Physicist | By Alvin Shuster Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/saints-bow-2713-80879-see-debut-rams-led-by-gabriel-break-out-in.html | SAINTS BOW 2713 80879 SEE DEBUT Rams Led by Gabriel Break Out in Second Half | By Martin Waldron Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/sao-paulo-bienal-will-open-friday-but-partying-and-politicking-are.html | SAO PAULO BIENAl WILL OPEN FRIDAY But Partying and Politicking Are Proceeding Apace | By Hilton Kramer Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/scope-of-romneys-financial-and-popular-support-uncertain.html | Scope of Romneys Financial and Popular Support Uncertain | By Warren Weaver Jr Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/scottish-blarney-woos-us-plants-exdubliner-is-emissary-for-the-town.html | SCOTTISH BLARNEY WOOS US PLANTS ExDubliner Is Emissary for the Town of Glenrothes | By William D Smith | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/senate-amendment-perils-aid-on-rent.html | Senate Amendment Perils Aid on Rent | By Robert B Semple Jr Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/shanker-implies-a-break-is-near-in-school-talks-union-head.html | SHANKER IMPLIES A BREAK IS NEAR IN SCHOOL TALKS Union Head Optimistic After Negotiations Are Moved to Gracie Mansion KEY ISSUES STILL OPEN Salary Question Is Among ProblemsDonovan Sees Gap of 100Million Shanker Indicates a Break May Be Near in School Dispute | By Leonard Buder | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/she-has-little-time-for-small-talk.html | She Has Little Time for Small Talk | By Myra MacPherson Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/social-spending-leaps-federally-us-outlays-in-category-up-sevenfold.html | SOCIAL SPENDING LEAPS FEDERALLY US Outlays in Category Up Sevenfold in 20 Years SOCIAL SPENDING LEAPS FEDERALLY | By Edwin L Dale Jr Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/suspended-priest-continues-banned-rites.html | Suspended Priest Continues Banned Rites | By Edward B Fiske Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/syria-reaffirms-strong-line-on-israel.html | Syria Reaffirms Strong Line on Israel | By Thomas F Brady Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/tarkenton-pegs-3-scoring-passes-jones-the-receiver-twice-giants.html | TARKENTON PEGS 3 SCORING PASSES Jones the Receiver Twice Giants Tally After 3 of 4 Interceptions Fumble | By William N Wallace Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/the-negro-leaves-the-farm.html | The Negro Leaves the Farm | By William V Shannon | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/tv-review-one-detective-one-big-animal-make-debuts.html | TV Review One Detective One Big Animal Make Debuts | By Jack Gould | RE0000701860 | 1995-06-16 | B00000371632 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/unions-ships-sinks-while-under-tow-bought-to-train-seamen-it-is.html | UNIONS SHIPS SINKS WHILE UNDER TOW Bought to Train Seamen It Is Lost Near Nantucket | By George Horne | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/unofficial-usjapanese-conference-urges-washington-to-return-okinawa.html | Unofficial USJapanese Conference Urges Washington to Return Okinawa to Tokyo | By Robert Trumbull Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/yacht-cup-rivals-kept-idle-by-fog-4th-race-reset-for-today-but.html | YACHT CUP RIVALS KEPT IDLE BY FOG 4th Race Reset for Today but Forecast Is Not Good | By John Rendel Special To the New York Times | RE0000701860 | 1995-06-16 | B00000371632 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/100-at-howard-u-quit-nabrit-talk-student-statement-assails-campus.html | 100 AT HOWARD U QUIT NABRIT TALK Student Statement Assails Campus Police State | By Ben A Franklin Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/12-are-arrested-at-school-sitin-core-members-and-police-scuffle-in.html | 12 ARE ARRESTED AT SCHOOL SITIN CORE Members and Police Scuffle in Donovans Office | By Thomas A Johnson | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/2500-quit-docks-to-prod-city-on-pier-revival-pickets-demand-mayor.html | 2500 Quit Docks to Prod City on Pier Revival Pickets Demand Mayor Halt Flight of Business From Manhattan Waterfront | By Werner Bamberger | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/3-oriole-hurlers-subdue-yanks-20-mcnally-pitches-5-innings-and-gets.html | 3 ORIOLE HURLERS SUBDUE YANKS 20 McNally Pitches 5 Innings and Gets Seventh Victory Monbouquette Beaten | By Thomas Rogers Special to the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/30-teachers-told-to-see-draft-unit-board-in-brooklyn-denies-link-to.html | 30 TEACHERS TOLD TO SEE DRAFT UNIT Board in Brooklyn Denies Link to School Dispute | By Paul Hofmann | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/a-house-with-motion-built-in.html | A House With Motion Built In | By Rita Reif Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/advertising-testing-products-on-the-shelf.html | Advertising Testing Products on the Shelf | By Philip H Dougherty | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/all-is-tranquil-as-met-opens-at-lincoln-center-traviata-ushering-in.html | All Is Tranquil as Met Opens at Lincoln Center Traviata Ushering In 83d Season Is Far Cry From 1966s Troubles | By Donal Henahan | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/amex-list-climbs-in-a-busy-session-index-up-14-cents.html | Amex List Climbs In a Busy Session Index Up 14 Cents | By William D Smith | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/and-no-ice-cream-on-the-wallpaper.html | And No Ice Cream on the Wallpaper | By Judy Klemesrud | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/arabs-balk-at-opening-of-east-jerusalem-schools.html | Arabs Balk at Opening of East Jerusalem Schools | By Terence Smith Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bags-for-garbage-eliminate-the-clank.html | Bags for Garbage Eliminate the Clank | By David Bird | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bishop-pike-wins-convention-seat-but-episcopal-parley-will-not.html | BISHOP PIKE WINS CONVENTION SEAT But Episcopal Parley Will Not Allow Him to Vote | By George Dugan Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/blue-chips-pace-market-advance-but-steady-profit-taking-limits.html | BLUE CHIPS PACE MARKET ADVANCE But Steady Profit Taking Limits Extent of Rise Dow Average Up 526 VOLUME AT 116 MILLION Jersey Standard du Pont and Texaco Show Gains Rail Stocks Climb | By John J Abele | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/books-of-the-times-striking-the-clear-note.html | Books of The Times Striking the Clear Note | By Roger Jellinek | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bridge-italians-win-european-title-without-their-star-players.html | Bridge Italians Win European Title Without Their Star Players | By Alan Truscott | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/british-turn-young-physicist-back-to-russians-at-his-request.html | British Turn Young Physicist Back to Russians at His Request | By Alvin Shuster Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/businessmen-set-antiwar-parley-form-organization-to-seek-peace.html | BUSINESSMEN SET ANTIWAR PARLEY Form Organization to Seek Peace Talks on Vietnam | By John Herbers Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/canada-warned-on-urbanization-problems-noted-in-report-by-economic.html | CANADA WARNED ON URBANIZATION Problems Noted in Report by Economic Council | By Edward Cowan Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/charter-body-votes-to-end-bondissue-referendums-but-it-imposes-debt.html | Charter Body Votes to End BondIssue Referendums But It Imposes Debt Ceiling on State Proposal Giving Localities More Fiscal Power Is Passed | By Richard L Madden Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/church-role-felt-at-latin-meeting-population-dominated-by-the.html | CHURCH ROLE FELT AT LATIN MEETING Population Talks Dominated by the Catholic Attitude | By Paul L Montgomery Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/computer-flunks-a-test-as-a-translator-the-machine-is-fast-but-the.html | Computer Flunks a Test As a Translator the Machine Is Fast But the Results Are Unsatisfactory | By Howard Taubman | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/congressmen-ask-heavy-defense-drive-begun-for-protection-from.html | CONGRESSMEN ASK HEAVY DEFENSE Drive Begun for Protection From Soviet Missiles | By John W Finney Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/detroit-teachers-end-their-strike-accept-a-2year-pact-with-1700.html | DETROIT TEACHERS END THEIR STRIKE Accept a 2Year Pact With 1700 RaisesClasses for 300000 to Start Today Detroit Teachers End Their Strike Accepting a TwoYear Contract Providing 1700 in Raises | By Jerry M Flint Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/director-defends-medicaid-system-wyman-tells-of-aid-to-an-engineer.html | DIRECTOR DEFENDS MEDICAID SYSTEM Wyman Tells of Aid to an Engineer Earning 12000 | By Martin Tolchin | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/drug-expert-says-harsh-marijuana-laws-encourage-criminality-of.html | Drug Expert Says Harsh Marijuana Laws Encourage Criminality of Youth | By Fred P Graham Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/durants-history-reaches-its-end-10th-and-last-volume-out-mondaya.html | DURANTS HISTORY REACHES ITS END 10th and Last Volume Out Mondaya 40Year Task | By Harry Gilroy | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/east-germans-ask-talks-with-bonn-on-relations.html | East Germans Ask Talks With Bonn on Relations | By Philip Shabecoff Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/festivals-heads-review-its-aims-outsiders-helped-to-choose-films.html | FESTIVALS HEADS REVIEW ITS AIMS Outsiders Helped to Choose Films for First Time | By Vincent Canby | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/ford-asks-delay-on-comsat-plan-foundation-in-fcc-brief-objects-to.html | FORD ASKS DELAY ON COMSAT PLAN Foundation in FCC Brief Objects to Satellite Idea | By George Gent | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/four-dodger-errors-help-mets-to-72-victory-on-koufax-night.html | Four Dodger Errors Help Mets To 72 Victory on Koufax Night | By Joseph Durso | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/goldwater-reveals-shenanigans-planned-to-silence-rivals-in-64.html | Goldwater Reveals Shenanigans Planned to Silence Rivals in 64 Goldwater Reveals 64 Shenanigans | By Warren Weaver Jr Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/humphrey-finds-latin-parallel-to-us-racial-strife.html | Humphrey Finds Latin Parallel to US Racial Strife | By Homer Bigart | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/hundreds-attend-smokers-clinic-third-city-program-opens-in-school.html | HUNDREDS ATTEND SMOKERS CLINIC Third City Program Opens in School on East Side | By Arnold H Lubasch | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/hurricane-paths-hard-to-predict-scientists-have-little-data-on.html | HURRICANE PATHS HARD TO PREDICT Scientists Have Little Data on Winds Steering Storms | By John Noble Wilford | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/in-the-nation-a-nightmare-debate.html | In The Nation A Nightmare Debate | By Tom Wicker | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/kennedy-warns-of-oil-shortage-urges-easing-of-quotas-on-fuel-for.html | KENNEDY WARNS OF OIL SHORTAGE Urges Easing of Quotas on Fuel for Heating Homes | By James F Clarity Special to the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/li-store-opened-by-alexanders-about-15000-crowd-4level-structure-in.html | LI STORE OPENED BY ALEXANDERS About 15000 Crowd 4Level Structure in Valley Stream | By Roy R Silver Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/market-place-wall-sttalking-about-omelet.html | Market Place Wall StTalking About Omelet | By Robert Metz | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/massachusetts-is-team-to-beat-in-yankee-conference-again-defending.html | Massachusetts Is Team to Beat In Yankee Conference Again Defending Champions Top Asset Is Passing and Banning of Landry | By Deane McGowen Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mathis-stops-marsh-in-4th-after-flooring-him-5-times-in-heavyweight.html | Mathis Stops Marsh in 4th After Flooring Him 5 Times in Heavyweight Bout MICHIGAN BATTLER WINS 21ST IN ROW 6668 at Garden See Marsh Outweighed 53 Pounds Make Game Showing | By Robert Lipsyte | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mcluhans-message-leaves-new-class-perplexed-but-fordham-teacher.html | McLuhans Message Leaves New Class Perplexed But Fordham Teacher Says Students Were Turned On at His Debut | By John Leo | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mideast-gets-high-priority-for-un-assembly-today-mideast-is-given.html | Mideast Gets High Priority For UN Assembly Today MIDEAST IS GIVEN HIGH UN PRIORITY | By Drew Middleton Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/milwaukee-gets-trouble-warning-groppi-says-march-curbs-can-lead-to.html | MILWAUKEE GETS TROUBLE WARNING Groppi Says March Curbs Can Lead to Violence | By Donald Janson Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/miss-dior-shop-a-hit-in-paris.html | Miss Dior Shop a Hit in Paris | By Gloria Emerson Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mnamara-warns-soviet-on-adding-to-icbm-defense-announcing-limited.html | MNAMARA WARNS SOVIET ON ADDING TO ICBM DEFENSE Announcing Limited NikeX Net He Says It Is Intended Only to Deter Peking ASKS END OF ARMS RACE Secretary Reviews Nuclear Strategy and Makes Plea for Reasonableness | By William Beecher Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/money-and-teachers-even-nonsalary-demands-in-school-walkout-mean.html | Money and Teachers Even Nonsalary Demands in School Walkout Mean Large Expenditures | By Fred M Hechinger | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/music-met-opens-with-la-traviata-miss-caballe-excellent-in-voice.html | Music Met Opens With La Traviata Miss Caballe Excellent in Voice and Action | By Harold C Schonberg | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/my-love-affair-with-kapler-by-svetlana-alliluyeva-love-affair-with.html | My Love Affair With Kapler By Svetlana Alliluyeva Love Affair With Kapler | By Svetlana Alliluyeva | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/new-hearings-due-in-pennsy-merger-court-will-take-testimony-on.html | NEW HEARINGS DUE IN PENNSY MERGER Court Will Take Testimony on Continuing Injunction | By Robert E Bedingfield | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/north-western-sets-acquisition-textron-seeking-fafnir-bearing.html | North Western Sets Acquisition Textron Seeking Fafnir Bearing Manufacturer Sought | By Clare M Reckert | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/observer-how-almost-everything-ends-up-in-the-attic.html | Observer How Almost Everything Ends Up in the Attic | By Russell Baker | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/on-radio-mass-medium-becoming-regional-and-local.html | On Radio Mass Medium Becoming Regional and Local | By Jack Gould | RE0000701872 | 1995-06-16 | B00000375060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/optimism-is-rising-as-talks-resume-in-school-dispute-donovan.html | OPTIMISM IS RISING AS TALKS RESUME IN SCHOOL DISPUTE Donovan Message to Staff Cites More Hope for Pact Than in Many a Day SHANKER TRIAL PUT OFF Assistant Principals Group Votes to Stay Out If City Holds Classes Tomorrow Talks Resume in School TieUp With Donovan More Optimistic | By Leonard Buder | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/pentagon-backs-arms-sale-role-nitze-says-deals-provided-profits-and.html | PENTAGON BACKS ARMS SALE ROLE Nitze Says Deals Provided Profits and Security | By Joseph A Loftus Special to the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/personal-income-climbs-sharply-house-construction-also-up-in-august.html | PERSONAL INCOME CLIMBS SHARPLY House Construction Also Up in August Supporting the White House Forecast MORTGAGE RATES RISE Employment and Industrial Production Show Strong Gains in US Report | By Edwin L Dale Jr Special to the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/prinkipo-victor-in-aqueduct-dash-pincay-boots-home-31-shot-first.html | PRINKIPO VICTOR IN AQUEDUCT DASH Pincay Boots Home 31 Shot First and Finest 2d | By Joe Nichols | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/romney-praises-homes-for-poor-urges-nationwide-extension-of.html | ROMNEY PRAISES HOMES FOR POOR Urges Nationwide Extension of Indianapolis Technique | By Robert B Semple Jr Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/saigon-recount-gives-catholics-4-senate-slates-official-figures.html | Saigon Recount Gives Catholics 4 Senate Slates Official Figures Disclosed ChurchLed Candidates to Dominate Chamber | By Tom Buckley Special to the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sales-rise-95-for-chain-stores-revenues-of-29-outlets-top-2billion.html | SALES RISE 95 FOR CHAIN STORES Revenues of 29 Outlets Top 2Billion During August 13 Reach New Highs | By David Dworsky | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/shortterm-rates-on-bonds-advance-treasurys-borrowing-plans-chief.html | SHORTTERM RATES ON BONDS ADVANCE Treasurys Borrowing Plans Chief Reason for Rise | By John H Allan | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sports-of-the-times-man-going-nowhere.html | Sports of The Times Man Going Nowhere | By Arthur Daley | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/state-gives-130million-to-city-for-sewage-project-on-hudson.html | State Gives 130Million to City For Sewage Project on Hudson | By Sydney H Schanberg Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/state-to-examine-campaign-costs-legislative-hearing-to-seek-data.html | STATE TO EXAMINE CAMPAIGN COSTS Legislative Hearing to Seek Data for Revising Laws | By Clayton Knowles | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/stephens-and-mosbacher-an-unbeatable-designandsail-duo.html | Stephens and Mosbacher An Unbeatable DesignandSail Duo | By Steve Cady Special to the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/stock-experts-see-more-gains-rise-is-laid-to-inflation-more-stock.html | Stock Experts See More Gains Rise Is Laid to Inflation MORE STOCK GAINS SEEN BY EXPERTS | By Vartanig G Vartan | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/tigers-lose-to-red-sox-and-fall-to-3way-tie-for-lead-as-twins-also.html | Tigers Lose to Red Sox and Fall to 3Way Tie for Lead as Twins Also Win BOSTON 65 VICTOR ON JONESS HOMER Clout in 10th Atones for a Misplay in 8thCash Connects Twice for Tigers | By Leonard Koppett Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/trading-is-begun-here-in-propane-futures-commodities-trading-in.html | Trading Is Begun Here in Propane Futures Commodities Trading in Propane Futures Begins as 32 Contracts Change Hands | By Elizabeth M Fowler | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/tv-advertisers-urged-to-assist-public-network.html | TV Advertisers Urged to Assist Public Network | By Robert E Dallos | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/two-chase-economists-urge-maintenance-of-gold-policy-bank.html | Two Chase Economists Urge Maintenance of Gold Policy BANK ECONOMISTS VIEW GOLD POLICY | By H Erich Heinemann | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/us-denies-charge-johnson-negated-peace-initiative-rejects-ashmore.html | US DENIES CHARGE JOHNSON NEGATED PEACE INITIATIVE Rejects Ashmore Contention That White House Letter to Hanoi Stiffened Terms | By Hedrick Smith Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/us-planes-bomb-haiphong-for-2d-day-in-a-row-pilots-report-direct.html | US Planes Bomb Haiphong for 2d Day in a Row Pilots Report Direct Hits on Highway Bridge in City | By Tom Buckley Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/us-to-oppose-bids-for-pipeline-government-wont-favor-applicants-for.html | US to Oppose Bids for Pipeline Government Wont Favor Applicants for El Paso Unit | By Wallace Turner Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/us-yacht-sweeps-fourrace-match-for-americas-cup-intrepid-beats-dame.html | US Yacht Sweeps FourRace Match For Americas Cup Intrepid Beats Dame Pattie by HalfMile and Sweeps Americas Cup Series VICTORY IS SEALED EARLY IN THE RACE Intrepid Ahead at All Turns Hopes of Australians Again Fade With Wind | By John Rendel Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/waddell-reed-is-shifting-aides-shuffle-spurs-resignations-at-united.html | WADDELL  REED IS SHIFTING AIDES Shuffle Spurs Resignations at United Funds Manager WADDELL  REED IS SHIFTING AIDES | By Terry Robards | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-19 | https://www.nytimes.com/1967/09/19/archiv es/wood-field-and-stream-a-longtime-shad-lover-fears-fate-of-species.html | Wood Field and Stream A LongTime Shad Lover Fears Fate of Species in Delaware River | By Michael Strauss Special To the New York Times | RE0000701872 | 1995-06-16 | B00000375060 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archiv es/2-private-surveys-find-outlays-will-grow-by-44-to-6-capital-outlays.html | 2 Private Surveys Find Outlays Will Grow by 44 to 6 CAPITAL OUTLAYS IN 68 SEEN RISING | By Herbert Koshetz | RE0000701855 | 1995-06-16 | B00000371626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/2-savings-groups-agree-on-law-aim-organizations-representing-mutual.html | 2 SAVINGS GROUPS AGREE ON LAW AIM Organizations Representing Mutual Banks and SL Associations Set Plan MEMBERS TO STUDY IT Proposed Revision of HR 15 Could Benefit Both Types of Thrift Institutions 2 SAVINGS GROUPS AGREE ON LAW AIM | By H Erich Heinemann | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/4-chiefs-of-volunteer-unit-in-vietnam-quit-over-war-four-volunteer.html | 4 Chiefs of Volunteer Unit In Vietnam Quit Over War Four Volunteer Aides in Vietnam Quit Over War | By Bernard Weinraub Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/a-czech-writer-describes-his-inner-struggle.html | A Czech Writer Describes His Inner Struggle | By Richard Eder Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/advertising-the-media-need-the-message.html | Advertising The Media Need the Message | By Philip H Dougherty | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/adzhubei-arrested-in-moscow-accident-adzhubei-seized-in-car.html | Adzhubei Arrested In Moscow Accident ADZHUBEI SEIZED IN CAR ACCIDENT | By United Press International | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/african-oil-find-reported-by-gulf-large-field-is-off-portugals.html | AFRICAN OIL FIND REPORTED BY GULF Large Field Is Off Portugals Cabinda Jersey Standard to Invest More in Libya GULF OIL REPORTS BIG AFRICAN FIND | By William D Smith | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/air-safety-rules-stiffened-cost-is-put-at-2billion-faa-moves-to.html | Air Safety Rules Stiffened Cost Is Put at 2Billion FAA Moves to Lessen Fire Risk and to Speed Evacuations From Planes in Survivable Crash Landings AIR SAFETY RULES REVISED BY FAA | By Evert Clark Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/altmans-a-store-without-a-country.html | Altmans A Store Without a Country | By Judy Klemesrud | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/andretti-will-seek-driver-point-lead-at-trenton-sunday.html | Andretti Will Seek Driver Point Lead At Trenton Sunday | By Frank M Blunk | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/army-eleven-faces-first-test-against-virginia-saturday-backfield.html | Army Eleven Faces First Test Against Virginia Saturday BACKFIELD DEPTH GRATIFIES CAHILL But Cadet Coach Doesnt Rank Team Among the | By Allison Danzig Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/art-united-states-exhibition-dominates-sao-paulos-9th-bienal-45-big.html | Art United States Exhibition Dominates Sao Paulos 9th Bienal 45 Big Pop Pieces in Environment USA | By Hilton Kramer Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/big-season-seen-by-theater-clubs-5million-gross-expected-for.html | BIG SEASON SEEN BY THEATER CLUBS 5Million Gross Expected for Broadway Tickets | By Louis Calta | RE0000701855 | 1995-06-16 | B00000371626 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/books-of-the-times-three-first-novels-and-one-gone-haywire-cruelty.html | Books of The Times Three First Novels and One Gone Haywire Cruelty and Insult Hippieland to Harvard | By Eliot FremontSmith | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bored-pupils-worry-over-lost-days.html | Bored Pupils Worry Over Lost Days | By Martin Arnold | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bridge-a-belated-welcome-to-league-draws-unexpected-attendance.html | Bridge A Belated Welcome to League Draws Unexpected Attendance | By Alan Truscott | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/britain-to-spend-1million-publicizing-drunken-driving-test.html | Britain to Spend 1Million Publicizing Drunken Driving Test | By Alvin Shuster Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bukhara-jews-in-soviet-asian-cities-keep-old-faith-but-worshipers.html | Bukhara Jews in Soviet Asian Cities Keep Old Faith But Worshipers Are Dwindling Few of the Young Pray | By Henry Kamm Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/chesebrough-and-rorer-plan-merger-involving-203million.html | Chesebrough and Rorer Plan Merger Involving 203Million | By Clare M Reckert | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/city-ending-landlord-amnesty-fines-set-for-rent-overcharges.html | City Ending Landlord Amnesty Fines Set for Rent Overcharges | By Charles G Bennett | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/convention-hits-a-familiar-snag-democrats-in-albany-differ-on.html | CONVENTION HITS A FAMILIAR SNAG Democrats in Albany Differ on ChurchState Issue | By Richard L Madden Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/crooked-count-and-meccas-sister-combine-for-3648-double-at-aqueduct.html | Crooked Count and Meccas Sister Combine for 3648 Double at Aqueduct BIG PAYOFF TOPS RECORD AT TRACK Turcotte Guides Winner in Opener and Rosado Scores in Second | By Joe Nichols | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dance-robbinss-musicless-moves-joffrey-ballet-stages-work-created-in.html | Dance Robbinss Musicless Moves Joffrey Ballet Stages Work Created in 59 Silence Lets the Mind Focus on Movement | By Clive Barnes | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dip-is-shown-for-second-month-heller-says-economy-gains-durables.html | Dip Is Shown for Second Month Heller Says Economy Gains DURABLES ORDERS DIPPED IN AUGUST | By Edwin L Dale Jr Special to the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/episcopal-women-win-voting-fight-right-to-be-seated-in-house-of.html | EPISCOPAL WOMEN WIN VOTING FIGHT Right to be Seated in House of Deputies Is Approved | By George Dugan Special to the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/fanny-may-plans-400million-sale-debentures-may-clear-way-for.html | FANNY MAY PLANS 400MILLION SALE Debentures May Clear Way for Treasury Financing FANNY MAY PLANS 400MILLION SALE | By John H Allan | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/foreign-affairs-race-and-revolution.html | Foreign Affairs Race and Revolution | By Cl Sulzberger | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/former-banker-pleads-guilty-to-amex-stock-manipulation-exbanker.html | Former Banker Pleads Guilty To Amex Stock Manipulation EXBANKER GUILTY OF STOCK RIGGING | By Terry Robards | RE0000701855 | 1995-06-16 | B00000371626 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/goldwater-says-it-was-all-a-joke-denies-there-was-a-plan-to-cut.html | GOLDWATER SAYS IT WAS ALL A JOKE Denies There Was a Plan to Cut Cables at Convention | By Marjorie Hunter Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/governor-asks-churchpupil-aid-and-funds-for-medicaid-burden-urges.html | Governor Asks ChurchPupil Aid And Funds for Medicaid Burden Urges Separate Ballot Rockefeller Supports Aid for Church Schools | By Sydney H Schanberg Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/hartford-police-seize-36-youths-tear-gas-used-in-2d-night-of-racial.html | HARTFORD POLICE SEIZE 36 YOUTHS Tear Gas Used in 2d Night of Racial Disorders | By William Borders Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/historical-trust-names-president-james-biddle-authority-on.html | HISTORICAL TRUST NAMES PRESIDENT James Biddle Authority on Americana Gets Post | By Milton Esterow | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/house-approves-rat-control-plan-rejected-in-july-house-backs-plan.html | House Approves Rat Control Plan Rejected in July HOUSE BACKS PLAN FOR RAT CONTROL | By Joseph A Loftus Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/house-unit-scans-budget-for-cuts-panel-taking-up-bill-on-tax-rise.html | HOUSE UNIT SCANS BUDGET FOR CUTS Panel Taking Up Bill on Tax Rise Devotes Its Session to Study of Spending HOUSE UNIT SCANS BUDGET FOR CUTS | By Eileen Shanahan Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/import-copies-that-lure-women-out-at-7-am.html | Import Copies That Lure Women Out at 7 AM | By Bernadine Morris | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/insko-registers-200th-of-season-scores-as-a-catch-driver-in-9th.html | INSKO REGISTERS 200TH OF SEASON Scores as a Catch Driver in 9th Race at Westbury | By Louis Effrat Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/insurer-and-fund-unite-forces-agreement-reached-by-eastern-life.html | Insurer and Fund Unite Forces Agreement Reached by Eastern Life Oppenheimer INSURER AND FUND IN MARKET ACCORD | By Hj Maidenberg | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/interstate-network-of-educational-tv-starts-in-east-nov-5.html | Interstate Network Of Educational TV Starts in East Nov 5 | By George Gent | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/intrepids-secrets-unveiled-we-are-a-long-way-behind-concedes.html | Intrepids Secrets Unveiled We Are a Long Way Behind Concedes Patties Designer | By John Rendel Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/kosugi-offers-electronic-emanations.html | Kosugi Offers Electronic Emanations | By Donal Henahan | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/lafayettes-gamble-for-winning-year.html | Lafayettes Gamble for Winning Year | By Gordon S White Jr Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/lindsay-proposes-a-26month-plan-for-school-peace-he-would-add.html | LINDSAY PROPOSES A 26MONTH PLAN FOR SCHOOL PEACE He Would Add 104Million to Boards 125Million Offer for Two Years SUPERVISORS PROTEST Assistant Principals Urged to Stay Off Job if Schools Remain Open Today Text of the school officials statement is on Page 36 Lindsay Proposes 26Month Package to End the Work Stoppage by Teachers MAYOR SUGGESTS 10MILLION RISE Would Add It to the Boards Offer of 125Million for a TwoYear Pact | By Leonard Buder | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/little-foxes-gets-a-start-in-low-key.html | Little Foxes Gets a Start in Low Key | By Richard F Shepard | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/loss-of-key-men-worries-amherst-and-williams-has-14-posts-open-on.html | LOSS OF KEY MEN WORRIES AMHERST And Williams Has 14 Posts Open on Football Team | By Deane McGowen Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/market-place.html | Market Place | By Robert Metz | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/market-tumbles-after-early-gain-prices-move-up-in-morning-trading.html | MARKET TUMBLES AFTER EARLY GAIN Prices Move Up in Morning Trading but Turn Weak in Afternoon Activity DOW DROPS 867 POINTS Leading Indicators Finish at Lowest Levels of Day  786 Issues Decline MARKET TUMBLES AFTER EARLY GAIN | By John J Abele | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/milwaukee-council-gets-a-bill-outlawing-bias-in-all-housing.html | Milwaukee Council Gets a Bill Outlawing Bias in All Housing | By Donald Janson Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/music-english-opera-group-at-expo.html | Music English Opera Group at Expo | By Raymond Ericson Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/nato-is-studying-antimissile-plan-brosio-says-it-consider-umbrella.html | NATO IS STUDYING ANTIMISSILE PLAN Brosio Says It Consider Umbrella for Europe | By John L Hess Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/negro-seeks-funds-here-for-cleveland-campaign.html | Negro Seeks Funds Here for Cleveland Campaign | By C Gerald Fraser | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/negro-teachers-give-school-plan-say-black-community-must-have.html | NEGRO TEACHERS GIVE SCHOOL PLAN Say Black Community Must Have Control in Own Area | By Thomas A Johnson | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/news-of-realty-paradise-gained-industrialist-buys-estate-of-billy.html | NEWS OF REALTY PARADISE GAINED Industrialist Buys Estate of Billy Rose in Sound | By William Robbins | RE0000701855 | 1995-06-16 | B00000371626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/nigerian-soldiers-press-drive-on-rebel-held-midwest-capital-troops.html | Nigerian Soldiers Press Drive On Rebel Held Midwest Capital Troops 16 Miles From Benin Are Trying to Block Retreat of Secessionist Forces | By Alfred Friendly Jr Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/opera-romeo-et-juliette-at-the-met.html | Opera Romeo et Juliette at the Met | By Harold C Schonberg | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/orioles-triumph-over-yankees-30-palmer-watt-and-rickert-combine-for.html | ORIOLES TRIUMPH OVER YANKEES 30 Palmer Watt and Rickert Combine for Shutout | By Thomas Rogers Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/paley-park-a-corner-of-quiet-delights-amid-citys-bustle-53d-st.html | Paley Park A Corner of Quiet Delights Amid Citys Bustle 53d St Haven Has Something for Everyone | By Maurice Carroll | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/parseghian-scoffs-at-prediction-rating-notre-dame-no-1-team-cites.html | Parseghian Scoffs at Prediction Rating Notre Dame No 1 Team Cites Loss of 10 Stars of 1966 Hardy Shifted From Right Tackle to Left End | By Dave Anderson Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/pretty-banker-finds-spanish-pays-spanish-pays-off-for-miss-hakker.html | Pretty Banker Finds Spanish Pays SPANISH PAYS OFF FOR MISS HAKKER | BY Elizabeth M Fowler | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/principals-aides-urged-to-stay-home.html | Principals Aides Urged to Stay Home | By Peter Kihss | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/race-integration-in-suburbs-urged-douglas-tells-hadassah-unit.html | RACE INTEGRATION IN SUBURBS URGED Douglas Tells Hadassah Unit Housing Bias Must End | By Irving Spiegel Special to the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/red-sox-top-tigers-42-and-share-lead-with-twins-82-victors-over-as.html | Red Sox Top Tigers 42 and Share Lead With Twins 82 Victors Over As WILD PITCN IN 9TH GIVES BOSTON RUN Wilson in Relief of Lolich Makes Bad Throw to Put Red Sox in Lead 32 | By Leonard Koppett Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/restrictions-on-rifles-and-shotguns-approved-by-city-council.html | Restrictions on Rifles and Shotguns Approved by City Council Subcommittee | By Douglas Robinson | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/rumanian-heads-assembly-of-un-first-red-in-post-manescu-foreign.html | RUMANIAN HEADS ASSEMBLY OF UN FIRST RED IN POST Manescu Foreign Minister Receives All Except One of the 113 Votes Cast VIETNAM PEACE URGED Thant in Report Declares International Situation Has Worsened Considerably RUMANIAN HEADS ASSEMBLY OF UN | By Drew Middleton Special to the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/saragat-tells-johnson-of-atom-pact-objections-expresses-strong.html | Saragat Tells Johnson of Atom Pact Objections Expresses Strong Italian Reservations In Accord on Other Major Issues | By Peter Grose Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/screen-project-gets-rca-money-100000-will-start-film-in-deal-for.html | SCREEN PROJECT GETS RCA MONEY 100000 Will Start Film in Deal for Its Music | By Vincent Canby | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/screen-the-tiger-schisgal-story-charms-as-film-at-cinema-i.html | Screen The Tiger Schisgal Story Charms as Film at Cinema I | By Bosley Crowther | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/security-arrests-put-at-181-in-cairo-preventive-detentions-also.html | SECURITY ARRESTS PUT AT 181 IN CAIRO Preventive Detentions Also Reported to Have Ended | By Jay Walz Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/ship-consortium-issues-plea-to-us-atlantic-container-foresees-clash.html | SHIP CONSORTIUM ISSUES PLEA TO US Atlantic Container Foresees Clash on Antitrust Issue | By George Horne | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/sleep-a-casualty-of-school-talks-negotiators-on-both-sides-keep-a.html | SLEEP A CASUALTY OF SCHOOL TALKS Negotiators on Both Sides Keep a Wearying Pace | By Paul Hofmann | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/soft-shower-of-elegance.html | Soft Shower Of Elegance | By Enid Nemy | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/sports-of-the-times-start-of-a-dynasty.html | Sports of The Times Start of a Dynasty | By Arthur Daley | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/stocks-on-amex-suffer-setback-prices-register-declines-in-day-of.html | STOCKS ON AMEX SUFFER SETBACK Prices Register Declines in Day of Active Trading | By Alexander R Hammer | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/technicians-of-2-tv-nets-reject-pact.html | Technicians of 2 TV Nets Reject Pact | By Robert E Dallos | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/thant-asks-limit-on-microstates-sees-threat-to-organization-in-full.html | THANT ASKS LIMIT ON MICROSTATES Sees Threat to Organization in Full UN Membership for All Small Nations THANT ASKS LIMIT ON MICROSTATES | By Juan de Onis Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/the-forecasting-derby-council-of-economic-advisers-joins-mary-in.html | The Forecasting Derby Council of Economic Advisers Joins Mary in Assessing Business Outlook The Forecasting Derby | By Mj Rossant | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/the-romneys-visit-former-slum-site-they-see-urban-renewal-in-a-tour.html | THE ROMNEYS VISIT FORMER SLUM SITE They See Urban Renewal in a Tour of St Louis | By Robert B Semple Jr Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/top-pro-quarterbacks-injured-in-opener-of-regular-season.html | Top Pro Quarterbacks Injured In Opener of Regular Season | By William N Wallace | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/tv-review-eric-hoffer-interviewed-by-severeid-on-cbs.html | TV Review Eric Hoffer Interviewed by Severeid on CBS | By Jack Gould | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/two-marriages-end-in-failure-by-svetlana-alliluyeva-my-two.html | Two Marriages End in Failure By Svetlana Alliluyeva My Two Unsuccessful Marriages | By Svetlana Alliluyeva | RE0000701855 | 1995-06-16 | B00000371626 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/us-jets-battle-migs-near-hanoi-5-killed-in-south-in-crash-of-super.html | US JETS BATTLE MIGS NEAR HANOI 5 Killed in South in Crash of Super Sabre Into Barracks | By Tom Buckley Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/us-says-nike-net-will-spur-atom-pact-us-says-its-antimissile.html | US Says Nike Net Will Spur Atom Pact US Says Its Antimissile Network Will Improve Hopes for Nuclear Treaty | By Thomas J Hamilton Special To the New York Times | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/usprivate-funds-awarded-to-bolster-negro-businesses.html | USPrivate Funds Awarded to Bolster Negro Businesses | By Richard E Mooney | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/washington-johnson-vs-rockefeller.html | Washington Johnson vs Rockefeller | By James Reston | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/wirtz-contests-election-in-nmu-government-asks-court-to-set-aside.html | WIRTZ CONTESTS ELECTION IN NMU Government Asks Court to Set Aside 66 Balloting | By Morris Kaplan | RE0000701855 | 1995-06-16 | B00000371626 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/125-to-tee-off-today-in-150000-thunderbird-nicklaus-casper-tune-up.html | 125 to Tee Off Today in 150000 Thunderbird NICKLAUS CASPER TUNE UP WITH 68S Palmer Sanders Blancas Charles Register 69s in Clifton ProAmateur | By Lincoln A Werden Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/2-schools-sought-to-aid-disruptive-brooklyn-and-bronx-core-want.html | 2 SCHOOLS SOUGHT TO AID DISRUPTIVE Brooklyn and Bronx CORE Want Community Control | By Thomas A Johnson | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/699-don-beanies-to-become-columbia-men.html | 699 Don Beanies to Become Columbia Men | By Deirdre Carmody | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/adm-sharp-warns-us-bombing-halt-would-extend-war-admiral-opposes.html | Adm Sharp Warns US Bombing Halt Would Extend War ADMIRAL OPPOSES HALT IN BOMBING | By John W Finney Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/advertising-life-mobilizes-sales-battalion.html | Advertising Life Mobilizes Sales Battalion | By Philip H Dougherty | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/airline-manager-sees-rising-costs-says-savings-on-jet-flights-are.html | AIRLINE MANAGER SEES RISING COSTS Says Savings on Jet Flights Are More Than Offset | By Edward Hudson | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/antiwar-slate-to-oppose-johnson-in-state-primary-johnson-facing.html | Antiwar Slate to Oppose Johnson in State Primary JOHNSON FACING FIGHT IN PRIMARY | By Richard Witkin | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/article-1-no-title.html | Article 1  No Title | By Leonard Koppett Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/bethlehem-seeks-to-acquire-cerro-plans-to-exchange-shares-worth.html | BETHLEHEM SEEKS TO ACQUIRE CERRO Plans to Exchange Shares Worth About 330Million  Move Is a Surprise FIVE METALS INVOLVED Steel Company Drops Talks With Rheem US Clears EversharpSchick Deal BETHLEHEM SEEKS TO ACQUIRE CERRO | By Robert Walker | RE0000701859 | 1995-06-16 | B00000371630 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/books-of-the-times-every-man-to-his-own-humor.html | Books of The Times Every Man to His Own Humor | By Charles Poore | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/bridge-albert-moreheads-last-book-tells-how-to-win-at-poker.html | Bridge Albert Moreheads Last Book Tells How to Win at Poker | By Alan Truscott | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/charter-convention-votes-to-open-all-public-books-convention-votes.html | Charter Convention Votes To Open All Public Books CONVENTION VOTES FOR OPEN RECORDS | By Ronald Maiorana Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chess-one-good-zwischenzug-deserves-of-course-another.html | Chess One Good Zwischenzug Deserves of Course Another | By Al Horowitz | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/citys-pupils-told-to-stay-at-home-schools-will-be-open-only-to.html | CITYS PUPILS TOLD TO STAY AT HOME Schools Will Be Open Only to Staff Members | By Peter Kihss | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/commodities-prices-of-platinum-futures-advance-in-a-heavy-trading.html | Commodities Prices of Platinum Futures Advance in a Heavy Trading Session | By Elizabeth M Fowler | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dance-the-joffreys-psychedelic-trip-astarte-is-performed-in-world.html | Dance The Joffreys Psychedelic Trip Astarte Is Performed in World Premiere Films Rock Music and Light Patterns Used | By Clive Barnes | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/diners-club-plans-to-acquire-fugazy-diners-club-adds-fugazy-to.html | Diners Club Plans To Acquire Fugazy DINERS CLUB ADDS FUGAZY TO ROSTER | By Alexander R Hammer | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/divorcees-pligh-studied-in-franc-church-seeks-to-alleviate.html | DIVORCEES PLIGH STUDIED IN FRANC Church Seeks to Alleviate Suffering and Ostracism | By John L Hess Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dodgers-triumph-over-mets-4-to-3-drysdale-yields-12-hits-but.html | DODGERS TRIUMPH OVER METS 4 TO 3 Drysdale Yields 12 Hits But Registers Victory | By Joseph Durso | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/earl-of-snowdon-making-cbs-film-news-documentary-views-problems-of.html | EARL OF SNOWDON MAKING CBS FILM News Documentary Views Problems of the Aging | By Robert E Dallos | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/european-loans-seen-spreading-belgian-says-trend-poses-challenge.html | EUROPEAN LOANS SEEN SPREADING Belgian Says Trend Poses Challenge for Bankers | By Kathleen McLaughlin | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/executive-denies-modernization-lag-in-steel-industry-role-is.html | Executive Denies Modernization Lag In Steel Industry ROLE IS DEFENDED FOR NATIONS STEEL | By Gerd Wilcke | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/festival-opener-lastminute-sellout.html | Festival Opener LastMinute SellOut | By Vincent Canby | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/first-lady-hails-good-rural-life-and-praises-minnesota-projects-as.html | First Lady Hails Good Rural Life and Praises Minnesota Projects as 4Day Tour Starts | By Roy Reed Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ford-car-prices-up-114-for-1968-compare-with-110-at-gm-and-133-at.html | FORD CAR PRICES UP 114 FOR 1968 Compare With 110 at GM and 133 at Chrysler | By Jerry M Flint Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/franco-names-65-mostly-faithful-backers-of-his-regime-to-the.html | Franco Names 65 Mostly Faithful Backers of His Regime to the Spanish Parliament | By Tad Szulc Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/grand-central-may-get-a-tower-railroad-proposes-to-build-up-to-2.html | GRAND CENTRAL MAY GET A TOWER Railroad Proposes to Build Up to 2 Million Square Feet of Offices Atop Landmark Tower Proposed to Rise Over Waiting Room of Grand Central | By General Fowler | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/gun-bill-is-voted-by-senate-panel-tough-johnson-measure-is-approved.html | GUN BILL IS VOTED BY SENATE PANEL Tough Johnson Measure Is Approved by 54 Margin | By Ben A Franklin Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/hadassah-forms-new-zionist-youth-movement.html | Hadassah Forms New Zionist Youth Movement | By Irving Spiegel Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/house-insists-us-check-on-aid-bank-it-rejects-conference-bill.html | HOUSE INSISTS US CHECK ON AID BANK It Rejects Conference Bill Without Audit Provision | By Felix Belair Jr Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/hurricane-party-in-texas-cafe-beer-talk-and-plenty-of-calm.html | Hurricane Party in Texas Cafe Beer Talk and Plenty of Calm | By Martin Waldron Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/in-the-nation-flipflop-on-rats.html | In The Nation FlipFlop on Rats | By Tom Wicker | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/interest-rates-rise-in-major-offering-of-housing-bonds-rates-up-in.html | Interest Rates Rise In Major Offering Of Housing Bonds RATES UP IN SALE OF HOUSING BONDS | By John H Allan | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/israelis-report-sinking-launches-say-3-in-suez-canal-were-ferrying.html | ISRAELIS REPORT SINKING LAUNCHES Say 3 in Suez Canal Were Ferrying Egyptian Troops | By Terence Smith Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/johnson-warned-on-spending-cuts-key-legislator-calls-trims-vital-to.html | JOHNSON WARNED ON SPENDING CUTS Key Legislator Calls Trims Vital to Tax Proposal | By Eileen Shanahan Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/judge-in-fbi-case-suggests-a-gi-right-to-neck.html | Judge in FBI Case Suggests a GI Right to Neck | By Fred P Graham Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/lehighs-hopes-rest-on-air-arm-engineers-victoryless-in-66-lack.html | LEHIGHS HOPES REST ON AIR ARM Engineers Victoryless in 66 Lack Experience | By Gordon S White Jr Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/macys-dogs-tell-off-gimbals-and-vice-versa-and-nobody-but-nobody.html | Macys Dogs Tell Off Gimbals and Vice Versa And Nobody but Nobody Stages Same Events EXHIBITIONS SPUR STORES RIVALRY | By Isadore Barmash | RE0000701859 | 1995-06-16 | B00000371630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/market-place-harvey-trade-a-blockbuster.html | Market Place Harvey Trade A Blockbuster | By Robert Metz | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mediator-in-teacher-dispute.html | Mediator in Teacher Dispute | Harold George Israelson | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/midwest-capital-is-reported-retaken-by-nigeria-area-called-subdued.html | Midwest Capital Is Reported Retaken by Nigeria Area Called Subdued After Seceding and Proclaiming Itself a Republic Benin | By Alfred Friendly Jr Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mink-at-20-and-sable-at-25.html | Mink at 20 and Sable at 25 | By Angela Taylor | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/miss-harriet-kaplan-is-engaged.html | Miss Harriet Kaplan Is Engaged | Mrs Olney Has a Son Special to The New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/motels-will-add-dinner-theaters-holiday-inns-to-disclose-pilot.html | MOTELS WILL ADD DINNER THEATERS Holiday Inns to Disclose Pilot Project Oct 1719 | By Sam Zolotow | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/my-brother-dies-in-disgrace-by-svetlana-alliluyeva-my-brother.html | My Brother Dies in Disgrace By Svetlana Alliluyeva My Brother Vasily Is Disgraced and Dies a Drunkard | By Svetlana Alliluyeva | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/name-of-cunarder-is-a-surprise-but-has-precedent-queen-launches-the.html | Name of Cunarder Is a Surprise but Has Precedent QUEEN LAUNCHES THE ELIZABETH II | By Alvin Shuster Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/negro-teachers-define-their-stand.html | Negro Teachers Define Their Stand | By C Gerald Fraser | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-man-must-win-post-from-turner-player-who-looks-better-in.html | NEW MAN MUST WIN POST FROM TURNER Player Who Looks Better in Practice This Week Will Kick Against Denver | By Frank Litsky | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-provost-at-bronx-campus-of-hunter-looks-at-the-future.html | New Provost at Bronx Campus Of Hunter Looks at the Future | By Edward C Burks | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-shipyard-set-at-lake-erie-site-litton-signs-pact-to-build.html | NEW SHIPYARD SET AT LAKE ERIE SITE Litton Signs Pact to Build 25Million Facility | By Edward A Morrow | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/newark-catholics-to-aid-slumdwellers-archdiocese-sponsor-for.html | Newark Catholics to Aid SlumDwellers Archdiocese Sponsor for Housing and Social Projects | By Walter H Waggoner Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/now-its-alexanders-turn.html | Now Its Alexanders Turn | By Bernadine Morris | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/observer-behind-the-mask-of-the-ility-boys.html | Observer Behind the Mask of the Ility Boys | By Russell Baker | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/opera-viennese-present-wozzeck-berry-sings-the-title-role-in.html | Opera Viennese Present Wozzeck Berry Sings the Title Role in Montreal | By Raymond Ericson Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |

| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/personal-finance-many-companies-reported-turning-to-noninsured.html | Personal Finance Many Companies Reported Turning To Noninsured Retirement Programs Personal Finance | By Hj Maidenberg | RE0000701859 | 1995-06-16 | B00000371630 |
|---|---|---|---|---|---|---|
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/poverty-unit-ends-fight-with-education-board-approves-bid-for-us.html | Poverty Unit Ends Fight With Education Board Approves Bid for US Aid in Return for Joint Role in Planning Use | By Martin Gansberg | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/prague-curtails-economic-reform-move-to-cut-profits-follows-rise-in.html | PRAGUE CURTAILS ECONOMIC REFORM Move to Cut Profits Follows Rise in Wholesale Prices | By Richard Eder Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/president-urges-5billion-effort-to-aid-air-safety-asks-boyd-to-map.html | PRESIDENT URGES 5BILLION EFFORT TO AID AIR SAFETY Asks Boyd to Map Increase in Personnel and Material to Handle Rising Traffic LINES WOULD HELP PAY Cost Would Also Be Shared by Passengers 7Million Is Requested Immediately President Urges 5Billion Effort for Air Safety | By Max Frankel Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/prices-increased-on-brake-linings-firestone-cites-labor-costs-other.html | PRICES INCREASED ON BRAKE LININGS Firestone Cites Labor Costs  Other Changes Listed | By William M Freeman | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/prudential-to-put-up-45million-for-a-cooperative-unit.html | Prudential to Put Up 45Million for a Cooperative Unit | By Ronald Sullivan Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/puerto-ricans-in-chicago-block-romney-meeting.html | Puerto Ricans in Chicago Block Romney Meeting | By Robert B Semple Jr Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/redtinged-crisp-and-juicy-the-mcintosh-apple-crop-is-in.html | RedTinged Crisp and Juicy the McIntosh Apple Crop Is In | By Jean Hewitt Special to the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/richard-smith-british-painter-wins-grand-prize-at-9th-sao-paulo.html | Richard Smith British Painter Wins Grand Prize at 9th Sao Paulo Bienal | By Hilton Kramer Special to the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ring-twice-takes-stymie-handicap-widener-colt-triumphs-by-3-lengths.html | RING TWICE TAKES STYMIE HANDICAP Widener Colt Triumphs by 3 Lengths at Aqueduct | By Joe Nichols | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rockefellers-report-of-progress-in-ridding-hudson-of-pollution-is.html | Rockefellers Report of Progress in Ridding Hudson of Pollution Is Disputed by Kennedy | By David Bird | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rothschild-widens-us-scope-rothschild-maps-expansion-in-us.html | Rothschild Widens US Scope ROTHSCHILD MAPS EXPANSION IN US | By M Erich Heinemann | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/saigon-investigates-shelling-of-a-secret-radio-embassy-blast-may-be.html | Saigon Investigates Shelling of a Secret Radio Embassy Blast May Be Tied to Raid on Monitor Station in Which 10 Were Killed | By Tom Buckley Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/school-accord-is-reached-classes-expected-monday-if-teachers-ratify.html | SCHOOL ACCORD IS REACHED CLASSES EXPECTED MONDAY IF TEACHERS RATIFY TERMS NO STUDIES TODAY Union Is Due to Vote Sunday Approval Seen as Likely School Accord Is Reached Classes Expected Monday if Teachers Ratify Terms CLASSES CLOSED TO PUPILS TODAY Teachers Reported to Get 150 Extra Next Year in 1354Million Plan | By Leonard Buder | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/senate-approves-model-city-funds-of-537million-also-votes-40million.html | SENATE APPROVES MODEL CITY FUNDS OF 537MILLION Also Votes 40Million for Rent Supplement Fight in Conference Expected SENATE APPROVES MODEL CITY FUND | By John Herbers Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/short-interest-slumps-sharply-position-on-the-big-board-falls-from.html | SHORT INTEREST SLUMPS SHARPLY Position on the Big Board Falls From Record Level Short Interst Slumps Sharply on the Big Board | By David Dworsky | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/soviet-central-asian-city-keeps-arab-individuality.html | Soviet Central Asian City Keeps Arab Individuality | By Henry Kamm Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/sports-of-the-times-weather-or-not.html | Sports of The Times Weather or Not | By Arthur Daley | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/stock-prices-fail-to-show-a-trend-gains-exceed-declines-by-narrow.html | STOCK PRICES FAIL TO SHOW A TREND Gains Exceed Declines by Narrow Margin but Key Averages Are Mixed TRADING PACE SLACKENS BethlehemCerro Deal and Sale of Big Blocks Are Days Main Features STOCK PRICES FAIL TO SHOW A TREND | By John J Abele | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/streets-of-hartford-are-quiet-after-2-nights-of-race-violence.html | Streets of Hartford Are Quiet After 2 Nights of Race Violence | By William Borders Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/string-ends-at-17-for-nevele-pride-star-upset-in-ohio-juvenile-trot.html | STRING ENDS AT 17 FOR NEVELE PRIDE Star Upset in Ohio Juvenile Trot by Keystone Spartan | By Louis Effrat Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/targets-in-the-north-shouldering-out-of-haiphong-port-carries-us.html | Targets in the North Shouldering Out of Haiphong Port Carries US Policy Into New Phase | By Hanson W Baldwin | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/trucking-strike-is-reported-near-talks-here-deadlocked-in-dispute.html | TRUCKING STRIKE IS REPORTED NEAR Talks Here Deadlocked in Dispute Involving 40000 | By Damon Stetson | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archiv es/turmoil-expected-to-worsen-economic-conditions-in-china.html | Turmoil Expected to Worsen Economic Conditions in China | By Tillman Durdin Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/union-aide-fights-return-to-canada-banks-lawyer-says-there-is-no.html | UNION AIDE FIGHTS RETURN TO CANADA Banks Lawyer Says There Is No Extradition Treaty | By F David Anderson | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/us-balked-in-un-on-vietnam-talks-some-allies-join-soviet-in.html | US BALKED IN UN ON VIETNAM TALKS Some Allies Join Soviet in Opposing Debate on War by Security Council US BALKED IN UN ON VIETNAM TALKS | By Drew Middleton Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/us-lists-research-plans-for-a-biology-project-five-programs-will-be.html | US Lists Research Plans for a Biology Project Five Programs Will Be Part of an International Study of Man and His Environment | By Harold M Schmeck Jr Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/volunteer-group-to-replace-aides-director-will-fly-to-saigon-to.html | VOLUNTEER GROUP TO REPLACE AIDES Director Will Fly to Saigon to Fill Posts of 4 Who Quit | By Peter Grose Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/wesleyans-line-is-key-to-success-trinity-depending-on-backs-for-a.html | WESLEYANS LINE IS KEY TO SUCCESS Trinity Depending on Backs for a Winning Season | By Deane McGowen Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/winner-pays-40-in-100000-race-flitto-urged-by-woodhouse-in-stretch.html | WINNER PAYS 40 IN 100000 RACE Flitto Urged by Woodhouse in Stretch Sets Mark of 154 for 1 316 Miles | By Steve Cady Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/wood-field-and-stream-nighttime-expeditions-for-trout-keep-a.html | Wood Field and Stream Nighttime Expeditions for Trout Keep a 78YearOld Fisherman Young | By Michael Strauss Special To the New York Times | RE0000701859 | 1995-06-16 | B00000371630 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/13nation-european-group-proposes-recruiting-team-to-build-atom.html | 13Nation European Group Proposes Recruiting Team to Build Atom Smasher | By Walter Sullivan Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/4-israelis-killed-in-canal-barragi-6-other-soldiers-reported.html | 4 ISRAELIS KILLED IN CANAL BARRAGI 6 Other Soldiers Reported Wounded by Egyptian Fire | By Terence Smith Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/40millionarena-is-planned-here-investment-banker-says-he-will-get.html | 40MILLIONARENA IS PLANNED HERE Investment Banker Says He Will Get an ABA Five | By Steve Cady | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/72-deadline-set-to-clean-hudson-goal-agreed-upon-at-end-of.html | 72 DEADLINE SET TO CLEAN HUDSON Goal Agreed Upon at End of Antipollution Conference | By David Bird | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/a-grand-queen-gets-a-gala-farewell.html | A Grand Queen Gets a Gala Farewell | By Charlotte Curtis | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/advertising-how-to-enhance-the-value.html | Advertising How to Enhance the Value | By Philip H Dougherty | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/amex-trades-hit-2dhighest-mark-prices-upturnover-of-68-million.html | AMEX TRADES HIT 2DHIGHEST MARK Prices UpTurnover of 68 Million 278425 Below 29 | By Alexander R Hammer | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/an-industrialist-in-fashion.html | An Industrialist in Fashion | By Bernadine Morris | RE0000701866 | 1995-06-16 | B00000373841 |

| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/art-a-little-something-from-storage-met-puts-up-drawings-of.html | Art A Little Something From Storage Met Puts Up Drawings of Stieglitz Bequest | By John Canaday | RE0000701866 | 1995-06-16 | B00000373841 |
|---|---|---|---|---|---|---|
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/berkeley-budget-facing-new-fight-reagan-is-expected-to-clash-with.html | BERKELEY BUDGET FACING NEW FIGHT Reagan Is Expected to Clash With Officials on Increase | By Gladwin Hill Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/beulah-drops-20-inches-of-rain-on-texas-area-heavy-damage-is.html | Beulah Drops 20 Inches of Rain on Texas Area Heavy Damage Is Reported to Citrus CropStorm No Longer Is a Hurricane | By Martin Waldron Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/board-of-estimate-votes-mayors-plan-to-aid-slum-areas-board-of.html | Board of Estimate Votes Mayors Plan To Aid Slum Areas Board of Estimate Approves Program to Aid Slums | By Charles G Bennett | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/bolivian-guerrillas-said-to-have-suffered-serious-reverses.html | Bolivian Guerrillas Said to Have Suffered Serious Reverses | By Paul L Montgomery Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/books-of-the-times-what-cinema-is.html | Books of the Times What Cinema Is | By Roger Jellinek | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/boy-18-gets-mit-doctorate-in-mathematics-he-never-formally-finished.html | Boy 18 Gets MIT Doctorate in Mathematics He Never Formally Finished High School or College | By Sylvan Fox | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/bridge-new-york-experts-rated-high-for-international-team-trials.html | Bridge New York Experts Rated High For International Team Trials | By Alan Truscott | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/broadway-to-get-a-drama-theater-it-is-planned-in-tower-to-rise-on.html | BROADWAY TO GET A DRAMA THEATER It Is Planned in Tower to Rise on Capitol Site | By Franklin Whitehouse | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/business-demand-for-credit-is-low-loans-increase-but-during.html | BUSINESS DEMAND FOR CREDIT IS LOW Loans Increase but During TaxPaying WeekMoney Easy as Supply Grows BUSINESS DEMAND FOR CREDIT IS LOW | By H Erich Heinemann | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/city-may-relax-incinerator-law-heller-and-kearing-would-let-all.html | CITY MAY RELAX INCINERATOR LAW Heller and Kearing Would Let All Apartment Houses Abandon Their Burners CITY MAY RELAX INCINERATOR LAW | By Martin Arnold | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/city-plans-visits-to-improve-credit-goodman-seeks-new-buyers-for.html | CITY PLANS VISITS TO IMPROVE CREDIT Goodman Seeks New Buyers for Municipal Bonds | By Richard E Mooney | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/city-u-negotiates-for-liu-center-seeking-to-buy-brooklyn-plant-to.html | CITY U NEGOTIATES FOR LIU CENTER Seeking to Buy Brooklyn Plant to Meet Needs | By Ma Farber | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/commodities-sugar-advances-as-report-on-european-beet-crop-spurs.html | Commodities Sugar Advances as Report on European Beet Crop Spurs Buying | By Elizabeth M Fowler | RE0000701866 | 1995-06-16 | B00000373841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/convention-votes-revisions-in-psc-democrats-in-albany-succeed-at.html | CONVENTION VOTES REVISIONS IN PSC Democrats in Albany Succeed at the Last Moment | By Ronald Maiorana Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/defensive-backfield-is-only-weakness-of-wagner-eleven.html | Defensive Backfield Is Only Weakness Of Wagner Eleven | By Deane McGowen | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/directory-to-dining-includes-a-korean-restaurant.html | Directory to Dining Includes a Korean Restaurant | By Craig Claiborne | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/dock-body-plans-to-appeal-ruling-agency-wants-to-keep-curb-on.html | DOCK BODY PLANS TO APPEAL RULING Agency Wants to Keep Curb on ExConvicts in Union | By Werner Bamberger | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/education-board-and-union-work-on-pact-wording-1354million.html | EDUCATION BOARD AND UNION WORK ON PACT WORDING 1354Million Agreement Provides Raises and Other Benefits Over 26 Months PUPILS OFF AGAIN TODAY Teachers Prepare for Vote on SundayShanker Trial for Contempt Recessed School Board and Union Work on the Wording of a Formal Pact | By Leonard Buder | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/equity-bars-role-for-miss-chaplin-union-rule-on-aliens-keeps-her.html | EQUITY BARS ROLE FOR MISS CHAPLIN Union Rule on Aliens Keeps Her Out of Little Foxes | By Sam Zolotow | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/first-lady-takes-a-boat-ride-between-warm-visits-in-illinois-and.html | First Lady Takes a Boat Ride Between Warm Visits in Illinois and Missouri | By Roy Reed Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/first-thai-combat-troops-welcomed-in-vietnam-westmoreland-hails.html | First Thai Combat Troops Welcomed in Vietnam Westmoreland Hails Arrival Remainder of 2500Man Force Due This Weekend | By Bernard Weinraub Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/flophouse-care-of-aged-charged-panel-told-many-boarding-houses.html | FLOPHOUSE CARE OF AGED CHARGED Panel Told Many Boarding Houses Neglect the Infirm | By Martin Tolchin | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/foreign-affairs-a-peek-in-the-backyard.html | Foreign Affairs A Peek in the Backyard | By Cl Sulzberger | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/fowler-appeals-for-tax-increase-warns-congress-of-political-defeat.html | FOWLER APPEALS FOR TAX INCREASE Warns Congress of Political Defeat and Financial Ruin Unless Rise Is Passed | By Eileen Shanahan Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/fox-film-board-sets-stock-split-2for1-distribution-is-voted-after-a.html | FOX FILM BOARD SETS STOCK SPLIT 2for1 Distribution Is Voted After a Delay in August | By Clare M Reckert | RE0000701866 | 1995-06-16 | B00000373841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/giants-to-use-same-lineup-on-sunday-against-cowboys.html | Giants to Use Same LineUp On Sunday Against Cowboys | By William N Wallace | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/gioconda-with-tebaldi-back-at-met.html | Gioconda With Tebaldi Back at Met | By Allen Hughes | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/goldberg-urges-hanois-friends-to-advise-peace-bid-conciliatory-us.html | GOLDBERG URGES HANOIS FRIENDS TO ADVISE PEACE BID CONCILIATORY US Seeks Assurance of Meaningful Talks if Bombing Stops Goldberg Urges Hanois Friends to Use Influence for Peaceful Settlement if US Halts Bombing | By Drew Middleton Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/grand-central-proposal-scored-architects-criticize-plans-for-tower.html | Grand Central Proposal Scored Architects Criticize Plans for Tower A top Terminal | By Glenn Fowler | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/groppi-asks-fund-cutoff.html | Groppi Asks Fund Cutoff | By Ben A Franklin Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/groppi-marchers-reject-violence-milwaukee-negroes-rebuff-outsiders.html | GROPPI MARCHERS REJECT VIOLENCE Milwaukee Negroes Rebuff Outsiders in Housing Drive | By Donald Janson Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/guevara-linked-to-bolivia-rebels-by-seized-photos-regime-reported.html | GUEVARA LINKED TO BOLIVIA REBELS BY SEIZED PHOTOS Regime Reported Ready to Present Evidence Today to OAS Conference | By Juan de Onis Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/how-my-nurse-sustained-me-by-svetlana-alliluyeva-my-nurse-sustains.html | How My Nurse Sustained Me By Svetlana Alliluyeva My Nurse Sustains Me Through Time of Terror | By Svetlana Alliluyeva | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/illia-may-duel-general-who-led-argentine-coup-officer-issues.html | Illia May Duel General Who Led Argentine Coup Officer Issues Challenge After Alleging a Slur Against His Manhood by ExPresident | By Barnard L Collier Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/irish-hammer-wins-aqueduct-chase-ycaza-suspended-for-10-days-jumper.html | Irish Hammer Wins Aqueduct Chase Ycaza Suspended for 10 Days JUMPER IS VICTOR BY EIGHT LENGTHS Panamanian Jockey Has Been Set Down a Total of 85 Days This Year | By Joe Nichols | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/jersey-republicans-split-over-strikebenefits-law.html | Jersey Republicans Split Over StrikeBenefits Law | By Ronald Sullivan Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/johnson-and-air-safety-critics-say-moves-by-the-president-shift.html | Johnson and Air Safety Critics Say Moves by the President Shift Burden While Achieving Little | By Evert Clark Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/laborites-defeated-in-two-byelections-labor-is-defeated-in-2.html | Laborites Defeated In Two ByElections LABOR IS DEFEATED IN 2 BYELECTIONS | By Sydney Gruson Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/leary-says-gun-curb-is-acceptable.html | Leary Says Gun Curb Is Acceptable | By Thomas P Ronan | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/little-brown-jug-put-off-to-today-rain-forces-24hour-delay-in.html | LITTLE BROWN JUG PUT OFF TO TODAY Rain Forces 24Hour Delay in Staging of Pace | By Louis Effrat Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/market-place-gain-by-ibm-stirs-interest.html | Market Place Gain by IBM Stirs Interest | By Robert Metz | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/mexican-leader-out-after-battle-killing-of-33-brings-about-peasant.html | MEXICAN LEADER OUT AFTER BATTLE Killing of 33 Brings About Peasant Chiefs Downfall | By Henry Giniger Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/moral-of-met-turntable-story-he-who-overlooks-overloads.html | Moral of Met Turntable Story He Who Overlooks Overloads | By Donal Henahan | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/more-health-aid-for-saigon-urged-us-study-team-reports-to-johnson.html | MORE HEALTH AID FOR SAIGON URGED US Study Team Reports to Johnson and Senate Unit | By Hedrick Smith Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/mothers-warned-on-illegitimacy-judge-in-maryland-rules-in-child.html | MOTHERS WARNED ON ILLEGITIMACY Judge in Maryland Rules in Child Neglect Cases | By Fred P Graham Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/music-beggars-opera-in-montreal-english-group-performs-with-sense.html | Music Beggars Opera in Montreal English Group Performs With Sense of Style | By Raymond Ericson Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/muslim-is-guilty-in-police-assault-robert-35x-smith-can-get-45.html | MUSLIM IS GUILTY IN POLICE ASSAULT Robert 35X Smith Can Get 45 Years for Shooting | By F David Anderson | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/navy-must-check-penn-state-running-defense-called-key-to-contest.html | Navy Must Check Penn State Running DEFENSE CALLED KEY TO CONTEST Unknown Factor of Punting Under New Rule Also Is Cited by Navy Coach | By Allison Danzig Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/nigerians-in-captured-benin-to-push-eastward-army-commander-says.html | Nigerians in Captured Benin to Push Eastward Army Commander Says Rest of the Midwest State Will Be Reoccupied Shortly | By Alfred Friendly Jr Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/opera-colorful-whimsical-coq-dor-city-troupe-presents-new-english.html | Opera Colorful Whimsical Coq dOr City Troupe Presents New English Version | By Harold C Schonberg | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/organization-the-key-factor-in-red-soxs-drive-for-pennant.html | Organization the Key Factor In Red Soxs Drive for Pennant | By Leonard Koppett Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/packaging-the-charter-makers-of-new-constitution-debate-putting-all.html | Packaging the Charter Makers of New Constitution Debate Putting All Their Eggs in One Ballot | By Richard L Madden Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/peking-widens-armys-power-to-curb-extremists.html | Peking Widens Armys Power to Curb Extremists | By Tillman Durdin Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |

| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/penn-will-depend-on-passing-game-quakers-creeden-is-best-thrower-in.html | PENN WILL DEPEND ON PASSING GAME Quakers Creeden Is Best Thrower in Ivy League | By Gordon S White Jr Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
|---|---|---|---|---|---|---|
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/phone-chair-for-brief-calls.html | Phone Chair For Brief Calls | By Rita Reif | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/prelude-to-the-26hour-marathon-session-on-schools-they-just-might.html | Prelude to the 26Hour Marathon Session on Schools They Just Might Buy It MEDIATORS HOPE WAS LONGER PACT 26Month Contract Allowed Use of 3 BudgetsMood Was Gloomy on Friday | By Richard Reeves | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/prices-of-bonds-show-declines-interest-rates-move-ahead-in-the.html | PRICES OF BONDS SHOW DECLINES Interest Rates Move Ahead in the Money Markets | By John H Allan | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/problems-of-production-and-profits-tackled-by-soviet-woman.html | Problems of Production and Profits Tackled by Soviet Woman Engineer | By Henry Kamm Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/project-gasbuggy-seeks-a-wider-source-of-fuel-ablast-in-earth.html | Project Gasbuggy Seeks A Wider Source of Fuel ABLAST IN EARTH PLANNED FOR GAS | By Gene Smith Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/psychedelic-show-opens-in-queens-fipe-offers-sights-sounds-and.html | PSYCHEDELIC SHOW OPENS IN QUEENS FIPE Offers Sights Sounds and Odors of a Trip | By McCandlish Phillips | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/publishers-vie-for-a-malraux-holt-rinehart-is-offering-350000-for.html | PUBLISHERS VIE FOR A MALRAUX Holt Rinehart Is Offering 350000 for Memoirs | By Henry Raymont | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rand-corporation-will-join-city-in-various-longterm-projects.html | Rand Corporation Will Join City In Various LongTerm Projects | By John Leo | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/record-crop-may-prove-mixed-blessing-for-india.html | Record Crop May Prove Mixed Blessing for India | By Joseph Lelyveld Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/romney-request-for-tv-time-turned-down-by-2-networks.html | Romney Request for TV Time Turned Down by 2 Networks | By Robert E Dallos | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/romney-shows-more-confidence-on-urban-tour.html | Romney Shows More Confidence on Urban Tour | By Robert B Semple Jr Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rusk-was-ready-to-quit-cabinet-president-gave-the-matter-no-serious.html | RUSK WAS READY TO QUIT CABINET President Gave the Matter No Serious Consideration | By Marjorie Hunter Special to the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rusks-daughter-18-is-wed-to-negro-rusks-daughter-18-married-to.html | Rusks Daughter 18 Is Wed to Negro Rusks Daughter 18 Married to Negro in California Ceremony | By Wallace Turner Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/sachar-to-resign-as-brandeis-head-to-become-chancellor-when-a.html | SACHAR TO RESIGN AS BRANDEIS HEAD To Become Chancellor When a Successor Is Found | By Gene Currivan | RE0000701866 | 1995-06-16 | B00000373841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/seabed-control-stressed-at-un-goldberg-likens-exploration-of-ocean.html | SEABED CONTROL STRESSED AT UN Goldberg Likens Exploration of Ocean to That of Space | By Sam Pope Brewer Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/second-is-shared-by-blancas-pott-good-putting-helps-collins-set.html | SECOND IS SHARED BY BLANCAS POTT Good Putting Helps Collins Set PacePalmer at 71 and Nicklaus Gets 73 | By Lincoln A Werden Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/senior-executive-changes-made-5-major-companies-in-5-fields-list.html | Senior Executive Changes Made 5 Major Companies in 5 Fields List Assignments COMPANIES FILL EXECUTIVE POSTS | By David Dworsky | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times A Matter of Value | By Arthur Daley | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/spy-who-escaped-may-be-in-soviet-british-say-evidence-places-blake.html | SPY WHO ESCAPED MAY BE IN SOVIET British Say Evidence Places Blake ExDiplomat There | ALVIN SHUSTER Special to The New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stainless-steels-are-marked-up-7-cyclops-division-reacts-to-more.html | STAINLESS STEELS ARE MARKED UP 7 Cyclops Division Reacts to More Expensive Nickel by a General Raise FANSTEEL MAKES A CUT Aerospace Alloy Costs Less to Make Concern Says Box Prices Going Up STAINLESS STEELS ARE MARKED UP 7 | By William M Freeman | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/steel-merger-question-bethlehemcerro-deal-wont-start-any-rush-until.html | Steel Merger Question BethlehemCerro Deal Wont Start Any Rush Until Uncle Sam Is Heard From | By Robert Walker | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stocks-end-mixed-after-early-rise-dip-follows-goldbergs-bid-to.html | STOCKS END MIXED AFTER EARLY RISE Dip Follows Goldbergs Bid to HanoiGlamour Issues and Blue Chips Advance IBM UP 26  AT 540  14 of 15 MostActive Shares GainJersey Standard and AT  T Head List | By John J Abele | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/tempers-and-time-short-in-albany-edginess-grows-as-charter-parley.html | Tempers and Time Short in Albany Edginess Grows as Charter Parley Strives to Close by Tuesday Deadline TEMPERS AND TIME SHORT IN ALBANY | By Sydney H Schanberg Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/the-male-head-now-even-squares-are-going-longhaired.html | The Male Head Now Even Squares Are Going LongHaired | By Marylin Bender | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/theater-stage-73s-jonah-no-match-for-bibles-star-almost-rescues-an.html | Theater Stage 73s Jonah No Match for Bibles Star Almost Rescues an Imperfect Play Prophet Has the Last Word Off Broadway | By Dan Sullivan | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/three-mummified-babies-here-remain-a-mystery-helpern-doubts-death.html | Three Mummified Babies Here Remain a Mystery Helpern Doubts Death Cause Will Ever Be Discovered Even After Autopsy | By Edward C Burke | RE0000701866 | 1995-06-16 | B00000373841 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/tv-a-soothing-romeo-and-juliet-collage-opens-bell-hour-season-on.html | TV A Soothing Romeo and Juliet Collage Opens Bell Hour Season on NBC Tonight | By Jack Gould | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/us-seeks-to-bar-atom-blackmail-goldberg-urges-un-study-nonnuclear.html | US SEEKS TO BAR ATOM BLACKMAIL Goldberg Urges UN Study Nonnuclear States Safety | By Kathleen Teltsch Special To the New York Times | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/washington-the-antirepublican-missile.html | Washington The AntiRepublican Missile | By James Reston | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/westrum-quits-as-mets-manager-parker-is-interim-pilot-search-is.html | Westrum Quits as Mets Manager Parker Is Interim Pilot SEARCH IS BEGUN FOR A SUCCESSOR Westrum Was Not Expected to Be RehiredMets Offer Him a Job | By Joseph Durso | RE0000701866 | 1995-06-16 | B00000373841 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/amex-list-climbs-as-trading-grows-volume-totals-69-million-2d.html | AMEX LIST CLIMBS AS TRADING GROWS Volume Totals 69 Million 2d Highest on Record | By Douglas W Cray | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/antiques-us-art-glass-at-the-chrysler-museum-historic-survey-opens.html | Antiques US Art Glass at the Chrysler Museum Historic Survey Opens in Provincetown | By Marvin D Schwartz | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/best-of-all-captures-little-brown-jug-by-winning-first-and-third.html | Best of All Captures Little Brown Jug by Winning First and Third Heats HIGH FEVER HALTS ROMULUS HANOVER Favored Pacer Withdrawn After 2 Races Nardins Byrd Takes 2d Heat | By Louis Effrat Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/bolivian-asserts-rebels-will-fail-barrientos-says-he-has-plan-to.html | BOLIVIAN ASSERTS REBELS WILL FAIL Barrientos Says He Has Plan to End Guevara Adventure | By Paul L Montgomery Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/books-of-the-times-when-the-restoration.html | Books of The Times When the Restoration | By Eliot FremontSmith | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/boston-wins-103-after-100-defeat-hardin-hurls-5hit-shutout-to-drop.html | BOSTON WINS 103 AFTER 100 DEFEAT Hardin Hurls 5Hit Shutout to Drop Red Sox to 2d Santiago Earns Split | By Joseph Durso Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/bridge-circumstances-not-the-book-sometimes-dictate-the-play.html | Bridge Circumstances Not the Book Sometimes Dictate the Play | By Alan Truscott | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/car-pricing-detroit-numbers-game-amount-of-increase-depends-on-how.html | Car Pricing Detroit Numbers Game Amount of Increase Depends on How You Figure It | By Jerry M Flint Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cavanagh-brand-is-branching-out-suits-slacks-and-topcoats-to-carry.html | CAVANAGH BRAND IS BRANCHING OUT Suits Slacks and Topcoats to Carry Hatters Label CAVANAGH LABEL IS BRANCHING OUT | By Leonard Sloane | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ceremony-opens-sao-paulo-bienal-pop-art-and-richard-smith-shows.html | CEREMONY OPENS SAO PAULO BIENAL Pop Art and Richard Smith Shows Draw Visitors | By Hilton Kramer Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/charles-hitch-economist-named-president-of-u-of-california.html | Charles Hitch Economist Named President of U of California | By Gladwyn Hill Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/chart-room-to-aid-lindsay-by-listing-data-for-decisions-chart-room.html | Chart Room to Aid Lindsay by Listing Data for Decisions Chart Room to Aid Lindsay by Organizing Data for Decisions | By Richard Reeves | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/chrysler-beats-gm-in-car-sales-new-models-help-it-to-sell-more.html | CHRYSLER BEATS GM IN CAR SALES New Models Help It to Sell More Autos in a 10Day Period for First Time | By William D Smith | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/commodities-platinum-and-domestic-sugar-prices-advance-in-unusual.html | Commodities Platinum and Domestic Sugar Prices Advance in Unusual Activity | By Elizabeth M Fowler | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/computer-speeds-army-map-making.html | Computer Speeds Army Map Making | By Harold M Schmeck Jr Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/convention-votes-plan-to-increase-urban-school-aid-new-formula-to.html | CONVENTION VOTES PLAN TO INCREASE URBAN SCHOOL AID New Formula to Enable City to Gain More PerPupil Assistance From State CHARTER PARLEY AIDS CITY SCHOOLS | By Ronald Maiorana Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dairy-farmer-steals-show-on-mrs-johnsons-tour.html | Dairy Farmer Steals Show on Mrs Johnsons Tour | By Roy Reed Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dance-a-lively-opera-ballet-at-met-staged-by-sparemblek-for-romeo.html | Dance A Lively Opera Ballet at Met Staged by Sparemblek for Romeo et Juliette Taste and Imagination Are in Good Measure | By Clive Barnes | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/eastland-criticizes-head-start-anew.html | Eastland Criticizes Head Start Anew | By Joseph A Loftus Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/experienced-allround-performers-will-help-upsalas-eleven.html | Experienced AllRound Performers Will Help Upsalas Eleven | By Deane McGowen Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/fast-start-urged-for-slum-housing-city-to-push-210million-community.html | FAST START URGED FOR SLUM HOUSING City to Push 210Million Community Program | By Charles G Bennett | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/gains-expected-for-poor-lands-david-rockefeller-in-brazil-gives.html | GAINS EXPECTED FOR POOR LANDS David Rockefeller in Brazil Gives Memorial Lecture GAINS EXPECTED FOR POOR LANDS | By Edwin L Dale Jr Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/gold-star-mothers-serve-the-living.html | Gold Star Mothers Serve the Living | By Judy Klemesrud | RE0000701867 | 1995-06-16 | B00000373842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/gromyko-insists-only-us-pullout-can-end-the-war-addressing-un.html | GROMYKO INSISTS ONLY US PULLOUT CAN END THE WAR Addressing UN Assembly He Finds Nothing New in American Appeal OFFERS HANOI MORE AID Goldberg Replying Invites Soviet to Open Dialogue as Test of Sincerity GROMYKO INSISTS ON A US PULLOUT | By Drew Middleton Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/group-assails-use-of-dogs-by-police-newark-antipoverty-agency.html | GROUP ASSAILS USE OF DOGS BY POLICE Newark Antipoverty Agency Opposes Council Decision | By Walter H Waggoner Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/guerrillas-diary-tells-of-adventure-in-bolivia.html | Guerrillas Diary Tells of Adventure in Bolivia | By Juan de Onis Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/halberg-details-planning-in-port-asks-coordination-between-shipping.html | HALBERG DETAILS PLANNING IN PORT Asks Coordination Between Shipping and Industry | By George Horne | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/heald-suggested-liu-sell-center-urged-deal-with-city-u-for-brooklyn.html | HEALD SUGGESTED LIU SELL CENTER Urged Deal With City U for Brooklyn Facilities | By Ma Farber | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/hospitals-spur-explosive-debate-state-senators-thaler-and-lent.html | HOSPITALS SPUR EXPLOSIVE DEBATE State Senators Thaler and Lent Shout Opinions | By Martin Tolchin | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/island-against-itself-cyprus-rent-by-greekturkish-feud-settles-into.html | Island Against Itself Cyprus Rent by GreekTurkish Feud Settles Into Perpetual State of Siege | By Terence Smith Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/jesuit-magazine-asks-birth-curbs-catholic-editors-see-need-for.html | JESUIT MAGAZINE ASKS BIRTH CURBS Catholic Editors See Need for Contraception in a Sound Family Life JESUIT MAGAZINE ASKS BIRTH CURBS | By Edward B Fiske | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/jets-favored-to-beat-broncos-giants-underdogs-to-cowboys.html | Jets Favored to Beat Broncos Giants Underdogs to Cowboys | By Frank Litsky | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/johnson-defends-price-of-the-war-says-us-stand-in-vietnam-makes-far.html | JOHNSON DEFENDS PRICE OF THE WAR Says US Stand in Vietnam Makes Far Heavier Cost Less Likely in Future JOHNSON DEFENDS PRICE OF THE WAR | By Max Frankel Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/laborite-gloom-is-unconcealed-byelection-setback-stirs-government.html | LABORITE GLOOM IS UNCONCEALED ByElection Setback Stirs Government Forebodings | By Sydney Gruson Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/lincoln-center-hub-of-arts-lincoln-center-5-years-old-today-wields.html | Lincoln Center Hub of Arts Lincoln Center 5 Years Old Today Wields a Major Influence in Nations Arts | By Murray Schumach | RE0000701867 | 1995-06-16 | B00000373842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/market-place-stokely-surges-with-gatorade.html | Market Place Stokely Surges With Gatorade | By Robert Metz | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/mets-top-astros-85-in-10th-after-suffering-an-80-defeat.html | Mets Top Astros 85 in 10th After Suffering an 80 Defeat | By Thomas Rogers | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/music-pears-and-britten-british-tenor-with-composer-as-pianist.html | Music Pears and Britten British Tenor With Composer as Pianist Presents Schuberts Winterreise | By Harold C Schonberg | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/new-york-bids-final-farewell-to-the-queen-mary-symbol-of-an-era.html | New York Bids Final Farewell to the Queen Mary Symbol of an Era QUEEN MARY GETS A FINAL FAREWELL | By Robert Alden Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/oas-views-photos-said-to-show-guevara-bolivia-offers-100-slides-as.html | OAS Views Photos Said to Show Guevara Bolivia Offers 100 Slides As Proof He Leads Rebels OAS Sees Photos Designed to Show Guevara Leads the Guerrillas in Bolivia DELEGATES SHOWN NEARLY 100 SLIDES Pictures Are Said to Indicate ExCastro Aide Disguised Himself to Enter Country | By Benjamin Welles Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/oil-shale-process-is-developed-standard-of-indiana-uses-atomic.html | Oil Shale Process Is Developed Standard of Indiana Uses Atomic Force in Its Method Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/opera-acis-and-bear-in-montreal-britons-present-handel-and-walton.html | Opera Acis and Bear in Montreal Britons Present Handel and Walton Works | By Raymond Ericson Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/out-where-the-buffalo-roams-texas-longhorn-makes-comeback.html | Out Where the Buffalo Roams Texas Longhorn Makes Comeback | By Martin Waldron Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/radiotv-technicians-strike-abc.html | RadioTV Technicians Strike ABC | By Robert E Dallos | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/recaptured-area-greets-nigerians-villagers-in-midwest-signal-one.html | RECAPTURED AREA GREETS NIGERIANS Villagers in Midwest Signal One Nation to Soldiers | By Alfred Friendly Jr Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ridicule-heaped-on-canton-mayor-paper-says-he-lived-in-pen-to-avoid.html | RIDICULE HEAPED ON CANTON MAYOR Paper Says He Lived in Pen to Avoid the Red Guards | By Tillman Durdin Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/rockefeller-says-reagan-poses-threat-to-nixon-at-convention.html | Rockefeller Says Reagan Poses Threat to Nixon at Convention | By Richard Witkin | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/romney-pays-visit-to-coast-hippies-gets-mixed-reception-from.html | ROMNEY PAYS VISIT TO COAST HIPPIES Gets Mixed Reception From HaightAshbury Crowd | By Warren Weaver Jr Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/saigon-releases-economist-after-pressure-by-us.html | Saigon Releases Economist After Pressure by US | By Rw Apple Jr Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/sargent-scandal-stirs-art-world-tales-of-fakes-put-us-galleries-on.html | Sargent Scandal Stirs Art World Tales of Fakes Put US Galleries on Alert Years Ago | By Milton Esterow | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/seven-card-141s-for-onestroke-margin-in-150000-thunderbird-golf.html | Seven Card 141s for OneStroke Margin in 150000 Thunderbird Golf CASPER COLLINS AMONG LEADERS Crampton Jacobs Henning Schwab Thompson Also Share First in Jersey | By Lincoln A Werden Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/southern-californiatexas-contest-heads-todays-college-football.html | Southern CaliforniaTexas Contest Heads Todays College Football Slate NAVYPENN STATE TOP GAME IN EAST HighScoring Battle Looms  Houstons Eleven Will Test Michigan State | By Allison Danzig | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/steel-rings-rise-in-price-by-25-increase-follows-a-series-of.html | STEEL RINGS RISE IN PRICE BY 25 Increase Follows a Series of Markups Among Metals STEEL RINGS RISE IN PRICE BY 25 | By William M Freeman | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/stocks-end-week-with-an-upsurge-glamour-issues-again-post-sharp.html | STOCKS END WEEK WITH AN UPSURGE Glamour Issues Again Post Sharp Gain Blue Chips Share in the Advance DOW AVERAGE UP 387 Volume Picks Up in Late Trading as Prices Rise  Total at 111 Million STOCKS END WEEK WITH AN UPSURGE | By John J Abele | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tactics-in-vietnam-fighting-at-the-buffer-zone-resembles-some.html | Tactics in Vietnam Fighting at the Buffer Zone Resembles Some Battles Fought in World Wars | By Hanson W Baldwin | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tax-compromise-gaining-support-congress-may-tie-increase-to.html | TAX COMPROMISE GAINING SUPPORT Congress May Tie Increase to Reduction in Spending | By Eileen Shanahan Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/teachers-union-now-threatening-to-prolong-tieup-charges-board.html | TEACHERS UNION NOW THREATENING TO PROLONG TIEUP Charges Board Reneges on Pact and Says Members Wont Return Monday RATIFYING VOTE IS OFF A Smokescreen Donovan Asserts After Dispute Arises on Oral Accord SHANKER ASSERTS TIEUP WILL GO ON | By Leonard Buder | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/teamsters-and-truckers-here-continue-talks-after-deadline.html | Teamsters and Truckers Here Continue Talks After Deadline | By Damon Stetson | RE0000701867 | 1995-06-16 | B00000373842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/thyssen-under-acquisitive-chief-still-growing-concentration.html | Thyssen Under Acquisitive Chief Still Growing Concentration Necessary for Sales Growth He Says Germanys 6th Largest Steel Producer Is Latest Addition THYSSEN GOES ON BUYING CONCERNS | By Philip Shabecoff Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/topics.html | Topics | By Eb White | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tv-review-murray-the-k-special-presented-on-wpix.html | TV Review Murray the K Special Presented on WPIX | By Jack Gould | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/twins-down-yanks-82-and-lead-by-halfgame-as-red-sox-orioles-split.html | Twins Down Yanks 82 and Lead by HalfGame as Red Sox Orioles Split KAAT REGISTERS HIS 15TH VICTORY Twins Win 5th in Row After Building 70 Advantage Against Stottlemyre | By Leonard Koppett Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/unsung-designers-seek-fashion-voice.html | Unsung Designers Seek Fashion Voice | By Bernadine Morris | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-adviser-sounds-a-warning-on-overheating-in-the-economy-okun.html | US Adviser Sounds a Warning On Overheating in the Economy Okun Tells a Forecasting Conference the Risk of Excessive Sluggishness Is Negligible With a Tax Rise Okun Sounds a Warning on Economy | By H Erich Heinemann | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-and-soviet-nearer-accord-on-new-embassies-hays-inspects-moscow.html | US and Soviet Nearer Accord on New Embassies Hays Inspects Moscow Site Speedy Congressional Approval Is Expected | By Henry Kamm Special To the New York Times | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/vitriolic-choice-in-futurity-today-8-scheduled-to-start-in-rich.html | VITRIOLIC CHOICE IN FUTURITY TODAY 8 Scheduled to Start in Rich Sprint at Aqueduct | By Joe Nichols | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/when-the-stationery-conveys-message-of-its-own.html | When the Stationery Conveys Message of Its Own | By Marylin Bender | RE0000701867 | 1995-06-16 | B00000373842 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/14-months-without-tlc.html | 14 Months Without TLC | By Winifred Luten | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/24170-at-hunter-invited-to-lunch-new-president-asks-all-to-drop-in.html | 24170 AT HUNTER INVITED TO LUNCH New President Asks All to Drop in for a Chat | By Gene Currivan | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/400-watts-homes-get-facelifting-residents-join-in-a-paintin-to.html | 400 WATTS HOMES GET FACELIFTING Residents Join in a PaintIn to Improve Their Property | By Nancy J Adler Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-defector-who-didnt.html | A Defector Who Didnt | By Harry Schwartz | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-definite-set-of-principles-a-definite-set-of-principles.html | A Definite Set of Principles A Definite Set of Principles | By Christopher Lasch | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-garden-of-the-sea-untouched-by-the-modern-world.html | A Garden of the Sea Untouched by the Modern world | By Edward J Hingers | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-handy-guide-to-the-angels.html | A Handy Guide to The Angels | By Edward B Fiske | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-man-of-distinction.html | A Man of Distinction | By John R Tunis | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-name-is-a-name.html | A Name Is a Name | By Richard Gehman | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-sociologist-appraises-the-gi-from-his-experiences-living-with-the.html | A Sociologist Appraises the GI From his experiences living with the enlisted men of rifle squads in Vietnam a professor draws a profile of the American combat soldier and his attitudes toward the war in which he finds himself The GI Cont In combat the hero is one who endangers the safety of others | By Charles C Moskos Jr | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-special-taste.html | A Special Taste | By David McCord | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-switch-in-time-saves-number-16-spare-parts-on-loan-put-wrecked.html | A SWITCH IN TIME SAVES NUMBER 16 Spare Parts on Loan Put Wrecked Car on Track | By John Radosta Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-tour-of-ulster-countys-colonial-stone-houses.html | A Tour of Ulster Countys Colonial Stone Houses | By Merrill Folsom | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-turnkey-development-will-house-the-elderly-turnkey-project-to.html | A Turnkey Development Will House the Elderly Turnkey Project to House Elderly | By Thomas W Ennis | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-world-of-a-city.html | A World of a City | By John K Bettersworth | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/abc-performers-honoring-pickets-striking-technicians-backed-by-most.html | ABC PERFORMERS HONORING PICKETS Striking Technicians Backed by Most AFTRA Members | By Val Adams | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/adventures-in-opinion-adventures-in-opinion.html | Adventures In Opinion Adventures in Opinion | By Anthony Lewis | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/advertising-who-should-hire-the-lawyer.html | Advertising Who Should Hire the Lawyer | By Philip H Dougherty | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/after-the-arrests-how-the-military-rules-8-million-greeks-how-the.html | After the Arrests How the Military Rules 8 Million Greeks How the Military Rules in Greece Cont | By Maurice Goldbloom | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/airfare-talks-head-south.html | AirFare Talks Head South | By David Gollan | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/airlines-may-pay-for-joint-study-hope-for-longrange-plans-on-air.html | AIRLINES MAY PAY FOR JOINT STUDY Hope for LongRange Plans on Air Traffic Control | By Edward Hudson | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/all-this-was-ours-all-this-was-ours.html | All This Was Ours All This Was Ours | By William Alex | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/american-classic-eggs-benedict.html | American Classic Eggs Benedict | By Craig Claiborne | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/apocalypse-in-new-orleans.html | Apocalypse in New Orleans | By Ivan Gold | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/art-and-bunk-matter-and-antimatter.html | Art and Bunk Matter and AntiMatter | By Harold C Schonberg | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/art-and-politics-in-sao-paulo.html | Art and Politics in Sao Paulo | By Hilton Kramer | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/article-1-no-title.html | Article 1  No Title | By Robert S November | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bailey-advises-action-on-betting-drivers-group-will-suspend-members.html | BAILEY ADVISES ACTION ON BETTING Drivers Group Will Suspend Members Caught Wagering Against Own Horses | By Louis Effrat | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/baloney-sliced-very-thin.html | Baloney Sliced Very Thin | By Jack Gould | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bankers-meeting-in-a-display-of-mutual-scratching-of-backs-bankers.html | Bankers Meeting in a Display Of Mutual Scratching of Backs BANKERS MEETING TO CEMENT LINKS | By John H Allan | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/birth-control-the-american-effort-abroad-grows.html | Birth Control The American Effort Abroad Grows | By Benjamin Welles | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/black-power-at-howard.html | Black Power At Howard | By Ben A Franklin | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bnai-brith-group-meets-in-caracas-seeks-methods-to-develop-local.html | BNAI BRITH GROUP MEETS IN CARACAS Seeks Methods to Develop Local Jewish Leaders | By Irving Spiegel Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bonn-overtures-to-east-snagged-diplomatic-policy-falters-after.html | BONN OVERTURES TO EAST SNAGGED Diplomatic Policy Falters After Early Successes | By Philip Shabecoff Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boston-falls-75-homers-by-blefary-2-robinsons-drop-red-sox-to-3d.html | BOSTON FALLS 75 Homers by Blefary 2 Robinsons Drop Red Sox to 3d ORIOLES HOMERS SINK RED SOX 75 | By Joseph Durso Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boston-mayoral-primary-pits-woman-foe-of-school-busing-against-9.html | Boston Mayoral Primary Pits Woman Foe of School Busing Against 9 | By Homer Bigart Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/boxing-looks-for-a-revival-thursday-benvenuti-puts-skill-charm-to.html | Boxing Looks for a Revival Thursday Benvenuti Puts Skill Charm to Work in Title Bout | By Robert Lipsyte | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/britains-health-ministry-bars-automatic-ban-on-resuscitation.html | Britains Health Ministry Bars Automatic Ban on Resuscitation BRITAIN BARS CURB ON RESUSCITATION | By Alvin Shuster Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/brokerage-houses-fear-a-backoffice-logjam-if-the-pace-of-trading.html | Brokerage Houses Fear a BackOffice Logjam if the Pace of Trading Surges Brokers Fear BackOffice Logjam if Pace of Trading Surges | By Vartanig G Vartan | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/cadets-top-virginia-267-army-sets-back-virginia-26-to-7.html | Cadets Top Virginia 267 ARMY SETS BACK VIRGINIA 26 TO 7 | By Gordon S White Jr Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/cairo-story-of-the-plot-against-nasser.html | Cairo Story of the Plot Against Nasser | By Jay Walz | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/cambodia-nobody-owns-sihanouk.html | Cambodia Nobody Owns Sihanouk | By Tom Buckley | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/captains-gig-easy-winner-in-futurity-cain-hoy-colt-sets-mark-in.html | Captains Gig Easy Winner in Futurity Cain Hoy Colt Sets Mark in Scoring by 3 Lengths FUTURITY TAKEN BY CAPTAINS GIG | By Joe Nichols | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/charter-meeting-faces-last-issues-albany-delegates-continue.html | CHARTER MEETING FACES LAST ISSUES Albany Delegates Continue Deliberations in an Effort to End Work by Tuesday CHARTER MEETING FACES LAST ISSUES | By Richard L Madden Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/chess-reshevsky-scores-at-maribor.html | Chess Reshevsky Scores At Maribor | By Al Horowitz | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/chief-of-finance-is-named-by-pope-cardinal-dell-acqua-chosen-for.html | CHIEF OF FINANCE IS NAMED BY POPE Cardinal Dell Acqua Chosen for New Vatican Post | By Robert C Doty Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/cliff-erosion-endangering-montauk-lighthouse.html | Cliff Erosion Endangering Montauk Lighthouse | By Francis X Clines Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/coins-lilly-gold-offer-moves-forward.html | Coins Lilly Gold Offer Moves Forward | By Herbert C Bardes | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/cold-statistics-vs-warm-flesh-warm-flesh.html | Cold Statistics vs Warm Flesh Warm Flesh | By Walter Kerr | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/collins-in-front-by-two-strokes-gary-player-gets-a-69-for-211-total.html | COLLINS IN FRONT BY TWO STROKES Gary Player Gets a 69 For 211 Total at Clifton Nicklaus Has 212 | By Lincoln A Werden | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/concon-nears-its-end-but-the-final-result-is-uncertain.html | Concon Nears Its End but the Final Result Is Uncertain | By Richard L Madden | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/dallas-favored-by-2-touchdowns-tarkenton to-be-pressured-by-cowboys.html | DALLAS FAVORED BY 2 TOUCHDOWNS Tarkenton to Be Pressured by Cowboys Front Four in Cotton Bowl Game | By William N Wallace Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/decline-of-li-wetlands-alarms-conservationists.html | Decline of LI Wetlands Alarms Conservationists | By Agis Salpukas Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/democrats-press-lobbyists-to-aid-partys-finances-at-boyd-reception.html | DEMOCRATS PRESS LOBBYISTS TO AID PARTYS At Boyd Reception Support for Johnson Is Urged and 1000 Tickets Pushed Democrats Press Lobbyists to Aid Party Finances | By John Herbers Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/designers-savor-a-centure-of-architecture-architects-savor-past.html | Designers Savor a Centure of Architecture Architects Savor Past | By Joseph P Fried | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/dictators-daughter-dictators-daughter.html | Dictators Daughter Dictators Daughter | By Olga Carlisle | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/discipline-is-the-key.html | Discipline Is the Key | By Tr Henn | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/education-fallout-from-the-strike.html | Education Fallout From the Strike | By Fred M Hechinger | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/election-reform-falters-in-house-panel-said-to-stall-despite.html | ELECTION REFORM FALTERS IN HOUSE Panel Said to Stall Despite Bipartisan Support of Bill | By John D Morris Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/exenvoy-to-cairo-urges-us-to-keep-hands-off-in-mideast.html | ExEnvoy to Cairo Urges US To Keep Hands off in Mideast | By Hedrick Smith Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/fantasy-and-fulfillment.html | Fantasy and Fulfillment | By George Grella | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/ferment-on-the-czech-literary-scene.html | Ferment on the Czech Literary Scene | By Richard Eder | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/first-lady-ends-her-tour-of-midwest.html | First Lady Ends Her Tour of Midwest | By Roy Reed Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/fish-irradiation-to-aid-industry-atomic-pasteurization-now-near.html | FISH IRRADIATION TO AID INDUSTRY Atomic Pasteurization Now Near Commercial Stage | By Kathleen McLaughlin | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/foliage-and-antiques-share-connecticut-stage.html | Foliage and Antiques Share Connecticut Stage | By Richard J Walton | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/foreign-affairs-the-price-of-dreams.html | Foreign Affairs The Price of Dreams | By Cl Sulzberger | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/from-sanskrit-to-spock.html | From Sanskrit to Spock | By Leonard Sloane | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/full-speed-backward-architecture-full-speed-backward.html | Full Speed Backward Architecture Full Speed Backward | By Ada Louise Huxtable | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/georgetown-to-let-students-invite-any-speaker.html | Georgetown to Let Students Invite Any Speaker | By Ben A Franklin Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/goodbye-robin-hood-its-antihero-time.html | Goodbye Robin Hood Its AntiHero Time | By Robert Windeler | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/great-expectations.html | Great Expectations | By Richard Pipes | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/growth-lag-seen-in-europes-gnps-chase-bank-study-predicts.html | GROWTH LAG SEEN IN EUROPES GNPS Chase Bank Study Predicts LaborForce Problems | By Gerd Wilcke | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/guerrilla-blueprint.html | Guerrilla Blueprint | By Harry Schwartz | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/happy-fund-troubled-bank-annual-parleys-will-provide-a-contrast-a.html | Happy Fund Troubled Bank Annual Parleys Will Provide a Contrast A BUOYANT FUND A TROUBLED BANK | By Edwin L Dale Jr Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/hartford-talks-with-militants-maps-antipoverty-program-that-poor.html | HARTFORD TALKS WITH MILITANTS Maps Antipoverty Program That Poor Will Control | By C Gerald Fraser Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/harvard-alumnus-22-displays-his-models-of-12meter-yachts.html | Harvard Alumnus 22 Displays His Models of 12Meter Yachts | By John Rendel Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/hell-design-the-sets-but-costumes-never-designer-ming-cho-lee.html | Hell Design the Sets But Costumes Never Designer Ming Cho Lee | By Judy Klemesrud | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/high-jinks-at-welgevonden.html | High Jinks at Welgevonden | By Tom Hopkinson | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/hofstra-spoils-gambles-debut-as-lafayettes-head-coach-with-280.html | Hofstra Spoils Gambles Debut as Lafayettes Head Coach With 280 Victory GAULTS PASSING PACES DUTCHMEN He Throws for Two Scores Interceptions Halt Leopards Marches | By John Forbes Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/home-improvement-doityourself-antiquing-kits.html | Home Improvement DoItYourself Antiquing Kits | By Bernard Gladstone | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/househigh-wave-inundates-a-small-texas-town.html | HouseHigh Wave Inundates a Small Texas Town | By Martin Waldron Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/houston-triumphs-mcveas-running-and-passing-by-woodall-down.html | HOUSTON TRIUMPHS McVeas Running and Passing by Woodall Down Spartans | By Joseph M Sheehan Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hulme-first-in-197mile-ontario-race-one-of-his-tires-is-flat-at.html | Hulme First in 197Mile Ontario Race ONE OF HIS TIRES IS FLAT AT FINISH McLaren Second as Hulme Runs Up a Big Lead for CanadianAmerican Cup | By Frank M Blunk Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hunters-and-hunted.html | Hunters and Hunted | By Peter Buitenhuis | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/image-is-worrying-mining-industry.html | Image Is Worrying Mining Industry | By Robert A Wright Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/in-a-concealed-niche-in-morocco.html | In a Concealed Niche in Morocco | By David Woolman | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/in-the-nation-still-no-room-at-the-inn.html | In The Nation Still No Room at the Inn | By Tom Wicker | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/india-resettles-sheik-abdullah-kashmiri-leader-is-placed-in-walled.html | INDIA RESETTLES SHEIK ABDULLAH Kashmiri Leader Is Placed in Walled House in Delhi | By Joseph Lelyveld Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/is-it-all-gloom-and-doom-beckett-is-it-all-gloom-and-doom.html | Is It All Gloom and Doom Beckett Is It All Gloom and Doom | By Martin Esslin | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/israel-banishes-high-arab-judge-westbank-leader-accused-of.html | ISRAEL BANISHES HIGH ARAB JUDGE WestBank Leader Accused of SubversionMufti Calls Expulsion Outrageous | By Terence Smith Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/its-dialogue-really.html | Its Dialogue Really | By John Canaday | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/justice-brennan-asks-lawyers-to-allot-time-for-public-service.html | Justice Brennan Asks Lawyers To Allot Time for Public Service | By Fred P Graham Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/latin-america-guerrillas-in-trouble.html | Latin America Guerrillas in Trouble | By Paul L Montgomery | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/life-with-the-kaufmans.html | Life With the Kaufmans | By Nicholas Samstag | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/little-father-of-an-idea-sees-it-grow-little-father-of-conglomerate.html | Little Father of an Idea Sees It Grow Little Father of Conglomerate Is Watching as His Idea Grows | By Douglas W Cray Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/little-progress-is-found-in-housing-for-the-poor-lag-noted-in.html | Little Progress Is Found In Housing for the Poor Lag Noted In Housing | By Charles G Bennett | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lords-of-the-steppes.html | Lords of the Steppes | By P Albert Duhamel | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/madison-sq-garden-refunding-money-on-doublebilling-garden-to-refund.html | Madison Sq Garden Refunding Money On DoubleBilling GARDEN TO REFUND ITS OVERCHARGES | By Lawrence Van Gelder | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/madrid-just-wild-about-soccer-in-bull-ring plays-the-thing.html | Madrid Just Wild About Soccer In Bull Ring Plays the Thing | By Tad Szulc Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/making-a-living.html | Making a Living | By Jay Neugeboren | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/manifest-destiny-in-action.html | Manifest Destiny in Action | By Waldo H Heinrichs Jr | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/many-employes-aided-in-buying-items-made-by-their-companies.html | Many Employes Aided in Buying Items Made by Their Companies | By William M Freeman | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/mastroianni-englishstyle-more-on-movies.html | Mastroianni EnglishStyle More on Movies | By Ah Weiler | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/mayor-acts-early-on-a-transit-pact-holds-talks-now-in-effort-to.html | MAYOR ACTS EARLY ON A TRANSIT PACT Holds Talks Now in Effort To Avert Strike Jan 1 | By Richard Reeves | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/men-in-uniform-in-uniform.html | Men in Uniform In Uniform | By Theodore Caplow | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/milestone-in-nursing-350-geriatric-residents-to-be-served-at-new.html | Milestone in Nursing 350 Geriatric Residents to Be Served At New Mary Walsh Home on 71st St | By Howard A Rusk Md | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/missiles-and-atoms-why-the-us-choose-a-thin-abm.html | Missiles and Atoms Why the US Choose a Thin ABM | By William Beecher | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/money-is-abundant-but-dear-a-creditmarket-paradox-money-is-abundant.html | Money Is Abundant But Dear A CreditMarket Paradox Money Is Abundant but Expensive | By H Erich Heinemann | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/moynihan-calls-on-ada-to-seek-ties-with-conservatives-conservative.html | Moynihan Calls On ADA to Seek Ties With Conservatives CONSERVATIVE TIE WITH ADA URGED | By Joseph A Loftus Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/mr-kirstein-writes-in-acid.html | Mr Kirstein Writes In Acid | By Clive Barnes | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/music-pears-and-britten-british-tenor-with-composer-as-pianist.html | Music Pears and Britten British Tenor With Composer as Pianist Presents Schuberts Winterreise | By Harold C Schonberg | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/nagging-wives-husbands-hunt-same-type-adultery-study-says.html | Nagging Wives Husbands Hunt Same Type Adultery Study Says | By Martin Tolchin | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/namath-expected-to-spark-offense-smolinski-to-play-fullback-as-jets.html | NAMATH EXPECTED TO SPARK OFFENSE Smolinski to Play Fullback as jets Resume Action After Weeks Layoff | By Frank Litsky Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/new-atkins-chief-sounds-warning-says-chains-such-as-sears-are.html | NEW ATKINS CHIEF SOUNDS WARNING Says Chains Such as Sears Are Learning Fashion | By Isadore Barmash | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-frictions-have-arisen-since-israelis-opened-the-holy-places-to.html | New Frictions Have Arisen Since Israelis Opened the Holy Places to All | By Seth S King Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-issues-hit-market-at-fast-pace-market-sizzles-for-new-issues.html | New Issues Hit Market At Fast Pace MARKET SIZZLES FOR NEW ISSUES | By Terry Robards | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/news-of-the-rialto-a-little-winter-exercise-news-of-the-rialto-a.html | News of the Rialto A Little Winter Exercise News of the Rialto A Little Exercise A Little Winter Exercise | By Lewis Funke | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/observer-the-models-fly-a-crooked-mile.html | Observer The Models Fly a Crooked Mile | By Russell Baker | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/of-mice-and-men.html | Of Mice And Men | By Laurence Lafore | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/outsiders-outsiders.html | Outsiders Outsiders | By Robert Bone | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/paradox-on-arms-discerned-at-un-us-missile-plan-viewed-as-contrary.html | PARADOX ON ARMS DISCERNED AT UN US Missile Plan Viewed as Contrary to Atom Pact | By Peter Grose Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/passing-by-irish-sinks-california-hanratty-tosses-for-two.html | PASSING BY IRISH SINKS CALIFORNIA Hanratty Tosses for Two TouchdownsDefense Is Sparked by Hardy IRISH OVERWHELM CALIFORNIA 418 | By Dave Anderson Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/pearson-regrets-us-plan-to-build-antimissile-system.html | Pearson Regrets US Plan to Build Antimissile System | By Edward Cowan Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/penn-state-beaten-2322-navy-turns-back-penn-state-on-lastminute.html | Penn State Beaten 2322 Navy Turns Back Penn State On LastMinute Score 2322 | By Allison Danzig Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/personality-money-man-of-sheraton-corp.html | Personality Money Man of Sheraton Corp | By Alexander R Hammer | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/photography-survey-reports-on-photography.html | Photography Survey Reports On Photography | By Jacob Deschin | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/placenames-unit-is-urged-for-un-conference-of-geographers-seeks.html | PLACENAMES UNIT IS URGED FOR UN Conference of Geographers Seeks Uniform Spelling | By Thomas J Hamilton Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/plan-now-for-rose-planting.html | Plan Now For Rose Planting | By Olive E Allen | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/politics-when-to-toss-in-the-hat.html | Politics When to Toss In the Hat | By Warren Weaver Jr | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/polymath-in-friends-polymath.html | Polymath In Friends Polymath | By Francis Sweeney | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/poors-protests-on-cutbacks-rise-resources-agency-locks-doors-to.html | POORS PROTESTS ON CUTBACKS RISE Resources Agency Locks Doors to Thwart Intruders | By John Kifner | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/private-flying-poor-mans-bird-autogyros-at-369-and-up-new-manage-to.html | PRIVATE FLYING POOR MANS BIRD Autogyros at 369 and Up New Manage to Fend Off Air World Extinction | By Richard Haitch | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/prospect-good-for-a-nuclear-treaty.html | Prospect Good for a Nuclear Treaty | By John W Finney | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/protest-staged-by-300-in-saigon-students-opposing-regime-assail.html | PROTEST STAGED BY 300 IN SAIGON Students Opposing Regime Assail Sept 3 Election | By Rw Apple Jr Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/readers-report.html | Readers Report | By Martin Levin | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rebels-on-record-rebels.html | Rebels On Record Rebels | By Jack Newfield | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rebuilding-slums-found-rewarding-rebuilding-slums-found-rewarding.html | Rebuilding Slums Found Rewarding Rebuilding Slums Found Rewarding | By William Robbins | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/recordings-tape-rescues-bernhardt-and-barrymore.html | Recordings Tape Rescues Bernhardt and Barrymore | By Raymond Ericson | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/religion-the-synod-as-sequel-to-vatican-ii.html | Religion The Synod As Sequel to Vatican II | By Robert C Doty | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/renewal-project-stirs-englewood-council-control-at-stake-in-fourth.html | RENEWAL PROJECT STIRS ENGLEWOOD Council Control at Stake in Fourth Ward Fight | By Walter H Waggoner Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rural-area-split-on-church-center-section-of-vermont-divided-over.html | RURAL AREA SPLIT ON CHURCH CENTER Section of Vermont Divided Over Unit Near a School | By Edward C Burks Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rusk-urges-oas-to-block-castro-21-latin-foreign-ministers-receive-a.html | RUSK URGES OAS TO BLOCK CASTRO 21 Latin Foreign Ministers Receive a Plan to Isolate Cuban Regime Further | By Benjamin Welles Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sacred-and-profane.html | Sacred and Profane | By Stanley Moss | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/saigon-is-reported-planning-to-reform-civil-service-system.html | Saigon Is Reported Planning to Reform Civil Service System | By Charles Mohr Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/samuel-cummings-dates-human-affairs-bg-and-ag-arms-merchant-to-the.html | Samuel Cummings Dates Human Affairs BG and AG Arms Merchant To the World | By Sanche de Gramont | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/savings-tug-stirs-ranks-of-insurers-savings-fight-stirs-insurers.html | Savings Tug Stirs Ranks Of Insurers Savings Fight Stirs Insurers Ranks | By Hj Maidenberg | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/science-how-man-changes-his-world.html | Science How Man Changes His World | By Harold M Schmeck Jr | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/seaver-of-mets-tops-astros-10-new-yorkers-triumph-on-bucheks-hit-in.html | SEAVER OF METS TOPS ASTROS 10 New Yorkers Triumph on Bucheks Hit in Ninth | By Thomas Rogers | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/sleepy-goat-used-to-bring-slumber-fluid-from-spinal-cords-is.html | SLEEPY GOAT USED TO BRING SLUMBER Fluid From Spinal Cords Is Effective on Rats and Cats | By Harold M Schmeck Jr Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/some-scholars-reassessing-cold-war-blame-us.html | Some Scholars Reassessing Cold War Blame US | By John Leo | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/sound-the-alarm.html | Sound the Alarm | By Gerald W Johnson | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/sounds-of-september.html | Sounds of September | By Ronald Rood | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/soviet-signs-pact-to-send-more-aid-to-north-vietnam-agreement-for.html | SOVIET SIGNS PACT TO SEND MORE AID TO NORTH VIETNAM Agreement for 68 Provides Broad Range of Material Supplied in Past Accords AMOUNT IS UNSPECIFIED Gromyko Rejects a British Proposal for Reconvening the Geneva Conference | By Henry Kamm Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/speaking-of-books-its-a-pleasure-or-is-it.html | SPEAKING OF BOOKS Its a Pleasure or Is It | By John Bowen | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/sports-of-the-times-reality-or-illusion.html | Sports of The Times Reality or Illusion | By Arthur Daley | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/spotlight-oils-prescribed-for-investors.html | Spotlight Oils Prescribed for Investors | By John J Abele | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/stamps-boston-is-host-to-spa.html | Stamps Boston Is Host to SPA | By David Lidman | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/state-to-promote-voting-by-addicts-guide-to-treatment-seen-in.html | STATE TO PROMOTE VOTING BY ADDICTS Guide to Treatment Seen in Inmates Response | By Murray Schumach | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/stowaways-found-on-queen-mary-on-pays-passage.html | Stowaways Found On Queen Mary On Pays Passage | ABOARD THE QUEEN MARY | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/striking-steel-haulers-grimly-vow-to-fight-on.html | Striking Steel Haulers Grimly Vow to Fight On | By David R Jones Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/subscribers-youre-invited-to-a-party.html | Subscribers Youre Invited To a Party | By Raymond Ericson | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/takealong-music-tapes-spreading.html | TakeAlong Music Tapes Spreading | By Gene Smith | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/teacher-parleys-strike-new-snag-both-sides-bitter-unions-members.html | TEACHER PARLEYS STRIKE NEW SNAG BOTH SIDES BITTER Unions Members Believed Unlikely to Resume Jobs in Schools Tomorrow TALKS HALTED BY CLASH Donovan Says Federation Is Trying to Reopen Issue Shanker Scores Board Move to Restore Teacher Pact Hits New Snag | By Peter Kihss | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/teamsters-delay-strike-deadline-walkout-set-for-tuesday-as-talks.html | TEAMSTERS DELAY STRIKE DEADLINE Walkout Set for Tuesday as Talks Continue | By Emanuel Perlmutter | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/texas-pair-leads-in-first-round-of-us-bridge-team-title-play.html | Texas Pair Leads in First Round Of US Bridge Team Title Play | By Alan Truscott Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-baltimore-sun-strikes-back-at-poles-city-of-sin-charge.html | The Baltimore Sun Strikes Back At Poles City of Sin Charge | By J Anthony Lukas Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-communist-world-svetlana-on-the-grim-life-in-the-kremlin.html | The Communist World Svetlana on the Grim Life in the Kremlin | By Harrison E Salisbury | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-home-interim-report-on-the-traditionbreakers-traditionbreakers.html | The Home Interim Report on the TraditionBreakers TraditionBreakers Cont TraditionBreakers Cont | By Barbara Plumb | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-intelligent-squares-guide-to-hippieland-squares-guide-to.html | The Intelligent Squares Guide To Hippieland Squares Guide to Hippieland Cont All sorts are susceptible to the hippiedemic | By June Bingham | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-karma-of-morarji-desai-the-karma-of-morarji-desai-cont.html | The Karma of Morarji Desai The Karma of Morarji Desai Cont | By Joseph Lelyveld | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-law-harvard-celebrates.html | The Law Harvard Celebrates | By Fred P Graham | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-marvel-of-lee-marvin-lee-marvel.html | The Marvel of Lee Marvin Lee Marvel | By Bosley Crowther | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-merchants-view-manufacturers-find-growing-demands-hard-to.html | The Merchants View Manufacturers Find Growing Demands Hard to Supply | By Herbert Koshetz | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-price-of-power.html | The Price of Power | By Peter Buitenhuis | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-rustic-beauty-of-the-roads-leading-to-elkins-w-va.html | The Rustic Beauty of the Roads Leading to Elkins W Va | By Martha Haislip | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-scapegoat-child-scapegoat-child-cont.html | The Scapegoat Child Scapegoat Child Cont | BY Katharine Davis Fishman | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/the-short-and-tall-of-tulips.html | The Short and Tall of Tulips | By Mm Graff | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/the-week-in-finance-profit-taking-removes some-luster-from-markets.html | The Week in Finance Profit Taking Removes Some Luster From Markets Sparkling Advance | By Thomas E Mullaney | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/threestack-silhouette-is-no-longer-stylish- queen-mary-is-last-of.html | ThreeStack Silhouette Is No Longer Stylish Queen Mary Is Last of Elegant Ships in 86Year Vogue | By Werner Bamberger | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/tipping-the-scales.html | Tipping the Scales | By A L Todd | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/toy-poodle-wins-in-puerto-rico-for-79th- bestinshow-trophy.html | Toy Poodle Wins in Puerto Rico For 79th BestinShow Trophy | By Walter R Fletcher Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/tracking-the-call-of-the-wild-in-the-wild- west.html | Tracking the Call of the Wild in the Wild West | By Jack Goodman | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/treasure-allays-a-womans-ennui-li- grandmother-62-finds-beachcombing.html | TREASURE ALLAYS A WOMANS ENNUI LI Grandmother 62 Finds Beachcombing Pays | By Roy R Silver Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/un-debates-when-to-debate-about-ocean- floor.html | UN Debates When to Debate About Ocean Floor | By Sam Pope Brewer | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/united-nations-the-challenge-of- philosophy.html | United Nations The Challenge of Philosophy | By James Reston | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/unlisted-stocks-and-amex-strong-counter- group-at-a-record-level-as.html | UNLISTED STOCKS AND AMEX STRONG Counter Group at a Record Level as Index Adds 339 | By Douglas W Cray | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/us-latin-policy-assailed-in-study-political- changes-neglected-staff.html | US LATIN POLICY ASSAILED IN STUDY Political Changes Neglected Staff of Senate Panel Says | By John W Finney Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/us-official-fears-that-integration-of- schools-in-south-is-leveling.html | US Official Fears That Integration of Schools in South Is Leveling Off | By Walter Rugaber Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/vote-on-charter-as-whole-scored-lomenzo- calls-proposal-for-single.html | VOTE ON CHARTER AS WHOLE SCORED Lomenzo Calls Proposal for Single Ballot Immoral | By Thomas P Ronan | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/wallace-developing-an-informal-campaign- style.html | Wallace Developing an Informal Campaign Style | By Gene Roberts Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/war-and-plenty-coexist-in-danang-housing- hard-to-find-but-jobs-are.html | WAR AND PLENTY COEXIST IN DANANG Housing Hard to Find but Jobs Are in Abundance | By Peter Braestrup Special to the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archiv es/where-are-the-chelsea-girls-taking-us.html | Where Are The Chelsea Girls Taking Us | By Rosalyn Regelson | RE0000701857 | 1995-06-16 | B00000371628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/yankees-win-62-shopay-connects-in-third-with-2-onwomack-excels.html | YANKEES WIN 62 Shopay Connects in Third With 2 OnWomack Excels YANKS TOP TWINS ON SHOPAY HOMER | By Leonard Koppett Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/yessir-boss-said-the-white-radicals-when-black-power-runs-the-new.html | Yessir Boss Said the White Radicals When Black Power Runs the New Left Black Power and the New Left Cont To oldfashioned Dr Spock blacks are still Negroes | By Walter Goodman | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/young-radicals-of-british-liberal-party-set-back-regulars-at-annual.html | Young Radicals of British Liberal Party Set Back Regulars at Annual Session Reject 3 Key Motions by Minority Delegation | By Dana Adams Schmidt Special To the New York Times | RE0000701857 | 1995-06-16 | B00000371628 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/3-areas-in-westchester-study-garbage-takeover.html | 3 Areas in Westchester Study Garbage TakeOver | By Ralph Blumenthal Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/3-points-of-view-stated-in-a-new-fur-collection.html | 3 Points of View Stated In a New Fur Collection | By Marylin Bender | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/60-scholars-will-participate-in-philosophy-discussions-at-upstate.html | 60 Scholars Will Participate in Philosophy Discussions at Upstate College | By Joseph G Herzberg Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/a-crucial-test-for-american-town-planning.html | A Crucial Test for American Town Planning | By Ada Louise Huxtable | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/abc-executives-man-the-cameras-technicians-strike-goes-on-but.html | ABC EXECUTIVES MAN THE CAMERAS Technicians Strike Goes On but Effect Is Small | By Robert E Dallos | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/abuse-and-threats-to-teachers-are-charged-in-brooklyn-case.html | Abuse and Threats to Teachers Are Charged in Brooklyn Case | By Peter Kihss | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/advertising-actress-stars-in-new-venture.html | Advertising Actress Stars in New Venture | By Philip H Dougherty | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/albany-votes-to-restrict-funds-for-private-schools-constitutional.html | Albany Votes to Restrict Funds for Private Schools Constitutional Convention Votes Restrictions on Use of Public Funds for Nonpublic School Building | By Sydney H Schanberg Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/assembly-parlor-used-as-a-chapel-convention-delegates-kept-in.html | ASSEMBLY PARLOR USED AS A CHAPEL Convention Delegates Kept in Albany Attend Services | By Ronald Maiorana Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/banker-sees-rise-for-economy-and-interest-rates-abas-leader-takes.html | Banker Sees Rise for Economy and Interest Rates ABAs Leader Takes Look at Next Year BANKER SEES RISE FOR THE ECONOMY | By H Erich Heinemann | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/barber-is-sung-by-the-city-opera-di-giuseppe-and-miss-povia-are-new.html | BARBER IS SUNG BY THE CITY OPERA Di Giuseppe and Miss Povia Are New to Roles | By Allen Hughes | RE0000701864 | 1995-06-16 | B00000373839 |

| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bnai-brith-urges-latin-youth-plan-calls-for-campus-centers-to.html | BNAI BRITH URGES LATIN YOUTH PLAN Calls for Campus Centers to Tighten Jewish Ties | By Irving Spiegel Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
|---|---|---|---|---|---|---|
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bohm-conducts-bruckners-8th-vienna-philharmonic-also-plays-mozarts.html | BOHM CONDUCTS BRUCKNERS 8TH Vienna Philharmonic Also Plays Mozarts No 40 | By Donal Henahan | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/books-of-the-times-a-rare-event.html | Books of The Times A Rare Event | By Eliot FremontSmith | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/boston-takes-2d-beating-orioles-lonborg-gains-21st-victory-leaves.html | BOSTON TAKES 2D BEATING ORIOLES Lonborg Gains 21st Victory Leaves After Six Innings to Rest for Next Start | By Joseph Durso Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bridge-texans-hold-a-narrow-lead-in-international-team-trials.html | Bridge Texans Hold a Narrow Lead In International Team Trials | By Alan Truscottspecial to the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/broncos-lose-a-17point-lead-to-jet-stars-marksmanship.html | Broncos Lose a 17Point Lead To Jet Stars Marksmanship | By Frank Litsky Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/changes-sought-in-imf-charter-monetary-fund-says-some-european.html | CHANGES SOUGHT IN IMF CHARTER Monetary Fund Says Some European Members Want Veto Power Assurance RESOLUTION DUE IN RIO Move Is Believed Unlikely to Block Agreement on New International Reserves CHANGES SOUGHT IN IMF CHARTER | By Edwin L Dale Jr Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/chess-a-push-on-the-wrong-pawn-and-a-good-game-goes-pfft.html | Chess A Push on the Wrong Pawn And a Good Game Goes Pfft | By Al Horowitz | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/cholera-halts-its-march-west-but-leaves-a-mark-in-mideast.html | Cholera Halts Its March West But Leaves a Mark in Mideast | By Walter Sullivan Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/city-scrutinizing-con-edison-rates-inquiry-a-surprise-to-utility.html | CITY SCRUTINIZING CON EDISON RATES Inquiry a Surprise to Utility Which Defends Charges City Is Investigating Price Charged for Electricity by Consolidated Edison | By Maurice Carroll | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/council-of-scholars-to-guide-new-college-here.html | Council of Scholars to Guide New College Here | By Gene Currivan | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/cowboys-top-giants-3824-namath-passes-for-399-yards-as-jets-win.html | Cowboys Top Giants 3824 Namath Passes for 399 Yards as Jets Win 3824 MEREDITH PASSES FOR 4 TOUCHDOWNS Dallas Quarterback Rallies Club to Overcome a Fine Performance by Losers | By William N Wallace Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/detroit-falls-to-4th-as-senators-get-3-in-9th-for-a-54-victory.html | Detroit Falls to 4th as Senators Get 3 in 9th for a 54 Victory Valentines Long Single With Two Out Enables Casanova to Score Deciding Run | By Leonard Koppett Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/fan-sues-garden-for-60c-interest-billed-twice-for-his-tickets-he.html | FAN SUES GARDEN FOR 60C INTEREST Billed Twice for His Tickets He Asks Refund Too | By Lawrence Van Gelder | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/foyt-takes-200mile-race-at-trenton-texan-moves-up-from-23d-place.html | Foyt Takes 200Mile Race at Trenton TEXAN MOVES UP FROM 23D PLACE Avoids Crash on Fifth Lap That Puts Andretti and Ruby Out of Action | By Frank M Blunk Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/gains-reported-in-effort-to-end-tieup-at-schools-donovan-says.html | GAINS REPORTED IN EFFORT TO END TIEUP AT SCHOOLS Donovan Says Classes Will Be Held Today Shanker Insists on Contract TEACHERS BACK LEADER Lindsay Scores Haggling  Mediators Indicate a Narrowing of Issues Talks Pressed in Effort to End School TieUp but Teachers Back Shanker on Need for Written Pact | By Leonard Buder | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/gas-savings-seen-in-nuclear-blasts-gas-savings-seen-in-atomic.html | Gas Savings Seen In Nuclear Blasts GAS SAVINGS SEEN IN ATOMIC BLASTS | By Gene Smith Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/governor-pushes-for-racial-action-fears-negrowhite-warfare-without.html | GOVERNOR PUSHES FOR RACIAL ACTION Fears NegroWhite Warfare Without Urban Solutions | By Richard Witkin | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/gray-embassies-grow-in-mideast-us-joins-ousted-nations-that-keep.html | GRAY EMBASSIES GROW IN MIDEAST US Joins Ousted Nations That Keep Links to Arabs | By Thomas F Brady Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/harllee-rejects-rate-rule-charge-denies-utilitytype-law-is-sought.html | HARLLEE REJECTS RATE RULE CHARGE Denies UtilityType Law Is Sought for Sea Trade | By Edward A Morrow | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/heavy-schedule-of-bonds-slated-new-england-phone-plans-100million.html | HEAVY SCHEDULE OF BONDS SLATED New England Phone Plans 100Million Debenture Offering Tomorrow MARKET TEST IS SEEN Period of Uneasy Stability Expected to Continue  Tax Action Awaited HEAVY SCHEDULE OF BONDS SLATFD | By John H Allan | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/housing-proposed-over-a-reservoir-nathan-studying-use-of-site-at.html | HOUSING PROPOSED OVER A RESERVOIR Nathan Studying Use of Site at Jerome Park in Bronx HOUSING PROPOSED OVER A RESERVOIR | By David Bird | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/iakovos-urges-new-religion-without-greek-ideas-he-asserts.html | Iakovos Urges New Religion Without Greek Ideas He Asserts Christianity Must Change if It Is to Keep Younger Generation | By Edward B Fiske | RE0000701864 | 1995-06-16 | B00000373839 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/institute-projects-a-steep-rise-in-lung-cancer-by-year-2000.html | Institute Projects a Steep Rise in Lung Cancer by Year 2000 | By Harold M Schmeck Jr Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/island-off-maine-a-bird-sanctuary-us-acts-to-protect-puffin-and-auk.html | ISLAND OFF MAINE A BIRD SANCTUARY US Acts to Protect Puffin and Auk of Matinicus Rock | By John C Devlin | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/israelis-to-live-in-2-seized-areas-plans-announced-to-settle-sites.html | ISRAELIS TO LIVE IN 2 SEIZED AREAS Plans Announced to Settle Sites on the West Bank and Syrian Heights ISRAELIS WILL LIVE IN 2 SEIZED AREAS | By Terence Smith Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/italianamericans-agree-to-back-a-federation-of-their-groups.html | ItalianAmericans Agree to Back A Federation of Their Groups | By Paul Hofmann | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/its-bigger-it-costs-more-its-a-1967-model-1-carnival-modern-carnival.html | Its Bigger It Costs More Its a 1967 Mode1 Carnival MODERN CARNIVAL BIGGER THAN EVER | By Richard F Shepard | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/laiglon-a-smaller-line-builds-up-profits-president-milberg-quickly.html | LAiglon A Smaller Line Builds Up Profits President Milberg Quickly Reverses Concerns Loss Apparel Maker Cuts Costs and Expands Its Selling Force LAiglon A Smaller Line Aids Profits | By Isadore Barmash | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/louis-riel-music-drama-presented-in-toronto-canadian-opera.html | Louis Riel Music Drama Presented in Toronto Canadian Opera Introduces Historical Work Book by Mavor Moore Has Harry Somers Score | By Raymond Ericson Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/militant-vietnam-buddhists-ally-with-critics-of-voting-buddhists.html | Militant Vietnam Buddhists Ally With Critics of Voting BUDDHISTS BACK ELECTION CRITICS | By Rw Apple Jr Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/mnamara-leans-to-new-defense-against-bombers-4billion-airborne.html | MNAMARA LEANS TO NEW DEFENSE AGAINST BOMBERS 4Billion Airborne Radar and Plane System Would Aim at Soviet Threat MAJOR SAVING EXPECTED Plan Which Follows Call for Antimissile Net Would Cut Annual Cost 500Million MNAMARA LEANS TO NEW DEFENSE | By William Beecher Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/more-data-asked-on-big-companies-cpa-group-seeking-full-reports-by.html | MORE DATA ASKED ON BIG COMPANIES CPA Group Seeking Full Reports by Conglomerates | By Robert Metz | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/nasser-in-battle-on-bureaucracy-report-says-some-officials-abuse.html | NASSER IN BATTLE ON BUREAUCRACY Report Says Some Officials Abuse Special Privileges | By Jay Walz Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/new-liturgy-to-go-to-episcopalians-members-will-try-revised.html | NEW LITURGY TO GO TO EPISCOPALIANS Members Will Try Revised Communion for 3 Years | By George Dugan Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/new-view-taken-of-rapid-gain-by-europes-economy-in-1950s.html | New View Taken of Rapid Gain By Europes Economy in 1950s | By Eileen Shanahan Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/oas-ministers-adopt-new-anticuban-policies-agreement-on-steps-to.html | OAS Ministers Adopt New AntiCuban Policies Agreement on Steps to Fight Subversion Considered a Victory for US Bolivia and VenezuelaMexico Wont Sign OAS ENDORSES ANTICUBA POLICY | By Benjamin Welles Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/oil-boom-is-aiding-reform-plans-of-shah-of-iran-oil-boom-aiding.html | Oil Boom Is Aiding Reform Plans of Shah of Iran Oil Boom Aiding Extensive Reform Program of Shah of Iran A RECORD OUTPUT LIKELY FOR YEAR Ruler to Celebrate Success of 5YearOld Revolution With Coronation Oct 26 | By Eric Pace Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/packaging-an-issue.html | Packaging an Issue | By Richard L Madden Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/palmer-triumphs-in-thunderbird-tourney-by-one-stroke-with-a-69-for.html | Palmer Triumphs in Thunderbird Tourney by One Stroke With a 69 for 283 NICKLAUS MISSES PUTT TIES FOR 2D Fails With 9Footer on 18th Hole Coody Wall Also Share RunnerUp Spot | By Lincoln A Werden Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/peking-reports-mao-toured-5-provinces-mao-said-to-end-big-tour-of.html | Peking Reports Mao Toured 5 Provinces MAO SAID TO END BIG TOUR OF CHINA | By Tillman Durdin Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/personal-finance-building-minimum-money-reserves-for-families-with.html | Personal Finance Building Minimum Money Reserves For Families With Modest Incomes FAMILY FINANCE MONEY RESERVES | By Hj Maidenberg | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/player-piano-calls-the-tune-for-singout.html | Player Piano Calls the Tune for SingOut | By Enid Nemy Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/red-gains-indicated-in-french-elections-for-local-councils-red-gain.html | Red Gains Indicated In French Elections For Local Councils RED GAIN IS SEEN IN FRENCH VOTING | By Henry Tanner Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/reuther-backs-johnson-but-urges-bombing-halt.html | Reuther Backs Johnson but Urges Bombing Halt | By David R Jones Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/romney-is-guest-at-reagan-home-potential-foes-have-lunch-say.html | ROMNEY IS GUEST AT REAGAN HOME Potential Foes Have Lunch  Say Politics Is Avoided | By Warren Weaver Jr Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/spaniards-urged-to-drink-more-to-help-cut-oversupply-of-wine.html | Spaniards Urged to Drink More To Help Cut Oversupply of Wine | By Tad Szulc Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/spartans-defeat-worse-since-1947-houston-377-upset-victo-fla-states.html | SPARTANS DEFEAT WORSE SINCE 1947 Houston 377 Upset Victo  Fla States 3737 Tie Ends Bama String at 17 | By Allison Danzig | RE0000701864 | 1995-06-16 | B00000373839 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/sports-of-the-times-man-with-regrets.html | Sports of The Times Man With Regrets | By Arthur Daley | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/the-potomac-is-home-to-boat-lovers-who-live-on-yachts.html | The Potomac Is Home to Boat Lovers Who Live on Yachts | By Myra MacPherson Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/theater-stephen-d-nicens-little-boy-grows-up-hugh-leonard-adapts.html | Theater Stephen D Nicens Little Boy Grows Up Hugh Leonard Adapts Novel by Joyce Play Takes Hero From Birth to Age 22 | By Clive Barnes | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/tv-wnyc-forum-introduces-the-panel-drama.html | TV WNYC Forum Introduces the Panel Drama | By Jack Gould | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/twins-beat-yanks-and-keep-halfgame-lead-red-sox-win-117-tigers-bow.html | Twins Beat Yanks and Keep HalfGame Lead Red Sox Win 117 Tigers Bow CHANCE NETS 20TH WITH 94 VICTORY RightHander Coasts After Minnesota Routs Barber Builds Early 72 Lead | By Dave Anderson Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/un-crisis-of-confidence-disillusionment-on-efficacy-of-body-linked.html | UN Crisis of Confidence Disillusionment on Efficacy of Body Linked to Intensified Rivalry of Blocs | By Drew Middleton Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/us-decision-to-cancel-display-at-space-meeting-vexes-yugoslav-hosts.html | US Decision to Cancel Display at Space Meeting Vexes Yugoslav Hosts | By Richard Eder Special to the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/vegetables-with-new-look-and-taste.html | Vegetables With New Look and Taste | By Jean Hewitt | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/yale-to-broaden-its-investments-university-moves-to-build-endowment.html | YALE TO BROADEN ITS INVESTMENTS University Moves to Build Endowment by Buying More Common Stocks YALE TO BROADEN ITS INVESTMENTS | By William Borders Special To the New York Times | RE0000701864 | 1995-06-16 | B00000373839 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/2300-seized-in-prostituition-drive-here.html | 2300 Seized in Prostituition Drive Here | By Sidney E Zion | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/52-in-house-seek-a-congress-study-of-policy-on-war-bipartisan.html | 52 IN HOUSE SEEK A CONGRESS STUDY OF POLICY ON WAR Bipartisan Sponsors of Call Cite Growing Uneasiness on Vietnam Involvement HAWKS AND DOVES JOIN Do Not Challenge Johnsons Course but Ask if It Was Authorized Sufficiently 52 IN HOUSE SEEK A STUDY OF WAR | By John W Finney Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-city-shows-scars-of-the-nigerian-war-a-city-shows-scars-of.html | A City Shows Scars Of the Nigerian War A City Shows Scars of Nigerian Strife Ibo Stores Are Looted | By Alfred Friendly Jr Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-suspicious-tally-found-in-vietnam-sampling-of-results-shows-a.html | A SUSPICIOUS TALLY FOUND IN VIETNAM Sampling of Results Shows a Transfer of 443 Votes | By Tom Buckley Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/ad-urges-johnson-to-shun-1968-race-as-vietnam-peace-move.html | Ad Urges Johnson to Shun 1968 Race as Vietnam Peace Move | By Anthony Ripley | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/advertising-the-high-cost-of-commercials.html | Advertising The High Cost of Commercials | By Philip H Dougherty | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/arab-raiders-kill-first-israeli-since-end-of-war-boy-3-is-victim-as.html | Arab Raiders Kill First Israeli Since End of War Boy 3 Is Victim as Farm Home Is Dynamited  Sabotage on Increase | By Terence Smith Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/army-to-use-fillin-quarterback-again-ledoux-succeeds-in-lastminute.html | Army to Use FillIn Quarterback Again LeDoux Succeeds in LastMinute Role Against Virginia Lindell and OToole Not Expected to Be Ready Saturday | By Gordon Swhite Jr | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-10-no-title-the-pot-begins-to-boil.html | Article 10  No Title The Pot Begins to Boil | By Arthur Daley | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-5-no-title.html | Article 5  No Title | By Russell Baker | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/att-proposes-many-cuts-in-rates-for-long-distance-at-t-proposes.html | ATT Proposes Many Cuts in Rates For Long Distance AT  T PROPOSES DISTANT RATE CUTS | By Eileen Shanahan Special to the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bernhard-gets-holland-society-gold-medal-here-prince-voices-mock.html | Bernhard Gets Holland Society Gold Medal Here Prince Voices Mock Concern That Award May Add to Drain on US Treasury | By Deirdre Carmody | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bishop-pike-renews-demand-for-a-heresy-trial-acts-after-colleagues.html | Bishop Pike Renews Demand for a Heresy Trial Acts After Colleagues Affirm Rather Than Adopt Report Critical of Heresy View | By George Dugan Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/books-of-the-times-reconstruction-of-an-epic.html | Books of The Times Reconstruction of an Epic | By Roger Jellinek | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bridge-kaplan-and-kay-take-lead-in-international-team-play.html | Bridge Kaplan and Kay Take Lead In International Team Play | By Alan Truscott | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/buses-to-theater-resume-on-oct-9-columbia-records-will-again.html | BUSES TO THEATER RESUME ON OCT 9 Columbia Records Will Again Sponsor Nightly Service | By Sam Zolotow | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/chrysler-rolls-back-price-rise-on-68-cars-from-133-to-101.html | Chrysler Rolls Back Price Rise On 68 Cars From 133 to 101 | By Jerry M Flint Special to the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/cit-to-purchase-grosset-dunlap-trust-will-pay-46million-in-cash-for.html | CIT TO PURCHASE GROSSET  DUNLAP Trust Will Pay 46Million in Cash for Paperback House | By Henry Raymont | RE0000701865 | 1995-06-16 | B00000373840 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/city-weighs-renting-bellevne-to-nyu-city-is-considering-leasing.html | City Weighs Renting Bellevne to NYU City Is Considering Leasing Bellevue to NYU | By Martin Tolchin | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/committee-votes-to-offer-charter-in-single-package-convention-is.html | COMMITTEE VOTES TO OFFER CHARTER IN SINGLE PACKAGE Convention Is Expected to Approve Plan Public Loan Compromise Is Passed Committee Votes to Give Charter To the Public in Single Package | By Richard L Madden Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/commoditiescorn-and-soybeans-at-lows-as-huge-crops-make-traders.html | CommoditiesCorn and Soybeans at Lows as Huge Crops Make Traders Wary | By Elizabeth M Fowler | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/courtrooms-calm-as-trials-start-for-27-indicted-in-newark-riots.html | Courtrooms Calm as Trials Start For 27 Indicted in Newark Riots | By Walter H Waggoner Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/democrats-balk-job-corps-shift-key-house-republican-sees-poverty.html | DEMOCRATS BALK JOB CORPS SHIFT Key House Republican Sees Poverty Bill Imperiled | By Joseph A Loftus Special to the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/downing-of-yanks-checks-tigers-20-southpaw-wins-his-14th-on.html | DOWNING OF YANKS CHECKS TIGERS 20 Southpaw Wins His 14th on FourHitter Jolting Detroit Hopes in Pennant Race | By Leonard Koppett | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/easing-is-urged-in-terms-of-aid-world-bank-chief-warns-repayments.html | EASING IS URGED IN TERMS OF AID World Bank Chief Warns Repayments Can Eat Up Loans to Needy Lands EASING IS URGED IN TERMS OF AID | By Edwin L Dale Jr Special to the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/eban-says-un-must-avoid-blocking-a-mideast-parley-eban-says-un-must.html | Eban Says UN Must Avoid Blocking a Mideast Parley Eban Says UN Must Not of Obstruct a Settlement | By Drew Middleton Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/emery-criticizes-airfreight-trial-companys-head-foresees-excessive.html | EMERY CRITICIZES AIRFREIGHT TRIAL Companys Head Foresees Excessive Competition | By Edward A Morrow | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/film-festival-rossellini-offers-a-pudgy-sun-king-director-returns.html | Film Festival Rossellini Offers a Pudgy Sun King Director Returns With Rise of Louis XIV 2 Documentaries Are Painfully Teamed | By Bosley Crowther | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/french-reds-win-regional-council-for-first-time.html | French Reds Win Regional Council for First Time | By Henry Tanner Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/gold-and-brick-olive-and-blue-highlight-boys-fashion-for-68-colors.html | Gold and Brick Olive and Blue Highlight Boys Fashion for 68 COLORS HIGHLIGHT 68 BOYS FASHION | By Leonard Sloane | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/group-fights-2state-urban-sprawl.html | Group Fights 2State Urban Sprawl | By John C Devlin | RE0000701865 | 1995-06-16 | B00000373840 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/high-saigon-aide-likely-to-get-job-of-revitalizing-the-military.html | High Saigon Aide Likely to Get Job of Revitalizing the Military | By Charles Mohr Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/historian-named-head-of-college-syrett-will-take-over-at-brooklyn.html | HISTORIAN NAMED HEAD OF COLLEGE Syrett Will Take Over at Brooklyn on Jan 1 | By Maurice Carroll | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/house-votes-to-let-washington-elect-own-school-board-capital-will.html | House Votes to Let Washington Elect Own School Board CAPITAL WILL GET MORE SELFRULE | By Ben A Franklin Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/identity-cards-for-performers-exit-to-applause-city-lowers-curtain.html | Identity Cards for Performers Exit to Applause City Lowers Curtain on Law That for 41 Years Required Registration With Police | By Emanuel Perlmuttermayor Lindsay Signed An Amendment To the Administrative Code Yesterday That Ended the 41YearOld Practice of Requiring Identification Cards For Entertainers and Other Cabaret and Dance Hall Employes | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/in-the-nation-the-high-cost-of-excellence.html | In The Nation The High Cost of Excellence | By Tom Wicker | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/increase-in-migratian-to-israel-urged-by-bnai-brith-meeting.html | Increase in Migratian to Israel Urged by Bnai Brith Meeting | By Irving Spiegel Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/jersey-supreme-court-nullifies-2-death-terms-over-judges-advice-to.html | Jersey Supreme Court Nullifies 2 Death Terms Over Judges Advice to Jury | By Ronald Sullivan Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/leary-realigns-top-police-posts-one-job-is-abolished-and-one.html | LEARY REALIGNS TOP POLICE POSTS One Job Is Abolished and One Created Attempt to Undercut Garelik Denied Police Realign Top Positions Move Against Garelik Denied | By Sylvan Fox | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/lindsay-steps-in-as-schools-face-total-collapse-he-calls-both-sides.html | LINDSAY STEPS IN AS SCHOOLS FACE TOTAL COLLAPSE He Calls Both Sides to City Hall Cancels a Plan to Urge Arbitration SUPERVISORS THREATEN Want All Classes Canceled  Will Dismiss Pupils to Protect Them Lindsay Steps In as the School System Nears a Total Collapse | By Leonard Buder | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/lynda-johnson-will-be-wed-dec-9-in-white-house.html | Lynda Johnson Will Be Wed Dec 9 in White House | By Myra MacPherson Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/marijuana-held-a-public-hazard-psychiatrist-links-drug-to-a-rise-in.html | MARIJUANA HELD A PUBLIC HAZARD Psychiatrist Links Drug to a Rise in Vagabondage | By Robert R Reinhold Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/market-marches-to-higher-ground-strong-gains-in-key-issues-send-dow.html | MARKET MARCHES TO HIGHER GROUND Strong Gains in Key Issues Send Dow Average Up 873 to Record Level ACTIVE STOCKS ADVANCE LargeBlock Trades Wane Reducing Days Volume to 109 Million Shares MARKET MARCHES TO HIGHER GROUND | By John J Abele | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/market-place-fire-is-costly-to-the-insurers.html | Market Place Fire Is Costly To The Insurers | By Robert Metz | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/marlene-dietric-prepares-for-broadway-debut-singer-who-had-waited.html | Marlene Dietric Prepares for Broadway Debut Singer Who Had Waited for the Right Thing Will Open Show on Oct 9 | By Harry Gilroy | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mediators-press-for-a-truck-pact-strike-could-seriously-tie-up.html | MEDIATORS PRESS FOR A TRUCK PACT STRIKE Could Seriously Tie Up Commerce in Area | By Damon Stetson | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/moscow-approves-creation-of-farm-industries.html | Moscow Approves Creation of Farm Industries | By Henry Kamm Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/necklaces-5-yards-long.html | Necklaces 5 Yards Long | By Gloria Emerson Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/negroes-to-fight-schoolaid-ban-new-group-seeks-repeal-of-states.html | NEGROES TO FIGHT SCHOOLAID BAN New Group Seeks Repeal of States Blaine Amendment | By C Gerald Fraser | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/pilot-controller-and-jumpers-found-at-fault-in-deaths-of-16-sky.html | Pilot Controller and Jumpers Found at Fault in Deaths of 16 Sky Divers | By Evert Clark Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/prices-of-footwear-to-be-marked-up-by-3-to-4-per-cent.html | Prices of Footwear To Be Marked Up By 3 to 4 Per Cent | By William Mfreeman | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rightwing-party-in-germany-lags-national-democratic-decline-in.html | RIGHTWING PARTY IN GERMANY LAGS National Democratic Decline in Membership Reported | By Philip Shabecoff Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rockefeller-reported-to-bowing-to-new-move-to-nominate-him-as-a.html | Rockefeller Reported to Bowing to New Move to Nominate Him as a Favorite Son in 68 | By Richard Witkin | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/romney-discovers-watts-is-still-disillusioned-and-impatient.html | Romney Discovers Watts Is Still Disillusioned and Impatient | By Warren Weaver Jr Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/sculpture-on-the-citys-sidewalks-sparks-interest-and-irreverence.html | Sculpture on the Citys Sidewalks Sparks Interest and Irreverence Sidewalk Sculpture Stirs Interest and Irreverence | By Edwin Bolwell | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/senate-panel-backs-curb-on-protests-at-capitol-move-reflects-an.html | Senate Panel Backs Curb on Protests at Capitol Move Reflects an Increasing Worry Over Demonstrations Speedy Passage Before Next Peace Rally Is Predicted | By Marjorie Hunter Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/side-dishes-add-interest-to-simple-main-meals.html | Side Dishes Add Interest To Simple Main Meals | By Jean Hewitt | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/soviet-in-shift-hints-at-collaboration-in-space-expert-tells-world.html | Soviet in Shift Hints at Collaboration in Space Expert Tells World Parley Major Plans Will Require International Cooperation | By Richard Eder Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/stocks-rise-a-new-on-a-busy-amex-tape-lags-32-minutes-on.html | STOCKS RISE A NEW ON A BUSY AMEX Tape Lags 32 Minutes on 66MillionShare Day | By Douglas W Cray | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/stress-at-navy-yard-jobs.html | Stress at Navy Yard Jobs | By James F Clarity | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/striking-haulers-called-by-shafer-parley-will-seek-accord-on.html | STRIKING HAULERS CALLED BY SHAFER Parley Will Seek Accord on Teamsters Steel Dispute | By David R Jones Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/supervisors-charge-of-teacher-abuse-disputed-head-of-trial-school.html | Supervisors Charge of Teacher Abuse Disputed Head of Trial School Body in Brooklyn Says Allegations Are Effort at Sabotage | By Thomas A Johnson | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/teledyne-alters-insurance-offer-uniteds-board-surprised-by-35ashare.html | TELEDYNE ALTERS INSURANCE OFFER Uniteds Board Surprised by 35aShare Tender Bid | By Clare M Reckert | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/tender-tongueincheek-fur-coats.html | Tender TongueinCheek Fur Coats | By Marylin Bender | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/theater-dr-cooks-garden-opens-at-the-belasco-ira-levin-wrote-and.html | Theater Dr Cooks Garden Opens at the Belasco Ira Levin Wrote and Staged Melodrama Burl Ives and Kein Dullea in Leads | By Clive Barnes | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/three-months-later-glassboro-is-a-college-town-again-glassboro.html | Three Months Later Glassboro Is a College Town Again GLASSBORO TURNS TO ITS MAIN TASK | By J Anthony Lukas Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/too-bald340-gains-easy-victory-in-distance-race-at-aqueduct-who.html | Too Bald340 Gains Easy Victory in Distance Race at Aqueduct WHO CALLED IS 2D TO CAIN HOY FILLY Baeza Guides Favorite to 6 Length Triumph  Mako Takes Jump Test | By Joe Nichols | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/tv-strike-burden-for-some-gives-others-the-big-chance.html | TV Strike Burden for Some Gives Others the Big Chance | By Robert E Dallos | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-aide-lauds-oas-moves-to-check-subversion-by-cuba.html | US Aide Lauds OAS Moves To Check Subversion by Cuba | By Benjamin Welles Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-urged-to-back-peking-seat-in-un-shift-is-sought-by-panel-of-26.html | US URGED TO BACK PEKING SEAT IN UN Shift Is Sought by Panel of 26 Prominent Americans | By Hedrick Smith Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/violence-in-china-appears-to-wane-pressure-by-peking-credited-with.html | VIOLENCE IN CHINA APPEARS TO WANE Pressure by Peking Credited With Reducing Turmoil | By Tillman Durdin Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/were-not-running-a-beauty-contest.html | Were Not Running a Beauty Contest | By Rita Reif | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/wilson-foresees-a-hopeful-period-but-he-says-economy-will-have-a.html | WILSON FORESEES A HOPEFUL PERIOD But He Says Economy Will Have a Hard Winter  Defends His Policies WILSON FORESEES A HOPEFUL PERIOD | By Dana Adams Schmidt Special To the New York Times | RE0000701865 | 1995-06-16 | B00000373840 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/1000-rounds-of-enemy-fire-hit-marine-camp-2-killed-and-202-wounded.html | 1000 Rounds of Enemy Fire Hit Marine Camp 2 Killed and 202 Wounded by Barrage at Conthien Attacks Grow More Severe Despite Allied Bombing | By Tom Buckley Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/2500-apple-for-drinking-not-eating.html | 2500 Apple for Drinking Not Eating | By Rita Reif | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/320-vow-to-help-draft-resisters-some-plan-disobedience-to-challenge.html | 320 VOW TO HELP DRAFT RESISTERS Some Plan Disobedience to Challenge Government | By Edward C Burks | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/a-good-charter-but-the-big-question-is-will-the-goodies-outweigh.html | A Good Charter but  The Big Question Is Will the Goodies Outweigh the Bitter in Single Package | By Sydney H Schanberg Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/a-word-intensive-led-to-resolution-of-key-school-issue-one-word.html | A Word Intensive Led to Resolution Of Key School Issue One Word Intensive Led School Negotiators to Peace | By Fred M Hechinger | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/accord-reached-on-teamster-pact-tieup-is-averted-here-terms-follow.html | ACCORD REACHED ON TEAMSTER PACT TieUp Is Averted Here  Terms Follow Pattern | By Damon Stetson | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/advertising-todays-traveling-salesmen.html | Advertising Todays Traveling Salesmen | By Philip H Dougherty | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/amateur-equals-winged-foot-par-howell-is-second-and-lewis-third-on.html | AMATEUR EQUALS WINGED FOOT PAR Howell Is Second and Lewis Third on a Course Made More Difficult by Winds | By Lincoln A Werden Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/amex-prices-are-hit-by-worst-setback-in-weeks.html | Amex Prices Are Hit by Worst Setback in Weeks | By Alexander R Hammer | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/architect-refuses-to-give-city-plans-for-lincoln-center-park.html | Architect Refuses to Give City Plans for Lincoln Center Park | By Donal Henahan | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/art-rootless-exhibition-bienal-perpetuates-the-provincialism-of.html | Art Rootless Exhibition Bienal Perpetuates the Provincialism of Latin Artists by Ignoring History | By Hilton Kramer Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bell-unit-sells-100million-issue-new-england-phone-pays-the-highest.html | BELL UNIT SELLS 100MILLION ISSUE New England Phone Pays the Highest Rate for Such an Offering in 46 Years BELL UNIT SELLS 100MILLION ISSUE | By John H Allan | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bolivia-asks-30year-term-as-debray-trial-opens-charges-of-murder.html | Bolivia Asks 30Year Term as Debray Trial Opens Charges of Murder Against French Writer Are Read in Military Courtroom | By Paul L Montgomery Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bond-deal-assailed-sec-punishes-walston-co.html | Bond Deal Assailed SEC PUNISHES WALSTON  CO | By Eileen Shanahan Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/books-of-the-times-snouters-and-sea-turtles.html | Books of The Times Snouters and Sea Turtles | By Christopher LehmannHaupt | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bridge-final-qualifying-play-begins-in-international-team-trials.html | Bridge Final Qualifying Play Begins In International Team Trials | By Alan Truscottspecial To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/brown-supports-us-peace-effort-and-assails-hanoi-briton-in-un-says.html | BROWN SUPPORTS US PEACE EFFORT AND ASSAILS HANOI Briton in UN Says North Ignores Feelers Thant Holds Talks on Mideast Brown in UN Backs US Peace Effort and Accuses Hanoi of Failing to Answer Feelers | By Drew Middleton Special to the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/cancer-detection-in-breast-is-sped-xrays-and-thermography-utilized.html | CANCER DETECTION IN BREAST IS SPED XRays and Thermography Utilized in New Method | By Harold M Schmeck Jr Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/civilians-are-reported-fleeing-enugu-nigerian-rebel-capital.html | Civilians Are Reported Fleeing Enugu Nigerian Rebel Capital | By Alfred Friendly Jr Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/commodities-maine-schoolchildren-help-to-harvest-raindelayed-potato.html | Commodities Maine Schoolchildren Help to Harvest RainDelayed Potato Crop | By Elizabeth M Fowler | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/course-on-sex-and-family-life-to-be-offered-by-city-schools.html | Course on Sex and Family Life To Be Offered by City Schools | By Gene Currivan | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/crucible-lifts-price-of-stainless-steel-crucible-raises-stainless.html | Crucible Lifts Price Of Stainless Steel CRUCIBLE RAISES STAINLESS STEEL | By William M Freeman | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/debre-ties-monetary-pact-to-us-payments-action-insists-on.html | Debre Ties Monetary Pact To US Payments Action Insists on Elimination of Deficit Before Creation of Reserve Assets DEBRE TIES PACT TO US PAYMENTS | By Edwin L Dale Jr Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/defiant-wayne-filming-green-berets.html | Defiant Wayne Filming Green Berets | By Robert Windeler Special to the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dr-fager-is-21-in-race-saturday-neloy-defends-the-use-of-a-rabbit.html | DR FAGER IS 21 IN RACE SATURDAY Neloy Defends the Use of a Rabbit to Set Pace  Indulto Triumphs | By Steve Cady | RE0000701870 | 1995-06-16 | B00000375056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/elevators-in-moscow-declared-in-need-of-a-lift-engineer-says-1964.html | Elevators in Moscow Declared in Need of a Lift Engineer Says 1964 Model the Latest One Is Even Worse Than the Old | By Henry Kamm Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/exjersey-governor-was-once-a-village-poet-charles-edison-inventors.html | ExJersey Governor Was Once a Village Poet Charles Edison Inventors Son Tells of Lyrical Life Joined 1914 Bohemian Scene as Young Tom Sleeper | By Harry Gilroy | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/financial-news-to-be-sent-by-tv-general-telephone-reuters-to-start.html | Financial News to Be Sent by TV General Telephone Reuters to Start Service Jan 1 FINANCIAL NEWS TO BE SENT BY TV | By Vartanig G Vartan | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/foreign-affairs-from-cortez-to-castro.html | Foreign Affairs From Cortez to Castro | By Cl Sulzberger | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/giantsredskins-game-sunday-will-hinge-on-jones-and-taylor.html | GiantsRedskins Game Sunday Will Hinge on Jones and Taylor | By William N Wallace | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/governor-warns-on-charter-vote-doubts-that-public-would-approve.html | GOVERNOR WARNS ON CHARTER VOTE Doubts That Public Would Approve Package Plan | By Thomas P Ronan Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/homers-by-hinton-and-salmon-help-tiant-turn-back-boston.html | Homers by Hinton and Salmon Help Tiant Turn Back Boston | By Joseph Durso Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/house-votes-delinquency-control-bill.html | House Votes Delinquency Control Bill | By Marjorie Hunter Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/injunction-is-sought-2-firms-accused-in-sale-of-stock.html | Injunction Is Sought 2 FIRMS ACCUSED IN SALE OF STOCK | By Terry Robards | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/international-broadcast-group-set-up.html | International Broadcast Group Set Up | By Jack Gould | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/ivy-college-elevens-will-open-nonleague-season-saturday.html | Ivy College Elevens Will Open NonLeague Season Saturday | By Deane McGowen | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/johnson-asks-rise-in-asian-bank-aid-calls-on-congress-to-pledge.html | JOHNSON ASKS RISE IN ASIAN BANK AID Calls on Congress to Pledge 200Million in 4 Years | By Max Frankel Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/johnson-assailed-in-senate-by-case-for-war-conduct-republican.html | JOHNSON ASSAILED IN SENATE BY CASE FOR WAR CONDUCT Republican Charges Crisis of Confidence on Misuse of Tonkin Resolution Case Attacks Johnson as Irresponsible in Handling of the War | By John W Finney Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/judges-back-bill-to-ease-wiretaps-permissive-rules-endorsed-by.html | JUDGES BACK BILL TO EASE WIRETAPS Permissive Rules Endorsed by Federal Conference | By Fred P Graham Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/killebrew-belts-42d-43d-homers-kaat-gives-5-hits-and-fans-13-in.html | KILLEBREW BELTS 42D 43D HOMERS Kaat Gives 5 Hits and Fans 13 in Posting 16th Victory  Allison Also Connects | By Dave Anderson Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/loews-theaters-plans-a-dividend-first-in-company-history-2-for1.html | LOEWS THEATERS PLANS A DIVIDEND First in Company History  2 for1 Split Also Set COMPANY BOARDS ACT ON DIVIDENDS | By Clare M Reckert | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/loitering-cases-dismissed-here-legal-basis-for-crackdown-in-midtown.html | LOITERING CASES DISMISSED HERE Legal Basis for Crackdown in Midtown Seen in Doubt | By Sidney E Zion | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/market-place-100-margins-seem-unlikely.html | Market Place 100 Margins Seem Unlikely | By Robert Metz | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/market-routed-by-margin-rumor-story-of-rise-in-requirement-from-70.html | MARKET ROUTED BY MARGIN RUMOR Story of Rise in Requirement From 70 Spurs Widest Reverse Since June REPORT IS UNCONFIRMED Dow Down 590 at 93718 as 869 Stocks Decline BigBlock Trading Up MARKET ROUTED BY MARGIN RUMOR | By John J Abele | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/mnamara-to-go-to-nato-parley-he-will-defend-missile-plan-and-hear.html | MNAMARA TO GO TO NATO PARLEY He Will Defend Missile Plan and Hear Turkish Plea | By William Beecher Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/mrs-hicks-first-in-boston-voting-opposed-by-rights-leaders-she.html | MRS HICKS FIRST IN BOSTON VOTING Opposed by Rights Leaders She Enters Mayoral Runoff | By Homer Bigart Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/new-papal-envoy-is-hailed-new-papal-envoy-is-honored-here.html | New Papal Envoy Is Hailed NEW PAPAL ENVOY IS HONORED HERE | By Maurice Carroll | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/nixon-links-crime-to-legal-system-implies-supreme-court-role-in-new.html | NIXON LINKS CRIME TO LEGAL SYSTEM Implies Supreme Court Role in New Permissiveness | By Robert B Semple Jr Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/party-in-vietnam-plans-new-drive-leaders-in-senate-election-seek.html | PARTY IN VIETNAM PLANS NEW DRIVE Leaders in Senate Election Seek Victory in House | By Rw Apple Jr Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/peking-set-back-by-trade-losses-exports-to-hong-kong-are-down.html | PEKING SET BACK BY TRADE LOSSES Exports to Hong Kong Are Down Sharply for August | By Tillman Durdin Special to the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/pike-asserts-he-got-messages-from-dead-son-at-tv-seance-seance.html | Pike Asserts He Got Messages From Dead Son at TV Seance SEANCE MESSAGES REPORTED BY PIKE | By John Leo | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/police-will-ride-buses-in-harlem-they-will-try-to-capture-robbers.html | POLICE WILL RIDE BUSES IN HARLEM They Will Try to Capture Robbers of 2 Drivers | By Martin Arnold | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archiv es/price-rises-stir-an-economic-debate-price-rises-stir-economic.html | Price Rises Stir an Economic Debate PRICE RISES STIR ECONOMIC DEBATE | By Mj Rossant | RE0000701870 | 1995-06-16 | B00000375056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/princeton-coach-hails-his-defense-colman-also-lauds-kickers-in.html | PRINCETON COACH HAILS HIS DEFENSE Colman Also Lauds Kickers in Drill for Rutgers Game | By Allison Danzig Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/quick-resumption-of-classes-is-urged-by-head-of-the-school-board.html | Quick Resumption of Classes Is Urged by Head of the School Board | By Peter Kihss | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/record-105400-prize-money-listed-for-grand-prix-sunday.html | Record 105400 Prize Money Listed for Grand Prix Sunday | By Frank M Blunk | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/reserve-decries-loss-of-members-trend-of-the-smaller-banks-to-leave.html | RESERVE DECRIES LOSS OF MEMBERS Trend of the Smaller Banks to Leave Federal System Is Deplored Here BROAD REVISIONS SEEN ABA Picks Howard Laeri as President for Year  Alexander Also Named RESERVE DECRIES LOSS OF MEMBERS | By H Erich Heinemann | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/resnick-accuses-coops-of-fraud-he-says-farm-groups-issue-billions.html | RESNICK ACCUSES COOPS OF FRAUD He Says Farm Groups Issue Billions in Funny Money | By William M Blair Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/riot-deaths-here-traced-to-police-two-patrolmen-are-called-by-grand.html | RIOT DEATHS HERE TRACED TO POLICE Two Patrolmen Are Called by Grand Jury in Killing of 2 East Harlem Residents RIOT DEATHS HERE TRACED TO POLICE | By McCandlish Phillips | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/romney-makes-tour-of-atlanta-as-gop-rivals-are-praised.html | Romney Makes Tour of Atlanta As GOP Rivals Are Praised | By John Herbers Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/rosalind-russell-to-star-in-coco-lernerprevin-musical-due-on.html | ROSALIND RUSSELL TO STAR IN COCO LernerPrevin Musical Due on Broadway in Fall 68 | By Sam Zolotow | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/satellite-ended-a-5year-silence-its-signals-mystified-polaris.html | SATELLITE ENDED A 5YEAR SILENCE Its Signals Mystified Polaris Network for 2 Weeks | By Evert Clark Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/school-conferees-agree-union-to-vote-tomorrow-classes-likely-this.html | SCHOOL CONFEREES AGREE UNION TO VOTE TOMORROW CLASSES LIKELY THIS WEEK TERMS IN WRITING Shankar Calls Them Fantastically Good Board Acts Today School Conferees Agree Union Votes Tomorrow | By Leonard Buder | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/seafarers-gain-40-monthly-rise-atlantic-and-gulf-district-reopens.html | SEAFARERS GAIN 40 MONTHLY RISE Atlantic and Gulf District Reopens Union Contract | By Edward A Morrow | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/spain-asks-prison-for-noted-author-fernando-arrabal-denies-he.html | SPAIN ASKS PRISON FOR NOTED AUTHOR Fernando Arrabal Denies He Derided God and Nation | By Tad Szulc Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/sports-of-the-times-the-expendable.html | Sports of The Times The Expendable | By Arthur Daley | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/state-will-vote-on-constitution-as-a-single-item-convention-ends.html | STATE WILL VOTE ON CONSTITUTION AS A SINGLE ITEM CONVENTION ENDS Democrats Win Final Battle of SixMonth Session in Albany New State Constitution Will Be Offered to the Voters on Nov 7 as a Single Ite REPUBLICANS FAIL TO SPLIT ARTICLES Democrats Led by Travia Win the Final Battle of the 6Monthold Convention | By Richard L Madden Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/taylor-laws-baptism-teachers-dash-hopes-that-state-had-solution-to.html | Taylor Laws Baptism Teachers Dash Hopes That State Had Solution to Public Employe Labor Crises | By Peter Millones | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/the-lost-summer-ends-in-albany-delegates-use-last-minutes-to-praise.html | THE LOST SUMMER ENDS IN ALBANY Delegates Use Last Minutes to Praise and Be Praised | By Ronald Maiorana Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/theater-social-significance-to-music-now-is-the-time-for-all-good.html | Theater Social Significance to Music Now Is the Time for All Good Men at de Lys Sabin Skiles Cryer and Sally Niven in Cast | By Clive Barnes | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/tigers-top-yanks-hang-by-a-thread-lolich-beats-stottlemyre-in-mound.html | TIGERS TOP YANKS HANG BY A THREAD Lolich Beats Stottlemyre in Mound Duel 10 | By Gordon S White Jr | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/trade-structure-criticized-at-un-chilean-asks-big-changes-to-aid.html | TRADE STRUCTURE CRITICIZED AT UN Chilean Asks Big Changes to Aid Poorer Nations | By Juan de Onis Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/trial-plea-withdrawn.html | Trial Plea Withdrawn | By George Dugan Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/ungaros-romantic-look-some-call-it-tough.html | Ungaros Romantic Look Some Call It Tough | By Judy Klemesrud | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/upstate-counties-report-a-cut-in-services-to-pay-for-medicaid.html | Upstate Counties Report a Cut In Services to Pay for Medicaid | By Martin Tolchin Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/us-chides-israelis-on-settler-program-us-chides-israel-on-her-plans.html | US Chides Israelis On Settler Program US Chides Israel on Her Plans To Resettle Seized Arab Lands | By Hedrick Smith Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/washington-an-election-fable.html | Washington An Election Fable | By James Reston | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/world-atom-group-can-handle-inspections-director-declares.html | World Atom Group Can Handle Inspections Director Declares | By Thomas J Hamilton Special To the New York Times | RE0000701870 | 1995-06-16 | B00000375056 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/3-mergers-are-off-stock-bid-rejected-in-teledyne-deal-3-mergers.html | 3 Mergers Are Off Stock Bid Rejected In Teledyne Deal 3 MERGERS ENDED OFFER IS REJECTED | By Robert Walker | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-food-factory-studied-for-india-seaborg-in-vienna-tells-of-plan.html | A FOOD FACTORY STUDIED FOR INDIA Seaborg in Vienna Tells of Plan for a Nuclear Center | By Thomas J Hamilton Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-sharecropper-tells-romney-of-eking-out-living-in-carolina.html | A Sharecropper Tells Romney Of Eking Out Living in Carolina | By John Herbers Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-shift-is-denied-in-sterling-policy.html | A Shift Is Denied in Sterling Policy | By Edwin L Dale Jr Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-stray-dog-named-yuki-becomes-the-presidents-latest-pet.html | A Stray Dog Named Yuki Becomes the Presidents Latest Pet | By Roy Reed Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-sweater-of-mink-for-rich-ski-bunny.html | A Sweater of Mink For Rich Ski Bunny | By Judy Klemesrud | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/advertising-avant-garde-spends-a-million.html | Advertising Avant Garde Spends a Million | By Philip H Dougherty | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/american-can-co-maps-acquisition-printing-corp-in-stock-deal.html | AMERICAN CAN CO MAPS ACQUISITION Printing Corp in Stock Deal Involving 327Million COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/amex-ends-mixed-as-trading-drops-401-issues-gain-349-dip-index-up.html | AMEX ENDS MIXED AS TRADING DROPS 401 Issues Gain 349 Dip  Index Up 6c at 2247 | By Douglas W Cray | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/antipoverty-office-suspends-coast-project-for-rehabilitation-of.html | Antipoverty Office Suspends Coast Project for Rehabilitation of Gang Youths | By Joseph A Loftus Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/big-four-eat-heartily-before-woodward-damascus-and-rivals-in.html | Big Four Eat Heartily Before Woodward Damascus and Rivals in Saturdays Race Enjoying Oats | By Steve Cady | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bishop-pike-tells-of-eerie-events-says-apartment-happenings-led-him.html | BISHOP PIKE TELLS OF EERIE EVENTS Says Apartment Happenings Led Him to Try Seances | By Edward B Fiske | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/books-of-the-times-he-opens-the-future-to-the-sense-of-the-past.html | Books of The Times He Opens the Future to the Sense of the Past | By Charles Poore | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bridge-20-experts-begin-the-finals-in-international-team-trials.html | Bridge 20 Experts Begin the Finals In International Team Trials | By Alan Truscott Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/broadway-invites-tv-newsmen-to-film-excerpts-of-rehearsals.html | Broadway Invites TV Newsmen To Film Excerpts of Rehearsals | By George Gent | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/brown-confers-with-president-briton-said-to-agree-talks-with-hanoi.html | BROWN CONFERS WITH PRESIDENT Briton Said to Agree Talks With Hanoi Are Unlikely | By Peter Grose Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/cairo-aide-says-heroic-effort-saved-cotton-from-leaf-worm.html | Cairo Aide Says Heroic Effort Saved Cotton From Leaf Worm | By Jay Walz Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/canada-gives-un-a-fourstep-plan-on-vietnam-peace-halt-in-us-bombing.html | CANADA GIVES UN A FOURSTEP PLAN ON VIETNAM PEACE Halt in US Bombing Linked to International Authority Over Demilitarized Zone MILITARY FREEZE ASKED Return to CeaseFire Pact Reached at Geneva Parley in 1954 Is Proposed Canada Gives UN 4step Plan for Vietnam Peace | By Drew Middleton Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/carusos-amanuensis-a-talent-for-food.html | Carusos Amanuensis A Talent for Food | By Craig Claiborne | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/case-renews-bid-for-mguire-base-says-air-force-ignored-his-call-for.html | CASE RENEWS BID FOR MGUIRE BASE Says Air Force Ignored His Call for Commercial Use | By James F Clarity Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/charter-position-on-ballot-scored-travia-says-lomenzo-put-proposal.html | CHARTER POSITION ON BALLOT SCORED Travia Says Lomenzo Put Proposal Last Strictly as Republican Maneuver Charters Position on Ballot Is Scored | By Richard L Madden Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/chess-underestimating-an-opponent-is-an-invitation-to-disaster.html | Chess Underestimating an Opponent Is an Invitation to Disaster | By Al Horowitz | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/city-to-develop-east-river-pier-16million-terminal-will-handle.html | CITY TO DEVELOP EAST RIVER PIER 16Million Terminal Will Handle Containerships | By Werner Bamberger | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/city-witness-calls-for-housing-in-central-park-and-cemeteries.html | City Witness Calls for Housing In Central Park and Cemeteries | By C Gerald Fraser | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/commodities-copper-prices-move-down-despite-news-of-an-earthquake.html | Commodities Copper Prices Move Down Despite News of an Earthquake in Chile | By Elizabeth M Fowler | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/compromise-plan-on-housing-seen-percy-and-panel-democrats-reported.html | COMPROMISE PLAN ON HOUSING SEEN Percy and Panel Democrats Reported to Be in Accord | By Robert B Semple Jr Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/con-ed-shifting-site-of-plant-on-hudson-con-ed-will-shift-site-of.html | Con Ed Shifting Site Of Plant on Hudson Con Ed Will Shift Site of Its Plant on the Hudson | By David Bird | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/couple-quietly-fixes-up-play-yard-centralpark-family-renewal.html | Couple Quietly Fixes Up Play Yard CentralPark Family Renewal Project Gives Neighborhood New Playground | By McCandlish Phillips | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/courville-increases-metropolitan-golf-lead-to-4-strokes-with-73-for.html | Courville Increases Metropolitan Golf Lead to 4 Strokes With 73 for 143 LETELLIER SECOND AND 3 SHARE THIRD Billy Farrell Keating and Ellis Card 148s Winged Foot Par Still Unbroken | By Lincoln A Werden Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/crowd-of-35000-is-predicted-for-benvenutigriffith-bout-tonight.html | Crowd of 35000 Is Predicted for BenvenutiGriffith Bout Tonight ITALIAN CHAMPION GIVEN BOXING EDGE But Griffith Is Regarded as Capable of Stopping Foe in Shea Stadium Fight | BY Robert Lipsyte | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/debray-trial-adjourned-after-a-defense-challenge.html | Debray Trial Adjourned After a Defense Challenge | By Paul L Montgomery Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/dockers-dispute-slows-war-cargo-hiring-trouble-at-bayonne-delays.html | DOCKERS DISPUTE SLOWS WAR CARGO Hiring Trouble at Bayonne Delays Vietnam Material | By George Horne | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/doctor-shortage-nearing-a-crisis-need-for-physicians-in-us-placed-a.html | DOCTOR SHORTAGE NEARING A CRISIS Need for Physicians in US Placed at 50000 Many Areas Left With None Mounting Shortage of Doctors Throughout Nation Is Found Approaching a Crisis EXPERTS ESTIMATE DEMAND AT 50000 Hundreds of Towns Left With No Family Physicians  Some Set Up Clinics | By Richard D Lyons | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/enugu-nigerian-rebels-capital-reported-shelled.html | Enugu Nigerian Rebels Capital Reported Shelled | By Alfred Friendly Jr Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/episcopalians-call-for-restraint-in-war-reject-a-bombing-halt.html | Episcopalians Call for Restraint In War Reject a Bombing Halt | By George Dugan Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/film-festival-drawing-diverse-buffs.html | Film Festival Drawing Diverse Buffs | By Vincent Canby | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/for-deaf-players-expressive-action-is-the-thing.html | For Deaf Players Expressive Action Is the Thing | By Richard F Shepard | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/freeport-raising-price-of-sulphur-largest-producer-adding-550-a-ton.html | FREEPORT RAISING PRICE OF SULPHUR Largest Producer Adding 550 a Ton in the US Effective in October NEW RESTRICTIONS SET Company Planning Further Curbs in Shipments to Protect Inventories | By Gerd Wilcke | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/governor-calls-charter-costly-says-its-adoption-will-mean-higher.html | GOVERNOR CALLS CHARTER COSTLY Says Its Adoption Will Mean Higher Taxes in State | By Thomas P Ronan Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/haack-promotes-2-staff-aides-first-of-his-big-board-shifts-haack.html | Haack Promotes 2 Staff Aides First of His Big Board Shifts Haack Promotes 2 Big Board Aides | By Vartanig G Vartan | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/hearings-slated-on-city-hospitals-brown-says-they-will-seek.html | HEARINGS SLATED ON CITY HOSPITALS Brown Says They Will Seek Operating Alternatives | By Martin Tolchin | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/house-presses-president-to-cut-budget-5billion-republicans-win-test.html | House Presses President To Cut Budget 5Billion Republicans Win Test 202182 to Send Fund Bill Back to Committee House Viewed as Speeding Economy Drive House Presses Johnson to Cut Federal Spending by 5Billion | By Marjorie Hunter Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/improved-defense-lifts-columbias-chances-for-victory-over-colgate.html | Improved Defense Lifts Columbias Chances for Victory Over Colgate Here LIONS BACKFIELD IS SET FOR OPENER Domres Rated One of Ivys Top Passers OConnor Busa Aid Ground Game | By Allison Danzig | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/in-the-nation-new-economics-old-politics.html | In The Nation New Economics Old Politics | By Tom Wicker | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/injuries-to-defensive-standouts-dim-penn-states-power-in-east.html | Injuries to Defensive Standouts Dim Penn States Power in East | By Gordon S White Jr | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/irish-setters-find-a-home-in-colombia.html | Irish Setters Find a Home in Colombia | By Walter R Fletcher | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/israel-holds-tactical-advantage-along-suez-canal.html | Israel Holds Tactical Advantage Along Suez Canal | By Seth S King Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/jersey-may-help-negro-migrants-task-force-leader-hopes-to-gain.html | JERSEY MAY HELP NEGRO MIGRANTS Task Force Leader Hopes to Gain Income Pledge | By Ronald Sullivan Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/jewish-federation-50-rewarding-years-of-diverse-philanthropy-50.html | Jewish Federation 50 Rewarding Years of Diverse Philanthropy 50 YEARS MARKED BY PHILANTHROPY | By J Anthony Lukas | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/laotian-opposes-extension-of-infiltration-barrier-premier-says-an.html | Laotian Opposes Extension of Infiltration Barrier Premier Says an Enlargement of Project in South Vietnam Would Widen the War | By Peter Braestrup Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/lefkowitz-asks-poll-fraud-law-clashes-with-lomenzo-on-campaign.html | LEFKOWITZ ASKS POLL FRAUD LAW Clashes With Lomenzo on Campaign Spending Data | By Edith Evans Asbury | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/lonborg-boston-ace-battered-early-as-indians-win-6-to-0.html | Lonborg Boston Ace Battered Early as Indians Win 6 to 0 | By Joseph Durso Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/market-place-value-of-ibm-to-the-trader.html | Market Place Value of IBM To the Trader | By Robert Metz | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/morton-assails-johnson-on-war-calls-him-brainwashed-on-belief-in.html | MORTON ASSAILS JOHNSON ON WAR Calls Him Brainwashed on Belief in Military Victory Morton Assails Johnson as Brainwashed on War | By Hedrick Smith Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/movies-dominate-early-tv-ratings-audiences-appear-choosy-in.html | MOVIES DOMINATE EARLY TV RATINGS Audiences Appear Choosy in Determining Favorites | By Jack Gould | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/ms-of-a-joyce-autobiographical-love-story-found-ms-of-joyce-tale.html | MS of a Joyce Autobiographical Love Story Found MS OF JOYCE TALE UNCOVERED HERE | By Henry Raymont | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/mutual-fund-run-by-bank-barred-federal-judge-rules-in-suit-city.html | MUTUAL FUND RUN BY BANK BARRED Federal Judge Rules in Suit  City Bank to Continue Commingled Account MUTUAL FUND RUN BY BANK BARRED | By H Erich Heinemann | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/narcotics-bureau-scored-on-tactics-state-agency-is-accused-of-using.html | NARCOTICS BUREAU SCORED ON TACTICS State Agency Is Accused of Using Illegal Methods | By Sidney E Zion Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-city-college-urged-in-study-brooklyn-institution-would-replace.html | NEW CITY COLLEGE URGED IN STUDY Brooklyn Institution Would Replace Baruch School | By Ma Farber | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-device-by-scm-utilizes-electronic-printer-with-radio-new.html | New Device by SCM Utilizes Electronic Printer With Radio NEW PRODUCTS SHOWN BY SCM | By James J Nagle | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-england-inn-with-heritage-of-americana.html | New England Inn With Heritage of Americana | By Michael Strauss Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-loads-hastening-west-european-integration.html | New Loads Hastening West European Integration | By Clyde H Farnsworth Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/no-compromises-for-roamans.html | No Compromises for Roamans | By Virginia Lee Warren | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/observer-night-life-in-america.html | Observer Night Life in America | By Russell Baker | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/opera-artful-boheme-city-troupe-presents-anne-elgar-as-mimi.html | Opera Artful Boheme City Troupe Presents Anne Elgar as Mimi | By Donal Henahan | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/pakistan-blocking-sea-with-2600-miles-of-dikes-hoping-to-raise.html | Pakistan Blocking Sea With 2600 Miles of Dikes Hoping to Raise Productivity by Keeping Salt Off Land Banks as High as 24 Feet Are Being Built With US Aid | By Joseph Lelyveld Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/personal-finance-insurers-splitfunded-pension-plan-seeks-to-offer.html | Personal Finance Insurers SplitFunded Pension Plan Seeks to Offer Some Major Benefits Personal Finance | By Hj Maidenberg | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/price-increases-in-august-spur-taxrise-drive-consumer-and-wholesale.html | PRICE INCREASES IN AUGUST SPUR TAXRISE DRIVE Consumer and Wholesale Indexes Gain Giving Lift to Johnsons Proposal Price Increases Spur TaxRise Drive | By David R Jones Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/professional-medium.html | Professional Medium | The Rev Dr Arthur A Ford | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/smallcollege-football.html | SmallCollege Football | By United Press Internationalthe Team Standing With Points Figured On A 10987654321 Basis For First Through 10th Places FIRSTPLACE VOTES IN PARENTHESES and WonLosttied Records | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/snells-readiness-in-doubt-after-drill.html | Snells Readiness in Doubt After Drill | By Frank Litsky | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/sports-of-the-times-return-match.html | Sports of The Times Return Match | By Arthur Daley | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/stocks-indecisive-as-volume-falls-blue-chips-lower-dow-to-93314.html | STOCKS INDECISIVE AS VOLUME FALLS Blue Chips Lower Dow to 93314 Glamour Issues Lift Other Indicators 637 ISSUES OFF 599 UP Nervousness Lingers About Margin Rise High Bond Interest Stirs Concern STOCKS INDECISIVE AS VOLUME FALLS | By John J Abele | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/stoppage-termed-no-bar-to-college-experts-note-admissions-are-based.html | STOPPAGE TERMED NO BAR TO COLLEGE Experts Note Admissions Are Based on Long Study | By Deirdre Carmody | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/symposium-due-at-culture-fete-arts-leaders-to-participate-in.html | SYMPOSIUM DUE AT CULTURE FETE Arts Leaders to Participate in Special Showcase Event | By Louis Calta | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/syrian-sea-wins-by-four-lengths-takes-astarita-in-122-35-at-big-a.html | SYRIAN SEA WINS BY FOUR LENGTHS Takes Astarita in 122 35 at Big A Good Game Next | By Joe Nichols | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/taxfree-bonds-set-a-brisk-pace-new-york-and-two-other-cities.html | TAXFREE BONDS SET A BRISK PACE New York and Two Other Cities Planning Offerings TAXFREE BONDS SET A BRISK PACE | By John H Allan | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/teacher-leaders-back-acceptance-of-school-accord-delegate-assembly.html | TEACHER LEADERS BACK ACCEPTANCE OF SCHOOL ACCORD Delegate Assembly Rejects  Opposition From 2 of the Unions 4 Vice Presidents VOTE IS 1303 TO 621 Full Membership to Act on Ratification Today  Approval Expected Delegate Assembly of Teacher Union Backs Proposed Pact in Face of Opposition RATIFICATION VOTE TO BE HELD TODAY Acceptance is Considered Likely Despite Fight to Continue Stoppage | By Leonard Buder | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/teamsters-to-get-55c-hourly-raise-new-pact-wins-increases-over.html | TEAMSTERS TO GET 55C HOURLY RAISE New Pact Wins Increases Over 31Month Period | By Damon Stetson | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/the-queen-mary-ends-last-trip-allnight-party-is-a-finale-to-1000th.html | THE QUEEN MARY ENDS LAST TRIP AllNight Party Is a Finale to 1000th Atlantic Voyage | By Robert Alden Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/the-screen-robbery-british-train-holdup-recounted-anew-the-cast.html | The Screen Robbery British Train Holdup Recounted Anew The Cast | By Howard Thompson | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/theaternaughtons-keep-it-in-the-family-opens-play-by-alfies-author.html | TheaterNaughtons Keep It in the Family Opens Play by Alfies Author Arrives at Plymouth North England Locale Is Now in Bay State The Cast | By Clive Barnes | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/thieu-confronts-leader-of-militant-buddhists-at-protest-rally-he.html | Thieu Confronts Leader of Militant Buddhists At Protest Rally He Assures Tri Quang Saigon Regime Will Heed Grievances | By R W Apple Jr Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/twins-lose-but-keep-game-lead-as-red-sox-also-bow-white-sox-drop-2.html | Twins Lose But Keep Game Lead as Red Sox also Bow White Sox Drop 2 CHANCE IS BEATEN BY ANGELS 5 TO 1 Twins Star Routed in 4th as Homer by Mincher Starts 4Run Rally | By Dave Anderson Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/unattended-deaths-reported-in-li-hotels-for-the-elderly.html | Unattended Deaths Reported in LI Hotels for the Elderly | By Agis Salpukas Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/unions-2front-war-gains-considered-victories-here-fall-short-of.html | Unions 2Front War Gains Considered Victories Here Fall Short of Goal Set by National | By Fred M Hechinger | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/us-and-russians-discuss-tacit-curb-on-mideast-arms-us-and-russians.html | US and Russians Discuss Tacit Curb On Mideast Arms US AND RUSSIANS WEIGH ARMS CURB | By Kathleen Teltsch Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/walter-winchell-to-write-memoirs.html | Walter Winchell to Write Memoirs | By Harry Gilroy | RE0000701871 | 1995-06-16 | B00000375057 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/washingtons-nonevent-of-the-year25aticket-no-ball.html | Washingtons NonEvent of the Year25aTicket No Ball | By Myra MacPherson Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/white-house-enmeshed-in-fight-on-choice-of-new-marine-chief.html | White House Enmeshed in Fight On Choice of New Marine Chief PRESIDENT FACES MARINE DECISION | By John W Finney Special To the New York Times | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/wolfson-linked-to-sec-briefing-former-official-describes-2hour.html | WOLFSON LINKED TO SEC BRIEFING Former Official Describes 2Hour Meeting in 1950 Wolfson Linked to SEC Briefing | By Terry Robards | RE0000701871 | 1995-06-16 | B00000375057 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/2-combos-blasting-in-citys-rock-pile-candymen-and-the-nazz-do-their.html | 2 COMBOS BLASTING IN CITYS ROCK PILE Candymen and The Nazz Do Their HighDecibel Thing | By Dan Sullivan | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/2-ship-lines-drop-lease-with-city-added-cost-of-new-berths-leads-to.html | 2 SHIP LINES DROP LEASE WITH CITY Added Cost of New Berths Leads to Withdrawals | By Werner Bamberger | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/25c-parking-meters-planned-in-midtown-parking-meters-going-to-25.html | 25c Parking Meters Planned in Midtown PARKING METERS GOING TO 25 CENTS | By Peter Millones | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/400-teachers-vote-to-return-to-slum-schools-despite-fears.html | 400 Teachers Vote to return to Slum Schools Despite Fears | By Peter Kihss | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/92-victories-the-key-in-deciding-american-league-pennant-race.html | 92 Victories the Key in Deciding American League Pennant Race | By Leonard Koppett | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-directory-to-dining-in-the-city.html | A Directory to Dining in the City | By Craig Claiborne | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-female-growth-is-linked-to-pill-polyp-resembles-cancer-but-is.html | A FEMALE GROWTH IS LINKED TO PILL Polyp Resembles Cancer but is Believed Harmless | By Harold M Schmeck Jr Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-man-and-his-horse-suspense-builds-for-the-confrontation-at.html | A Man and His Horse Suspense Builds for the Confrontation at Aqueduct Tomorrow Dr Fagers Rider Appraises Rabbits | By Steve Cady | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-negro-majority-to-govern-in-dc-early-approval-by-senate-of.html | A NEGRO MAJORITY TO GOVERN IN DC Early Approval by Senate of Presidents Nominations Is Considered Certain A NEGRO MAJORITY TO GOVERN IN DC | By Ben A Franklin Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/accountant-switches-his-field-adler-named-head-of-bobbie-brooks.html | Accountant Switches His Field Adler Named Head of Bobbie Brooks Apparel Maker AN ACCOUNTANT SWITCHES FIELDS | By Isadore Barmash | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/advertising-twa-keeping-foote-cone.html | Advertising TWA Keeping Foote Cone | By Philip H Dougherty | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/airline-is-sought-by-transamerica-for-125million-mergers-slated-by.html | Airline Is Sought By Transamerica For 125Million MERGERS SLATED BY CORPORATIONS | By Clare Mreckert | RE0000701869 | 1995-06-16 | B00000375055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/allenglish-masses-will-begin-oct-22-allenglish-mass-to-begin-oct-22.html | AllEnglish Masses Will Begin Oct 22 ALLENGLISH MASS TO BEGIN OCT 22 | By Edward B Fiske | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/amex-prices-rise-as-volume-grows-415-stocks-advance-and-368-decline.html | AMEX PRICES RISE AS VOLUME GROWS 415 Stocks Advance and 368 Decline 80 Set Highs | By Douglas W Cray | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/antidoping-rules-threatening-anquetils-bicycle-speed-mark.html | AntiDoping Rules Threatening Anquetils Bicycle Speed Mark Disqualification in Prospect Because of Riders Failure to Undergo Examination | By John L Hess Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/ballet-america-in-premiere-celebrates-the-pioneer-west.html | Ballet America in Premiere Celebrates the Pioneer West | By Robert Windeler Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/before-at-and-after-the-coty-awards.html | Before At and After the Coty Awards | By Angela Taylor | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/books-of-the-times-grace-scale-character-and-the-buck.html | Books of The Times Grace Scale Character And the Buck | By Joseph Herzberg | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/bridge-jordan-and-robinson-lead-in-international-team-play.html | Bridge Jordan and Robinson Lead In International Team Play | By Alan Truscottspecial To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/british-trade-with-rhodesians-continues-despite-sanctions.html | British Trade With Rhodesians Continues Despite Sanctions | By Lawrence Fellows Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/canada-and-her-budget-leap-in-borrowing-costs-pressures-government.html | Canada and Her Budget Leap in Borrowing Costs Pressures Government to Hold Down Spending Leap in Rates Puts Pressure on Canadas Budget | By Edward Cowan Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/colgates-edge-over-columbia-depth.html | Colgates Edge Over Columbia Depth | By Deane McGowen | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/commodities-sharply-lower-cotton-carryover-estimate-sends-prices.html | Commodities Sharply Lower Cotton CarryOver Estimate Sends Prices Higher | By Elizabeth M Fowler | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/companies-raise-product-prices-stainless-steel-sulphur-and.html | COMPANIES RAISE PRODUCT PRICES Stainless Steel Sulphur and Synthetic Fibers Affected COMPANIES RAISE PRODUCT PRICES | By William M Freeman | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/complex-over-the-pennsy-rails-planned-to-house-1600-families.html | Complex Over the Pennsy Rails Planned to House 1600 Families | By Martin Arnold | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/diplomats-doubt-that-oas-moves-can-check-subversion.html | Diplomats Doubt That OAS Moves Can Check Subversion | By Benjamin Welles Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/easiness-shown-in-credit-policy-some-signs-seen-of-a-lag-in.html | EASINESS SHOWN IN CREDIT POLICY Some Signs Seen of a Lag in Monetary Expansion EASINESS SHOWN IN CREDIT POLICY | By H Erich Heinemann | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/favorite-takes-aqueduct-hurdle-country-setting-long-shot-helps-set.html | FAVORITE TAKES AQUEDUCT HURDLE Country Setting Long Shot Helps Set Pace but Winds Up in Third Place | By Joe McHols | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/first-2-primaries-key-to-nixon-race-he-says-he-will-withdraw-if-he.html | FIRST 2 PRIMARIES KEY TO NIXON RACE He Says He Will Withdraw if He Loses Both Tests | By Clayton Knowles | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/five-pro-golfers-tie-for-runnerup-courville-follows-75-with-74-in.html | FIVE PRO GOLFERS TIE FOR RUNNERUP Courville Follows 75 With 74 in Rain Becomes 2d Amateur to Take Title | By Lincoln A Werden Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/foreign-affairs-oil-for-the-lamps-of-progress.html | Foreign Affairs Oil for the Lamps of Progress | By Cl Sulzberger | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/foreign-physicians-many-unqualified-fill-vacuum-in-us-foreign.html | Foreign Physicians Many Unqualified Fill Vacuum in US Foreign Physicians Many Unqualified Fill Posts Left Vacant by Shortage in US INFLUX OF DOCTORS RISING 10 A YEAR Thousands Fail Basic Tests and Practice Unlicensed  Concern Is Voiced | By Richard D Lyons | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/france-attacks-us-role-in-asia-as-peril-to-peace-couve-de-murville.html | FRANCE ATTACKS US ROLE IN ASIA AS PERIL TO PEACE Couve de Murville in UN Urges an Unlimited Halt in Raids to Bring Talks France Says US Role in Vietnam Endangers Peace of World | By Drew Middleton Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/governor-would-use-state-fund-to-retire-transport-bonds.html | Governor Would Use State Fund to Retire Transport Bonds | By Joseph C Ingraham | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/head-of-building-trades-council-urges-the-recruiting-of-negroes.html | Head of Building Trades Council Urges the Recruiting of Negroes Brennan Asks Unions to Cooperate in Drive for Young Apprentices | By Damon Stetson | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hogan-resumes-loitering-cases-wants-legality-of-charge-against.html | HOGAN RESUMES LOITERING CASES Wants Legality of Charge Against Prostitutes Upheld | By Sidney E Zion | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hoover-co-cites-reasons-for-split-hoover-co-cites-ouster-reasons.html | Hoover Co Cites Reasons for Split HOOVER CO CITES OUSTER REASONS | By David Dworsky Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/insect-hormone-may-help-curb-pests-by-making-eggs-sterile.html | Insect Hormone May Help Curb Pests by Making Eggs Sterile | By William M Blair Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/israel-defends-plan-on-settlers-says-units-will-be-placed-in-seized.html | ISRAEL DEFENDS PLAN ON SETTLERS Says Units Will Be Placed in Seized Areas as Security Denies Policy Change Israel Defends Plan to Put Units in Seized Areas | By Hedrick Smith Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/javits-says-favoriteson-choice-for-68-is-still-an-open-matter.html | Javits Says FavoriteSon Choice For 68 Is Still an Open Matter | By James F Clarity Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/johnson-retreats-on-gun-curbs-in-effort-to-win-passage-of-bill.html | Johnson Retreats on Gun Curbs In Effort to Win Passage of Bill | By John Herbers Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/johnson-views-texas-flood-damage-and-orders-25million-disaster-aid.html | Johnson Views Texas Flood Damage and Orders 25Million Disaster Aid | By Max Frankel Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/kennedy-will-campaign-for-new-state-charter-kennedy-backs-new.html | Kennedy Will Campaign For New State Charter KENNEDY BACKS NEW CONSTITUTION | By Richard Reeves | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/latin-bloc-backs-reserve-assets-favorable-vote-by-nations-is.html | LATIN BLOC BACKS RESERVE ASSETS Favorable Vote by Nations Is Expected on Monetary Plan at Meeting Today BRAZIL GIVES SUPPORT But European Bid to Change Rules of IMF Is Facing Some Firm Opposition LATIN BLOC BACKS RESERVE ASSETS | By Edwin L Dale Jr Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/lefkowitz-finds-charge-in-error-attorney-general-amends-election.html | LEFKOWITZ FINDS CHARGE IN ERROR Attorney General Amends Election Data Testimony | By Edith Evans Asbury | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/li-study-scores-housing-blight-100000-reported-living-in.html | LI STUDY SCORES HOUSING BLIGHT 100000 Reported Living in Substandard Dwellings | By Francis X Clines Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/lindsay-defends-antipoverty-aide-mayor-answers-fino-attack-on-man.html | LINDSAY DEFENDS ANTIPOVERTY AIDE Mayor Answers Fino Attack on Man Cited as Red | By John Kifner | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/market-place-for-the-swiss-its-time-to-buy.html | Market Place For the Swiss Its Time to Buy | By Robert Metz | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/mayors-slum-housing-program-gains.html | Mayors Slum Housing Program Gains | By Charles G Bennett | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/metropolitan-museum-to-expand-in-park-and-revamp-collections.html | Metropolitan Museum to Expand In Park and Revamp Collections Metropolitan Museum Will Expand Into Park and Revamp Its Collections | By Ada Louise Huxtable | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/military-will-join-air-war-sessions-at-the-white-house-military-to.html | Military Will Join Air War Sessions At the White House Military to Join White House Air War Sessions | By Hanson W Baldwin | RE0000701869 | 1995-06-16 | B00000375055 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/music-city-opera-pair-pagliacci-is-presented-with-cavalleria.html | Music City Opera Pair Pagliacci Is Presented With Cavalleria | By Harold C Schonberg | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/negro-mayoral-bid-in-memphis-tests-negro-vote.html | Negro Mayoral Bid in Memphis Tests Negro Vote | By Walter Rugaber Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/news-of-realty-west-side-sale-express-receiving-station-bought-by.html | NEWS OF REALTY WEST SIDE SALE Express Receiving Station Bought by Pension Fund | By Thomas W Ennis | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/party-punishes-4-czech-writers-and-curbs-a-leading-magazine.html | Party Punishes 4 Czech Writers And Curbs a Leading Magazine | By Richard Eder Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/polish-reds-open-party-congress-2day-meeting-to-consider.html | POLISH REDS OPEN PARTY CONGRESS 2Day Meeting to Consider Agricultural Reforms | By Jonathan Randal Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/pope-opens-synod-of-193-prelates-in-rome-today.html | Pope Opens Synod of 193 Prelates in Rome Today | By Robert C Doty Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/president-denies-military-victory-is-goal-in-vietnam-in-reply-to.html | PRESIDENT DENIES MILITARY VICTORY IS GOAL IN VIETNAM In Reply to Critics of War He Calls Power Essential to a Political Solution GIVES MEDAL OF HONOR At Ceremony Johnson Says He Wishes Nothing More Than Successful Talks JOHNSON REPLIES TO CRITICS ON WAR | By Roy Reed | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/prices-are-mixed-in-bond-market-government-and-corporate-lists-up.html | PRICES ARE MIXED IN BOND MARKET Government and Corporate Lists Up Municipals Off PRICES ARE MIXED IN BOND MARKET | By John H Allan | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/process-at-utility-cuts-air-pollution-utility-to-cut-pollution-in.html | Process at Utility Cuts Air Pollution UTILITY TO CUT POLLUTION IN AIR | BY Gerd Wilcke | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/rain-fails-to-dampen-boating-fervor.html | Rain Fails to Dampen Boating Fervor | By John Rendel | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/reagan-says-war-is-election-issue-californian-also-cites-crime-as-a.html | REAGAN SAYS WAR IS ELECTION ISSUE Californian Also Cites Crime as a Factor in Campaign | By Gladwin Hill Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/romney-accuses-johnson-of-vietnam-errors-interrupts-nonpolitical-to.html | Romney Accuses Johnson of Vietnam Errors Interrupts Nonpolitical Tour of Slums to Make Charge Emphasizes Mortons Attack on Brainwashed President | By Warren Weaver Jr Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/shift-in-site-fails-to-placate-foes-of-con-ed-plant.html | Shift in Site Fails to Placate Foes of Con Ed Plant | By Edward C Burks | RE0000701869 | 1995-06-16 | B00000375055 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/shore-will-wins-westbury-pace-insko-drives-58th-victor-of-meeting.html | SHORE WILL WINS WESTBURY PACE Insko Drives 58th Victor of Meeting at Roosevelt | By Louis Effrat Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/snell-faces-surgery-today-fullback-to-be-lost-to-jets-at-least-for.html | Snell Faces Surgery Today Fullback to Be Lost to Jets at Least for Six Weeks Giants Plan to Start Frederickson at Halfback Spot | By William N Wallace | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/spanish-student-gets-6-months-on-rioting-charge.html | Spanish Student Gets 6 Months on Rioting Charge | By Tad Szulc Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/sports-of-the-times-not-a-lost-weekend.html | Sports of The Times Not a Lost Weekend | By Arthur Daley | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/stocks-weaken-in-late-trading-dow-drops-376-in-bluechip-loss-other.html | STOCKS WEAKEN IN LATE TRADING Dow Drops 376 in BlueChip Loss Other Indexes Rise Amid Glamour Strength TRADING PACE QUICKENS 562 Issues Advance and 649 Decline Gainers Volume Is Higher Than Losers STOCKS WEAKEN IN LATE TRADING | By John J Abele | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/student-radicals-worry-berliners-city-fears-leftist-agitation-may.html | STUDENT RADICALS WORRY BERLINERS City Fears Leftist Agitation May Bring New Violence | By Philip Shabecoff Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/teachers-ratify-school-contract-classes-on-today-giardino-calls-for.html | TEACHERS RATIFY SCHOOL CONTRACT CLASSES ON TODAY Giardino Calls for Tolerance After Delay of 14 Days in Start of New Term 5TO1 VOTE FOR PACT Loss in State Aid Offset by Savings on Pay Negroes Animosity Stirs Concern TEACHERS RATIFY SCHOOL CONTRACT | By Leonard Buder | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/theater-song-of-the-grasshopper-has-premiere-at-anta-tale-about.html | Theater Song of the Grasshopper Has Premiere at ANTA Tale About Philanderer and His Large Family Alfonso Paso Comedy Stars Alfred Drake | By Clive Barnes | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/thieu-rejects-militant-buddhist-monks-demands.html | Thieu Rejects Militant Buddhist Monks Demands | By Rw Apple Jr Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/title-fight-is-put-off-till-tonight.html | Title Fight Is Put Off Till Tonight | By Robert Lipsyte | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/top-economists-bullish-except-on-profits-for-68-also-single-out.html | Top Economists Bullish Except on profits for 68 Also Single Out Inflation as a Major Problem for US Next Year Top Economists Bullish Except on Profits for 68 | By Jerry M Flint Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/travia-hero-or-goat-head-of-convention-has-most-to-gain-or-lose-in.html | Travia Hero or Goat Head of Convention Has Most to Gain Or Lose in Vote on the Constitution | By Richard L Madden Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/tv-technicians-lose-support-of-some-members-of-aftra.html | TV Technicians Lose Support Of Some Members of AFTRA | By George Gent | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/two-midtown-bandits-ricochet-and-retreat-when-bullets-fly.html | Two Midtown Bandits Ricochet and Retreat When Bullets Fly | By Maurice Carroll | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-agencies-face-cutoff-of-funds-partisan-battle-in-congress-will.html | US AGENCIES FACE CUTOFF OF FUNDS Partisan Battle in Congress Will Prevent Aid Before the Deadline Tomorrow US AGENCIES FACE CUTOFF OF FUNDS | By Marjorie Hunter Special to the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-seeks-relief-for-foreign-lines-court-is-asked-to-aid-ships.html | US SEEKS RELIEF FOR FOREIGN LINES Court Is Asked to Aid Ships Facing Loss of Route | By Edward A Morrow | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-tells-nato-of-missile-plan-mcnamara-explains-policy-at-defense.html | US TELLS NATO OF MISSILE PLAN McNamara Explains Policy at Defense Chiefs Parley | By Terence Smith Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-to-aid-chicago-on-1000unit-housing-plan.html | US to Aid Chicago on 1000Unit Housing Plan | By Donald Janson Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/venezuela-maps-400million-job-venezuela-maps-400million-job.html | VENEZUELA MAPS 400MILLION JOB VENEZUELA MAPS 400MILLION JOB | By Robert A Wright | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/washington-golf-whisky-and-mr-johnson.html | Washington Golf Whisky and Mr Johnson | By James Reston | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/washington-letter-is-sold-for-25000-at-auction-here.html | Washington Letter Is Sold for 25000 At Auction Here | By Sanka Knox | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/watches-form-timeless-display-watches-make-up-timeless-display.html | Watches Form Timeless Display WATCHES MAKE UP TIMELESS DISPLAY | By Kathleen McLaughlin | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/what-the-welldressed-senator-wears-on-the-tennis-court.html | What the WellDressed Senator Wears on the Tennis Court | By Myra MacPherson Special To the New York Times | RE0000701869 | 1995-06-16 | B00000375055 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/150-pakistani-women-trained-as-birthcurb-aides.html | 150 Pakistani Women Trained as BirthCurb Aides | By Joseph Lelyveld Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/1million-in-stock-stolfn-from-bank-wall-street-theft-disclosed-with.html | 1MILLION IN STOCK STOLFN FROM BANK Wall Street Theft Disclosed With ExClerks Arrest | By Michael T Kaufman | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-cult-of-faddist-leninism.html | A Cult of Faddist Leninism | By Gloria Emerson Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-manhattan-apartment-thats-a-far-cry-from-woburn-abbey.html | A Manhattan Apartment Thats a Far Cry From Woburn Abbey | By Rita Reif | RE0000701873 | 1995-06-16 | B00000376339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/amex-disciplines-officers-of-firm-exchange-imposes-fines-on-three.html | AMEX DISCIPLINES OFFICERS OF FIRM Exchange Imposes Fines on Three Top Executives From Tessel Paturick Ostrau 2 OF 3 ARE SUSPENDED Actions Stem From Trading in H  B American Corp SEC Is Investigating | By Terry Robards | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/amex-ends-week-with-price-gains-action-centers-on-cheaper-issues-as.html | AMEX ENDS WEEK WITH PRICE GAINS Action Centers on Cheaper Issues as Turnover Rises | By Douglas W Cray | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/antiques-the-18thcentury-tapestry-fine-examples-turning-up-again-in.html | Antiques The 18thCentury Tapestry Fine Examples Turning Up Again in US | By Marvin D Schwartz | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/art-themes-and-the-usual-variations-marlborough-showing-new-york.html | Art Themes and the Usual Variations Marlborough Showing New York Painter | By John Canaday | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bank-here-facing-church-sanctions-fund-to-be-shifted-if-south.html | BANK HERE FACING CHURCH SANCTIONS Fund to Be Shifted If South Africa Credit Is Renewed | By Lawrence Van Gelder | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/baptists-in-spain-vote-to-defy-law-parley-urges-churches-not-to.html | BAPTISTS IN SPAIN VOTE TO DEFY LAW Parley Urges Churches Not to Register With Regime | By Tad Szulc Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bell-lab-scientist-devises-acoustics-tester-meter-is-designed-to.html | Bell Lab Scientist Devises Acoustics Tester Meter Is Designed to Improve Sound in Auditoriums | By Stacy V Jones Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/big-board-closes-with-a-standoff-612-stocks-up-611-down-as-early.html | BIG BOARD CLOSES WITH A STANDOFF 612 Stocks Up 611 Down as Early Gains Are Cut in PreWeekend Caution DOW OFF 272 AT 92666 Broader Indicators Register Slight Lossesvolume Eases to 971 Million | By John J Abele | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/books-of-the-times-i-want-to-talk-to-a-nation.html | Books of The Times I Want to Talk to a Nation | By Eliot FremontSmith | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bridge-leaders-increase-margin-in-trials-for-world-competition.html | Bridge Leaders Increase Margin in Trials for World Competition | By Alan Truscott | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/buckpasser-65-choice-to-beat-dr-fager-damascus-handsome-boy-today.html | Buckpasser 65 Choice to Beat Dr Fager Damascus Handsome Boy Today SIX HORSES TO RUN IN 14TH WOODWARD Hedevar Great Power Also to Start at Aqueduct in 107800 Feature | By Joe Nichols | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/city-bar-group-reports-a-rise-in-cases-of-lawyer-misconduct.html | City Bar Group Reports a Rise In Cases of Lawyer Misconduct | By Robert E Tomasson | RE0000701873 | 1995-06-16 | B00000376339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/commodities-egypt-buys-first-us-wheat-since-beginning-of-mideast.html | Commodities Egypt Buys First US Wheat Since Beginning of Mideast Friction | By Elizabeth M Fowler | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/composers-join-to-help-walden-elmer-bernstein-and-marc-brown-to.html | COMPOSERS JOIN TO HELP WALDEN Elmer Bernstein and Marc Brown to Play Recital | By Theodore Strongin | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/controversial-dutch-catechism-to-be-issued-here-english-translation.html | Controversial Dutch Catechism to Be Issued Here English Translation Will Be Printed Despite Loss of Its Imprimatur | By Edward B Fiske | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/detecting-mines-in-vietnam-is-harrowing-task.html | Detecting Mines in Vietnam Is Harrowing Task | By Bernard Weinraub Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/disloyalty-laid-to-polish-cleric-charge-viewed-as-explaining-ban-on.html | DISLOYALTY LAID TO POLISH CLERIC Charge Viewed as Explaining Ban on Wyszynskis Travel | By Jonathan Randal Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/egypt-says-us-reneged-on-its-mideast-promises-egypt-says-us-broke.html | Egypt Says US Reneged On Its Mideast Promises EGYPT SAYS US BROKE PROMISES | By Drew Middleton Special to the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/expansion-planned-by-hart-schaffner-hart-schaffner-plans-expansion.html | Expansion Planned By Hart Schaffner HART SCHAFFNER PLANS EXPANSION | By Isadore Barmash | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/flamboyant-31-triumphs-in-trot-chapman-guides-filly-to-a-nose.html | FLAMBOYANT 31 TRIUMPHS IN TROT Chapman Guides Filly to a Nose Victory at Westbury | By Louis Effrat Special to the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/fund-woes-beset-medical-schools-enrollment-and-income-lag-behind.html | FUND WOES BESET MEDICAL SCHOOLS Enrollment and Income Lag Behind Rising Costs Yet Expansion Is Needed | By Richard D Lyons | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/griffith-regains-middleweight-title-on-majority-decision-over.html | Griffith Regains Middleweight Title on Majority Decision Over Benvenuti LOSERS LIP IS CUT IN OPENING ROUND Winner Bulls Italian Around Ring in Rough Match Both Judges Vote 951 | By Robert Lipsyte | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/intruder-in-jersey-home-slays-wife-of-prominent-businessman.html | Intruder in Jersey Home Slays Wife of Prominent Businessman Intruder Slays Wife of Prominent Businessman in New Jersey | By Anthony Ripley Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/javits-wants-aim-of-war-redefined-asserts-new-resolution-is-needed.html | JAVITS WANTS AIM OF WAR REDEFINED Asserts New Resolution Is Needed to Restore Unity | By John W Finney Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/jets-favored-giants-are-underdogs.html | Jets Favored Giants Are Underdogs | By Frank Litsky | RE0000701873 | 1995-06-16 | B00000376339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/johnson-pledges-to-halt-bombing-if-talks-follow-says-he-assumes.html | JOHNSON PLEDGES TO HALT BOMBING IF TALKS FOLLOW Says He Assumes North Vietnam Would Not Take Advantage of Pause PROMPTNESS STRESSED In Texas Speech President Declares Readiness for a Productive Parley | By Max Frankel Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/kiesinger-offers-highlevel-talks-to-east-germans-letter-contains.html | KIESINGER OFFERS HIGHLEVEL TALKS TO EAST GERMANS Letter Contains First Such Proposal to Help Alleviate the Misery of Partition | By Philip Shabecoff Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/league-of-women-voters-opposes-new-constitution-womens-league.html | League of Women Voters Opposes New Constitution WOMENS LEAGUE OPPOSES CHARTER | By Thomas P Ronan | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/lindsay-details-top-housing-jobs-bows-to-council-to-avert-veto-over.html | LINDSAY DETAILS TOP HOUSING JOBS Bows to Council to Avert Veto Over Vagueness | By Charles G Bennett | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/lindsay-praised-by-many-but-picketed-by-one-harlem-leaders-applaud.html | Lindsay Praised by Many but Picketed by one Harlem Leaders Applaud His Actions in Keeping Area Cool in Summer | By Douglas Robinson | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/loan-to-salomon-may-start-trend-major-bond-trading-house-looking.html | LOAN TO SALOMON MAY START TREND Major Bond Trading House Looking Into the Future | By Vartanig G Vartan | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/major-monetary-reform-approved-by-106-nations-members-of-imf-vote.html | Major Monetary Reform Approved by 106 Nations Members of IMF Vote Unanimously for Creation of a New Reserve Asset to Supplement Gold for First Time | By Edwin L Dale Jr Special to the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/market-place-refund-wheels-begin-rolling.html | Market Place Refund Wheels Begin Rolling | By Robert Metz | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/mexicos-leading-resort-city-wears-two-faces.html | Mexicos Leading Resort City Wears Two Faces | By Henry Giniger Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/mitchell-hall-angry-and-14-enters-ps-148-drafty-and-73-mitchell.html | Mitchell Hall Angry and 14 Enters PS 148 Drafty and 73 MITCHELL HALL 14 REPORTS TO CLASS | By J Anthony Lukas | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/moon-is-made-of-soil-and-rock-like-the-earths-tests-indicate-moon.html | Moon Is Made of Soil and Rock Like the Earths Tests Indicate Moon Made of Matter Like Earths Tests Indicate | By Evert Clark Special to the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/moving-a-1000pound-sculpture-can-be-a-fine-work-of-art-too.html | Moving a 1000Pound Sculpture Can Be a Fine Work of Art Too | By Edwin Bolwell | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/music-the-munich-bach-chorus-performs-mass-in-b-minor-karl-richter.html | Music The Munich Bach Chorus Performs Mass in B Minor Karl Richter Conducts at Carnegie Hall | By Harold C Schonberg | RE0000701873 | 1995-06-16 | B00000376339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/nato-unit-asks-plan-for-deploying-atom-mines-report-is-due-next.html | NATO Unit Asks Plan for Deploying Atom Mines Report Is Due Next Spring Move Is a Result of Bid by Turks for Border Defense | By Terence Smith Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/new-vote-urged-by-saigon-panel-assembly-unit-sees-fraud-police.html | NEW VOTE URGED BY SAIGON PANEL Assembly Unit Sees Fraud Police Charge Crowd | By Rw Apple Jr Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/paris-bourse-up-20-since-august-foreign-buying-gave-first-push.html | PARIS BOURSE UP 20 SINCE AUGUST Foreign Buying Gave First Push Brokers Report | By John L Hess Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/photo-exhibition-honors-six-witnesses-to-history.html | Photo Exhibition Honors Six Witnesses to History | By Richard F Shepard | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/policemen-clear-in-2-riot-killings-jury-reports-no-basis-for-east.html | POLICEMEN CLEAR IN 2 RIOT KILLINGS Jury Reports No Basis for East Harlem Indictment | By Jack Roth | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/pope-tells-synod-church-is-periled-warns-of-immense-dangers-from.html | POPE TELLS SYNOD CHURCH IS PERILED Warns of Immense Dangers From Modern Mentality Even Within Own Ranks | By Robert C Doty Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/prices-increase-on-varied-goods-nickelbearing-alloys-and-sulphur.html | PRICES INCREASE ON VARIED GOODS NickelBearing Alloys and Sulphur Lead Upsurge | By Robert Walker | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/purdue-will-test-notre-dame-today-columbia-faces-colgate-as-ivy.html | PURDUE WILL TEST NOTRE DAME TODAY Columbia Faces Colgate as Ivy Teams Open Seasons | By Allison Danzig | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/rain-stalls-race.html | Rain Stalls Race | By Leonard Koppett | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/rangers-conquer-canadiens-6-to-4-henry-scores-first-goal-in-garden.html | RANGERS CONQUER CANADIENS 6 TO 4 Henry Scores First Goal in Garden Exhibition | By Gerald Eskenazi | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/reagan-aids-gop-in-south-carolina-wins-enthusiastic-reception-at.html | REAGAN AIDS GOP IN SOUTH CAROLINA Wins Enthusiastic Reception at FundRaising Dinner | By Gladwin Hill Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/regents-approve-law-doctorates-new-degrees-would-replace.html | REGENTS APPROVE LAW DOCTORATES New Degrees Would Replace BachelorsPrestige Cited | By Gene Currivan | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/schools-resume-but-many-pupils-fail-to-show-up-most-teachers-on-job.html | SCHOOLS RESUME BUT MANY PUPILS FAIL TO SHOW UP Most Teachers on Job After 14Day TieUpMonday Expected to Be Normal ONE INCIDENT REPORTED Union Leader at Harlems IS 201 Is Barred by Community Board | By Leonard Buder | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/ship-radio-tieup-is-ended-by-union-it-agrees-to-discuss-wage-parity.html | SHIP RADIO TIEUP IS ENDED BY UNION It Agrees to Discuss Wage Parity Next Week | By Werner Bamberger | RE0000701873 | 1995-06-16 | B00000376339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/smith-assures-party-rhodesia-wont-compromise-with-britain.html | Smith Assures Party Rhodesia Wont Compromise With Britain | By Lawrence Fellows Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/sorensen-calls-for-more-trade-with-soviet-exaide-of-kennedy-sees.html | Sorensen Calls for More Trade With Soviet ExAide of Kennedy Sees Expansion in National Interest | By H Erich Heinemann | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/south-korea-will-exhibit-goods-in-effort-to-increase-us-sales.html | South Korea Will Exhibit Goods In Effort to Increase US Sales | By Gerd Wilcke | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/states-big-cities-seek-school-aid-tell-governor-increase-of.html | STATES BIG CITIES SEEK SCHOOL AID Tell Governor Increase of 702Million Is Needed to Help Meet Crisis | By Richard L Madden Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/students-at-fisk-stressing-blackness-after-riot.html | Students at Fisk Stressing Blackness After Riot | By Gene Roberts Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/subway-stations-to-be-redesigned-grand-central-and-times-sq-under.html | SUBWAY STATIONS TO BE REDESIGNED Grand Central and Times Sq Under Consideration | By Steven V Roberts | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/teachers-point-to-new-unity-as-chief-gain-of-work-stoppage.html | Teachers Point to New Unity As Chief Gain of Work Stoppage | By Ma Farber | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/the-heart-stands-out-relationship-of-love-and-loneliness-was-mrs.html | The Heart Stands Out Relationship of Love and Loneliness Was Mrs McCullerss Main Theme | By Eliot FremontSmith | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/three-recipes-for-the-high-holy-days.html | Three Recipes for the High Holy Days | By Jean Hewitt | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/topics-the-world-series-is-no-autumn-classic.html | Topics The World Series Is No Autumn Classic | By Eliot Asinof | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/track-observers-split-on-big-race-5-of-15-pick-buckpasser-as-rivals.html | TRACK OBSERVERS SPLIT ON BIG RACE 5 of 15 Pick Buckpasser as Rivals Also Get Support | By Steve Cady | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/tv-wildlife-in-danger-uncompromising-nbc-program-cites-efforts-to.html | TV Wildlife in Danger Uncompromising NBC Program Cites Efforts to Save Threatened Species | By Jack Gould | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/wage-rise-pacts-held-disturbing-but-economist-says-they-follow.html | WAGE RISE PACTS HELD DISTURBING But Economist Says They Follow Years in Which Pace of Profits Rose | By Jerry M Flint Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/wallace-weighs-3d-party-convention.html | Wallace Weighs 3d Party Convention | By Ben A Franklin Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/wider-trade-bloc-urged-by-leaders-executive-unit-favors-bid-of.html | WIDER TRADE BLOC URGED BY LEADERS Executive Unit Favors Bid of Britain and 3 Others | By Clyde H Farnsworth Special To the New York Times | RE0000701873 | 1995-06-16 | B00000376339 |
| 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/yankees-subdue-athletics-43-10-bryan-hits-home-run-in-2d.html | YANKEES SUBDUE ATHLETICS 43 10 Bryan Hits Home Run in 2d GamePeterson Injured | By Thomas Rogers | RE0000701873 | 1995-06-16 | B00000376339 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/-and-one-of-its-generators.html | and One of Its Generators | By Grace Glueck | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/3day-jazz-talks-strike-grim-note-field-is-said-to-be-suffering-from.html | 3DAY JAZZ TALKS STRIKE GRIM NOTE Field Is Said to Be Suffering From Dwindling Outlets | By John S Wilson | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/4thquarter-outlook-clouded-by-auto-strike-and-tax-plan-the-4th.html | 4thQuarter Outlook Clouded By Auto Strike and Tax Plan THE 4TH QUARTER TALE OF 2 CITIES | By Leonard Sloane | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-bankers-trip-through-new-york-with-first-national-city.html | A Bankers Trip Through New York With First National City | By Enid Nemy | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-lofty-look-at-johnstown.html | A Lofty Look At Johnstown | By Chris Maurer | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-man-lost.html | A Man Lost | By Nat Hentoff | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-new-discipline-social-economics-concern-is-mans-ecology-in-an.html | A NEW DISCIPLINE SOCIAL ECONOMICS Concern Is Mans Ecology in an Altered Environment | By Joseph G Herzberg | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-sad-end-for-pleione-great-schooner-graceful-craft-gets-sailors.html | A Sad End for Pleione Great Schooner Graceful Craft Gets Sailors Burial as Owner Wished | By John Rendel | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-scalloped-concrete-bowl-holds-corporate-offices-bowl-built-for.html | A Scalloped Concrete Bowl Holds Corporate Offices Bowl Built For Offices | By Franklin Whitehouse | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-terrible-blood-debt-remains-to-be-settled-indonesia-wobbles.html | A terrible blood debt remains to be settled Indonesia Wobbles Toward Recovery | By George R Packard 3d | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-trainwindows-view-of-the-fall-foliage.html | A TrainWindows View of the Fall Foliage | By William Olcott | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-turnpike-goes-free-after-47-million-tolls.html | A Turnpike Goes Free After 47 Million Tolls | By Susan Marsh | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/advertising-more-games-marketers-play.html | Advertising More Games Marketers Play | By Philip H Dougherty | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/algiers-the-reality-recreated.html | Algiers The Reality Recreated | By Bosley Crowther | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/americans-study-at-saigon-school-children-of-civilians-taking.html | AMERICANS STUDY AT SAIGON SCHOOL Children of Civilians Taking Classes at 40 a Month | By Bernard Weinraub Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/angels-score-86-rally-for-six-runs-in-8th-after-detroit-wins-opener.html | ANGELS SCORE 86 Rally for Six Runs in 8th After Detroit Wins Opener 50 | By Leonard Koppett Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/architecture-full-speed-forward.html | Architecture Full Speed Forward | By Ada Louise Huxtable | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/argentine-school-uses-us-methods-jesuit-university-introduces.html | ARGENTINE SCHOOL USES US METHODS Jesuit University Introduces Credits and FundRaising | By Barnard L Collier Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/army-team-tops-boston-college-bevans-blocks-a-punt-for-safety-and.html | ARMY TEAM TOPS BOSTON COLLEGE Bevans Blocks a Punt for Safety and Intercepts 2 Passes in 2110 Victory | By Gordon S White Jr Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/art-the-temporary-triumph-of-realism.html | Art The Temporary Triumph of Realism | By John Canaday | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/at-embattled-conthien-the-marines-dig-deeper-the-marines-dig-deeper.html | At Embattled Conthien the Marines Dig Deeper The Marines Dig Deeper at Their Embattled Conthien Outpost | By Charles Mohr Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/baron-of-the-fourth-estate-baron-of-the-fourth-estate.html | Baron of the Fourth Estate Baron of the Fourth Estate | By Oliver Knight | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/berlin-bids-for-more-autumn-visitors.html | Berlin Bids for More Autumn Visitors | By Sy Pearlman | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/berries-for-the-birds.html | Berries for the Birds | By Ira Caplan | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/booth-questions-teachers-motive-says-union-used-pupils-as-pawns-in.html | BOOTH QUESTIONS TEACHERS MOTIVE Says Union Used Pupils as Pawns in Walkout Here | By Emanuel Perlmutter | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bridge-international-trials-hard-fought.html | Bridge International Trials Hard Fought | By Alan Truscott | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bridge-play-led-by-jordan-team-philadelphians-are-ahead-in.html | BRIDGE PLAY LED BY JORDAN TEAM Philadelphians Are Ahead in International Trials | By Alan Truscott Special to the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/chess-world-students-skillful-play.html | Chess World Students Skillful Play | By Al Horowitz | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/city-is-festive.html | City Is Festive | By Tillman Durdin Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/city-proposes-more-theaters-to-revitalize-midtown-district-city.html | City Proposes More Theaters To Revitalize Midtown District City Planners Proposing More Theaters to Revitalize Midtown District | By Milton Esterow | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/city-registration-starts-slowly-3day-total-of-250000-is-seen.html | City Registration Starts Slowly 3Day Total of 250000 Is Seen | By Thomas P Ronan | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/clay-and-benvenuti-exchange-some-sympathy-deposed-champion-says-he.html | Clay and Benvenuti Exchange Some Sympathy Deposed Champion Says He Called Bout With Griffith Even | By Robert Lipsyte | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cocoa-beach-plans-an-autumn-fair.html | Cocoa Beach Plans an Autumn Fair | By Ce Wright | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/coins-franklin-and-his-heritage.html | Coins Franklin And His Heritage | By Herbert C Bardes | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/columbia-rallies-to-defeat-colgate-1714-lions-domres-gets-winning.html | Columbia Rallies to Defeat Colgate 1714 Lions Domres Gets Winning Tally in Last 66 Seconds | By Frank Litsky | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/crosstown-road-is-granted-funds-by-us-and-state-lindsay-notified-of.html | CROSSTOWN ROAD IS GRANTED FUNDS BY US AND STATE Lindsay Notified of Approval for a 10Lane Expressway to Traverse Manhattan COST PUT AT 140MILLION Plan Is Subject to Vote by Estimate Board After Public Hearings Are Conducted | By Lawrence Van Gelder | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dance-in-defense-of-chattiness.html | Dance In Defense Of Chattiness | By Clive Barnes | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dartmouth-tops-massachusetts-big-green-rallies-from-100-deficit-to.html | DARTMOUTH TOPS MASSACHUSETTS Big Green Rallies From 100 Deficit to 2810 Victory | By Deane McGowen Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/demand-up-with-prices-on-sulphur-sulphur-price-moving-upward-again.html | Demand Up With Prices On Sulphur Sulphur Price Moving Upward Again | By Gerd Wilcke | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/democrats-face-mississippi-rift-biracial-youth-clubs-move-for.html | DEMOCRATS FACE MISSISSIPPI RIFT Biracial Youth Clubs Move for Convention Challenge | By Walter Rugaber Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dinner-triumph.html | Dinner Triumph | By Craig Claiborne | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dirty-air-found-costly-to-crops-damage-to-agriculture-put-at.html | DIRTY AIR FOUND COSTLY TO CROPS Damage to Agriculture Put at 500Milllon a Year | By William M Blair Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/do-they-know-what-they-do.html | Do They Know What They Do | By Robert Coles | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/doubleday-shops-joining-the-fifthavenue-crowd-bookshops-on-5th-ave.html | Doubleday Shops Joining The FifthAvenue Crowd Bookshops On 5th Ave | By Arnold H Lubasch | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/doubleheader.html | Doubleheader | By Jim Brosnan | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dr-clark-says-negro-officials-may-become-targets-of-riots.html | Dr Clark Says Negro Officials May Become Targets of Riots | By Donald Janson Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dr-fager-is-third-victor-560-breaks-woodward-record-with-200-35.html | DR FAGER IS THIRD Victor 560 Breaks Woodward Record With 200 35 | By Joe Nichols | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/drugstores-prescribing-growth-gains-achieved-by-drugstores.html | Drugstores Prescribing Growth GAINS ACHIEVED BY DRUGSTORES | By Isadore Barmash | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/east-pakistan-distributes-a-little-book-of-the-sayings-of-president.html | East Pakistan Distributes a Little Book of the Sayings of President Ayub | By Joseph Lelyveld Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/education-school-and-teacherrepercussions-of-the-strike.html | Education School and TeacherRepercussions of the Strike | By Fred M Hechinger | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fashions-shine-at-watkins-glen-clothes-shown-at-onyx-club-as-cars.html | FASHIONS SHINE AT WATKINS GLEN Clothes Shown at Onyx Club as Cars Have Final Spins | By John Radosta | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fiscal-fight-you-cut-the-5billion.html | Fiscal Fight YOU Cut the 5Billion | By Marjorie Hunter | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/foreign-affairs-americas-urban-cancers.html | Foreign Affairs Americas Urban Cancers | By Cl Sulzberger | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/france-the-communists-make-provincial-hay.html | France The Communists Make Provincial Hay | By Henry Tanner | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/free-ride-ended-by-auto-makers-industry-to-save-millions-by-slash.html | FREE RIDE ENDED BY AUTO MAKERS Industry to Save Millions by Slash on Warranties | By Jerry M Flint Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/french-politicians-maneuvering-for-position-in-postde-gaulle.html | French Politicians Maneuvering for Position in Postde Gaulle Sweepstakes | By Henry Tanner Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gardens-rebirth-for-the-old-apples-of-long-ago.html | Gardens Rebirth for the Old Apples of Long Ago | By Joan Lee Faust | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gavin-is-pushed-for-presidency-doctor-opens-drive-to-get-general-on.html | GAVIN IS PUSHED FOR PRESIDENCY Doctor Opens Drive to Get General on GOP Ticket | By Anthony Ripley | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/goulet-once-sang-here.html | Goulet Once Sang Here | By Raymond Ericson | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/grandeur-and-delusions-thereof.html | Grandeur and Delusions Thereof | By Martin Bernheimer | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/green-book-capital-list-of-elite-is-off-the-press.html | Green Book Capital List Of Elite Is Off the Press | By Myra MacPherson Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hal-banks-case-in-brooklyn-ends-extradition-of-exseafarer-head-to.html | HAL BANKS CASE IN BROOKLYN ENDS Extradition of ExSeafarer Head to Canada Weighed | By F David Anderson | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hartford-ready-to-pay-out-bonus-distribution-for-vietnam-gis-starts.html | HARTFORD READY TO PAY OUT BONUS Distribution for Vietnam GIs Starts Tomorrow | By William Borders Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/highrent-suites-in-short-supply-highrent-apartments-in-short-supply.html | HighRent Suites In Short Supply HighRent Apartments In Short Supply Here | By Thomas W Ennis | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hill-cracks-speed-mark-at-watkins-glen-trials-and-gains-pole.html | Hill Cracks Speed Mark at Watkins Glen Trials and Gains Pole Position BRITON CLOCKED IN 126451 MPH Clark Will Start From 2d Spot in US Grand Prix TodayGurney in No 3 | By Frank M Blunk Special to the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hoffas-standin-is-making-headway.html | Hoffas Standin Is Making Headway | By David R Jones | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hofstra-downs-albion-370-for-third-straight-as-gault-directs-attack.html | Hofstra Downs Albion 370 for Third Straight as Gault Directs Attack WILLIAMS SCORES TWO TOUCHDOWNS Hofstras Defense Thwarts LosersThorpe Tallies on Pass Kicks Field Goal | By John Forbes Special to the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/holy-cross-beats-yale-eleven-2614-holy-cross-wins-from-yale-2614.html | Holy Cross Beats Yale Eleven 2614 HOLY CROSS WINS FROM YALE 2614 | By Michael Strauss Special to the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/home-improvement-pouring-a-marble-floor.html | Home Improvement Pouring a Marble Floor | By Bernard Gladstone | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/homes-that-wont-sell-overpricing-poor-planning-and-tight-mortgage.html | Homes That Wont Sell Overpricing Poor Planning and Tight Mortgage Market May Share the Blame | By James F Lynch | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/how-it-happened-how-it-happened.html | How It Happened How It Happened | By Robert Kleiman | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/humpty-dumpty.html | Humpty Dumpty | By Peter Buitenhuis | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/if-you-didnt-know-it-was-by-pinter-.html | If You Didnt Know It Was By Pinter | By Joan Barthel | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/in-the-nation-lbj-vs-the-hawks.html | In The Nation LBJ vs the Hawks | By Tom Wicker | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/in-the-shadow-of-a-knife-in-the-shadow.html | In the Shadow Of a Knife In the Shadow | By James Lord | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jersey-weighing-bus-law-effects-public-funds-are-used-for-private.html | JERSEY WEIGHING BUS LAW EFFECTS Public Funds Are Used for Private School Pupils | By Walter H Waggoner Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jew-in-city-urged-to-increase-role-rabbi-rackman-is-installed-by.html | JEW IN CITY URGED TO INCREASE ROLE Rabbi Rackman Is Installed by 5th Ave Synagogue | By Irving Spiegel | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/john-rogers-the-peoples-sculptor.html | John Rogers THE PEOPLES SCULPTOR | By David H Wallace | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/johnson-accepts-defense-fund-cut-with-objections-he-signs.html | JOHNSON ACCEPTS DEFENSE FUND CUT WITH OBJECTIONS He Signs 699Billion Act but Fears More Will Be Needed Before June 30 SCORES CURB ON BRITISH UPHOLDS Their Right to Bid Against US Shipbuilders for Pentagon Awards | By Max Frankel Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kennedy-backers-bar-neutrality-bid-for-uncommitted-stand-against.html | KENNEDY BACKERS BAR NEUTRALITY Bid for Uncommitted Stand Against Johnson Loses | By Homer Bigart Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kennedy-seeks-a-business-rapport.html | Kennedy Seeks a Business Rapport | By John Herbers Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/labor-teachers-strikeimpact-on-city-and-law.html | Labor Teachers StrikeImpact on City and Law | By Ah Raskin | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/labor-test-near-for-kaiser-steel-company-and-union-strive-for.html | LABOR TEST NEAR FOR KAISER STEEL Company and Union Strive for Accord on Contract | By David R Jones Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/lake-unit-scores-bid-to-halt-runs-says-american-export-move-will.html | LAKE UNIT SCORES BID TO HALT RUNS Says American Export Move Will Hurt the Seaway | By Farnsworth Fowle | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/landmarks-and-legends-in-halifax.html | Landmarks and Legends in Halifax | By Michael Strauss | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/leader-exhorts-nigerian-rebels-ojukwu-urges-defense-of.html | LEADER EXHORTS NIGERIAN REBELS Ojukwu Urges Defense of CapitalExodus Reported | By Alfred Friendly Jr Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/lee-venora-back-at-the-city-opera-sings-title-role-in-seasons-first.html | LEE VENORA BACK AT THE CITY OPERA Sings Title Role in Seasons First Madama Butterfly | By Allen Hughes | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/little-girl-black.html | Little Girl Black | BY Patricia Peterson | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/long-days-journey-into-the-insomniacs-night-the-insomniacs-night.html | Long Days Journey Into the Insomniacs Night The Insomniacs Night Cont | By Edwin Diamond | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/love-and-hateand-love.html | Love and Hateand Love | By Monica Stirling | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/marbleface-office-building-to-rise-in-capital.html | MarbleFace Office Building to Rise in Capital | By Jane P Sharkey | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/marine-corps-politicking-over-the-choice-of-a-new-commandant.html | Marine Corps Politicking Over the Choice of a New Commandant | By John W Finney | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/may-be-this-yearmaybe-maybe-this-yearmaybe.html | May be This YearMaybe Maybe This YearMaybe | By Walter Kerr | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mckissicks-message-on-black-power-never-changes-the-successor-to.html | McKissicks Message On Black Power Never Changes The Successor To Floyd McKissick May Not Be So Reasonable Floyd McKissick Cont | By Fred C Shapiro | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/medicine-decision-for-the-doctor-shall-this-man-live.html | Medicine Decision for the Doctor Shall This Man Live | By Jane E Brody | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/money-the-world-bank-needs-cash.html | Money The World Bank Needs Cash | By Edwin L Dale Jr | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/moscow-greeting-is-cool-to-peking-anniversary-note-stresses.html | MOSCOW GREETING IS COOL TO PEKING Anniversary Note Stresses Revolutions Soviet Roots | By Henry Kamm Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/movies-from-joyce-to-zola.html | Movies From Joyce To Zola | By Ah Weiler | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/movies-richard-lesters-war-movie-to-end-all-war-moviesmaybe.html | Movies Richard Lesters War Movie To End All War MoviesMaybe | By Stephen Watts | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/music-la-forza-del-destino-returns-met-gives-verdi-opera-after.html | Music La Forza del Destino Returns Met Gives Verdi Opera After 3Year Absence | By Raymond Ericson | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mutual-funds-taking-cautious-market-view-mutual-funds-take.html | Mutual Funds Taking Cautious Market View Mutual Funds Take Conservative View Of Stock Outlook | By Vartanig G Vartan | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/negro-colleges-stock-pro-elevens-scouts-find-talent-in-southern.html | Negro Colleges Stock Pro Elevens Scouts Find Talent in Southern Schools for NFL AFL | By William N Wallace | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/negros-chances-improve-in-cleveland-primary-vote-for-mayor-tuesday.html | Negros Chances Improve in Cleveland Primary Vote for Mayor Tuesday | By Gene Roberts Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/neighbors-assist-jersey-manhunt-police-seek-clues-in-slaying-of-mrs.html | NEIGHBORS ASSIST JERSEY MANHUNT Police Seek Clues in Slaying of Mrs Dorothy Palmer | By Martin Gansberg Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-kind-of-uranium-fever-commercial-demand-creating-a-new-kind-of.html | New Kind of Uranium Fever Commercial Demand Creating a New Kind of Uranium Fever | By Robert A Wright Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-policy-stress-on-asias-growth-urged-by-mansfield-mansfield.html | New Policy Stress On Asias Growth Urged by Mansfield MANSFIELD URGES SHIFT IN US VIEW | By John W Finney Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-un-envoys-feted-by-mayor-but-out-of-his-earshot-they-register.html | NEW UN ENVOYS FETED BY MAYOR But Out of His Earshot They Register Many Complaints | By Paul Hofmann | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/news-of-the-rialto-repertorys-rise.html | News of the Rialto Repertorys Rise | By Lewis Funke | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nigeria-after-the-war-what.html | Nigeria After the War What | By Alfred Friendly Jr | RE0000708758 | 1995-11-16 | B00000375054 |

| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/noise-discussed-in-din-of-madrid-visiting-experts-are-told-city-is.html | NOISE DISCUSSED IN DIN OF MADRID Visiting Experts Are Told City Is Among Loudest | By Tad Szulc Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
|---|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/notre-dame-is-upset-by-purdue-28-to-21-purdues-late-passing-attack.html | Notre Dame Is Upset by Purdue 28 to 21 Purdues Late Passing Attack Overcomes Notre Dame 2821 | By Dave Anderson Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/observer-the-uncle-sam-vacation-proposal.html | Observer The Uncle Sam Vacation Proposal | By Russell Baker | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/old-farmhouse-grows-into-big-resort-complex.html | Old Farmhouse Grows Into Big Resort Complex | By Harry V Forgeron Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/on-francos-side.html | On Francos Side | By Stanley G Payne | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/orbiter-n-wins-westbury-pace-earnings-exceed-125000-amount-paid-for.html | ORBITER N WINS WESTBURY PACE Earnings Exceed 125000 Amount Paid for Him | By Louis Effrat Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/perils-of-trying-to-dump-a-president.html | Perils of Trying to Dump a President | By William V Shannon | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/personality-former-laborer-climbs-to-top.html | Personality Former Laborer Climbs to Top | By William M Freeman | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/photography-historical-themes-in-1968-annual.html | Photography Historical Themes In 1968 Annual | By Jacob Deschin | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pinterism-is-maximum-tension-through-minimum-information-pinterism.html | Pinterism Is Maximum Tension Through Minimum Information Pinterism Cont | By Charles Marowitz | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/police-in-jersey-join-in-a-protest-woodbridge-pickets-backed-by.html | POLICE IN JERSEY JOIN IN A PROTEST Woodbridge Pickets Backed by Statewide Group | By Douglas Robinson Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/politics-polls-are-crowding-out-the-primaries.html | Politics Polls Are Crowding Out the Primaries | By Warren Weaver Jr | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pope-pledges-his-efforts-in-new-appeal-for-peace-new-peace-effort.html | Pope Pledges His Efforts In New Appeal for Peace NEW PEACE EFFORT PLEDGED BY POPE | By Robert C Doty Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/princeton-halts-rutgers-by-2221-mbeans-pass-to-weber-for-2point.html | PRINCETON HALTS RUTGERS BY 2221 MBeans Pass to Weber for 2Point Conversion in Final Minute Decides | By Allison Danzig Special to the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/private-flying-king-of-airports-opalocka-busiest-field-in-us-keeps.html | PRIVATE FLYING KING OF AIRPORTS OpaLocka Busiest Field in US Keeps Small Craft Out of Airliners Way | By Richard Haitch | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/prostitution-the-midtown-roundup.html | Prostitution The Midtown Roundup | By Sidney E Zion | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/reagan-weighing-wisconsin-stand-still-undecided-on-removing-himself.html | REAGAN WEIGHING WISCONSIN STAND Still Undecided on Removing Himself From Primary | By Gladwin Hill Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/recordings-electronic-chamber-music.html | Recordings Electronic Chamber Music | By Theodore Strongin | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/reduction-in-size-of-dock-crews-expected-to-take-place-quietly.html | Reduction in Size of Dock Crews Expected to Take Place Quietly | By George Horne | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/regime-in-saigon-forbids-political-demonstrations.html | Regime in Saigon Forbids Political Demonstrations | By Rw Apple Jr Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/religion-the-bishops-seance.html | Religion The Bishops Seance | By Edward B Fiske | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/rhodesian-chief-balks-militants-smith-wins-partys-support-on-race.html | RHODESIAN CHIEF BALKS MILITANTS Smith Wins Partys Support on Race and Charter | By Lawrence Fellows Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/rifts-seen-giving-earth-new-face-links-with-midocean-ridges.html | RIFTS SEEN GIVING EARTH NEW FACE Links With Midocean Ridges Detailed at Zurich Parley | By Walter Sullivan Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/rugged-terrain-groomed-for-apartments-in-jersey-rugged-terrain.html | Rugged Terrain Groomed For Apartments in Jersey Rugged Terrain Groomed for Jersey Apartments | By Glenn Fowler | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/ruth-martins-fancy.html | Ruth Martins Fancy | By Webster Schott | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/saturday-is-jazz-day-saturday-is-jazz-day.html | Saturday Is Jazz Day Saturday Is Jazz Day | By John S Wilson | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/science-mans-1st-decade-in-space.html | Science Mans 1st Decade in Space | By John Noble Wilford | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/secret-war.html | Secret War | By Cornelius Ryan | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/semiprofessional-apartments-a-rent-dodge-to-some-and-a-blessing-to.html | Semiprofessional Apartments a Rent Dodge to Some and a Blessing to Others | By Joseph P Fried | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/shoemaker-pays-tribute-to-victor-calls-damascus-as-good-a-horse-as.html | SHOEMAKER PAYS TRIBUTE TO VICTOR Calls Damascus as Good a Horse as I Ever Rode | By Steve Cady | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/soviet-on-space-problems-ahead-scientist-says-moscow-has-big-job-in.html | SOVIET ON SPACE PROBLEMS AHEAD Scientist Says Moscow Has Big Job in Shaping Flights | By John Noble Wilford | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archiv es/speaking-of-books-the-scapegoat-scapegoat.html | SPEAKING OF BOOKS The Scapegoat Scapegoat | By Brooks Atkinson | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/speculators-being-lured-by-platinum-surge-is-noted-in-platinum.html | Speculators Being Lured By Platinum Surge Is Noted in Platinum Trading | By Elizabeth M Fowler | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/sports-of-the-times-something-of-a-stranger.html | Sports of The Times Something of a Stranger | By Arthur Daley | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/spotlight-better-yardstick-for-profits.html | Spotlight Better Yardstick for Profits | By Mj Rossant | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/stamps-christmas-art.html | Stamps Christmas Art | By David Lidman | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/state-unit-asks-new-crime-code-restrictions-on-confessions-and.html | STATE UNIT ASKS NEW CRIME CODE Restrictions on Confessions and Eavesdropping Urged by Special Commission | By David Burnham | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/strange-landscape.html | Strange Landscape | By N Scott Momaday | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/strangers-in-the-land-strangers.html | Strangers In the Land Strangers | By Louise Hall Tharp | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/students-to-make-family-life-study-18-go-abroad-for-8month-tour-of.html | STUDENTS TO MAKE FAMILY LIFE STUDY 18 Go Abroad for 8Month Tour of 3 Countries | By Joseph G Herzberg Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/study-holds-soviet-gains-in-missiles.html | Study Holds Soviet Gains in Missiles | By Hanson W Baldwin | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/stylish-english.html | Stylish English | By Barbara Plumb | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/syracuse-halts-w-virginia-236-defense-excelscsonka-leads-ground.html | SYRACUSE HALTS W VIRGINIA 236 Defense ExcelsCsonka Leads Ground Attack | By Lincoln A Werden Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tax-reforms-cant-do-the-job.html | Tax Reforms Cant Do the Job | By Eileen Shanahan | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/television-deck-the-screen-with-ivy.html | Television Deck the Screen With Ivy | By Jack Gould | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-blaine-amendment-yes-or-no-the-blaine-amendment-cont.html | The Blaine Amendment Yes or No The Blaine Amendment Cont | By Andrew Hacker | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-generation-gap-the-age-gap.html | The Generation Gap  The Age Gap | By Hilton Kramer | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-law-crime-before-the-court.html | The Law Crime Before the Court | By Fred P Graham | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-merchants-view-store-sales-upturn-brought-to-halt-by-weather.html | The Merchants View Store Sales Upturn Brought to Halt by Weather Factors | By Herbert Koshetz | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-night-the-flying-nun-was-grounded.html | The Night the Flying Nun Was Grounded | By Joan Walker | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-week-in-finance-small-dish-of-cold-water-thrown-on-fevered.html | The Week in Finance Small Dish of Cold Water Thrown On Fevered Brows of Speculators | By Albert L Kraus | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/to-reach-mayor-look-for-a-sailor-lindsay-and-aides-fill-rare.html | TO REACH MAYOR LOOK FOR A SAILOR Lindsay and Aides Fill Rare OffHours Hard at Play | By Richard Reeves | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/to-understand-our-children-to-understand-our-children.html | To Understand Our Children To Understand Our Children | By David P McAllester Author and Pro Fessor of Anthropology Wesleyan University | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tv-series-will-help-nations-dropouts-get-their-diplomas-tv-series.html | TV Series Will Help Nations Dropouts Get Their Diplomas TV SERIES TO HELP NATIONS DROPOUTS | By Gene Currivan | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/twins-lose-6-to-4-yastrzemski-smashes-threerun-homer-santiago-stars.html | TWINS LOSE 6 TO 4 Yastrzemski Smashes ThreeRun Homer Santiago Stars | By Joseph Durso Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unemployment-in-a-british-city-doubles-in-year-rate-rises-to-83-as.html | Unemployment in a British City Doubles in Year Rate Rises to 83 as Basic Industries Like Shipyards and Mines Are Closed | By Alvin Shuster Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unlisted-stocks-and-amex-mixed-trading-gains-but-rumor-on-margin.html | UNLISTED STOCKS AND AMEX MIXED Trading Gains but Rumor on Margin Pares Prices | By Alexander R Hammer | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/urban-rebellion-feared-by-romney-ending-his-tour-he-warns-seeds-of.html | URBAN REBELLION FEARED BY ROMNEY Ending His Tour He Warns Seeds of Revolution Have Been Sown in Ghettos | By Warren Weaver Jr Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-in-a-shift-halts-training-of-iraqi-and-sudanese-officers.html | US in a Shift Halts Training Of Iraqi and Sudanese Officers | By Benjamin Welles Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-study-backs-ship-groups-on-ratemaking-maritime-staff-reports.html | US Study Backs Ship Groups on RateMaking Maritime Staff Reports That Conference System Aids the Nations Commerce | By Edward A Morrow | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/very-very-french.html | Very Very French | By Robert Phelps | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/vietnam-medicinei-visiting-american-team-on-its-return-reports-to.html | Vietnam Medicinel Visiting American Team on Its Return Reports to Johnson on Napalm Burns | By Howard A Rusk Md | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/wallace-accepts-support-of-klan-says-in-new-party-drive-he-is-a.html | WALLACE ACCEPTS SUPPORT OF KLAN Says in New Party Drive He Is a Segregationist | By Ben A Franklin Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/washington-johnsons-personal-approach-to-history.html | Washington Johnsons Personal Approach to History | By James Reston | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/west-banks-crop-good-despite-war-arabs-hope-israel-will-let-them.html | WEST BANKS CROP GOOD DESPITE WAR Arabs Hope Israel Will Let Them Export Surplus | By Seth S King Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/west-berlin-this-is-one-crisis-that-is-all-her-own.html | West Berlin This Is One Crisis That Is All Her Own | By Philip Shabecoff | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/yarborough-eyes-governors-chair-texans-feud-with-connally-may-reach.html | YARBOROUGH EYES GOVERNORS CHAIR Texans Feud With Connally May Reach Showdown | By Martin Waldron Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/yonkers-to-build-more-scenic-dump-city-agrees-to-follow-plan-of.html | YONKERS TO BUILD MORE SCENIC DUMP City Agrees to Follow Plan of Hudson Valley Group | By Merrill Folsom Special To the New York Times | RE0000708758 | 1995-11-16 | B00000375054 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/1917-the-russian-revolution-1967-a-balance-sheet-of-50-years-of.html | 1917 The Russian Revolution 1967 A Balance Sheet of 50 Years of Soviet Rule Balance Sheet of 50 Years of Soviet Rule Shows Achievements and Shortcomings | By Harrison E Salisbury | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2-economic-indicators-point-up-orders-rise-sharply-for-machine.html | 2 Economic Indicators Point Up Orders Rise Sharply for Machine Tools During August Record Level Is Set by US Contracts for Construction | By William M Freemanby Glenn Fowler | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2-negro-militants-see-serious-split-officers-of-core-say-some.html | 2 NEGRO MILITANTS SEE SERIOUS SPLIT Officers of CORE Say Some Dissidents Verge on Violence | By Earl Caldwell | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2000-young-archeologists-dig-israeli-pottery-in-central-park.html | 2000 Young Archeologists Dig Israeli Pottery in Central Park | By Irving Spiegel | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/500000-march-in-peking-lin-urges-new-struggles-500000-in-peking.html | 500000 March in Peking Lin Urges New Struggles 500000 IN PEKING PARADE PAST MAO Lin Claims Big Victory | By Tillman Durdin Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/ad-72-revolt-against-rome-restaged-in-miniature-show.html | AD 72 Revolt Against Rome Restaged in Miniature Show | By Sanka Knox | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/advertising-gadfly-buzzing-in-canada-advertising-gets-canadian.html | Advertising Gadfly Buzzing in Canada ADVERTISING GETS CANADIAN GADFLY | By Edward Cowan Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/advertising-new-name-and-new-accounts.html | Advertising New Name and New Accounts | By Philip H Dougherty | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/alien-ship-lines-dispute-us-rules-house-panel-given-protest-on.html | ALIEN SHIP LINES DISPUTE US RULES House Panel Given Protest on Undue Burdens | By George Horne | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/american-studies-drawing-interest-pennsbury-forum-attracts-250.html | AMERICAN STUDIES DRAWING INTEREST Pennsbury Forum Attracts 250 Specialists in Field | By Milton Esterow Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/angels-score-85-after-64-defeat-mcauliffe-hits-into-double-play.html | ANGELS SCORE 85 AFTER 64 DEFEAT McAuliffe Hits Into Double Play With Two On in 9th  Tigers Relievers Fail | By Leonard Koppett Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/argentinas-feudal-tradition-of-the-powerful-baron-is-fast.html | Argentinas Feudal Tradition of the Powerful Baron Is Fast Disappearing | By Barnard L Collier Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/avid-auto-buyers-abound-in-poland-19000-is-the-market-price-of.html | AVID AUTO BUYERS ABOUND IN POLAND 19000 Is the Market Price of Mercedes Benz Diesel | By Jonathan Randal Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bankers-abroad-urge-us-tax-rise-foreign-officials-speak-of-menace.html | BANKERS ABROAD URGE US TAX RISE Foreign Officials Speak of Menace of Inflation BANKERS ABROAD URGE US TAX RISE | By Edwin L Dale Jr Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bbc-dishes-out-steady-diet-of-pop-on-new-network.html | BBC Dishes Out Steady Diet of Pop On New Network | By Alvin Shuster Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/big-welfare-rise-is-predicted-here-teamster-leader-says-city-faces.html | BIG WELFARE RISE IS PREDICTED HERE Teamster Leader Says City Faces Fiscal Catastrophe | By Richard Witkin | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/books-of-the-times-rattanned-in-boston-end-papers-the-education-of.html | Books of The Times Rattanned in Boston End Papers THE EDUCATION OF A BASEBALL PLAYER | By Lawrence M Bensky | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bridge-jordan-and-robinson-win-international-team-trials.html | Bridge Jordan and Robinson Win International Team Trials | By Alan Truscott Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/chess-ruy-exchange-variation-takes-on-new-popularity.html | Chess Ruy Exchange Variation Takes On New Popularity | By Al Horowitz | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/city-school-designee-is-challenged-on-citizenship.html | City School Designee Is Challenged on Citizenship | By Peter Kihss | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/clark-in-lotusford-takes-us-grand-prix-third-time-hill-teammate-is.html | Clark in LotusFord Takes US Grand Prix Third Time HILL TEAMMATE IS 2D LAP BEHIND Hulme Finishes 3d Fails in Bid to Clinch World Title  85000 See Race | By Frank M Blunk Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/collie-named-best-in-westbury-show.html | Collie Named Best in Westbury Show | By John Rendel Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/congress-is-told-foreign-aid-curbs-would-ruin-nato-administration.html | CONGRESS IS TOLD FOREIGN AID CURBS WOULD RUIN NATO Administration Fights Move to End Arms Credit Sales and Allies Hanoi Trade CONGRESS IS TOLD OF AID CURB PERI | By Felix Belair Jr Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/cultural-group-once-aided-by-cia-picks-ford-fund-aide-to-be-its.html | Cultural Group Once Aided by CIA Picks Ford Fund Aide to Be Its Director | By Gloria Emerson Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/egyptians-supply-major-oil-needs-us-concern-helps-develop-field-in.html | EGYPTIANS SUPPLY MAJOR OIL NEEDS US Concern Helps Develop Field in Gulf of Suez EGYPTIANS SUPPLY MAJOR OIL NEEDS | By Jay Walz Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/faith-hope-and-muscle-city-proposes-to-save-theater-district-from.html | Faith Hope and Muscle City Proposes to Save Theater District From Perils of Commercial Blandness | By Ada Louise Huxtable | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/farm-union-pins-its-hopes-on-victory-in-coast-grape-strike-earlier.html | Farm Union Pins Its Hopes on Victory in Coast Grape Strike EARLIER SUCCESS SPURS US DRIVE Workers Gains in Dispute With Processors Inspire Wide Organizing Effort | By David R Jones Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/fire-in-boozers-feet-hardly-ever-goes-out.html | Fire in Boozers Feet Hardly Ever Goes Out | By Robert Lipsyte | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/french-communists-make-large-gains-in-local-elections-french-reds.html | French Communists Make Large Gains in Local Elections FRENCH REDS GAIN IN LOCAL VOTING | By Henry Tanner Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/goldsand-marks-40-recital-years-commemorates-local-debut-with.html | GOLDSAND MARKS 40 RECITAL YEARS Commemorates Local Debut With Philharmonic Date | By Donal Henahan | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/group-hints-britain-may-have-to-curb-sterlings-role-britain-gets.html | Group Hints Britain May Have to Curb Sterlings Role BRITAIN GETS HINT ON ROLE OF POUND | By Clyde H Farnsworth Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/harlem-police-chief-feels-pulse-of-streets-harlem-police-chief.html | Harlem Police Chief Feels Pulse of Streets Harlem Police Chief Feels Pulse of the Streets | By Thomas A Johnson | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/jazz-conferees-tour-swinging-spots.html | Jazz Conferees Tour Swinging Spots | By John S Wilson | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/jets-trounce-dolphins-297-before-61240-a-record-415-yards-gained-in.html | Jets Trounce Dolphins 297 Before 61240 a Record 415 YARDS GAINED IN AIR BY NAMATH Boozer Scores 3 Times as Jets Take Eastern Lead in Opening Home Game | By Frank Litsky | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/johnsons-credibility-reds-believed-taking-him-at-his-word-while.html | Johnsons Credibility Reds Believed Taking Him at His Word While Many Americans Say They Cant | By Max Frankel Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/living-with-con-edison-despite-taxproducing-atomic-plant-tiny.html | Living With Con Edison Despite TaxProducing Atomic Plant Tiny Buchanan Still Retains Its Charm | By Ralph Blumenthal Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/loss-to-purdue-dims-notre-dames-hope-to-retain-share-of-football.html | Loss to Purdue Dims Notre Dames Hope to Retain Share of Football Title UPSETS ALSO HURT OTHER TOP TEAMS Texas Miami Among Losers  Hanrattys 63 Attempts in Air Set Irish Mark | By Allison Danzig | RE0000708760 | 1995-11-16 | B00000375059 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/marine-terminal-in-jersey-periled-turnpike-authority-seeking.html | MARINE TERMINAL IN JERSEY PERILED Turnpike Authority Seeking Condemnation for Spur | By Werner Bamberger | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/mgm-board-awaits-refocus-bronfman-and-time-will-assert-their.html | MGM Board Awaits Refocus Bronfman and Time Will Assert Their Holding of 14 Seagram Executive Expecting 2 Seats and Publisher 1 BOARD OF MGM AWAITS REFOCUS | By Leonard Sloane | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/mormon-leaders-heard-by-25000-churchs-3day-gathering-ends-in-salt.html | MORMON LEADERS HEARD BY 25000 Churchs 3Day Gathering Ends in Salt Lake City | By Robert Windeler Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/munich-ensemble-at-carnegie-offers-haydns-creation.html | Munich Ensemble At Carnegie Offers Haydns Creation | By Allen Hughes | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/negro-students-decide-to-stay-at-upstate-college-and-fight-for.html | Negro Students Decide to Stay at Upstate College and Fight for Acceptance | By Paul Hofmann Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/neutrino-linked-to-lines-in-mica-scientist-believes-marks-were-made.html | NEUTRINO LINKED TO LINES IN MICA Scientist Believes Marks Were Made Deep in Earth | By Walter Sullivan Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/nixon-follows-waitandsee-course.html | Nixon Follows WaitandSee Course | By Clayton Knowles | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/norths-missile-sites-estimated-at-180.html | Norths Missile Sites Estimated at 180 | By Hanson W Baldwin | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/one-soap-opera-with-a-happy-ending.html | One Soap Opera With a Happy Ending | By Joan Cook | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/pakistani-boat-paddles-along-11-rivers.html | Pakistani Boat Paddles Along 11 Rivers | By Joseph Lelyveld Special to the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/personal-finance-a-drama-called-the-tender-offer-usually-confusing.html | Personal Finance A Drama Called The Tender Offer Usually Confusing Often Incredible Personal Finance | By David Dworsky | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/presses-for-special-arrangement-to-abolish-tariffs-austria-wooing.html | Presses for Special Arrangement to Abolish Tariffs AUSTRIA WOOING COMMON MARKET | By Thomas J Hamilton Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/quick-new-way-to-make-baked-goods-with-yeast.html | Quick New Way to Make Baked Goods With Yeast | By Jean Hewitt | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/ramsey-deplores-christian-schism-archbishop-of-canterbury-calls-for.html | RAMSEY DEPLORES CHRISTIAN SCHISM Archbishop of Canterbury Calls for Mutual Respect | By Edward B Fiske | RE0000708760 | 1995-11-16 | B00000375059 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/rangers-set-back-maple-leafs-42-as-goyette-scores-two-goals-gilbert.html | Rangers Set Back Maple Leafs 42 as Goyette Scores Two Goals GILBERT HOWELL ALSO GET TALLIES Imlach Pulls Out Goalie With More Than 2 Minutes to Go and Move Backfires | By Gerald Eskenazi | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/red-sox-win-pennant-by-one-game-by-beating-twins-53-as-tigers-split.html | Red Sox Win Pennant by One Game by Beating Twins 53 as Tigers Split BOSTON RALLY LED BY YASTRZEMSKI Star Bats Across 2 Tallies in 5Run 6th and Gets 4 Hits Lonborg Wins 22d Scoreboard Scenes at Boston A Great Try and Fans Wild With Joy | By Joseph Durso Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/redskins-beat-giants-3834-on-freakish-play-winners-handed-score-on.html | Redskins Beat Giants 3834 on Freakish Play WINNERS HANDED SCORE ON FUMBLE Lockhart Bobbles Ball After an Interception and Love Recovers in End Zone | By William N Wallace Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/saigon-riot-police-beat-demonstrators-police-in-saigon-beat.html | Saigon Riot Police Beat Demonstrators Police in Saigon Beat Students Demonstrating Against Election | By R W Apple Jr Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/scarcity-of-land-acute-in-mexico-distribution-program-unable-to.html | SCARCITY OF LAND ACUTE IN MEXICO Distribution Program Unable to Meet Peasants Needs | By Henry Giniger Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/sculpture-stirs-interest-sight-unseen.html | Sculpture Stirs Interest Sight Unseen | By Robert E Dallos | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/soviet-tuning-up-for-celebrations-nation-painting-and-building-for.html | SOVIET TUNING UP FOR CELEBRATIONS Nation Painting and Building for Nov 7 Anniversary | By Henry Kamm Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/sports-of-the-times-toward-a-date-with-destiny.html | Sports of The Times Toward a Date With Destiny | By Arthur Daley | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/stands-are-shunned-by-parley-of-negro-officials.html | Stands Are Shunned by Parley of Negro Officials | By Donald Janson Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/state-human-rights-unit-to-initiate-bias-charges-state-rights-unit.html | State Human Rights Unit To Initiate Bias Charges STATE RIGHTS UNIT TO INITIATE CASES | By Martin Gansberg | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/supreme-court-is-convening-today.html | Supreme Court Is Convening Today | By Fred P Graham Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/suspect-held-in-slaying-over-driveway-incident.html | Suspect Held in Slaying Over Driveway Incident | By John Kifner | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/ten-years-of-sovietamerican-space-rivalry.html | Ten Years of SovietAmerican Space Rivalry | By Harry Schwartz | RE0000708760 | 1995-11-16 | B00000375059 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/the-housecoat-goes-out-on-the-town.html | The Housecoat Goes Out On the Town | By Enid Nemy | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/theater-taboris-niggerlovers-a-play-of-question-two-sketches.html | Theater Taboris Niggerlovers a Play of Question Two Sketches Bridged by Common Theme Viveca Lindfors Seen With Stacy Keach | By Clive Barnes | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/treasury-issues-face-test-today-bill-sale-closely-watched-direct.html | TREASURY ISSUES FACE TEST TODAY Bill Sale Closely Watched  Direct Investment Trend Disturbs Underwriters 1966 SQUEEZE RECALLED Money Market Is Examined by Bond Dealers for Sign of Disintermediation TREASURY ISSUES FACE TEST TODAY | By John H Allan | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/tv-chipping-away-at-wellentrenched-taboos-liberal-trend-reflected.html | TV Chipping Away at WellEntrenched Taboos Liberal Trend Reflected by Never on Sunday But Videos Own Shows Retain Blandness | By Jack Gould | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/tv-heroes-smoking-scored-by-city-aide-heroes-smoking-on-tv-is.html | TV Heroes Smoking Scored by City Aide HEROES SMOKING ON TV IS DECRIED | By David Bird | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/vatican-report-opens-way-for-new-synod-issues.html | Vatican Report Opens Way for New Synod Issues | By Robert C Doty Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/vietcongs-stand-is-nationalistic-issue-of-communism-muted-in-new.html | VIETCONGS STAND IS NATIONALISTIC Issue of Communism Muted in New Political Program | By Bernard Weinraub Special To the New York Times | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-02 | https://www.nytimes.com/1967/10/02/archiv es/yankees-win-43-from-athletics-pepitone-and-fernandez-hit-home-runs.html | YANKEES WIN 43 FROM ATHLETICS Pepitone and Fernandez Hit Home Runs for Victors | By Gordon S White Jr | RE0000708760 | 1995-11-16 | B00000375059 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/1917the-russian-revolution1967-stalinist-purges-left-wide-mark-in.html | 1917The Russian Revolution1967 Stalinist Purges Left Wide Mark in Soviet | By Harrison E Salisbury | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/2-princesses-come-to-town-and-get-royal-welcomes.html | 2 Princesses Come to Town and Get Royal Welcomes | By Deirdre Carmody | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/25c-meters-fail-to-deter-parkers-most-places-are-full-despite-150.html | 25C METERS FAIL TO DETER PARKERS Most Places Are Full Despite 150 Increase in Rates | By Malcolm W Browne | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/60-at-symposium-criticize-citys-arts.html | 60 at Symposium Criticize Citys Arts | By Richard F Shepard | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/a-somber-nigeria-in-midst-of-a-civil-war-marks-her-7th-year.html | A Somber Nigeria in Midst of a Civil War Marks Her 7th Year | By Alfred Friendly Jr Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/a-young-model-with-that-lindsay-grin.html | A Young Model With That Lindsay Grin | By Angela Taylor | RE0000708761 | 1995-11-16 | B00000375061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/advertising-its-a-vitamin-a-day-for-j-w-t.html | Advertising Its a Vitamin a Day for J W T | By Philip H Dougherty | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/amex-prices-dip-in-brisk-trading-profit-taking-reverses-tide-after.html | AMEX PRICES DIP IN BRISK TRADING Profit Taking Reverses Tide After Strong Opening | By Alexander R Hammer | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/arab-tribesmen-being-shifted-from-kurdish-district-by-iraq-move-is.html | Arab Tribesmen Being Shifted From Kurdish District by Iraq Move Is Attempt to Forestall a Renewal of Revolt Local Autonomy Sought | By Eric Pace Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/argentina-makes-arrests-under-antired-law-roundup-of-suspects.html | Argentina Makes Arrests Under AntiRed Law Roundup of Suspects Begins in Provincesa Teacher Is Among First Jailed | By Barnard L Collier Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/big-board-selects-group-to-study-building-needs-head-of-14member.html | Big Board Selects Group To Study Building Needs Head of 14Member Unit Is C Peabody Mohun Sloan Also Named | By Vartanig G Vartan | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/bond-prices-lose-prior-days-gains-decline-reflects-johnsons-talk.html | BOND PRICES LOSE PRIOR DAYS GAINS Decline Reflects Johnsons Talk and Market Letters | By John A Allan | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/books-of-the-times-a-sword-is-sharpened.html | Books of The Times A Sword Is Sharpened | By Eliot FremontSmith | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/bridge-paulsen-finds-an-exception-to-notrump-long-suit-rule.html | Bridge Paulsen Finds an Exception To NoTrump Long Suit Rule | By Alan Truscott | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/bryant-says-a-running-attack-will-tide-alabama-team-over.html | Bryant Says a Running Attack Will Tide Alabama Team Over | By Gordon S White Jr | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/charter-backed-by-union-leader-head-of-state-aflcio-urges-2-million.html | CHARTER BACKED BY UNION LEADER Head of State AFLCIO Urges 2 Million Members to Vote for New Constitution | By Damon Stetson | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cities-getting-full-hearing-in-capital.html | Cities Getting Full Hearing in Capital | By Ada Louise Huxtable | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/city-rent-decontrol-is-limited-further-decontrol-of-250-flats-in.html | City Rent Decontrol Is Limited Further Decontrol of 250 Flats in City To Exclude OneParent Families | By Steven V Roberts | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/clothes-that-owe-debt-to-furniture.html | Clothes That Owe Debt to Furniture | By Enid Nemy | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/commodities-copper-futures-lag-union-maps-a-contract-proposal-to.html | Commodities Copper Futures Lag Union Maps a Contract Proposal to Kennecott | By Elizabeth M Fowler | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cooper-bids-us-keep-war-in-south-challenges-johnsons-view-that.html | COOPER BIDS US KEEP WAR IN SOUTH Challenges Johnsons View That Initiative for Peace Lies in Hanois Control | By John W Finney Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cultural-group-a-announces-choice-of-new-head.html | Cultural Group A Announces Choice of New Head | By Gloria Emerson Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/curran-will-seek-me-too-solution-nmu-head-vows-to-help-unions-end.html | CURRAN WILL SEEK ME TOO SOLUTION NMU Head Vows to Help Unions End Pay Seesaw | By Werner Bamberger | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dennison-urges-plunder-inquiry-wants-state-to-look-into-land-deals.html | DENNISON URGES PLUNDER INQUIRY Wants State to Look Into Land Deals in Suffolk | By Francis X Clines Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dislosure-in-lebanon.html | Dislosure in Lebanon | By Eric Pace | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/eased-canon-law-is-urged-at-synod-bishops-call-for-less-rigid-more.html | EASED CANON LAW IS URGED AT SYNOD Bishops Call for Less Rigid More Decentralized Rules | By Robert C Doty Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/french-farm-family-works-endlessly-to-survive.html | French Farm Family Works Endlessly to Survive | By John L Hess Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/french-farmers-stage-protests-nationwide-rallies-are-held-on.html | FRENCH FARMERS STAGE PROTESTS Nationwide Rallies Are Held on Economic Grievances | By Henry Tanner Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/gm-o-and-ic-to-merge-midwest-roads-agree-to-merge.html | GM  O and IC to Merge MIDWEST ROADS AGREE TO MERGE | By Robert E Bedingfield | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/harlem-dropouts-head-for-college-prep-school-in-an-armory-begins.html | HARLEM DROPOUTS HEAD FOR COLLEGE Prep School in an Armory Begins Revolution | By Maurice Carroll | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/hayden-90-asked-if-hell-run-says-why-not.html | Hayden 90 Asked if Hell Run Says Why Not | By John Herbers Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/hemophilia-antibodies-produced-in-new-tests-normal-spleen-fights.html | Hemophilia Antibodies Produced in New Tests Normal Spleen Fights Against Afflicted Persons Blood Further Research Planned | By Harold M Schmeck Jr Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/his-glass-now-has-tone.html | His Glass Now Has Tone | By Rita Reif | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/history-show-cites-dove-spirit-of-1776.html | History Show Cites Dove Spirit of 1776 | By McCandlish Phillips | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/holt-to-publish-malraux-memoir-350000-bid-wins-spirited-competition.html | HOLT TO PUBLISH MALRAUX MEMOIR 350000 Bid Wins Spirited Competition for US Rights | By Albin Krebs | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/in-the-nation-which-law-and-whose-order.html | In The Nation Which Law and Whose Order | By Tom Wicker | RE0000708761 | 1995-11-16 | B00000375061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/investment-lags-in-east-pakistan-province-resents-disparity-in.html | INVESTMENT LAGS IN EAST PAKISTAN Province Resents Disparity in Distribution of Funds | By Joseph Lelyveld Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/jersey-expected-to-give-secaucus-a-trotting-track-decision-favoring.html | JERSEY EXPECTED TO GIVE SECAUCUS A TROTTING TRACK Decision Favoring Glickstein for a 20Million Plant Scheduled for Today | By Ronald Sullivan Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/joffrey-troupe-seeks-angels-to-match-its-muses.html | Joffrey Troupe Seeks Angels to Match Its Muses | By Don McDonagh | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/johnson-to-seek-aid-of-business-for-ghetto-jobs-he-orders-a-test.html | JOHNSON TO SEEK AID OF BUSINESS FOR GHETTO JOBS He Orders a Test Program to Bring Private Capital to Urban and Rural Slums RISKS WILL BE REDUCED US Will Assist in Training of Unskilled in 7 Regions to Be Announced Today | By Roy Reed Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/kidder-rushes-plan-for-rescuing-intra-kidder-is-rushing-a-plan-for.html | Kidder Rushes Plan For Rescuing Intra KIDDER IS RUSHING A PLAN FOR INTRA | By H Erich Heinemann | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/labor-lobbies-against-house-measure-tightening-curbs-on-the-use-of.html | Labor Lobbies Against House Measure Tightening Curbs on the Use of Funds in Political Campaigns | By John D Morris Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/lindsay-lists-details-of-crosstown-road-plan-says-approval-by-us.html | Lindsay Lists Details of CrossTown Road Plan Says Approval by US and State Is TentativeTwo Cloverleafs Eliminated | By Ronald Maiorana | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/market-place-rails-prepare-raterise-plea.html | Market Place Rails Prepare RateRise Plea | By Robert Metz | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/market-puts-off-action-on-britain-plan-to-fuse-3-communities-may.html | MARKET PUTS OFF ACTION ON BRITAIN Plan to Fuse 3 Communities May Snarl Entry Issue | By Clyde H Farnsworth Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/mexico-urging-banks-to-extend-credit-to-debtridden-farmers.html | Mexico Urging Banks to Extend Credit to DebtRidden Farmers | By Henry Giniger Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/murder-charged-in-hitrun-case-suspect-in-childrens-death-held-in.html | MURDER CHARGED IN HITRUN CASE Suspect in Childrens Death Held in 53000 Bail | By Edward C Burks | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/music-accompanies-instrument-display.html | Music Accompanies Instrument Display | By John Canaday | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/namath-of-jets-passes-rivals-as-afls-top-quarterback.html | Namath of Jets Passes Rivals As AFLs Top Quarterback | By William N Wallace | RE0000708761 | 1995-11-16 | B00000375061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/new-commons-office-building-beside-the-british-parliament-is.html | New Commons Office Building Beside the British Parliament Is Proposed | By Alvin Shuster Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/news-of-realty-downtown-sale-fifth-avenue-building-owner-buys.html | NEWS OF REALTY DOWNTOWN SALE Fifth Avenue Building Owner Buys Nearby Structure | By Glenn Fowler | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/observer-the-muscular-opiate.html | Observer The Muscular Opiate | By Russell Baker | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/park-plan-gains-in-westchester-2-groups-back-conversion-on-old.html | PARK PLAN GAINS IN WESTCHESTER 2 Groups Back Conversion on Old Straus Estate | By Merrill Folsom Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/physicist-is-cited-for-discerning-opportunities-for-us-research.html | Physicist Is Cited for Discerning Opportunities for US Research ExHead of National Science Foundation Waterman Gets the Compton Gold Medal | By David Bird | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/plot-case-enlivens-philadelphia-mayoral-contest.html | Plot Case Enlivens Philadelphia Mayoral Contest | By Homer Bigart Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/plumbers-in-city-oppose-new-code-proposal-for-plastic-piping.html | PLUMBERS IN CITY OPPOSE NEW CODE Proposal for Plastic Piping Criticized at Hearing | By Thomas W Ennis | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/president-sees-marshall-take-supreme-court-seat-president-sees.html | President Sees Marshall Take Supreme Court Seat PRESIDENT SEES MARSHALL SWORN | By Fred P Graham Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/prices-of-lumber-decline-sharply-form-of-plywood-important-in-home.html | PRICES OF LUMBER DECLINE SHARPLY Form of Plywood Important in Home Construction Included in Cuts WEATHER FACTOR CITED Grace Posts an Increase for Sulphuric AcidZenith Asks Color TV Rise | By William M Freeman | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/prices-of-stocks-continue-to-fall-losses-top-gains-by-wide-margin.html | PRICES OF STOCKS CONTINUE TO FALL Losses Top Gains by Wide Margin as the Averages Close at Days Lows VOLUME SLIPS SLIGHTLY Retreat Comes in Face of News That Would Usually Encourage the Bulls | By John J Abele | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/profile-of-the-new-nasd-head-walbert-is-nice-guy-with-3-decades-in.html | Profile of the New NASD Head Walbert Is Nice Guy With 3 Decades in Securities Field | By Eileen Shanahan Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/record-purse-due-in-westbury-trot-dexter-cup-race-oct-14-to-offer.html | RECORD PURSE DUE IN WESTBURY TROT Dexter Cup Race Oct 14 to Offer More Than 180000 | By Louis Effrat Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/rhodesians-firm-on-racial-stand-whites-determined-to-keep-power-in.html | RHODESIANS FIRM ON RACIAL STAND Whites Determined to Keep Power in Their Hands | By Lawrence Fellows Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/saigon-assembly-upholds-election-by-a-narrow-vote-confirms.html | SAIGON ASSEMBLY UPHOLDS ELECTION BY A NARROW VOTE Confirms Presidential Result in 5843 Test Opening Way for Thieus Installation POLICE GUARD BUILDING Speaker of House Defeated Candidate Says He Wont Accept Bodys Decision | By Rw Apple Jr Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sanctions-issue-raised-by-jordan-foreign-minister-tells-un-step.html | SANCTIONS ISSUE RAISED BY JORDAN Foreign Minister Tells UN Step Must Be Weighed if Israeli Defiance Persists | By Drew Middleton Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sangamo-deal-slated.html | Sangamo Deal Slated | By Clare Mreckert | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/scientists-probe-the-earths-core-transition-zones-found-by-russians.html | SCIENTISTS PROBE THE EARTHS CORE Transition Zones Found by Russians and Americans | By Walter Sullivan Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sports-of-the-times-baseballs-shining-hour.html | Sports of the Times Baseballs Shining Hour | By Arthur Daley | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/steel-output-up-despite-strikes-auto-and-trucking-disputes-fail-to.html | STEEL OUTPUT UP DESPITE STRIKES Auto and Trucking Disputes Fail to Cut Production | By Robert Walker | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/store-introduces-new-shops.html | Store Introduces New Shops | By Lisa Hammel | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/store-sales-here-up-for-4th-month-september-business-of-big.html | STORE SALES HERE UP FOR 4TH MONTH September Business of Big Retailers 81 Over 66 Period Survey Finds | By Isadore Barmash | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/students-promised-opportunity-to-graduate-if-liu-sells-site.html | Students Promised Opportunity To Graduate if LIU Sells Site | By Ma Farber | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/terenzio-is-renting-apartment-for-278-in-hospital-building-terenzio.html | Terenzio Is Renting Apartment for 278 In Hospital Building TERENZIO RENTAL IS ACKNOWLEDGED | By Martin Tolchin | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/the-theater-schisgals-comic-insights-double-bill-fragments-is-at.html | The Theater Schisgals Comic Insights Double Bill Fragments Is at Cherry Lane | By Clive Barnes | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/tv-interview-with-mrs-alliluyeva-soviet-rule-is-scored-by-stalins.html | TV Interview With Mrs Alliluyeva Soviet Rule Is Scored by Stalins Daughter | By Jack Gould | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/us-aides-say-raids-slow-flow-of-supplies-to-hanoi-us-aides-say.html | US Aides Say Raids Slow Flow of Supplies to Hanoi US Aides Say Raids Hurt Supply Flow to Hanoi | By Hedrick Smith Special to the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/war-foes-are-promised-churches-as-sanctuary.html | War Foes Are Promised Churches as Sanctuary | By Martin Gansberg | RE0000708761 | 1995-11-16 | B00000375061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/welfare-clients-press-to-collect-thousands- owed-them-by-city.html | Welfare Clients Press to Collect Thousands Owed Them by City WELFARE CLIENTS PRESSING CLAIMS | By Sidney E Zion | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/whitney-may-get-239-works-by-reginald- marsh-william-benton-weighs.html | Whitney May Get 239 Works by Reginald Marsh William Benton Weighs Gift of All Artists Lithographs Etchings and Engravings | By Harry Gilroy | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/wilcox-cards-64-for-3shot-lead-sets- course-record-in-met-pga-at.html | WILCOX CARDS 64 FOR 3SHOT LEAD Sets Course Record in Met PGA at Nassau CC | By Lincoln A Werden Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/wolfson-and-the-law-conviction-brings- first-serious-test-of-1-per.html | Wolfson and the Law Conviction Brings First Serious Test Of 1 Per Cent Rule in Securities Act | By Terry Robards | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/world-full-of-cheeses-at-gimbels.html | World Full Of Cheeses At Gimbels | By Jean Hewitt | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/world-series-comparisons.html | World Series Comparisons | By United Press International | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-03 | https://www.nytimes.com/1967/10/03/archiv es/yastrzemski-bostons-biggest-name-slugger lionized-for-batting-feats.html | Yastrzemski Bostons Biggest Name Slugger Lionized for Batting Feats in Pennant Race | By Joseph Durso Special To the New York Times | RE0000708761 | 1995-11-16 | B00000375061 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archiv es/1917-the-russian-revolution-1967-10- years-of-soviet-space-effort.html | 1917 The Russian Revolution 1967 10 Years of Soviet Space Effort Soviet Poised for New Exploits in Space 10 Years After Launching First Sputnik | By John Noble Wilford | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archiv es/2-cardinals-back-move-for-modified- canon-law-they-urge-at-the-synod.html | 2 Cardinals Back Move for Modified Canon Law They Urge at the Synod That Revisions of Code Follow a Progressive Course | By Robert C Doty Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archiv es/2-latin-nations-buy-french-arms-argentina- purchases-tanks-and-peru.html | 2 LATIN NATIONS BUY FRENCH ARMS Argentina Purchases Tanks and Peru Signs for Jets Despite US Objection 2 LATIN NATIONS BUY FRENCH ARMS | By Neil Sheehan Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archiv es/2-new-sponsors-for-biggest-road- race.html | 2 New Sponsors for Biggest Road Race | By Frank M Blunk | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archiv es/5-cities-and-rural-mississippi-area-listed- as-targets-of-jobless.html | 5 Cities and Rural Mississippi Area Listed as Targets of Jobless Drive | By David R Jones Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archiv es/advertising-two-agencies-shunned- twa.html | Advertising Two Agencies Shunned TWA | By Philip H Dougherty | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archiv es/aide-to-eichmann-is-back-in-austria-tipoff- apparently-enabled.html | AIDE TO EICHMANN IS BACK IN AUSTRIA Tipoff Apparently Enabled Rajakovic to Escape | By Richard Eder Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aitchesons-long-day-ends-with-bumpy-ride-he-takes-mako-over-jumps.html | Aitchesons Long Day Ends With Bumpy Ride He Takes Mako Over Jumps to Victory at Aqueduct OfInjured Jockey Bundles Up With Foam Rubber | By Steve Cady | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/amex-prices-gain-in-active-trading-profit-taking-trims-early-rises.html | AMEX PRICES GAIN IN ACTIVE TRADING Profit Taking Trims Early Rises Index Up 10 Cents | By Alexander R Hammer | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/amphenol-asks-trading-inquiry-says-tessel-paturick-has-had-role-in.html | AMPHENOL ASKS TRADING INQUIRY Says Tessel Paturick Has Had Role in Recent Heavy Activity in Its Stock SEC ACTION IS URGED Big Board Is Also Notified  Some Issues Traded by Firm Decline Sharply AMPHENOL ASKS TRADING INQUIRY | By Terry Robards | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/antigovernment-protests-ebb-in-south-vietnam-monk-continues-vigil.html | AntiGovernment Protests Ebb in South Vietnam Monk Continues Vigil After Assembly Ratifies Voting  Thieu s Rivals in Seclusion | By Rw Apple Jr | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/art-19thcentury-realism-vs-idealism-two-exhibitions-open-a-borough.html | Art 19thCentury Realism vs Idealism Two Exhibitions Open a Borough Apart | By John Canaday | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/art-civicminded-peoples-choice.html | Art CivicMinded Peoples Choice | By Hilton Kramer | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/atlantic-city-bid-is-also-endorsed-shore-plant-to-stage-night.html | ATLANTIC CITY BID IS ALSO ENDORSED Shore Plant to Stage Night Harness Races Stock of New York Tracks Dips | By Ronald Sullivan Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aztec-does-158-25-in-trot-drill-fastest-67-mile-for-3yearold.html | Aztec Does 158 25 in Trot Drill Fastest 67 Mile for 3YearOld | By Michael Strauss Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/blue-scarf-gang-in-soviet-shows-business-sense-izvestia-traces.html | Blue Scarf Gang in Soviet Shows Business Sense Izvestia Traces Success of Group in Azerbaijan to Its Satisfied Customers | By Henry Kamm Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/books-of-the-times-the-confessions-of-nat-turnerii.html | Books of The Times The Confessions of Nat TurnerII | By Eliot FremontSmith | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/bostonians-staid-on-red-sox-day.html | Bostonians Staid on Red Sox Day | By Robert Lipsyte Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/bridge-alvin-landy-expert-player-and-respected-executive.html | Bridge Alvin Landy Expert Player And Respected Executive | By Alan Truscott | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cab-to-propose-eased-cargo-rule-blocked-space-considered-for.html | CAB TO PROPOSE EASED CARGO RULE Blocked Space Considered for Combination Carriers | By Edward A Morrow | RE0000708759 | 1995-11-16 | B00000375058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/city-moves-to-let-newsstands-sell-other-items-council-gets-bill-to.html | City Moves to Let Newsstands Sell Other Items Council Gets Bill to Aid Small Dealers Lottery Officials Queried | By Ronald Maiorana | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cleveland-negro-defeats-mayor-democrats-select-stokes-to-face-seth.html | CLEVELAND NEGRO DEFEATS MAYOR Democrats Select Stokes to Face Seth Taft Nov 7  Primary Vote a Record CLEVELAND NEGRO OUTPOLLS MAYOR | By Gene Roberts Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cloudland-revisited-in-off-off-broadway-play-playwrites-workshop.html | Cloudland Revisited in Off Off Broadway Play Playwrites Workshop Club Is Presenting a Sardonic Hooray for Hollywood | By Dan Sullivan | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/coal-mine-to-get-a-new-giant-new-giant-is-set-for-goal-mining.html | Coal Mine to Get a New Giant NEW GIANT IS SET FOR GOAL MINING | By Gene Smith | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/copper-futures-decline-in-price-johnson-is-asked-to-urge-talks-to.html | COPPER FUTURES DECLINE IN PRICE Johnson Is Asked to Urge Talks to End Strike | By Elizabeth M Fowler | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/council-attacks-mayor-on-housing-but-it-approves-10million-more.html | COUNCIL ATTACKS MAYOR ON HOUSING But It Approves 10Million More forModel Cities | By Richard Reeves | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/de-gaulle-studies-farmer-violence-leftists-blame-government-for.html | DE GAULLE STUDIES FARMER VIOLENCE Leftists Blame Government for Clashes in Brittany | By John L Hess Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/di-bonaventura-plays-beethoven-pianist-adds-some-bite-to-concert-by.html | DI BONAVENTURA PLAYS BEETHOVEN Pianist Adds Some Bite to Concert by Philadelphians | By Donal Henahan | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dirksen-rebukes-gop-war-critics-defends-johnsons-policy-clashes.html | DIRKSEN REBUKES GOP WAR CRITICS Defends Johnsons Policy  Clashes With Fulbright on Issue of US Security Dirksen Clashes With Fulbright And Rebukes GOP War Critics | By John W Finney Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/drug-said-to-curb-fat-in-the-blood-removes-bile-salts-needed-in.html | DRUG SAID TO CURB FAT IN THE BLOOD Removes Bile Salts Needed in Cholesterol Absorption | By Harold M Schmeck Jr Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dutch-at-un-ask-global-aid-plan-urge-rich-and-poor-nations-to.html | DUTCH AT UN ASK GLOBAL AID PLAN Urge Rich and Poor Nations to Coordinate Efforts | By Juan de Onis Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/eban-bids-arabs-negotiate-peace-from-a-new-basis-israeli-tells-un.html | EBAN BIDS ARABS NEGOTIATE PEACE FROM A NEW BASIS Israeli Tells UN They Must Recognize That Agreements of Past Are Shattered Israel in UN Calls on Arabs To Negotiate From New Basis | By Sam Pope Brewer Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |

| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/federal-reserve-plight-recession-of-1966-is-making-it-difficult-for.html | Federal Reserve Plight Recession of 1966 Is Making It Difficult For Board to Rein In Economy Again Federal Reserve Plight | By Albert L Kraus | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/firemens-bias-found-in-nassau-state-panel-says-negroes-are-barred.html | FIREMENS BIAS FOUND IN NASSAU State Panel Says Negroes Are Barred in Glen Cove | By Agis Salpukas Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/foreign-affairs-let-the-hippie-go.html | Foreign Affairs Let the Hippie Go | By Cl Sulzberger | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/frederichson-proves-to-coach-that-his-recovery-is-complete.html | Frederichson Proves to Coach That His Recovery Is Complete | By William N Wallace | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/gibson-will-pitch-against-santiago-all-personnel-declared-fit.html | GIBSON WILL PITCH AGAINST SANTIAGO All Personnel Declared Fit Although Adair of Red Sox Nurses Ankle Injury | By Leonard Koppett Special to the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/global-weather-research-plan-is-outlined-at-parley-in-zurich.html | Global Weather Research Plan Is Outlined at Parley in Zurich Ambitious Program Keyed to Computer Will Study Equatorial Area Where Sunlight Delivers Wind Energy | By Walter Sullivan Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/hanoi-turns-down-us-peace-offers-vows-to-fight-on-it-says.html | HANOI TURNS DOWN US PEACE OFFERS VOWS TO FIGHT ON It Says Washington Cannot Expect Any Reciprocity if the Bombing Is Halted REPLY HELD DEFINITIVE American Planes Fly Near Chinese Border to Bomb Vital Targets in North North Vietnam Spurns US Peace Offer and Vows to Fight On | By Peter Grose Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/harvard-faces-battle-on-field-and-at-gate-saturday.html | Harvard Faces Battle on Field and at Gate Saturday | By Deane McGowen | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/house-tax-move-hits-bond-prices-market-jolted-by-news-of-panels.html | HOUSE TAX MOVE HITS BOND PRICES Market Jolted by News of Panels Rejection of Rise Bonds Market Jolted by House Panels Rejection of Tax Bill PRICES DECREASE LATE IN THE DAY Dealers Predict Further Cuts Today Policy Move by Reserve Awaited | By John H Allan | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/house-unit-votes-to-delay-action-on-tax-surcharge-unusual-move.html | HOUSE UNIT VOTES TO DELAY ACTION ON TAX SURCHARGE Unusual Move Holds Up Bill Till Johnson and Congress Agree on Spending Cuts MILLS DOUBTS NEW LEVY Defeat for Johnson Follows Rebuff of 2d GOP Bid to Make Him Slash Budget HOUSE UNIT VOTES TAX ACTION DELAY | By Marjorie Hunter Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/insurers-lift-some-home-rates-drop-others-in-broad-revision.html | Insurers Lift Some Home Rates Drop Others in Broad Revision INSURANCE RATES ON HOMES REVISED | By Anthony Ripley | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/israelis-dispute-un-refugee-data-new-census-finds-228000-fewer-in.html | ISRAELIS DISPUTE UN REFUGEE DATA New Census Finds 228000 Fewer in Occupied Areas | By Seth S King Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/jobs-plan-pressed-by-senate-liberals-senate-liberals-press-jobs.html | Jobs Plan Pressed By Senate Liberals SENATE LIBERALS PRESS JOBS PLAN | By Joseph A Loftus Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/johnson-hails-last-6-years-as-age-of-education-he-hopes-to-be.html | Johnson Hails Last 6 Years as Age of Education He Hopes to Be Remembered for Great Awakening  Signs Rehabilitation Bill | By Max Frankel Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/life-insurance-industry-to-back-8-rentsubsidy-slum-projects.html | Life Insurance Industry to Back 8 RentSubsidy Slum Projects | By Richard E Mooney | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/liu-protest-staged-at-city-hall.html | LIU Protest Staged at City Hall | By Ma Farber | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/marijuana-law-challenged-here-a-lawyer-argues-selfuse-cannot-be.html | MARIJUANA LAW CHALLENGED HERE A Lawyer Argues SelfUse Cannot Be Called Crime | By Sidney E Zion | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/market-place-copper-stocks-face-pressure.html | Market Place Copper Stocks Face Pressure | By Robert Metz | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mobile-turkish-teams-promote-birth-control-medical-groups-use-jeeps.html | Mobile Turkish Teams Promote Birth Control Medical Groups Use Jeeps to Carry Governments Program to Villagers | By Terence Smith Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/modest-advance-made-by-market-sharp-gains-registered-by-several.html | MODEST ADVANCE MADE BY MARKET Sharp Gains Registered by Several SpecialSituation and Glamour Issues DOW UP 347 TO 92447 Volume Rises to 103 Million  News of Surtax Delay Spurs a Late Surge MODESTADVANCE MADE BY MARKET | By John J Abele | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/multipurpose-sculpture-on-view-in-bryant-park.html | MultiPurpose Sculpture on View in Bryant Park | By Louis Calta | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/music-bohm-and-bernstein-lead-vienna-orchestra-philharmonic-takes.html | Music Bohm and Bernstein Lead Vienna Orchestra Philharmonic Takes on Conductors Coloration Leonore Overture Has a New York Sound | By Harold C Schonberg | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/myrdal-warns-us-to-aid-poor-whites-as-well-as-negroes-myrdal.html | Myrdal Warns US To Aid Poor Whites As Well as Negroes MYRDAL CAUTIONS US ON AID TO POOR | By Ada Louise Huxtable Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-delay-likely-on-nuclear-pact-2-in-european-group-ask-it-to.html | NEW DELAY LIKELY ON NUCLEAR PACT 2 in European Group Ask It to Draft Inspection Plan | By Clyde H Farnsworth Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-mood-on-sohools-negroes-dropping-integration-stand-of-64-now.html | New Mood on Sohools Negroes Dropping Integration Stand Of 64 Now Demand Ghetto Control | By Fred M Hechinger | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/newauto-sales-top-66-figures-but-different-introduction-dates-this.html | NEWAUTO SALES TOP 66 FIGURES But Different Introduction Dates This Year Distort Some of the Gains NEW AUTO SALES TOP 66 FIGURES | By Jerry M Flint Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/news-of-realty-law-firm-leases-22000-square-feet-taken-at-230-park.html | NEWS OF REALTY LAW FIRM LEASES 22000 Square Feet Taken at 230 Park Avenue | By Glenn Fowler | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/nonplaying-philharmonic-opens-season.html | Nonplaying Philharmonic Opens Season | By Lisa Hammel | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/oconnor-assails-school-contract-puts-it-at-1561million-urges-better.html | OCONNOR ASSAILS SCHOOL CONTRACT Puts It at 1561Million Urges Better Negotiators 0CONNOR ASSAILS SCHOOL CONTRACT | By Leonard Buder | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/previn-conducts-in-houston-debut-hollywood-composer-wins-praise-of.html | PREVIN CONDUCTS IN HOUSTON DEBUT Hollywood Composer Wins Praise of Citys Critics | By Robert Windeler Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/princeton-coach-awaiting-columbia-terms-lions-best-since-1948-team.html | Princeton Coach Awaiting Columbia Terms Lions Best Since 1948 Team TIGERS DEFENSE WORRIES COLMAN Fumbles and Penalties Hurt in Rutgers Game He Says Offense Pleases Him | By Allison Danzig Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/racial-tensions-in-africa-worry-diplomats-at-un.html | Racial Tensions in Africa Worry Diplomats at UN | By Drew Middleton Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/railroads-warn-of-rising-costs-icc-told-that-a-new-rate-increase.html | RAILROADS WARN OF RISING COSTS ICC Told That a New Rate Increase May Be Asked RAILROADS WARN OF RISING COSTS | By Robert E Bedingfield Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/relief-for-jews-called-wanting-rabbi-says-indexes-used-by-city-are.html | RELIEF FOR JEWS CALLED WANTING Rabbi Says Indexes Used by City Are Inappropriate | By J Anthony Lukas | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/reliefjob-plan-off-to-slow-start-few-enroll-in-city-program-urging.html | RELIEFJOB PLAN OFF TO SLOW START Few Enroll in City Program Urging Poor to work | By Homer Bigart | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/retailers-are-scolded-for-views-that-put-women-in-stereotype-views.html | Retailers Are Scolded for Views That Put Women in Stereotype VIEWS ON WOMEN AT STORES SCORED | By Leonard Sloane | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/rockefeller-suggests-an-alternative-to-proposed-constitution.html | Rockefeller Suggests an Alternative to Proposed Constitution | By Damon Stetson | RE0000708759 | 1995-11-16 | B00000375058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/rockefeller-turning-away-from-johnson-on-vietnam-rockefeller-view.html | Rockefeller Turning Away From Johnson on Vietnam ROCKEFELLER VIEW ON VIETNAM SHIFTS | By Richard Witkin | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/schor-is-indicted-as-perjurer-in-queens-liquor-license-plot.html | Schor Is Indicted as Perjurer In Queens Liquor License Plot | By Emanuel Perlmutter | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/short-measures-in-city-milk-cited-inspectors-find-10-concerns-fail.html | SHORT MEASURES IN CITY MILK CITED Inspectors Find 10 Concerns Fail to Fill Containers | By Martin Gansberg | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/sideshow-at-electric-circus.html | Sideshow at Electric Circus | By Judy Klemesrud | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/sports-of-the-times-long-time-between-drinks.html | Sports of The Times Long Time Between Drinks | By Arthur Daley | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/stocks-in-london-rise-despite-drop-in-gold-reserves-london-stocks.html | Stocks in London Rise Despite Drop In Gold Reserves London Stocks Advance Despite September Decline in Britains Gold Reserves TRADERS EXPECT MERGER ACTIONS Growth of Auto Purchases on Installment Plan Helps Push Share Prices Up | By Dana Adams Schmidt Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/syracuse-antipoverty-agency-loses-us-funds.html | Syracuse Antipoverty Agency Loses US Funds | By Peter Kihss | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-ebullient-moscow-circus-arrives-but-apprehensively.html | The Ebullient Moscow Circus Arrives but Apprehensively | By Richard F Shepard | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-stage-is-set-at-bloomingdales.html | The Stage Is Set at Bloomingdales | By Joan Cook | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-theater-pinters-birthday-party-first-fulllength-play-by-briton.html | The Theater Pinters Birthday Party First FullLength Play by Briton Is at Booth | By Clive Barnes | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/tv-the-phenomenon-that-is-wyeth-cbs-examines-artist-and-his.html | TV The Phenomenon That Is Wyeth CBS Examines Artist and His Paintings Works Shown in Color Are Brief Highlights | By Jack Gould | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/two-faces-of-britain-the-princess-and-the-mod.html | Two Faces of Britain The Princess and the Mod | By Marylin Bender | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/us-official-spurns-5billion-budget-cut-tax-impasse-grows-economists.html | US Official Spurns 5Billion Budget Cut Tax Impasse Grows  Economists See Exuberant 1968 BUDGET AIDE HITS A 5BILLION CUT | By H Erich Heinemann | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/washington-pray-silence-for-yastrzemski.html | Washington Pray Silence for Yastrzemski | By James Reston | RE0000708759 | 1995-11-16 | B00000375058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wilcox-posts-136-to-lead-met-pga-by-three-strokes-nieporte-wright.html | Wilcox Posts 136 to Lead Met PGA by Three Strokes NIEPORTE WRIGHT TIE FOR SECOND Low Scores Mark Golf at Nassau Course Pittman Borek in Group at 140 | By Lincoln A Werden Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wilson-is-supported-narrowly-by-party-on-deflationary-policy.html | Wilson Is Supported Narrowly by Party on Deflationary Policy | By Anthony Lewis Special To the New York Times | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wnewtv-to-show-the-pike-seance-20minute-segment-will-go-on-the-air.html | WNEWTV TO SHOW THE PIKE SEANCE 20Minute Segment Will Go On the Air This Afternoon | By George Gent | RE0000708759 | 1995-11-16 | B00000375058 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/1917-the-russian-revolution-1967-soviet-education-system-at-the.html | 1917 The Russian Revolution 1967 Soviet Education System at the Crossroads Soviet Education Geared to Conformism Faces Task of Stimulating Thought | By Fred M Hechinger | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/2-other-red-sox-follow-example-harrelson-petrocelli-join-drill.html | 2 OTHER RED SOX FOLLOW EXAMPLE Harrelson Petrocelli Join Drill Yastrzemski Says Nothing Fooled Me | By Dave Anderson Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/200-pacification-workers-rebel-charging-corruption-in-vietnam.html | 200 Pacification Workers Rebel Charging Corruption in Vietnam Province | By Rw Apple Jr Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/230084-in-the-city-register-to-vote-incomplete-tally-indicates-roll.html | 230084 IN THE CITY REGISTER TO VOTE Incomplete Tally Indicates Roll May Reach 3100000 | By Clayton Knowles | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/2year-effort-to-save-jerome-mansion-fails.html | 2Year Effort to Save Jerome Mansion Fails | By Thomas W Ennis | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/80-tax-rise-seen-if-charter-wins-hurd-report-to-rockefeller-cites.html | 80 TAX RISE SEEN IF CHARTER WINS Hurd Report to Rockefeller Cites Probable Costs of 3Billion in 10 Years 80 Increase in Taxes Seen Under New Charter | By Richard L Madden | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/a-gain-in-prediction-of-quakes-is-reported-at-parley-in-zurich.html | A Gain in Prediction of Quakes Is Reported at Parley in Zurich Scientists From Japan Soviet and US Say Changes in Earth Are Identified | By Walter Sullivan Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/advertising-accounts-yes-executives-no.html | Advertising Accounts Yes Executives No | By Philip H Dougherty | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/aflcio-scores-teachers-fines-state-leader-calls-the-court-action.html | AFLCIO SCORES TEACHERS FINES State Leader Calls the Court Action Union Busting | By Damon Stetson | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ailing-yale-team-counts-on-its-running-game-passing-attack-rated.html | Ailing Yale Team Counts on Its Running Game PASSING ATTACK RATED ADEQUATE Elis Hope to Cut Down on Mistakes This Saturday Against Connecticut | By Allison Danzig Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/air-chief-says-bomb-curb-led-to-a-rise-in-casualties-air-chief.html | Air Chief Says Bomb Curb Led to a Rise in Casualties AIR CHIEF SCORES CURB ON BOMBING | By John W Finney Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/alaskan-malamutes-catch-on-as-show-as-well-as-sled-dogs.html | Alaskan Malamutes Catch On As Show as Well as Sled Dogs | By Walter R Fletcher | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/alcoa-selling-rome-cable-corp-to-cyprus-mines-for-40million.html | Alcoa Selling Rome Cable Corp To Cyprus Mines for 40Million COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/arrangement-3d-in-onemile-race-nature-moves-up-in-stretch-to-snatch.html | ARRANGEMENT 3D IN ONEMILE RACE Nature Moves Up in Stretch to Snatch an Apparent Victory From Favorite | By Joe Nichols | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/article-2-no-title-a-dilatory-paul-revere.html | Article 2  No Title A Dilatory Paul Revere | By Arthur Daley | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/big-banks-here-set-profit-marks-morgan-and-manufacturers-report.html | BIG BANKS HERE SET PROFIT MARKS Morgan and Manufacturers Report Record Highs for Quarter and 9 Months BIG BANKS HERE SET PROFIT MARKS | By H Erich Heinemann | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/bill-for-13billion-rejected-by-house-cuts-are-ordered-house-sends.html | Bill for 13Billion Rejected by House Cuts Are Ordered HOUSE SENDS BACK LARGE MONEY BILL | By Marjorie Hunter Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/books-of-the-times-avantgarde-on-a-wild-frontier.html | Books of The Times AvantGarde on a Wild Frontier | By Charles Poore | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/boston-man-in-street-what-game.html | Boston Man in Street What Game | By Robert Lipsyte Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/british-economy-assayed-by-bloc-barriers-to-market-entry-enumerated.html | BRITISH ECONOMY ASSAYED BY BLOC Barriers to Market Entry Enumerated in Report | By Clyde H Farnsworth Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/cardinals-take-series-opener-21-gibsons-10-strikeouts-halt-red-sox.html | CARDINALS TAKE SERIES OPENER 21 Gibsons 10 StrikeOuts Halt Red Sox Brock of Victors Ties Record With 4 Hits CARDINALS TAKE SERIES OPENER 21 | By Leonard Koppett Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/chess-once-more-a-zwischenzug-makes-hash-of-a-good-plan.html | Chess Once More a Zwischenzug Makes Hash of a Good Plan | By Al Horowitz | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/chief-nearing-end-of-the-line-chief-is-nearing-end-of-the-line.html | Chief Nearing End of the Line CHIEF IS NEARING END OF THE LINE | By Robert E Bedingfield | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/cleveland-negro-gains-backing-and-is-favored-in-mayoral-race-negro.html | Cleveland Negro Gains Backing And Is Favored in Mayoral Race Negro Favored for Cleveland Mayor | By Gene Roberts Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/commodities-potato-prices-fall-slightly-in-slow-trading-drop-is.html | Commodities Potato Prices Fall Slightly in Slow Trading DROP IS REPORTED IN CANADAS CROP US Harvest Estimate Due Next Week Grains and Soybeans Are Active | By Elizabeth M Fowler | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/confrontation-is-sharpening-in-southern-africa.html | Confrontation Is Sharpening in Southern Africa | By Lawrence Fellows Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/control-called-issue.html | Control Called Issue | By Thomas A Johnson Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/council-seeks-stern-penalties-for-trash-dumping.html | Council Seeks Stern Penalties for Trash Dumping | By Emanuel Perlmutter | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/dance-the-yugoslav-folk-ensemble-genial-company-here-for-the-first.html | Dance The Yugoslav Folk Ensemble Genial Company Here for the First Time Colorful Garb Reveals Many Ethnic Strains | By Clive Barnes | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/delay-on-tax-rise-lifts-bond-rates-lag-in-sales-at-bill-auction.html | DELAY ON TAX RISE LIFTS BOND RATES Lag in Sales at Bill Auction Cuts Price of US Issues Bonds Delay on Administration Tax Measure Pushes Bond Rates Up TREASURY ISSUES DECLINE IN PRICE Move Is Attributed to a Lag in Demand at Bill Auction  Baseball Takes Over | By John H Allan | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/egypt-acts-to-assist-evacuees-from-canal-area.html | Egypt Acts to Assist Evacuees From Canal Area | By Jay Walz Special to the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/exbroker-guilty-on-fraud-charge-plea-entered-on-one-count-in.html | EXBROKER GUILTY ON FRAUD CHARGE Plea Entered on One Count in Hercules Galion Case | By Terry Robards | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ford-and-collins-tied-for-second-both-card-4underpar-66s-ellis.html | FORD AND COLLINS TIED FOR SECOND Both Card 4UnderPar 66s  Ellis Wright Share Fourth Place at 281 | By Lincoln A Werden Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/fords-theater-will-offer-plays-actors-to-appear-on-boards-for-first.html | Fords Theater Will Offer Plays Actors to Appear on Boards for First Time Since Booth | By Richard F Shepard Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/french-art-is-what-the-doctors-ordered-the-bakwins-2-top.html | French Art Is What the Doctors Ordered The Bakwins 2 Top Pediatricians Show Their Collection | By Milton Esterow | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/gone-with-wind-back-in-atlanta-renovated-1939-movie-has-a-festive.html | GONE WITH WIND BACK IN ATLANTA Renovated 1939 Movie Has a Festive Premiere | By Robert Windeler Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/governor-pushes-transit-campaign-calls-bonds-as-important-as-erie.html | GOVERNOR PUSHES TRANSIT CAMPAIGN Calls Bonds as Important as Erie Canal Decision | By Thomas P Ronan Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/haryou-changes-status-to-coordinate-programs.html | Haryou Changes Status to Coordinate Programs | By C Gerald Fraser | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/heir-renews-attack-on-a-p-contending-foundation-runs-it-hartford.html | Heir Renews Attack on A P Contending Foundation Runs It Hartford Urges Management Changes Explains Views at News Conference HARTFORD RENEWS ATTACK ON A P | By Leonard Sloane | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/in-dakota-prairie-town-the-cooking-isnt-just-plain-american.html | In Dakota Prairie Town the Cooking Isnt Just Plain American | By Craig Claiborne Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/in-the-nation-frontlash-and-backlash.html | In The Nation Frontlash and Backlash | By Tom Wicker | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/italy-urges-un-to-act-on-vietnam-reconvening-of-the-geneva.html | ITALY URGES UN TO ACT ON VIETNAM Reconvening of the Geneva Conference Is Urged | By Sam Pope Brewer Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/jets-will-oppose-top-air-defense.html | Jets Will Oppose Top Air Defense | By Gerald Eskenazi | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/leary-rides-out-to-convert-the-cowboys-in-easternwestern-film.html | Leary Rides Out to Convert the Cowboys in EasternWestern Film | By McCandlish Phillips | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/local-oil-board-chosen-by-iraq-it-will-exploit-search-right-once.html | LOCAL OIL BOARD CHOSEN BY IRAQ It Will Exploit Search Right Once Given to the IPC LOCAL OIL BOARD CHOSEN BY IRAQ | By Eric Pace Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/losses-top-gains-in-a-busy-market-key-averages-show-small-declines.html | LOSSES TOP GAINS IN A BUSY MARKET Key Averages Show Small Declines as Profit Taking Erases an Early Rise VOLUME RISES SHARPLY Brokers Interest in World Series Called a Factor in Afternoon Drop LOSSES TOP GAINS IN A BUSY MARKET | By John J Abele | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mansion-sought-by-smithsonian-negotiations-on-for-use-of-carnegie.html | MANSION SOUGHT BY SMITHSONIAN Negotiations On for Use of Carnegie House Here | By Douglas Robinson | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mark-for-batting-in-series-is-tied-outfielder-was-aware-that-he.html | MARK FOR BATTING IN SERIES IS TIED Outfielder Was Aware That He Could Set Record With a Hit in Ninth Inning | By Joseph Durso Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/market-place-short-sellers-take-beating.html | Market Place Short Sellers Take Beating | By Robert Metz | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/marni-nixon-in-person-at-maisonette.html | Marni Nixon in Person at Maisonette | By John S Wilson | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/moscow-circus-whirls-into-garden-horsemen-clowns-and-acrobats-are.html | Moscow Circus Whirls Into Garden Horsemen Clowns and Acrobats Are Delight | By Vincent Canby | RE0000708768 | 1995-11-16 | B00000376336 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/negro-gis-to-get-aid-on-police-jobs-lawyers-committee-to-help.html | NEGRO GIS TO GET AID ON POLICE JOBS Lawyers Committee to Help Pentagon Place Veterans | By Fred P Graham Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/new-book-for-beginners-bridge-goes-beyond-basic-plays.html | New Book for Beginners Bridge Goes Beyond Basic Plays | By Alan Truscott | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/nigerian-troops-seize-enugu-capital-of-secessionist-region-nigerian.html | Nigerian Troops Seize Enugu Capital of Secessionist Region NIGERIANS SEIZE EASTERN CAPITAL | By Alfred Friendly Jr Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/noise-called-bar-to-new-airports-faa-head-terms-it-bigger-problem.html | NOISE CALLED BAR TO NEW AIRPORTS FAA Head Terms It Bigger Problem Than Money | By Evert Clark Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/observer-the-merger-king-blues.html | Observer The Merger King Blues | By Russell Baker | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/pact-is-reached-at-philharmonic-musicians-get-60-raise-in-3-years.html | PACT IS REACHED AT PHILHARMONIC Musicians Get 60 Raise in 3 Years Broadcasts Off | By Donal Henahan | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/pattern-is-mixed-in-amex-trading-index-climbs-slightly-but-losses.html | PATTERN IS MIXED IN AMEX TRADING Index Climbs Slightly but Losses Exceed Gains | By Douglas W Cray | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/peace-candidate-is-freed-in-saigon-but-dzu-runnerup-sept-3-under.html | PEACE CANDIDATE IS FREED IN SAIGON But Dzu RunnerUp Sept 3 Under Guard at Home | By Bernard Weinraub Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/personal-finance-credit-problems-personal-finance.html | Personal Finance Credit Problems Personal Finance | By Isadore Barmash | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/port-body-to-test-seniority-system-plans-a-court-suit-to-upset-the.html | PORT BODY TO TEST SENIORITY SYSTEM Plans a Court Suit to Upset the 1966 Amendment | By George Horne | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/poverty-workers-try-to-quit-here-but-city-blocks-the-action-by.html | POVERTY WORKERS TRY TO QUIT HERE But City Blocks the Action by Giving Assurances | By John Kifner | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/problem-of-expriests-growing-expriests-found-rising-in-number.html | Problem of ExPriests Growing EXPRIESTS FOUND RISING IN NUMBER | By John Leo | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/sex-bias-charged-to-nmu-and-line.html | Sex Bias Charged to NMU and Line | By Werner Bamberger | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/shanker-is-given-15-days-250-fine-for-defying-writ-teachers-union.html | SHANKER IS GIVEN 15 DAYS 250 FINE FOR DEFYING WRIT Teachers Union Is Assessed 150000 as Nunez Finds Chief Guilty of Contempt AN APPEAL IS PLANNED Long Delay in Execution of Sentence Is Expected 2 Federation Aides Cleared UNION IS ASSESSED 150000 BY NUNEZ Its Leader Found Guilty of Criminal Contempt for Teachers Walkout | By Leonard Buder | RE0000708768 | 1995-11-16 | B00000376336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/shopping-tip-from-sukarnos-5th-wife.html | Shopping Tip From Sukarnos 5th Wife | By Enid Nemy | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/speedy-streak-is-out-of-dexter-winner-of-the-hambletonian-suffers.html | SPEEDY STREAK IS OUT OF DEXTER Winner of the Hambletonian Suffers Tender Heels | By Michael Strauss Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/sterns-foreign-market-is-year-old.html | Sterns Foreign Market Is Year Old | By Nan Ickeringill | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/subscription-sales-encourage-4-theater-producing-troupes.html | Subscription Sales Encourage 4 Theater Producing Troupes | By Sam Zolotow | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/synod-role-seen-on-birth-control-pope-could-learn-bishops-views.html | SYNOD ROLE SEEN ON BIRTH CONTROL Pope Could Learn Bishops Views Outside Meeting | By Robert C Doty Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/temple-in-top-shape-to-meet-hobbled-buffalo-team-saturday.html | Temple in Top Shape to Meet Hobbled Buffalo Team Saturday | By Gordon S White Jr | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/tv-board-adopts-changes-in-code-limits-on-program-breaks-will-start.html | TV BOARD ADOPTS CHANGES IN CODE LIMITS on Program Breaks Will Start Next Fall | By George Gent | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/uar-withdrawal-started.html | UAR Withdrawal Started | By Hedrick Smith Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/uneasy-laborite-mood-at-scarborough-the-delegates-voice-some.html | Uneasy Laborite Mood At Scarborough the Delegates Voice Some Disappointment and Disbelief | By Anthony Lewis Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-accuses-syracuse-poverty-agency-of-abuses-funds-are-cut-off.html | US Accuses Syracuse Poverty Agency of Abuses Funds Are Cut Off | By Peter Kihss | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-and-soviet-resolve-dispute-over-sites-for-new-embassies.html | US and Soviet Resolve Dispute Over Sites for New Embassies | By Ben A Franklin Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-steel-raises-selected-prices-increase-of-one-per-cent-effective.html | US STEEL RAISES SELECTED PRICES Increase of One Per Cent Effective Next Tuesday Slated on Wire Rods SOME LEVELS ARE CUT Items Involved Represent Below 1 of Shipments  Other Moves Set Price Moves Announced on Variety of Products | By William M Freeman | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/vietnam-teaches-doctors-lessons-new-methods-developed-in-treating.html | VIETNAM TEACHES DOCTORS LESSONS New Methods Developed in Treating Persons in Shock | By Harold M Schmeck Jr Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/voting-at-18-gets-support-in-jersey-democratic-convention-acts.html | VOTING AT 18 GETS SUPPORT IN JERSEY Democratic Convention Acts After Shift by Hughes | By Ronald Sullivan Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wachtler-called-mistaken-on-tax-but-republican-candidate-in-nassau.html | WACHTLER CALLED MISTAKEN ON TAX But Republican Candidate in Nassau Defends Assertion | By Roy R Silver Special To the New York Times | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wheeling-steel-explores-pittsburgh-interlake-tie-tentative-merger.html | Wheeling Steel Explores Pittsburgh Interlake Tie Tentative Merger Talks Disclosed Maxwell Is Possible Chief 3 STEEL CONCERNS IN MERGER TALKS | By Robert Walker | RE0000708768 | 1995-11-16 | B00000376336 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/17-million-lost-in-wall-st-area-easily-negotiable-securities-vanish.html | 17 MILLION LOST IN WALL ST AREA Easily Negotiable Securities Vanish in Bank Transfer 17MILLION LOST IN WALL ST AREA | By Albin Krebs | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/1917-the-russian-revolution-1967-soviet-emphasizes-early-moral.html | 1917 The Russian Revolution 1967 Soviet Emphasizes Early Moral Education Soviet Indoctrination in Kindergarten Stresses Moral Education of the Children | By Fred M Hechinger | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/2-big-orchestras-scout-conductor-replacements-ozawa-is-among.html | 2 Big Orchestras Scout Conductor Replacements Ozawa Is Among Contenders at Philharmonic Chicago Symphony Also Looking | By Donal Henahan | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/23-senators-ask-asian-help-in-war-percy-leads-bid-to-johnson-to.html | 23 SENATORS ASK ASIAN HELP IN WAR Percy Leads Bid to Johnson to Seek Greater Support  Dirksen Calls It Mischief 23 SENATORS ASK ASIAN HELP IN WAR | By John W Finney Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/3-abc-newsmen-return-to-work-defy-their-unions-support-of.html | 3 ABC NEWSMEN RETURN TO WORK Defy Their Unions Support of Technicians Pickets | By George Gent | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/9-horses-listed-in-185963-trot-dexter-cup-entry-fees-are-paid-at.html | 9 HORSES LISTED IN 185963 TROT Dexter Cup Entry Fees Are Paid at Westbury Track | By Michael Strauss Special to the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/a-private-playhouse-transformed-into-a-family-play-house.html | A Private Playhouse Transformed Into a Family Play House | By Bernadette Carey Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/advertising-antismoking-spots-multiply.html | Advertising Antismoking Spots Multiply | By Philip H Dougherty | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/alger-hiss-lectures-on-the-new-deal-a-lost-era-speaks-at-the-new.html | Alger Hiss Lectures on the New Deal A Lost Era Speaks at the New School in First of a Series ExUS Aide Says He Is Still Fighting His Conviction | By Peter Kihss | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/allegheny-ludlum-advances-prices-on-stainless-steel.html | Allegheny Ludlum Advances Prices On Stainless Steel | By William M Freeman | RE0000708769 | 1995-11-16 | B00000376338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/american-stand-to-soften-for-poor-lands-us-trade-view-ready-to.html | American Stand to Soften for Poor Lands US TRADE VIEW READY TO SOFTEN | By John L Hess Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/amex-rises-a-bit-as-volume-falls-364-million-shares-traded-index.html | AMEX RISES A BIT AS VOLUME FALLS 364 Million Shares Traded  Index Adds 7 Cents | By Douglas W Cray | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/art-forms-for-our-age-institute-in-austria-seeks-to-link-creators.html | Art Forms for Our Age Institute in Austria Seeks to Link Creators and the New Technology | By Howard Taubman | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/barbados-to-give-microstate-plan-will-urge-un-trusteeship-for-newly.html | BARBADOS TO GIVE MICROSTATE PLAN Will Urge UN Trusteeship for Newly Free Nations | By Sam Pope Brewer Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bishops-criticize-text-on-doctrine-its-tone-is-termed-negative-pope.html | BISHOPS CRITICIZE TEXT ON DOCTRINE Its Tone Is Termed Negative  Pope Presides at Synod | By Robert C Doty Special to the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bnai-brith-unit-wins-injunction-american-italians-cant-use.html | BNAI BRITH UNIT WINS INJUNCTION American Italians Cant Use AntiDefamation League | By Robert E Tomasson | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bond-rapes-set-33year-record-level-for-municipal-issues-is-highest.html | BOND RAPES SET 33YEAR RECORD Level for Municipal Issues Is Highest Since 1934  Some Sales Delayed INDEX CLIMBS TO 425 Big Industrial Aid Offerings Are Cited by Dealers As a Reason for Spurt Bonds Interest Rates on Municipal Issues Reach Highest Level in 33 Years SALES POSTPONED IN SEVERAL CITIES Houston and Daytona Beach Fla Delaying Offerings  Revenue Issues Cited | By John H Allan | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bonn-still-hopes-for-talks-with-east.html | Bonn Still Hopes for Talks With East | By Philip Shabecoff Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/books-of-the-times-vietnam-reflections-on-judgment-in-fact-and.html | Books of The Times Vietnam Reflections on Judgment in Fact and Fiction | By Eliot FremontSmith | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bridge-rapid-play-by-moss-throws-his-opponents-off-balance.html | Bridge Rapid Play by Moss Throws His Opponents Off Balance | By Alan Truscott | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/british-tennis-body-votes-to-allow-pros-to-play-in-wimbledon.html | British Tennis Body Votes to Allow pros to Play in Wimbledon Tournament PROPOSAL DEFIES WORLDWIDE BAN Goes to British Delegates for Their Ratification at December Meeting | By John M Lee Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/caesar-takes-his-mad-world-to-latin-quarter-comedian-plays-first.html | Caesar Takes His Mad World to Latin Quarter Comedian Plays First Club Date Here in 5 Years Slim and Relaxed He Offers His Compassionate Humor | By Dan Sullivan | RE0000708769 | 1995-11-16 | B00000376338 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/carriers-protest-order-to-disband-calcutta-conference-asks-us-court.html | CARRIERS PROTEST ORDER TO DISBAND Calcutta Conference Asks US Court to Block Ruling | By Edward A Morrow | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/columbia-athletes-join-drive-against-crime-3-athletes-join-fight-on.html | Columbia Athletes Join Drive Against Crime 3 ATHLETES JOIN FIGHT ON CRIME | By Malcolm W Browne | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/columbia-has-a-lion-for-tiger-game.html | Columbia Has a Lion for Tiger Game | By Deane McGowen | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/commodities-corn-futures-hold-to-narrow-gains-soybean-prices.html | Commodities Corn Futures Hold to Narrow Gains Soybean Prices Improve ESTIMATE OF CROP IS DUE ON COTTON US Expects Production Rise After Small 1966 Output  Potato Trading Active | By Elizabeth M Fowler | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/doctors-cite-gain-for-transplants-new-successes-reported-in-reusing.html | DOCTORS CITE GAIN FOR TRANSPLANTS New Successes Reported in ReUsing Human Organs | By Harold M Schmeck Jr Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/downtown-plans-reach-an-impasse-after-a-year-city-and-state-cant.html | DOWNTOWN PLANS REACH AN IMPASSE After a Year City and State Cant Agree on Landfill | By Steven V Roberts | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/du-pont-expects-19-profit-dip-better-prices-on-textile-fibers-du.html | Du Pont Expects 19 Profit Dip Better Prices on Textile Fibers DU PONT EXPECTS 19 PROFIT DROP | By Gerd Wilcke | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/editor-terms-nlf-program-a-basis-for-vietnam-negotiation.html | Editor Terms NLF Program A Basis for Vietnam Negotiation | By Jerry M Flint Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/firm-files-lawsuit-on-market-trading-by-tessel-paturick-firm-files.html | Firm Files Lawsuit On Market Trading By Tessel Paturick FIRM FILES A SUIT ON STOCK TRADING | By Terry Robards | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/foreign-affairs-war-or-peace-in-the-west.html | Foreign Affairs War or Peace in the West | By Cl Sulzberger | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/france-will-test-a-jet-crash-net-runway-barrier-for-civilian.html | FRANCE WILL TEST A JET CRASH NET Runway Barrier for Civilian Airports to Be Sought | By Edward Hudson | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/gleason-assails-port-commission-asks-inquiry-in-challenge-of.html | GLEASON ASSAILS PORT COMMISSION Asks Inquiry in Challenge of Seniority Hiring Setup | By George Horne | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hail-britannias-fashion-superman.html | Hail Britannias Fashion Superman | By Angela Taylor | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hope-for-the-poor-urged-by-rustin-he-tells-planners-the-nation-has.html | HOPE FOR THE POOR URGED BY RUSTIN He Tells Planners the Nation Has Encouraged Riots | By Ada Louise Huxtable Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hult-will-drive-lexington-choice-pay-dirt-with-no-1-post-and-avery.html | HULT WILL DRIVE LEXINGTON CHOICE Pay Dirt With No 1 Post and Avery in Sulky Is Also Rated Highly | By Louis Effrat Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/iron-ruler-defeats-vitriolic-by-3-lengths-in-71075-cowdin-at.html | Iron Ruler Defeats Vitriolic by 3 Lengths in 71075 Cowdin at Aqueduct STAKES MARK SET BY KISSELS COLT Iron Ruler Goes 7 Furlongs in 121 35 Family Fun Is Third in Cowdin | By Joe Nichols | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/isolation-of-base-in-turkey-widens-strike-strains-relations-of.html | ISOLATION OF BASE IN TURKEY WIDENS Strike Strains Relations of Americans and Turks | By Terence Smith Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/javier-avoids-all-pitches-on-his-role-as-spoiler-of-lonborgs-great.html | Javier Avoids All Pitches on His Role as Spoiler of Lonborgs Great Day VILLAIN IS UPSET BY LOSS OF GAME Has No Comment on Pitch That He Hit Schoendienst Lauds Hurlers Control | By Joseph Durso Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/jordan-and-soviet-after-talks-silent-on-arms-indications-are-that.html | Jordan and Soviet After Talks Silent on Arms Indications Are That Hussein Took No Significant Steps to Move Closer to Moscow | By Henry Kamm Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/joyous-falstaff-returns-to-met-fedora-barbieri-delights-in-first.html | JOYOUS FALSTAFF RETURNS TO MET Fedora Barbieri Delights in First Mrs Quickly Here | By Allen Hughes | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/king-of-nepal-upholds-government-by-councils.html | King of Nepal Upholds Government by Councils | By Joseph Lelyveld Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/laborites-uphold-wilson-on-market-also-drop-conditions-set-in-62.html | LABORITES UPHOLD WILSON ON MARKET Also Drop Conditions Set in 62 for Britains Entry LABORITES UPHOLD WILSON ON MARKET | By Anthony Lewis Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lindsay-says-percy-is-gops-best-bet-lindsay-says-he-believes-percy.html | Lindsay Says Percy is GOPs Best Bet Lindsay Says He Believes Percy Would Be the Strongest GOPCandidate | By Warren Weaver Jr Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/loan-funds-rising-at-new-asian-bank-loan-funds-rise-in-new-asia.html | Loan Funds Rising At New Asian Bank LOAN FUNDS RISE IN NEW ASIA BANK | By Kathleen McLaughlin | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lombardi-confirms-starrs-injury-condition-of-passer-previously.html | Lombardi Confirms Starrs Injury Condition of Passer Previously Denied by Packer Coach Bratkowski Is Likely to Start Sunday Against Lions | By William N Wallace | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lonborg-in-utter-agony-after-javiers-double-spoiled-bid-for.html | Lonborg in Utter Agony After Javiers Double Spoiled Bid for NoHitter PITCH IS LABELED SLIDER THAT HUNG Red Sox Ace Disdains Jinx and Talks About NoHitter in Dugout During Game | By Dave Anderson Special to the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/male-cast-opens-in-as-you-like-it-londoners-applaud-old-vic-version.html | MALE CAST OPENS IN AS YOU LIKE IT Londoners Applaud Old Vic Version in Modern Spirit | By Dana Adams Schmidt Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/market-place-short-selling-by-accident.html | Market Place Short Selling By Accident | By Robert Metz | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/money-order-put-to-a-literal-test-2-thugs-use-western-union-draft.html | MONEY ORDER PUT TO A LITERAL TEST 2 Thugs Use Western Union Draft to Get 12500 | By Alfred E Clark | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/music-the-philharmonics-125th-year-mahler-and-ives-works-inaugurate.html | Music The Philharmonics 125th Year Mahler and Ives Works Inaugurate Season | By Raymond Ericson | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/negro-is-defeated-in-memphis-vote-exmayor-ahead.html | Negro Is Defeated In Memphis Vote ExMayor Ahead | By Walter Rugaber Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/negroes-in-nyack-assail-arrests-call-police-triggerhappy-whites.html | NEGROES IN NYACK ASSAIL ARRESTS Call Police TriggerHappy  Whites Defend Action | By J Anthony Lukas Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/new-havens-vote-is-kept-atlarge-basis-for-citys-election-is-upheld.html | NEW HAVENS VOTE IS KEPT ATLARGE Basis for Citys Election Is Upheld by Appeals Court | By Morris Kaplan | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/news-of-realty-town-houses-sold.html | News of Realty Town Houses Sold | By Thomas W Ennis | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/pentagon-orders-spending-freeze-of-pork-barrel-some-military.html | PENTAGON ORDERS SPENDING FREEZE OF PORK BARREL Some Military Building Also Deferred Officials Say They Fear Fund Cuts PRESSURE MOVE IS SEEN Johnson Refuses to Propose Budget Trims as Price of Action on Tax Increase Pentagon Orders Spending freeze on Pork Barrel Work | By Eileen Shanahan Special to the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/philosophers-messages-called-uninspiring-philosophy-teachers-are.html | Philosophers Messages Called Uninspiring Philosophy Teachers Are Told Their Messages Inspire Few | By John Leo Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/poverty-program-passed-by-senate-bill-authorizes-465billion-over.html | POVERTY PROGRAM PASSED BY SENATE Bill Authorizes 465Billion Over Two Years Adds to Request by Johnson POVERTY PROGRAM PASSED BY SENATE | By Joseph A Loftus Special to the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/presidents-panel-on-disorders-will-speed-its-interim-report.html | Presidents Panel on Disorders Will Speed Its Interim Report | By Robert B Semple Jr Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/red-sox-win-50-and-even-series-lonborg-allows-cards-one.html | RED SOX WIN 50 AND EVEN SERIES Lonborg Allows Cards One HitYastrzemskis Two Homers Score 4 Runs RED SOX WIN 50 AND EVEN SERIES | By Leonard Koppett Special to the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/rep-ryan-clashes-with-space-aides-trade-charges-about-candor-on.html | REP RYAN CLASHES WITH SPACE AIDES Trade Charges About Candor on Programs Problems | By Evert Clark Special to the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/rosh-hashanah-celebrated-at-the-wailing-wall-for-first-time-in-20.html | Rosh haShanah Celebrated at the Wailing Wall for First Time in 20 Years | By Seth S King Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/saigon-contacts-with-vietcong-advocated-by-william-bundy.html | Saigon Contacts With Vietcong Advocated by William Bundy | By Hedrick Smith Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sales-of-encyclopedias-advance-sharply-sales-up-sharply-in.html | Sales of Encyclopedias Advance Sharply SALES UP SHARPLY IN ENCYCLOPEDIAS | By John F Murphy | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/senate-democrats-lose-move-to-delay-supersonic-jet-plan-senate.html | Senate Democrats Lose Move to Delay Supersonic Jet Plan Senate Democrats Lose Move to Delay Jet Plan | By John Herbers Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sitin-conducted-at-taconic-fund-puerto-ricans-seek-ouster-of.html | SITIN CONDUCTED AT TACONIC FUND Puerto Ricans Seek Ouster of Director as Biased | By John Kifner | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sports-of-the-times-boston-version-of-the-old-yazmatazz.html | Sports of The Times Boston Version of the Old Yazmatazz | By Arthur Daley | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/state-plans-to-save-5-lighthouses-on-the-hudson-river-commission.html | State Plans to Save 5 Lighthouses on the Hudson River Commission Reports on PublicUse Projects Alternative Found to Block Razing by Coast Guard | By Merrill Folsom Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/stock-gains-slim-in-quiet-trading-volume-dips-to-849-million.html | STOCK GAINS SLIM IN QUIET TRADING Volume Dips to 849 Million BlueChip Strength Lifts Major Indexes DOW UP 584 AT 92713 But Only 628 Issues Rise as 567 Decline New Highs for Year Fall to 79 STOCK GAINS SLIM IN QUIET TRADING | By John J Abele | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/thai-in-un-assails-calls-to-end-vietnam-bombing-thai-assails-bids.html | Thai in UN Assails Calls To End Vietnam Bombing THAI ASSAILS BIDS TO HALT BOMBING | By Drew Middleton Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/the-new-school-takes-a-new-tack-weekend-cruises-to-provide-practice.html | The New School Takes a New Tack Weekend Cruises to Provide Practice With Theory 24 Students Enroll In Boating Course For Fall Term | By Steve Cady | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/transit-union-asks-for-30-increase-and-30hour-week-twu-asks-30-and.html | Transit Union Asks For 30 Increase And 30Hour Week TWU ASKS 30 AND 30HOUR WEEK | By Damon Stetson | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/two-gop-chiefs-urge-a-no-vote-on-new-charter-brydges-and-duryea.html | TWO GOP CHIEFS URGE A NO VOTE ON NEW CHARTER Brydges and Duryea Score Democratic Proposals as Political Extortion GOP CHIEFS URGE A NO ON CHARTER | By Richard L Madden Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/upstate-response-to-bond-plea-cheers-governor.html | Upstate Response to Bond Plea Cheers Governor | By Thomas P Ronan Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-agency-accused-of-betraying-syracuse-poor-chairman-of-citys.html | US Agency Accused of Betraying Syracuse Poor Chairman of Citys Poverty Program Assails Catoff  Denies Federal Charges | By Thomas A Johnson Special To the New York Times | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-credit-policy-holds-even-keel-reserve-takes-traditional-stance.html | US CREDIT POLICY HOLDS EVEN KEEL Reserve Takes Traditional Stance During Financing US Credit Policy Holds Even Keel | By H Erich Heinemann | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/village-theater-nearing-reality-papps-first-offering-in-old-astor.html | VILLAGE THEATER NEARING REALITY Papps First Offering in Old Astor Library Due Oct17 | By Lawrence Van Gelder | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/washington-dirksens-defense-of-johnson.html | Washington Dirksens Defense of Johnson | By James Reston | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/watson-cites-europe-technology-gap-technology-gap-cited-by-watson.html | Watson Cites Europe Technology Gap TECHNOLOGY GAP CITED BY WATSON | By William D Smith | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/whittaker-seeks-sporting-concern-exchange-of-stock-planned-for.html | WHITTAKER SEEKS SPORTING CONCERN Exchange of Stock Planned for Shakespeare Company | By Clare M Reckert | RE0000708769 | 1995-11-16 | B00000376338 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/750-gis-battle-all-day-in-delta-8-americans-and-42-of-foe-reported.html | 750 GIS BATTLE ALL DAY IN DELTA 8 Americans and 42 of Foe Reported Dead After US Sends In Reinforcements 750 GIS BATTLE ALL DAY IN DELTA | By Bernard Weinraub Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/9to5-writer-essays-broadway-near-70-nunnally-johnson-works-at-2.html | 9to5 Writer Essays Broadway Near 70 Nunnally Johnson Works at 2 Musicals | By Vincent Canby Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/a-decorator-who-likes-to-talk-nuts-and-bolts.html | A Decorator Who Likes to Talk Nuts and Bolts | By Rita Reif | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/all-bets-are-on-british-gambling-fever-continues-despite-some.html | All Bets Are On British Gambling Fever Continues Despite Some Expressions of Alarm | By Sydney Gruson Special to the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/all-citys-policemen-ordered-to-enforce-traffic-regulations-all.html | All Citys Policemen Ordered to Enforce Traffic Regulations All Policemen Ordered to Enforce Citys Traffic Laws Vigorously | By Michael T Kaufman | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/amex-prices-rise-as-turnover-tops-5-million-shares.html | Amex Prices Rise As Turnover Tops 5 Million Shares | By Douglas W Cray | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/an-innovation-in-rome-first-synod-of-bishops-is-viewed-as-possible.html | An Innovation in Rome First Synod of Bishops Is Viewed As Possible Step to Liberalization | By Robert C Doty Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/antiques-depicting-the-march-of-time-museum-show-traces-history-of.html | Antiques Depicting the March of Time Museum Show Traces History of Clocks | By Marvin D Schwartz | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/art-objects-of-japans-heian-period-excellent-small-show-put-on-by.html | Art Objects of Japans Heian Period Excellent Small Show Put on by Asia House | By John Canaday | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bid-by-british-ge-rejected-by-rival-336million-offer-refused-by.html | BID BY BRITISH GE REJECTED BY RIVAL 336Million Offer Refused by Associated Electrical BID BY BRITISH GE REJECTED BY RIVAL | By John M Lee Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/books-of-the-times-killing-for-fun-and-games.html | Books of The Times Killing for Fun and Games | By Christopher LehmannHaupt | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bridge-experts-play-correctly-where-beginners-frequently-stumble.html | Bridge Experts Play Correctly Where Beginners Frequently Stumble | By Alan Truscott | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/cards-and-red-sox-work-out-in-drizzle-for-third-world-series-game.html | Cards and Red Sox Work Out in Drizzle for Third World Series Game Today RAIN IS EXPECTED IN ST LOUIS AREA A Delay Is Likely to Help Red Sox Cardinals Boast Greater Pitching Depth | By Joseph Durso Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/churches-urged-to-return-to-supernaturalism-parley-calls-on.html | Churches Urged to Return to Supernaturalism Parley Calls on Christians to Seek Biblically Sanctioned Visions Instead of LSD | By McCandlish Phillips | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/city-denies-plans-to-rent-bellevue-terenzio-says-no-hospital-leases.html | CITY DENIES PLANS TO RENT BELLEVUE Terenzio Says No Hospital Leases are Contemplated | By Ronald Maiorana | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/columbia-eleven-hopes-to-gain-first-victory-over-princeton-since.html | Columbia Eleven Hopes to Gain First Victory Over Princeton Since 1945 BAKER FIELD GAME IS CALLED TOSSUP Dartmouth Harvard Cornell to Face Stiff Opposition  UCLA at Penn State | By Allison Danzig | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/commodities-soybeans-up-as-farmers-apparently-keep-crops-from.html | Commodities Soybeans Up as Farmers Apparently Keep Crops From Market BRAZIL LOAN AIDS PRICES OF WHEAT Sugar Rises to 737 Cents a Pound After Purchases by Two Big Refiners | By Elizabeth M Fowler | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/evangelical-leaders-map-national-campaign-conservatives-stress.html | Evangelical Leaders Map National Campaign Conservatives Stress Bible Authority Rather Than the Social Gospel | By George Dugan | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/executive-designs-airport-in-the-sky-for-use-within-a-city-wide.html | Executive Designs Airport in the Sky for Use Within a City Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/freeman-asks-alternative-to-big-city.html | Freeman Asks Alternative to Big City | By Ada Louise Huxtable Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/friend-of-nasser-lays-uar-defeat-to-officers-panic-uar-defeat-laid.html | Friend of Nasser Lays UAR Defeat To Officers Panic UAR DEFEAT LAID TO OFFICERS PANIC | By Jay Walz Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/glamour-issues-pace-stock-gains-market-in-broadest-upturn-in-three.html | GLAMOUR ISSUES PACE STOCK GAINS Market in Broadest Upturn in Three Weeks Volume at 983 Million Shares BLUE CHIPS ARE MIXED Gains Outnumber Declines by 702 to 532 Averages Show Advances for Day GLAMOUR ISSUES PACE STOCK GAINS | By John J Abele | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/harris-is-named-to-manage-braves-in-1968-former-astros-pilot-gets.html | Harris Is Named to Manage Braves in 1968 Former Astros Pilot Gets 1Year Pact Salary of 35000 Move Was Expected Since Dismissal of Hitchcock | By Leonard Koppett Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/his-office-confirms-what-mayor-denies-lindsay-denies-office-affirms.html | His Office Confirms What Mayor Denies LINDSAY DENIES OFFICE AFFIRMS | By Richard Reeves | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/india-sees-talks-if-bombing-ends-voices-confidence-at-u-n-hanoi.html | INDIA SEES TALKS IF BOMBING ENDS Voices Confidence at U N Hanoi Would Respond Favorably to Move INDIA SEES TALKS IF BOMBING ENDS | By Drew Middleton Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/indiana-pianist-in-dashing-debut-karen-shaw-exhibits-verve-and.html | INDIANA PIANIST IN DASHING DEBUT Karen Shaw Exhibits Verve and Promise at Town Hall | By Donal Henahan | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/israels-conquest-of-land-adds-to-water-supplies.html | Israels Conquest of Land Adds to Water Supplies | By Seth S King Special to the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/johnson-urges-public-to-press-for-tax-increase-in-talk-to-savings-a.html | JOHNSON URGES PUBLIC TO PRESS FOR TAX INCREASE In Talk to Savings Aides He Calls for Help in Getting Unpleasant Task Done A FREEZE IS ORDERED President Secretly Moves to Halt Conclusion of New Contracts to Industry Transcript of the Presidents speech is printed on Page 12 President Urges Public to Press for Tax Increase | By Max Frankel Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/lagos-says-mopup-continues-in-captured-enugu-but-the-secessionist.html | Lagos Says MopUp Continues in Captured Enugu But the Secessionist Radio Reports Rebels Are Still in Control of Capital | By Alfred Friendly Jr Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/market-place-veil-is-lifted-by-dyna-ray.html | Market Place Veil Is Lifted By Dyna Ray | By Robert Metz | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mkissick-taking-leave-from-core-wants-to-school-negroes-on-control.html | MKISSICK TAKING LEAVE FROM CORE Wants to School Negroes on Control of Destinies | By Thomas A Johnson | RE0000708767 | 1995-11-16 | B00000376335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/multifaceted-cake-recipe.html | MultiFaceted Cake Recipe | By Jean Hewitt | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/music-la-scala-at-expo-drawings-by-piranesi-inspire-settings-for.html | Music La Scala at Expo Drawings by Piranesi Inspire Settings for Grand Production of Trovatore | By Harold C Schonberg Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/networks-spurn-news-lab-reruns-unit-denied-permission-to-use.html | NETWORKS SPURN NEWS LAB RERUNS Unit Denied Permission to Use Excerpts of Shows | By Robert E Dallos | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/new-election-bid-lost-by-purchase-court-upholds-vote-in-which.html | NEW ELECTION BID LOST BY PURCHASE Court Upholds Vote in Which Village Plan Went Down | By Merrill Folsom Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/outlook-brighter-from-new-amex-trading-posts-1million-renovation-at.html | Outlook Brighter From New Amex Trading Posts 1Million Renovation at Amex Helps Brighten Outlook on Floor | By Vartanig G Vartan | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/physicians-join-maritime-union-ships-surgeons-vote-6-to-3-for-first.html | PHYSICIANS JOIN MARITIME UNION Ships Surgeons Vote 6 to 3 for First Such Affiliation | By Werner Bamberger | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/radiomen-given-167-daily-parity-arbitrator-scores-colleague-for.html | RADIOMEN GIVEN 167 DAILY PARITY Arbitrator Scores Colleague for Denying It to Others | By George Horne | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/raiders-will-test-jets-tonight-giants-oppose-saints-tomorrow.html | Raiders Will Test Jets Tonight Giants Oppose Saints Tomorrow | By Joseph M Sheehan | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/reuther-visits-pickets-at-ford-uaw-leader-reports-no-progress-in.html | REUTHER VISITS PICKETS AT FORD UAW Leader Reports No Progress in Strike Talks | By Jerry M Flint Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/robert-whitehead-discusses-his-new-plays-and-old-love.html | Robert Whitehead Discusses His New Plays and Old Love | By Dan Sullivan | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/school-systems-are-termed-too-rigid.html | School Systems Are Termed Too Rigid | By Ma Farber Special to the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sculpture-3-big-ones-the-corcoran-gallerys-scale-as-content-focuses.html | Sculpture 3 Big Ones The Corcoran Gallerys Scale as Content Focuses on Move to Immense Size | By Hilton Kramer Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sears-sales-up-101-to-a-record-peak-gains-listed-for-77th-month-8.html | SEARS SALES UP 101 TO A RECORD Peak Gains Listed for 77th Month 8 Other Chains Also List New Highs SEARS SALES UP 101 TO A RECORD | By David Dworsky | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/series-tickets-not-on-musials-menu.html | Series Tickets Not on Musials Menu | By Dave Anderson Special to the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/speed-model-takes-2d-and-3d-heats-to-capture-kentucky-futurity-trot.html | Speed Model Takes 2d and 3d Heats to Capture Kentucky Futurity Trot FILLY IS BEATEN BY NECK IN FIRST Rocket Speed Wins Opening Heat as Speed Model Is Forced to Alter Course | By Louis Effrat Special to the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sprouted-seeds-age-put-at-10000-years-age-of-seeds-is-put-at-10000.html | Sprouted Seeds Age Put at 10000 Years Age of Seeds Is Put at 10000 Years | By Robert Reinhold | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/surgeon-shifts-valve-in-heart-transplants-within-organ-are-reported.html | SURGEON SHIFTS VALVE IN HEART Transplants Within Organ Are Reported by Briton | By Harold M Schmeck Jr Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/the-theater-a-minor-adjustment-redfield-in-comedy-at-the-brooks.html | The Theater A Minor Adjustment Redfield in Comedy at the Brooks Atkinson | By Clive Barnes | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/the-vietnam-buffer-zone-a-quandary-the-buffer-zone-in-vietnam.html | The Vietnam Buffer Zone A Quandary The Buffer Zone in Vietnam Presents Quandary for US Military Strategists | By Charles Mohr Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/theater-designers-turn-to-real-clothes.html | Theater Designers Turn to Real Clothes | By Bernadine Morris | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/topics-home-front-thoughts-of-vietnam.html | Topics Home Front Thoughts of Vietnam | By Brooks Atkinson | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/travia-criticizes-gopopponents-of-new-charter-accuses-brydges-and.html | TRAVIA CRITICIZES GOPOPPONENTS OF NEW CHARTER Accuses Brydges and Duryea of Personal Pique and Political Ambitions Travia Assails 2 GOP Leaders Over Criticism of New Charter | By Richard L Madden Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/turkish-college-in-building-spree-since-cornerstone-in-1962-40.html | TURKISH COLLEGE IN BUILDING SPREE Since Cornerstone in 1962 40 Structures Have Arisen | By Terence Smith Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/twoman-teams-to-offer-help-to-bowery-derelicts.html | TwoMan Teams to Offer Help to Bowery Derelicts | By David Burnham | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/u-s-gives-nepal-appliances-but-few-use-them.html | U S Gives Nepal Appliances but Few Use Them | By Joseph Lelyveld Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/unbeaten-queen-of-the-stage-is-15-choice-for-rich-frizette-at.html | Unbeaten Queen of the Stage Is 15 Choice for Rich Frizette at Aqueduct 8 LISTED TO START IN 115225 RACE Phippss Filly to Seek 7th Victory Peter Piper Wins Sprint by 6 Lengths | By Joe Nichols | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/unitedcarr-inc-and-trw-discuss-a-125million-merger-unitedcarr-aims.html | UnitedCarr Inc and TRW Discuss a 125Million Merger UNITEDCARR AIMS AT TRW MERGER | By Clare M Reckert | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/us-court-denies-bid-for-new-trial-by-louis-wolfson-new-trial-denied.html | US Court Denies Bid for New Trial By Louis Wolfson NEW TRIAL DENIED TO LOUIS WOLFSON | By Terry Robards | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/volcano-activity-poses-a-mystery-some-eruptions-take-place-without.html | VOLCANO ACTIVITY POSES A MYSTERY Some Eruptions Take Place Without Advance Signs | By Walter Sullivan Special To the New York Times | RE0000708767 | 1995-11-16 | B00000376335 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/vote-reporting-raises-antitrust-issue.html | Vote Reporting Raises Antitrust Issue | By Ronald Sullivan | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/wall-st-ponders-vanishing-notes.html | Wall St Ponders Vanishing Notes | By Richard E Mooney | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/welfare-agency-beset-by-shifts-resignations-from-human-resources.html | WELFARE AGENCY BESET BY SHIFTS Resignations From Human Resources Stir Uncertainty | By John Kifner | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/widening-of-curbs-on-textile-imports-sought-by-connor-curbs-on.html | Widening of Curbs On Textile Imports Sought by Connor CURBS ON IMPORTS SOUGHT BY CONNOR | By Gerd Wilcke | RE0000708767 | 1995-11-16 | B00000376335 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/710-terriers-will-compete-in-pennsylvania-show-today.html | 710 Terriers Will Compete In Pennsylvania Show Today | By Walter R Fletcher | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/75million-industry-park-planned-for-li-sandpit-75million-industry.html | 75Million Industry Park Planned for LI Sandpit 75Million Industry Park Planned for LI Sandpit | By Arnold H Lubasch | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-hospital-administrator-says-that-the-city-should-get-out-of-the.html | A hospital administrator says that The City should Get Out Of the Hospital Business The Hospital Business Cont | By Martin Cherkasky | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-virginia-monument-to-youthful-valor.html | A Virginia Monument to Youthful Valor | By B Drummond Ayres | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/advertising-how-juan-valdez-left-colombia.html | Advertising How Juan Valdez Left Colombia | By Philip H Dougherty | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/american-notebook-dynamo.html | American Notebook Dynamo | By Lewis Nichols | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/american-opera-performs-lulu-alban-berg-work-is-offered-at-brooklyn.html | AMERICAN OPERA PERFORMS LULU Alban Berg Work Is Offered at Brooklyn Academy | By Raymond Ericson | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/amex-rises-counter-list-also-gains.html | Amex Rises Counter List Also Gains | By Alexander R Hammer | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/an-israeli-paradox-jobs-are-scarce-behind-towns-prosperous-facade.html | An Israeli Paradox Jobs Are Scarce Behind Towns Prosperous Facade | By Seth S King Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/and-now-antonioni-will-blow-up-america.html | And Now Antonioni Will Blow Up America | By Ah Weiler | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/architects-panel-helps-to-shape-synagogue-evolution-architects.html | Architects Panel Helps to Shape Synagogue Evolution Architects Panel Spurs Evolution of Synagogues | By William Robbins | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/around-the-garden-tender-roots.html | AROUND THE GARDEN TENDER ROOTS | By Joan Lee Faust | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/art-a-shift-in-the-wind.html | Art A Shift in the Wind | By John Canaday | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/art-notes-every-painting-is-a-failure.html | Art Notes Every Painting is a Failure | By Grace Glueck | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/as-a-noncandidate-reagan-is-a-nonslouch.html | As a NonCandidate Reagan Is a NonSlouch | By Gladwin Hill | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/as-citizens-washingtonians-move-from-2d-class-to-15.html | As Citizens Washingtonians Move From 2d Class to 15 | By Ben A Franklin | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/athens-releases-papandreou-79-expremier-and-eight-other-political.html | ATHENS RELEASES PAPANDREOU 79 ExPremier and Eight Other Political Figures Freed Son Is Still in Jail | By Richard Eder Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/atom-blasts-to-be-simulated-at-us-installation-goal-is-to-test-the.html | Atom Blasts to Be Simulated at US Installation Goal Is to Test the Shielding of Missiles and Tanks Against Radiation | By William Beecher Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/australia-studies-containerships-broad-report-due-by-end-of-year-on.html | AUSTRALIA STUDIES CONTAINERSHIPS Broad Report Due by End of Year on Cargo Handling | By Farnsworth Fowle | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/author-on-stage.html | Author On Stage | By Harvey C Gardner | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/blocked-punt-helps-ucla-defeat-penn-state-team-1715.html | Blocked Punt Helps UCLA Defeat Penn State Team 1715 | By Gordon S White Jr Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bobbies-cry-time-on-britains-drinking-drivers-bobbies-call-time-on.html | Bobbies Cry Time on Britains Drinking Drivers Bobbies Call Time on Drinking Drivers | By Robert Leigh | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/boston-countess.html | Boston Countess | By Iola S Haverstick | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bridge-powerful-team-to-represent-us.html | Bridge Powerful Team to Represent US | By Alan Truscott | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bright-spots-in-a-bad-week-bright-spots-in-a-bad-week.html | Bright Spots in a Bad Week Bright Spots in a Bad Week | By Walter Kerr | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/britons-trade-in-old-jobs-for-new-retraining-centers-growing-to.html | BRITONS TRADE IN OLD JOBS FOR NEW Retraining Centers Growing to Help the Unemployed | By Alvin Shuster Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/card-star-holds-pitch-got-away-williams-calls-it-deliberate.html | CARD STAR HOLDS PITCH GOT AWAY Williams Calls It Deliberate Schoendienst Cites Lonborgs Brushbacks | By Dave Anderson Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/card-star-mastered-french-spanish-at-santa-clora-but-his-real-major.html | Card Star Mastered French Spanish at Santa Clora But His Real Major Was Art of Making the Big Leagues | By Leonard Koppett Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cardinal-defends-text-on-doctrine-says-errors-exist-in-church.html | CARDINAL DEFENDS TEXT ON DOCTRINE Says Errors Exist in Church Chides Progressives | By Robert C Doty Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/catastrophe-and-redemption-catastrophe.html | Catastrophe and Redemption Catastrophe | By Stephen Spender | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/che-guevaras-last-stand.html | Che Guevaras Last Stand | By Paul L Montgomery | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/chess-a-potpourri-of-key-games.html | Chess A Potpourri of Key Games | By Al Horowitz | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cities-in-us-paying-more-for-dollars-cities-in-us-are-paying-more.html | Cities in US Paying More For Dollars Cities in US Are Paying More to Borrow Dollars | By John H Allan | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/citrus-county-offers-a-new-angle-for-anglers.html | Citrus County Offers a New Angle for Anglers | By Ce Wright | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/coins-club-invites-all.html | Coins Club Invites All | By Herbert C Bardes | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/dance-a-ballet-takes-a-trip.html | Dance A Ballet Takes A Trip | By Clive Barnes | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/democrats-in-california-want-johnson-to-pick-a-campaign-chief-for.html | Democrats in California Want Johnson to Pick a Campaign Chief for 1968 | By Gladwin Hill Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/dogmas-debunked.html | Dogmas Debunked | By Gerald W Johnson | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/doppelganger-for-freud-freud.html | Doppelganger for Freud Freud | By Robert Coles | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/down-to-the-sea.html | Down to the Sea | By Frank Littler | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/drive-to-defeat-charter-backed-by-liberal-party-it-says-the-new.html | DRIVE TO DEFEAT CHARTER BACKED BY LIBERAL PARTY It Says the New Constitution Doesnt Solve Problems School Stand Scored | By Thomas P Ronan | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/education-town-vs-gown-vs-parent.html | Education Town vs Gown vs Parent | By Fred M Hechinger | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/elimination-series-weighed-for-cup-challengers-in-1970-england.html | Elimination Series Weighed for Cup Challengers in 1970 ENGLAND FRANCE BOTH SEEK PRIZE NYYC Hopes to Solve the Problems Arising From an Elimination Series | By Steve Cady | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/end-to-ethnic-split-in-antipoverty-program-sought.html | End to Ethnic Split in Antipoverty Program Sought | By John Kifner | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/everyone-wants-to-stay-homeand-watch-steve-mcqueen.html | Everyone Wants to Stay HomeAnd Watch Steve McQueen | By George Gent | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/faith-reexamined.html | Faith ReExamined | By Paul K Cuneo | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/federalizing-more-of-idahos-sawtooth.html | Federalizing More of Idahos Sawtooth | By Jack Goodman | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/few-defy-strike-of-steel-haulers-jeers-and-violence-disrupt.html | FEW DEFY STRIKE OF STEEL HAULERS Jeers and Violence Disrupt Trucking in Pennsylvania | By David R Jones Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fireman-rescues-seven-in-harlem-mother-and-six-children-helped-down.html | FIREMAN RESCUES SEVEN IN HARLEM Mother and Six Children Helped Down Ladder | By Earl Caldwell | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/flu-season-at-hand.html | Flu Season at Hand | By Richard D Lyons | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fmc-lays-claim-to-merger-power-but-the-justice-department.html | FMC LAYS CLAIM TO MERGER POWER But the Justice Department Challenges Its Authority | By Edward A Morrow | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/food-corporation-is-still-growing-consolidated-foods-sales-and.html | FOOD CORPORATION IS STILL GROWING Consolidated Foods Sales and Profit Soar | By James J Nagle | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/foreign-affairs-the-one-who-got-away.html | Foreign Affairs The One Who Got Away | By Cl Sulzberger | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/france-the-small-farmer-is-angry.html | France The Small Farmer Is Angry | By Henry Tanner | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/frizette-is-won-by-phipps-filly-queen-of-the-stage-baeza-up-wins.html | FRIZETTE IS WON BY PHIPPS FILLY Queen of the Stage Baeza Up Wins 7th in a Row Gay Matelda Second | By Joe Nichols | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/gardens-green-areas-provide-an-antidote.html | Gardens Green Areas Provide An Antidote | By Margaret Winters | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/georgetown-area-a-us-landmark-capitals-oldest-settlement-honored.html | GEORGETOWN AREA A US LANDMARK Capitals Oldest Settlement Honored Hippies and All | By Ben A Franklin Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/germany-billetsdoux-between-east-and-west.html | Germany BilletsDoux Between East and West | By Philip Shabecoff | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/glen-cove-mayor-wars-on-apathy-pleased-as-40-go-to-councils-first.html | GLEN COVE MAYOR WARS ON APATHY Pleased as 40 Go to Councils First Saturday Session | By Agis Salpukas Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/golden-blend-660-captures-westbury-pace-by-3-lengths.html | Golden Blend 660 Captures Westbury Pace by 3 Lengths | By Louis Effrat Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/governor-picks-wagner-to-head-riot-study-panel-urban-action-center.html | GOVERNOR PICKS WAGNER TO HEAD RIOT STUDY PANEL Urban Action Center Set Up to Help States Root Out Causes of Violence A NONPARTISAN EFFORT ExMayor Calls Disorders No 1 Domestic Problem Private Aid Is Sought | By Richard Witkin | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/greece-junta-in-search-of-a-cause.html | Greece Junta in Search of a Cause | By Richard Eder | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/harvard-downs-boston-u-2914-receiving-sets-mark-of-128-yards.html | HARVARD DOWNS BOSTON U 2914 Lords Receiving Sets Mark of 128 Yards for Crimson | By Deane McGowen Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/home-improvement-for-a-smooth-finish.html | Home Improvement For A Smooth Finish | By Bernard Gladstone | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/homer-by-shannon-seals-21-series-lead-for-cards-cardinals-take.html | Homer by Shannon Seals 21 Series Lead for Cards CARDINALS TAKE THIRD GAME 52 | By Joseph Durso Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/housewife-on-west-side-proves-friend-to-south-pacific-natives-she.html | Housewife on West Side Proves Friend to South Pacific Natives She Has 25Million Worth of Worries and 47000 to Help Solve Them | By McCandlish Phillips | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/how-many-people-in-a-747-how-many-people-in-a-boeing-747.html | How Many People in a 747 How Many People in a Boeing 747 | By Paul Jc Friedlander | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/how-to-succeed-on-the-potomac-be-an-investigator-how-to-succeed-on.html | How to Succeed on the Potomac Be an Investigator How to Succeed On the Potomac Cont | By Robert Sherrill | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-search-of-autumns-extravaganza-in-the-great-smokies.html | In Search of Autumns Extravaganza in the Great Smokies | By Warner Ogden | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-the-nation-kissing-your-sister-in-vietnam.html | In The Nation Kissing Your Sister in Vietnam | By Tom Wicker | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/incident-in-depth.html | Incident In Depth | By Edward B Garside | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/inquiries-on-gop-corruption-delight-democrats-in-suffolk.html | Inquiries on GOP Corruption Delight Democrats in Suffolk | By Francis X Clines Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/johnson-pleased-by-a-philosopher-has-visit-with-eric-hoffer-after.html | JOHNSON PLEASED BY A PHILOSOPHER Has Visit With Eric Hoffer After Seeing Him on TV | By Roy Reed Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/land-in-phoenix-is-proving-fertile-for-electronics-land-in-phoenix.html | Land in Phoenix Is Proving Fertile for Electronics Land in Phoenix Is Proving Fertile for Electronics Companies | By Gene Smith | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/late-duke-surge-beats-army-107-daviss-pass-to-hicklin-in-last.html | LATE DUKE SURGE BEATS ARMY 107 Daviss Pass to Hicklin in Last Period Into End Zone Is Decisive | By James Tuite Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lebanon-seeking-emperors-tomb-15year-search-for-body-of-crusader-is.html | LEBANON SEEKING EMPERORS TOMB 15Year Search for Body of Crusader Is Led by Emir | By Eric Pace Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lindsays-touch-leaves-labor-cold.html | Lindsays Touch Leaves Labor Cold | By Ah Raskin | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/loyal-to-the-corps.html | Loyal to the Corps | By Thomas Fleming | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mafia-increasing-investments-in-business-on-l-i-mafia-leaders-on-l.html | Mafia Increasing Investments in Business on L I Mafia Leaders on L I Use Proceeds of Rackets to Increase Investments in Legitimate Businesses | By Charles Grutzner | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/malaga-a-bold-tennis-man-uslta-director-is-developing-wide.html | Malaga A Bold Tennis Man USLTA Director Is Developing Wide GrassRoots Plan | By Charles Friedman | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mansfield-bids-soviet-act-in-un-back-view-on-bombing-halt-in.html | MANSFIELD BIDS SOVIET ACT IN UN Back View on Bombing Halt in Resolution He Urges | By Roy Reed Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/marines-will-stop-giving-purple-heart-for-minor-wounds-marines-set.html | Marines Will Stop Giving Purple Heart For Minor Wounds MARINES SET CURB ON PURPLE HEARTS | By Charles Mohr Special to the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mayors-aid-asked-on-slum-cleanup-four-west-side-democratic-leaders.html | MAYORS AID ASKED ON SLUM CLEANUP Four West Side Democratic Leaders Give Area Plan | By Clayton Knowles | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/movies-lucy-i-ran-my-studio-like-my-home.html | Movies Lucy I Ran My Studio Like My Home | By Rex Reed | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/music-not-an-angel-but-a-man.html | Music Not an Angel But a Man | By Harold C Schonberg | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/national-hockey-league-opens-with-6-new-teams-wednesday-they-will.html | National Hockey League Opens With 6 New Teams Wednesday They Will Compete in West Division All 12 Clubs to Play 74Game Slate TV Coverage to Start Dec 30 | By Gerald Eskenazi | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/national-horse-show-goodby-to-the-garden.html | National Horse Show Goodby to the Garden | By Russell Edwards | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-england-was-just-right-new-england.html | New England Was Just Right New England | By Lawrence Clark Powell | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-formula-is-coming-to-aid-of-athletes-jersey-internist-has.html | New Formula Is Coming to Aid of Athletes Jersey Internist Has Electrolyte Drink to Cut Fatigue | By James F Lynch | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nickerson-runs-on-6year-record-hes-hopeful-of-winning-but-wont.html | NICKERSON RUNS ON 6YEAR RECORD Hes Hopeful of Winning but Wont Predict Plurality | By Roy R Silver Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/notre-dame-routs-iowa-eleven-566-on-multiple-attack-notre-dame-wins.html | Notre Dame Routs Iowa Eleven 566 On Multiple Attack NOTRE DAME WINS FROM IOWA 566 | By Lincoln A Werden Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/now-arms-from-the-french.html | Now Arms From the French | By Neil Sheehan | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/observer-why-hardware-always-wins.html | Observer Why Hardware Always Wins | By Russell Baker | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/of-aretha-and-joan.html | Of Aretha and Joan | By Tom Phillips | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/old-iowa-village-a-haven-for-clock-watchers.html | Old Iowa Village a Haven for Clock Watchers | By Ward Allan Howe | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/oldworld-dessert-oldworld-dessert-cont.html | OldWorld Dessert OldWorld Dessert Cont | By Jean Hewitt | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/one-more-film-festival-one-more-film-festival.html | One More Film Festival One More Film Festival | By Bosley Crowther | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/park-treatment-here-excoriated-natural-scientist-deplores-official.html | PARK TREATMENT HERE EXCORIATED Natural Scientist Deplores Official Blundering | By John C Devlin Special to the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/peace-corps-jobs-decline-in-turkey-difficulties-cause-cutback-of.html | PEACE CORPS JOBS DECLINE IN TURKEY Difficulties Cause Cutback of 230 Workers in Year | By Terence Smith Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/personal-testament-testament.html | Personal Testament Testament | By James Wright | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/personality-a-chemical-executive-driving-for-answers.html | Personality A Chemical Executive Driving for Answers | By Gerd Wilcke | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/philadelphia-documentary.html | Philadelphia Documentary | By Rita Reif | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/photography-six-photographers-observe-humanity.html | Photography Six Photographers Observe Humanity | By Jacob Deschin | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/plane-shot-down-in-raid-on-lagos-8-bodies-in-the-wreckage-wear.html | PLANE SHOT DOWN IN RAID ON LAGOS 8 Bodies in the Wreckage Wear Biafra Uniforms | By Alfred Friendly Jr Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/poets-at-expo-expo.html | Poets at Expo Expo | By Peter Buitenhuis | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/police-department-is-failing-in-its-efforts-to-recruit-negroes.html | Police Department Is Failing in Its Efforts to Recruit Negroes | By C Gerald Fraser | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/politics-race-and-a-mayoral-race.html | Politics Race and a Mayoral Race | By Gene Roberts | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pollution-fight-may-get-nasa-aid-agency-says-satellites-can-spot.html | POLLUTION FIGHT MAY GET NASA AID Agency Says Satellites Can Spot Flow of Contaminants | By David Bird | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/power-struggle-in-thailand-slows-drive-on-rebels.html | Power Struggle in Thailand Slows Drive on Rebels | BY Peter Braestrup Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/president-firm-in-speech-johnson-defends-policies-in-talk.html | President Firm in Speech JOHNSON DEFENDS POLICIES IN TALK | By Max Frankel Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/progress-on-transplants.html | Progress on Transplants | By Harold M Schmeck Jr | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/racial-strife-gives-nyack-an-image-credibility-gap.html | Racial Strife Gives Nyack an Image Credibility Gap | By J Anthony Lukas Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/raiders-defeated-defense-stands-out63106-see-oaklandsuffer-first.html | RAIDERS DEFEATED Defense Stands Out63106 See OaklandSuffer First Loss | By Frank Litsky | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/recordings-whos-afraid-of-big-bad-wolfgang.html | Recordings Whos Afraid of Big Bad Wolfgang | By Theodore Strongin | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/retracing-the-steps-of-van-gogh-in-arles.html | Retracing the Steps Of Van Gogh in Arles | By Daniel M Madden | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/rocky-mountain-trail-for-the-sightless.html | Rocky Mountain Trail For the Sightless | By Susan Marsh | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ryzewicz-scores-tw0-touchdowns-goes-over-on-short-plunges-and-helps.html | RYZEWICZ SCORES TW0 TOUCHDOWNS Goes Over on Short Plunges and Helps Set Up Field Goal With Quick Pass | By Michael Strauss Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/salute-to-battle-of-saratoga.html | Salute to Battle of Saratoga | By Michael Strauss | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sculptured-structures-molded-in-plastic-foam-sculptor-molds.html | Sculptured Structures Molded in Plastic Foam Sculptor Molds Structural Panels And New Career in Plastic Foam | By Harry V Forgeron | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/shakespeare-and-spillane-shakespeare-and-spillane.html | Shakespeare And Spillane Shakespeare and Spillane | By Eugene Lichtenstein | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ship-radio-union-offers-to-scuttle-metoo-contract-clause.html | Ship Radio Union Offers to Scuttle MeToo Contract Clause | By George Horne | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/slum-drive-urged-in-east-st-louis-racial-antagonism-hinders-urban.html | SLUM DRIVE URGED IN EAST ST LOUIS Racial Antagonism Hinders Urban Renewal Desires | By Edward C Burks Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/south-vietnams-no-1-dove-south-vietnams-no-1-dove-cont.html | South Vietnams No 1 Dove South Vietnams No 1 Dove Cont | By Bernard Weinraub | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/soviet-physicist-in-canada-left-a-family-behind-says-hed-like.html | Soviet Physicist in Canada Left a Family Behind Says Hed Like Daughter 10 to Join Him but Asks for Divorce From Wife | By Edward Cowan Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/soviet-reform-faces-problems-but-ussr-officials-stress-positive.html | SOVIET REFORM FACES PROBLEMS But USSR Officials Stress Positive Factors | By Harry Schwartz | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sport-of-illinois-watching-daley-chicago-mayors-choices-are-factor.html | SPORT OF ILLINOIS WATCHING DALEY Chicago Mayors Choices Are Factor in State Races | By Donald Janson Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times Its in the Cards | By Arthur Daley | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/spotlight-investors-turn-to-tax-selling.html | Spotlight Investors Turn to Tax Selling | By John J Abele | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/stamps-harmful-stamps-barred.html | Stamps Harmful Stamps Barred | By David Lidman | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/still-thinking-of-summer.html | Still Thinking of Summer | By Raymond Ericson | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/strange-journey.html | Strange Journey | By Samuel Hynes | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/suburbs-may-aid-hartford-schools-new-plan-would-require-the.html | SUBURBS MAY AID HARTFORD SCHOOLS New Plan Would Require the Transfer of Negro Pupils | By William Borders Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/teacher-down-under.html | Teacher Down Under | By Elizabeth Janeway | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/television-the-movie-revolution.html | Television The Movie Revolution | By Jack Gould | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-baby-blunts.html | The Baby Blunts | By Mary Ann Crenshaw | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-firstgrade-teacher-is-a-vip.html | The FirstGrade Teacher Is a VIP | By Lee Lorick Prina | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-generations-war-on-broadway-the-generations-war-on-broadway.html | The Generations War on Broadway The Generations War on Broadway | By Lewis Funke | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-law-the-courts-may-settle-open-housing.html | The Law The Courts May Settle Open Housing | By Fred P Graham | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-man-in-the-treasury.html | The Man in the Treasury | By Louis M Hacker | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-merchants-point-of-view-retail-volume-is-put-at-315billion-for.html | The Merchants Point of View Retail Volume Is Put at 315Billion for this Year | By Herbert Koshetz | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-night-the-hippies-invaded-the-staten-island-ferry.html | The Night the Hippies Invaded the Staten Island Ferry | By Elenore Lester | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-polls-the-thing-the-polls-the-thing.html | The Polls the Thing The Polls The Thing | By Robert Lasson and David Eynon | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-riddle-of-ohios-ageold-serpent-mound.html | The Riddle of Ohios AgeOld Serpent Mound | By Paul Underwood | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-sea-around-us.html | The Sea Around Us | By Marston Bates | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-second-resistance-of-georges-bidault-imagine-rusk-going.html | The Second Resistance Of Georges Bidault Imagine Rusk going underground to oppose Johnson on Vietnam and you will have some idea of Iaffaire Bidault | By Sanche de Gramont | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-slave-who-became-a-man-the-slave-who-became-a-man.html | The Slave Who Became A Man The Slave Who Became a Man | By Wilfrid Sheed | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-story-of-are-aimless-life.html | The Story of are Aimless Life | By George Dangerfield | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-theater-a-minor-adjustment-redfield-in-comedy-at-the-brooks.html | The Theater A Minor Adjustment Redfield in Comedy at the Brooks Atkinson | By Clive Barnes | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-theme-is-sex.html | The Theme Is Sex | By John Bowen | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-week-in-finance-wall-street-feels-tremors-of-fear-that-severe.html | The Week in Finance Wall Street Feels Tremors of Fear That Severe Inflation Is Imminent | By Thomas E Mullaney | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/theater-in-london-o-what-a-lovely-diary.html | Theater In London O What a Lovely Diary | By Charles Marowitz | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/thin-stocks-due-to-get-new-rules-stock-rules-could-end-supply-ills.html | Thin Stocks Due to Get New Rules Stock Rules Could End Supply Ills | By Terry Robards | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/tigers-led-by-weber-top-lions-17th-time-in-a-row-weber-princeton.html | Tigers Led by Weber Top Lions 17th Time in a Row Weber Princeton Scores Twice To Help Down Columbia 2814 | By Allison Danzig | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/top-area-drivers-eye-title-spots-first-three-pointmakers-in-each.html | TOP AREA DRIVERS EYE TITLE SPOTS First Three PointMakers in Each Division to Go to Florida Championships | By Frank M Blunk Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/transit-leaders-agree-on-enemy-its-people-and-cars-they-say-at.html | TRANSIT LEADERS AGREE ON ENEMY Its People and Cars They Say at Parley Here | By Martin Gansberg | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/turbulence-is-still-ahead-for-sst-sst-gains-but-barriers-lie-ahead.html | Turbulence Is Still Ahead for SST SST Gains But Barriers Lie Ahead | By Robert A Wright | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/two-english-horses-cochoices-in-320000-paris-race-today.html | Two English Horses CoChoices In 320000 Paris Race Today | By Michael Katz Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/two-men-in-search-of-the-quark-two-men-in-search-of-the-quark-cont.html | Two Men in Search of the Quark Two Men in Search of the Quark Cont | By Lee Edson | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/u-of-mississippi-normalcy-again-5-years-after-riot-campus-is-little.html | U OF MISSISSIPPI NORMALCY AGAIN 5 Years After Riot Campus Is Little Interested in Race | By Walter Rugaber Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/universities-prodded-by-gould-to-lead-reform-in-the-nation.html | Universities Prodded by Gould To Lead Reform in the Nation | By John Leo Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-jets-attack-deep-in-the-north-5th-day-in-a-row-2-bridge-spans.html | US JETS ATTACK DEEP IN THE NORTH 5TH DAY IN A ROW 2 Bridge Spans Destroyed Hanoi Reports Downing of 9 Attacking Planes NEW TARGET IS STRUCK Fuel Dump Newly Removed From Restricted List Ground Action Heavier | By Bernard Weinraub Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-weighs-shift-in-latin-arms-aid-multination-guides-would-replace.html | US WEIGHS SHIFT IN LATIN ARMS AID Multination Guides Would Replace Unilateral Policy | By Benjamin Welles Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vietnam-blues.html | Vietnam Blues | By Tom Phillips | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vietnamese-medicineii-visiting-american-team-emphasizes-need-for.html | Vietnamese MedicineII Visiting American Team Emphasizes Need for New Stress on Public Health | By Howard A Rusk Md | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/viewing-natures-haunts-in-connecticut.html | Viewing Natures Haunts in Connecticut | By Bernard J Malahan | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/village-urged-in-milwaukee-ghetto-a-village-for-ghetto.html | Village Urged in Milwaukee Ghetto A Village For Ghetto | By Paul Salsini Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/washington-cavalcade-washington.html | Washington Cavalcade Washington | By Penn Kimball | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/washington-johnson-de-gaulle-and-mao-tsetung.html | Washington Johnson de Gaulle and Mao Tsetung | By James Reston | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/what-moscows-washingtonwatchers-see-moscows-washingtonwatchers-cont.html | What Moscows WashingtonWatchers See Moscows WashingtonWatchers Cont | By Marton Schwartz | RE0000708762 | 1995-11-16 | B00000375062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/when-a-texasstyle-diplomat-hits-australia-texasstyle-diplomat-cont.html | When a TexasStyle Diplomat Hits Australia TexasStyle Diplomat Cont | By Harry Gordon | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/whos-for-treachery.html | Whos for Treachery | By George Grella | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/why-do-they-want-to-get-away-from-their-roots-getting-away-from.html | Why Do They Want to Get Away From Their Roots Getting Away From Their Roots | By Donal Henahan | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/will-the-dow-achieve-1000-by-yearend-wall-st-is-discussing-the-dows.html | Will the Dow Achieve 1000 By Yearend Wall St Is Discussing the Dows Magic Number | By Vartanig G Vartan | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/william-styron-a-shared-ordeal-william-styron.html | William Styron A Shared Ordeal William Styron | By George Plimpton | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/woolworth-on-the-international-scene-woolworth-crosses-sea.html | Woolworth on the International Scene Woolworth Crosses Sea | By Isadore Barmash | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/yale-rallies-to-beat-connecticut-by-146-as-hill-paces-drive-yale.html | Yale Rallies to Beat Connecticut by 146 As Hill Paces Drive Yale Defeats Connecticut 146 With 2 Scores in the 4th Quarter | By William N Wallace Special To the New York Times | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/yom-kippur-day-of-atonement-will-begin-for-jews-next-friday.html | Yom Kippur Day of Atonement Will Begin for Jews Next Friday | By Irving Spiegel | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/youth-gang-loots-2-haberdasheries-20-take-clothing-off-racks-in.html | YOUTH GANG LOOTS 2 HABERDASHERIES 20 Take Clothing off Racks in Garment District | By Douglas Robinson | RE0000708762 | 1995-11-16 | B00000375062 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/1917-the-russian-revolution-1967-soviet-women-cherish-their.html | 1917 The Russian Revolution 1967 Soviet Women Cherish Their Femininity Soviet Women Long Accustomed to Doing Mens Work Cherish Femininity | By Charlotte Curtis | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/3d-of-navys-fast-new-gunboats-set-for-final-trials.html | 3d of Navys Fast New Gunboats Set for Final Trials | By Hanson W Baldwin Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/7week-strike-by-steel-haulers-spreads-disruption-in-industry.html | 7Week Strike by Steel Haulers Spreads Disruption in Industry | By David Rjones Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/a-european-influence-furniture-that-is-fun.html | A European Influence Furniture That Is Fun | By Rita Reif | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/a-woman-specialist-is-bullish-on-porkbelly-futures-trading-woman.html | A Woman Specialist Is Bullish On PorkBelly Futures Trading WOMAN BULLISH ON PORK BELLIES | By Elizabeth M Fowler | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/adapting-cities-to-people-is-princeton-centers-goal.html | Adapting Cities to People Is Princeton Centers Goal | By Joseph G Herzberg Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/advertisinglook-aims-for-upper-incomes.html | AdvertisingLook Aims for Upper Incomes | By Philip A Dougherty | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/albee-adaptation-acquired-by-fox-film-rights-to-everything-in.html | ALBEE ADAPTATION ACQUIRED BY FOX Film Rights to Everything in Garden Bring 300000 | By Sam Zolotow | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/american-school-is-open-in-cairo-egyptian-heads-university.html | AMERICAN SCHOOL IS OPEN IN CAIRO Egyptian Heads University  Registration Begins | By Jay Walz Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/aristocrat-finds-himself-a-good-tailor-in-london.html | Aristocrat Finds Himself A Good Tailor in London | By Angela Taylor | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-6-no-title-the-sox-begin-to-fade.html | Article 6  No Title The Sox Begin to Fade | By Arthur Daley | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/avengingsaintstartspostgamefights.html | AvengingSaintStartsPostgameFights | By Robert Lipstye | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bankers-to-explore-mortgage-ills.html | Bankers to Explore Mortgage Ills | By Glenn Fowler Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/books-of-the-times-a-disaster-of-a-life.html | Books of The Times A Disaster of a Life | By Eliot FremontSmith | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bridge-jacobys-10000th-master-point-creates-problem-for-league.html | Bridge Jacobys 10000th Master Point Creates Problem for League | By Alan Truscott | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/britain-expands-economic-plans-labor-regime-is-accused-of-backdoor.html | BRITAIN EXPANDS ECONOMIC PLANS Labor Regime Is Accused of Backdoor Nationalization by Industrialists Group WILSON WEIGHS VIEWS Proposal for Investment by Government in Technology Field Stirs Controversy BRITAIN EXPANDS ECONOMIC PLANS | By John Mlee Special to the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/busy-outlook-in-albany-whatever-the-fate-of-the-charter-vote.html | Busy Outlook in Albany Whatever the Fate of the Charter Vote Legislators Are Facing Many Issues | By Richard L Madden Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/cambridge-welcomes-a-freshman-prince-charles-prince-charles-enters.html | Cambridge Welcomes a Freshman Prince Charles PRINCE CHARLES ENTERS COLLEGE | By Dana Adams Schmidt Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/candidates-score-police-gun-curbs-4-district-attorney-rivals-in.html | CANDIDATES SCORE POLICE GUN CURBS 4 District Attorney Rivals in Queens and Bronx Critical | By Clayton Knowles | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/chess-delicate-balance-maintained-despite-rapidtransit-pace.html | Chess Delicate Balance Maintained Despite RapidTransit Pace | By Al Horowitz | RE0000708766 | 1995-11-16 | B00000376334 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/coast-jazz-fete-draws-8000-fans-fiveconcert-series-offers-dixieland.html | COAST JAZZ FETE DRAWS 8000 FANS FiveConcert Series Offers Dixieland to FopRock | By Robert Windeler Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/credit-insurance-how-and-why-credit-insurance-and-how-it-works.html | Credit Insurance How and Why CREDIT INSURANCE AND HOW IT WORKS | By H J Maidenberg | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/democrats-pick-chicago-as-site-of-68-convention-900000-bid-exceeds.html | DEMOCRATS PICK CHICAGO AS SITE OF 68 CONVENTION 900000 Bid Exceeds That of Miami Beach GOP Choice by 100000 SELECTION IS SURPRISE International Amphitheatre Sessions Begin on Aug26 Six Miles From Loop DEMOCRATS PICK CHICAGO FOR 68 | By Warren Weaver Jr Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dionne-warwick-packs-philharmonic.html | Dionne Warwick Packs Philharmonic | By John S Wilson | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/education-hopes-found-excessive-conference-told-world-not-able-to.html | EDUCATION HOPES FOUND EXCESSIVE Conference Told World Not Able to Meet School Needs | By Ma Farber Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/fifth-ave-and-columbus-turn-spanish-for-day.html | Fifth Ave and Columbus Turn Spanish for Day | By David Bird | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/financial-woes-beset-costa-rica-despite-reforms-and-new-taxes.html | Financial Woes Beset Costa Rica Despite Reforms and New Taxes | By Henry Giniger Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/fino-links-mayor-to-race-for-governor-in-1970.html | Fino Links Mayor to Race for Governor in 1970 | By Maurice Carroll | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/garment-area-bursting-at-seams-garment-district-is-bursting-at-its.html | Garment Area Bursting at Seams Garment District Is Bursting at Its Seams and There Is No Solution in Sight | By Damon Stetson | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/girl-youth-slain-in-village-cellar-handyman-finds-bodies-girl-was.html | GIRL YOUTH SLAIN IN VILLAGE CELLAR Handyman Finds Bodies  Girl Was From Wealthy Family in Greenwich Girl and Youth Are Slain in Village | By Emanuel Perlmutter | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/greece-asked-aid-of-foe-of-regime-andreas-papandreous-view-of.html | GREECE ASKED AID OF FOE OF REGIME Andreas Papandreous View of Economy Sought in Jail | By Richard Eder Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/group-of-officers-said-to-be-plotting-a-coup-in-portugal-group-of.html | Group of Officers Said to Be Plotting A Coup in Portugal Group of Portuguese Officers Reported to Be Plotting Coup | By Tad Szulc Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/group-opposing-both-mao-and-his-foes-said-to-worry-peking.html | Group Opposing Both Mao and His Foes Said to Worry Peking | By Tillman Durdin Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/house-unit-ready-on-mutual-funds-hearings-to-begin-as-sec-and.html | HOUSE UNIT READY ON MUTUAL FUNDS Hearings to Begin as SEC and Industry Remain Far Apart on 3 Main Issues MINOR POINTS SETTLED Compromise Seems Remote on Sales Charge Managing Fee and FrontEnd Load HOUSE UNIT READY ON MUTUAL FUNDS | By Eileen Shanahan Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/israeli-economy-expected-to-gain-optimism-is-expressed-by-minister.html | ISRAELI ECONOMY EXPECTED TO GAIN Optimism Is Expressed by Minister of Commerce | By Kathleen McLaughlin | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/jets-discover-a-good-defense-buoys-their-offensive-platoon.html | Jets Discover a Good Defense Buoys Their Offensive Platoon | By Frank Litsky | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/johnson-calls-for-world-year-to-plan-education-betterment-he.html | Johnson Calls for World Year To Plan Education Betterment He Suggests That UN Be Asked to Set Target Time for Review of Goals | By Roy Reed Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/jordan-proposal-scorned-in-israel-offer-attributed-to-hussein.html | JORDAN PROPOSAL SCORNED IN ISRAEL Offer Attributed to Hussein Labeled a Subterfuge | By Seth S King Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/kearing-appeals-for-police-help-says-his-men-are-unable-to-stop.html | KEARING APPEALS FOR POLICE HELP Says His Men Are Unable to Stop Illegal Dumping | By Martin Gansberg | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/keck-barber-score-victories-in-amateur-sports-car-races.html | Keck Barber Score Victories In Amateur Sports Car Races | By Frank M Blunk Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/key-interval-due-in-money-market-next-2-weeks-unfettered-by-federal.html | KEY INTERVAL DUE IN MONEY MARKET Next 2 Weeks Unfettered by Federal Financing May Pinpoint Credit Policy KEY INTERVAL DUE IN MONEY MARKET | By John H Allan | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/medical-scientists-differ-on-safety-of-marijuana-medical-scientists.html | Medical Scientists Differ On Safety of Marijuana Medical Scientists Differ on Whether Use of Marijuana Is Safe | By Robert Reinhold | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mirv-and-the-offensive-missile-race.html | MIRV and the Offensive Missile Race | By Robert Kleiman | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mrs-gandhi-is-off-on-twoweek-trip-discounts-assurances-given-in-un.html | MRS GANDHI IS OFF ON TWOWEEK TRIP Discounts Assurances Given in UN on Vietnam Talks | By Joseph Lelyveld Special To the New York Timesnew Delhi Oct 8 Prime Minister Indira Gandhi Flew To Moscow Today For Her First Stop On A TwoWeek Trip Principally Intended To Improve Relations With the Communist Countries of Eastern Europe | RE0000708766 | 1995-11-16 | B00000376334 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/music-la-scala-and-bel-canto-revival-i-capuletie-i-montecchi-sung-i.html | Music La Scala and Bel Canto Revival I Capuletie I Montecchi Sung in Montreal Opera by Bellini Based on Romeo and Juliet | By Harold C Schonberg Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/national-operas-falstaff-and-tosca-in-brooklyn.html | National Operas Falstaff and Tosca in Brooklyn | By Allen Hughes | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/newark-airport-grows-but-still-lags-expansion-to-begin-at-newark.html | Newark Airport Grows but Still Lags Expansion to Begin at Newark Airport | By William E Burrows | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/nickerson-scores-wachtler-on-tax-he-calls-plan-for-20-cut-a-plain.html | NICKERSON SCORES WACHTLER ON TAX He Calls Plan for 20 Cut a Plain Piece of Deceit | By Roy R Silver Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/nigerian-rebels-claim-a-victory-report-100-killed-at-calabar-fate.html | NIGERIAN REBELS CLAIM A VICTORY Report 100 Killed at Calabar  Fate of Enugu in Doubt | By Alfred Friendly Jr Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/oconorbacking-proposed-charter-warns-on-religious-war-over-state.html | OConorBacking Proposed Charter Warns on Religious War Over State Aid to Church Schools | By George Dugan | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/owen-opera-sung-in-harlem-church-miss-maynor-lends-a-hand-at.html | OWEN OPERA SUNG IN HARLEM CHURCH Miss Maynor Lends a Hand at Fisherman Called Peter | By Donal Henahan | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/political-gains-are-foreseen-for-militant-buddhists-in-saigon.html | Political Gains Are Foreseen for Militant Buddhists in Saigon | By Rw Apple Jr Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/rail-plan-scored-by-barge-official-end-to-rate-control-called-step.html | RAIL PLAN SCORED BY BARGE OFFICIAL End to Rate Control Called Step to Curb ICC Role | By Edward A Morrow | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/rep-ford-scores-the-other-war-says-us-is-americanizing-south.html | REP FORD SCORES THE OTHER WAR Says US Is Americanizing South Vietnam Economy | By Felix Belair Jr Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/reshaped-the-nation.html | Reshaped the Nation | By Alden Whitman | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/reuther-says-ford-strike-could-last-for-months-auto-workers-chief.html | Reuther Says Ford Strike Could Last for Months Auto Workers Chief Cautions on Progress of Bargaining  Union Dues Raised | By Jerry M Flint Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/sghlesinger-asks-shift-on-vietnam-says-escalation-has-failed-calls.html | SGHLESINGER ASKS SHIFT ON VIETNAM Says Escalation Has Failed  Calls for Slowdown | By Peter Grose Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/shop-here-caters-to-sound-of-music-carroll-instrument-supplies.html | SHOP HERE CATERS TO SOUND OF MUSIC Carroll Instrument Supplies Implements for All Noises | By Lewis Funke | RE0000708766 | 1995-11-16 | B00000376334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/stlouis-wins60-takes-3to1-lead-in-world-series-gibson-checks-red.html | STLOUIS WINS60 TAKES 3TO1 LEAD IN WORLD SERIES Gibson Checks Red Sox on 5 Hits for 2d Triumph  Maris Bats In 2 Runs Cards Take 31 Lead in World Series as Gibson Again Beats Red Sox 60 VICTORY IS SECOND FOR ST LOUIS STAR Red Sox Held to Five Hits Two by Yastrzemski Maris Bats In 2 Runs | By Joseph Durso Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/thats-his-style-boston-ace-says-his-game-is-get-the-hitter-out-the.html | THATS HIS STYLE BOSTON ACE SAYS His Game Is Get the Hitter Out the Best Way I Know | By Dave Anderson Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/theater-misfit-at-odds-with-world-johnny-notrump-in-premiere-at.html | Theater Misfit at Odds With World Johnny NoTrump in Premiere at Cort | By Clive Barnes | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/topyo-811-beats-salvo-by-neck-in-320000-race-in-france.html | Topyo 811 Beats Salvo by Neck in 320000 Race in France | By Michael Katz Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/us-communists-plan-to-publish-a-daily-newspaper-next-year.html | US Communists Plan to Publish a Daily Newspaper Next Year | By Peter Kihss | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/us-withdrawing-ambassador-at-the-request-of-ecuadorians-he-is.html | US Withdrawing Ambassador At the Request of Ecuadorians He Is Accused of Criticizing President but Washington Calls Charge Unjustified | By Benjamin Welles Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/usc-colorado-missouri-roll-on-ucla-nebraska-purdue-stage-late.html | USC COLORADO MISSOURI ROLL ON UCLA Nebraska Purdue Stage Late Rallies to Avert Football Losses | By Allison Danzig | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/usgerman-tank-on-display-today-fast-missilefiring-mbt70-called.html | USGERMAN TANK ON DISPLAY TODAY Fast MissileFiring MBT70 Called Deadliest Armored Vehicle Is in Capital USGerman Tank Called Deadliest Armored Vehicle Is on Display Today | By William Beecher Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/victors-squander-scoring-chances-crespino-tallies-deciding.html | VICTORS SQUANDER SCORING CHANCES Crespino Tallies Deciding Touchdown Midway in 4th Period on 11Yard Pass | By William N Wallace | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/views-of-dockers-sought-by-union-24000-asked-to-comment-on-what.html | VIEWS OF DOCKERS SOUGHT BY UNION 24000 Asked to Comment on What They Want in Pact | By George Horne | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/voice-for-negro-urged-by-sutton-more-effectiveness-called-essential.html | VOICE FOR NEGRO URGED BY SUTTON More Effectiveness Called Essential for Officeholder | By Earl Caldwell | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/welfare-inquiry-in-city-dfferred-oconnor-says-he-does-not-know-if.html | WELFARE INQUIRY IN CITY DFFERRED OConnor Says He Does Not Know If It Will Be Held | By Sydney H Schanberg | RE0000708766 | 1995-11-16 | B00000376334 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/wide-range-of-jobs-now-open-in-banks-workers-needed-to-fill-bank.html | Wide Range of Jobs Now Open in Banks WORKERS NEEDED TO FILL BANK JOBS | By William M Freeman | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/winning-a-responsibility-to-gibson-maris-and-bock.html | Winning a Responsibility To Gibson Maris and Bock | By Leonard Koppett Special To the New York Times | RE0000708766 | 1995-11-16 | B00000376334 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/2-held-in-slaying-of-hippie-and-girl-police-link-murders-to-lsd.html | 2 HELD IN SLAYING OF HIPPIE AND GIRL Police Link Murders to LSD Party in the East Village 2 Held in East Village Slaying Of Hippie and Girl at LSD Party | By Emanuel Perlmutter | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/45-miles-of-hardware-on-display-byword-is-more-including-more-price.html | 45 Miles of Hardware on Display Byword Is More Including More Price Rises HARDWARE SHOW IS 4 MILES LONG | By William M Freeman | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/66-seniority-rule-suspended-in-port-justice-streit-curbs-ilas.html | 66 SENIORITY RULE SUSPENDED IN PORT Justice Streit Curbs ILAs Control of Employment | By Werner Bamberger | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/7-states-will-suggest-terms-to-end-strike-of-steel-haulers.html | 7 States Will Suggest Terms To End Strike of Steel Haulers | By David R Jones Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-block-is-dressed-up-for-film-of-minskys-of-the-20s.html | A Block Is Dressed Up for Film of Minskys of the 20s | By Edward C Burks | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-variety-of-opera-troupes-spices-expo-season-bolshoi-was-charming.html | A Variety of Opera Troupes Spices Expo Season Bolshoi Was Charming but Suspicious Swedes Most Enchanting Hosts Say | By Harold C Schonberg Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/advertising-industrialmarketing-changes.html | Advertising IndustrialMarketing Changes | By Philip H Dougherty | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/allwhite-jury-picked-as-trial-of-18-in-slaying-of-3-rights-workers.html | AllWhite Jury Picked as Trial of 18 in Slaying of 3 Rights Workers Begins in Mississippi | By Walter Rugaber Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/angry-antius-mood-appears-to-intensify-among-some-south-vietnamese.html | Angry AntiUS Mood Appears to Intensify Among Some South Vietnamese | By Bernard Weinraub Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/article-1-no-title-right-prescription-for-trip-to-boston.html | Article 1  No Title Right Prescription for Trip to Boston WellBehaved Jim Leather Magnet | By Arthur Daley | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bailey-says-gop-uses-war-for-gain-lays-opportunism-to-critics-of.html | BAILEY SAYS GOP USES WAR FOR GAIN Lays Opportunism to Critics of Johnson Scott Scores VietnamPolicy Attacks BAILEY SAYS GOP USES WAR FOR GAIN | By John W Finney Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/better-business-bureau-alters-approach-help-for-consumers-before.html | Better Business Bureau Alters Approach Help for Consumers Before They Buy to Be Stressed Better Business Bureau Alters Approach on Aiding Consumer | By Isadore Barmash | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bond-rates-climb-to-record-levels-utilitys-triplea-issue-sets-yield.html | BOND RATES CLIMB TO RECORD LEVELS Utilitys TripleA Issue Sets Yield of 610a New High but Sales Are Sluggish Bonds Interest Rates Continue Marching to Record Levels OFFERING AT 610 FINDS SALES SLOW Outside Corporate Market Federal Agencies Provide Most NewIssue Action | By John H Allan | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bonn-shows-usgerman-tank-turret-malfunction-mars-test.html | Bonn Shows USGerman Tank Turret Malfunction Mars Test | By Philip Shabecoff Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/books-of-the-times-dominoes-and-demons.html | Books of The Times Dominoes and Demons | By Roger Jellinek | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bridge-countrys-largest-club-has-60table-duplicate-game.html | Bridge Countrys Largest Club Has 60Table Duplicate Game | By Alan Truscott | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/british-christians-and-marxists-pondering-differences-together.html | British Christians and Marxists Pondering Differences Together | By Dana Adams Schmidt Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/broadway-score-8-opened-5-closed-johnny-notrump-is-latest-fatality.html | BROADWAY SCORE 8 OPENED 5 CLOSED Johnny NoTrump Is Latest Fatality of New Season | By Sam Zolotow | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/brooklyn-union-gas-sees-pollution-laws-as-a-boon-to-sales-pollution.html | Brooklyn Union Gas Sees Pollution Laws As a Boon to Sales POLLUTION LAWS HELD BOON TO GAS | By Gene Smith | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/celebrities-hunt-for-celebrities-at-party-for-marlene-dietrich.html | Celebrities Hunt for Celebrities At Party for Marlene Dietrich | By Donal Henahan | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/city-adds-funds-for-clean-water-lindsay-says-improvements-at-a-cost.html | CITY ADDS FUNDS FOR CLEAN WATER Lindsay Says Improvements at a Cost of 460Million Would Benefit Beaches City Adds Funds for Cleaner Water | By Richard D Lyons | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/citys-gift-to-elderly-brownstone-apartments-easy-to-decorate.html | Citys Gift to Elderly Brownstone Apartments Easy to Decorate | By Lisa Hammel | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/democrats-list-rights-pledges-48-states-to-have-balanced-convention.html | DEMOCRATS LIST RIGHTS PLEDGES 48 States to Have Balanced Convention Delegations | By Warren Weaver Jr Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/donelli-questions-foes-diversionary-tactics-lions-coach-says.html | Donelli Questions Foes Diversionary Tactics Lions Coach Says Princeton Action Set Up 3d Tally But He Considered the NearSleeper Play Legal | By Gordon S White Jr | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/elimination-of-stock-certificate-is-studied-by-a-group-of-firms.html | Elimination of Stock Certificate Is Studied by a Group of Firms FIRMS STUDYING CERTIFICATE ROLE | By Vartanig G Vartan | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/elizabeth-wears-a-dress-only-once.html | Elizabeth Wears a Dress Only Once | By Gloria Emerson Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/freeman-stresses-selfhelp-efforts-in-hungry-nations-selfhelp-urged.html | Freeman Stresses SelfHelp Efforts In Hungry Nations SELFHELP URGED FOR NEEDY LANDS | By James J Nagle | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/friends-call-linda-fitzpatrick-the-girl-who-had-everything.html | Friends Call Linda Fitzpatrick The Girl Who Had Everything | By Albin Krebs | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/fund-drive-opens-for-notre-dame-interfaith-center-listed-in.html | FUND DRIVE OPENS FOR NOTRE DAME Interfaith Center Listed in 52Million Program | By Paul Hofmann | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/goodwin-exjohnson-aide-now-one-of-critics-he-is-identified-as.html | Goodwin ExJohnson Aide Now One of Critics He Is Identified as Author of New Yorker Articles Assailing War Policy | By Richard Reeves | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/greek-regime-says-king-agrees-to-army-shakeup-officers-retired-by.html | Greek Regime Says King Agrees to Army ShakeUp OFFICERS RETIRED BY GREEK REGIME | By Richard Eder Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/guide-to-dining-outin-bismarck.html | Guide to Dining Outin Bismarck | By Craig Claiborne Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/home-loan-rates-viewed-as-stable-most-bankers-at-parley-see-any.html | HOME LOAN RATES VIEWED AS STABLE Most Bankers at Parley See Any Decline as Unlikely | By Glenn Fowler Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/im-patty-triumphs-by-a-length-in-nonbetting-62000-new-york-sire.html | Im Patty Triumphs by a Length in Nonbetting 62000 New York Sire Trot ADIOS MAIA IS NEXT IN JUVENILE RACE Im Patty Beats 11 Rivals in Test for Fillies Partys Over Third at Westbury | By Louis Effrat Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/jerusalem-gets-rebuilding-plan-israelis-begin-to-clear-out-old.html | JERUSALEM GETS REBUILDING PLAN Israelis Begin to Clear Out Old Citys Jewish Quarter | By Seth S King Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/jury-reform-bill-voted-by-senate-subcommittee.html | Jury Reform Bill Voted by Senate Subcommittee | By John Herbers Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/justices-in-weigh-alcoholics-issue-supreme-court-to-pass-on-jailing.html | JUSTICES IN WEIGH ALCOHOLICS ISSUE Supreme Court to Pass On Jailing of Drunkards | By Fred P Graham Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/kheel-bars-penalizing-dockers-for-refusing-to-accept-work.html | Kheel Bars Penalizing Dockers For Refusing to Accept Work | By Edward A Morrow | RE0000708765 | 1995-11-16 | B00000376333 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/larson-of-giants-is-vindicated-on-elbowing-charge-by-films.html | Larson of Giants Is Vindicated On Elbowing Charge by Films | By William N Wallace | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/legislative-panel-will-investigate-sale-by-liu-and-dismissals-at-st.html | Legislative Panel Will Investigate Sale by LIU and Dismissals at St Johns | By Richard Jh Johnston | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/lonborg-says-he-had-no-need-to-pitch-inside-to-cards-fast-one.html | Lonborg Says He Had No Need to Pitch Inside to Cards FAST ONE OUTSIDE HIS BEST DELIVERY Maris Connected for Homer on a ChangeUp He Says but I Dont Know How | By Dave Anderson Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/london-the-miniproblem-of-race.html | London The MiniProblem of Race | By Tom Wicker | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/losers-miffed-on-failing-to-end-series-but-praise-lonborg.html | Losers Miffed on Failing to End Series but Praise Lonborg | By Leonard Koppett Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/lowprice-issues-busy-on-the-amex-prices-edge-up-as-volume-tops.html | LOWPRICE ISSUES BUSY ON THE AMEX Prices Edge Up as Volume Tops SixMillion Level | By Douglas W Cray | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/market-place-growth-ibm-and-at-t.html | Market Place Growth  IBM And AT T | By Robert Metz | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/mayor-calls-for-less-confusing-traffic-signs-barnes-agrees.html | Mayor Calls for Less Confusing Traffic Signs Barnes Agrees Something Should Be Done After Tour of Streets With Lindsay | By Ronald Maiorana | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/medicalaid-cut-to-saigon-scored-doctors-in-congressional-testimony.html | MEDICALAID CUT TO SAIGON SCORED Doctors in Congressional Testimony Oppose Trim | By Neil Sheehan Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/mluhan-message-goes-to-museums-orges-multimedia-exhibits-at-a.html | MLUHAN MESSAGE GOES TO MUSEUMS Orges Multimedia Exhibits at a Seminar Here | By Richard F Shepard | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/murder-suspect-tells-of-lsd-use-he-says-he-cant-recall-if-he-killed.html | MURDER SUSPECT TELLS OF LSD USE He Says He Cant Recall if He Killed MotherinLaw | By F David Anderson | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/observer-congress-in-need-of-a-profitless-rathole.html | Observer Congress in Need of a Profitless Rathole | By Russell Baker | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pacification-foiled-gen-giap-declares-gen-giap-declares-allied.html | Pacification Foiled Gen Giap Declares Gen Giap Declares Allied Pacification Effort Has Been Foiled | By Hedrick Smith Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pact-held-peril-to-free-market-copper-contracts-advance-as-walkout.html | PACT HELD PERIL TO FREE MARKET Copper Contracts Advance as Walkout Lingers  Silver Stays Strong | By Elizabeth M Fowler | RE0000708765 | 1995-11-16 | B00000376333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pledges-of-help-to-poorer-lands-set-record-in-un-184million-in.html | PLEDGES OF HELP TO POORER LANDS SET RECORD IN UN 184Million in Development Funds Is Offered by 102 Members US in Front AID PLEDGES SET A RECORD IN UN | By Juan de Onis Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/poles-fear-rise-in-price-of-food-buying-set-off-by-hints-of.html | POLES FEAR RISE IN PRICE OF FOOD Buying Set Off by Hints of Economic Readjustment | By Jonathan Randal Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/poll-of-priests-shows-53-of-those-responding-favor-optional.html | Poll of Priests Shows 53 of Those Responding Favor Optional Celibacy | By Edward B Fiske | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/private-flying-business-parley-aviation-group-opens-20th-meeting-in.html | PRIVATE FLYING BUSINESS PARLEY Aviation Group Opens 20th Meeting in Boston Today | By Richard Haitch | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/red-sox-win-31-trail-cardinals-in-series-by-32-lonborg-allows-only.html | RED SOX WIN 31 TRAIL CARDINALS IN SERIES BY 32 Lonborg Allows Only 3 Hits One a Homer by Maris in Gaining 2d Victory SIXTH GAME TOMORROW Boston Scores Twice in 9th Only Four Men Reach First Base for St Louis RED SOX WIN 31 LONBORG VICTOR | By Joseph Durso Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/redwoods-plan-asks-land-trade-new-senate-proposal-held-less-onerous.html | REDWOODS PLAN ASKS LAND TRADE New Senate Proposal Held Less Onerous to Johnson | By William M Blair Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/restored-abu-simbel-keeps-ancient-grandeur.html | Restored Abu Simbel Keeps Ancient Grandeur | By Jay Walz Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/saturday-is-rooting-day-for-a-mayor.html | Saturday Is Rooting Day for a Mayor | By Sam Goldaper | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/school-aid-body-for-world-seen-educators-suggest-group-be-set-up-to.html | SCHOOL AID BODY FOR WORLD SEEN Educators Suggest Group Be Set Up to Channel Funds | By Ma Farber Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/shoulder-strap-rule-for-cars-stands.html | Shoulder Strap Rule for Cars Stands | By John D Morris Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/smithsonian-takes-over-cooper-union-museum-unusual-transfer-ends.html | Smithsonian Takes Over Cooper Union Museum Unusual Transfer Ends Long Debate Design Collections to Stay Here Intact | By Sanka Knox | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/soviet-economy-is-in-the-midst-of-reform-1917-the-russian.html | Soviet Economy Is in the Midst of Reform 1917 The Russian Revolution1967 Soviet Economy in Midst of Reform to Stem a Gradual Decline in Growth Rate | By H Erich Heinemann | RE0000708765 | 1995-11-16 | B00000376333 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/stocks-weather-midday-selling-close-with-moderate-gain-after.html | STOCKS WEATHER MIDDAY SELLING Close With Moderate Gain After TwoHour Case of Jitters on US Budget TRADING PACE IS BRISK Standard Poors Average and Big Boards Index Close at Record Levels STOCKS WEATHER MIDDAY SELLING | By Terry Robards | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/study-by-research-center-finds-more-effective-schools-program-has.html | Study by Research Center Finds More Effective Schools Program Has Had No Significant Impact | By Leonard Buder | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/successor-is-2d-in-1-18mile-test-shoemaker-guides-victor-home.html | SUCCESSOR IS 2D IN 1 18MILE TEST Shoemaker Guides Victor Home Reason to Hail Breaks Down in Race | By Joe Nichols | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/theater-dietrich-debut-25-musicians-support-21song-performance.html | Theater Dietrich Debut 25 Musicians Support 21Song Performance | By Vincent Canby | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/theater-play-that-extends-the-mind-after-the-rain-by-john-bowen-is.html | Theater Play That Extends the Mind After the Rain by John Bowen Is at Golden Social Parable Deals With Flood Survivors | By Clive Barnes | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/tv-checking-individuals-character-the-right-of-privacy-explored-by.html | TV Checking Individuals Character The Right of Privacy Explored by NET Threat of the Computer Analyzed on Hour | By Jack Gould | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/urban-coalition-moves-on-slums-panel-set-up-to-help-local-leaders.html | URBAN COALITION MOVES ON SLUMS Panel Set Up to Help Local Leaders Form Groups | By Sydney H Schanberg | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/utility-asks-to-build-nuclear-plant-in-li-village-approval-of.html | Utility Asks to Build Nuclear Plant in LI Village Approval of 150Million Facility on Short Sought | By Francis X Clines Special To the New York Times | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/witnesses-challenge-council-on-use-of-methadone-for-addicts.html | Witnesses Challenge Council on Use of Methadone for Addicts | By Maurice Carroll | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/wrote-masterwork-at-80-andre-maurois-biographer-historian-and.html | Wrote Masterwork at 80 Andre Maurois Biographer Historian and French Academy Member Is Dead | By Alden Whitman | RE0000708765 | 1995-11-16 | B00000376333 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/1917-the-russian-revolution-1967-soviet-union-is-employing-some.html | 1917 The Russian Revolution 1967 Soviet Union Is Employing Some Capitalistic Devices in Its Economic Reform | By H Erich Heinemann | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/3-top-polige-aides-purged-in-greece-junta-is-said-to-press-king-to.html | 3 TOP POLIGE AIDES PURGED IN GREECE Junta Is Said to Press King to Drop 150 Army Officers | By Richard Eder Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/4-newsmen-fined-48000-by-aftra-abc-men-are-disciplined-for-crossing.html | 4 NEWSMEN FINED 48000 BY AFTRA ABC Men Are Disciplined for Crossing Picket Lines | By George Gent | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/4th-man-sought-in-double-slaying-mayor-calls-murders-of-girl-and.html | 4TH MAN SOUGHT IN DOUBLE SLAYING Mayor Calls Murders of Girl and Hippie a Tragedy | By Emanuel Perlmutter | RE0000708764 | 1995-11-16 | B00000376332 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/a-guide-for-gourmet-beachcombers.html | A Guide for Gourmet Beachcombers | By Jean Hewitt | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/accord-reached-in-steel-dispute-leaders-of-teamster-strike-accept.html | ACCORD REACHED IN STEEL DISPUTE Leaders of Teamster Strike Accept Panels Terms | By David R Jones Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/advertising-a-repair-job-for-the-industry.html | Advertising A Repair Job for the Industry | By Philip H Doughkrty | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/amex-prices-hit-by-profit-taking-544-issues-decline-index-drops-26c.html | AMEX PRICES HIT BY PROFIT TAKING 544 Issues Decline Index Drops 26c to 2290 | By Alexander R Hammer | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/arms-pact-delay-feared-us-fears-delay-oh-nuclear-pact.html | Arms Pact Delay Feared US FEARS DELAY OH NUCLEAR PACT | By Peter Grose Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/art-and-science-proclaim-alliance-in-avantgarde-loft.html | Art and Science Proclaim Alliance in AvantGarde Loft | By Henry R Lieberman | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/art-marcarelli-retrospective-at-the-whitney-fine-installation-adds.html | Art MarcaRelli Retrospective at the Whitney Fine Installation Adds to Success of Show | By John Canaday | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/auto-mechanic-gets-a-horse-at-aqueduct-service-station-man-has-651.html | Auto Mechanic Gets a Horse at Aqueduct Service Station Man Has 651 Shot That Runs Out of Gas | By Steve Cady | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/books-of-the-times.html | Books of The Times | Mission Completed By Thomas Lask | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/bridge-book-eases-complexities-for-tournament-directors.html | Bridge Book Eases Complexities For Tournament Directors | By Alan Truscott | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/british-see-peril-in-brain-drain-government-report-urges-steps-to.html | BRITISH SEE PERIL IN BRAIN DRAIN Government Report Urges Steps to Halt the Flow | By John M Lee Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/busoni-turandot-performed-here-comic-work-is-offered-by-little.html | BUSONI TURANDOT PERFORMED HERE Comic Work Is Offered by Little Orchestra Society | By Raymond Ericson | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/cards-and-red-sox-use-rookie-hurlers-as-series-resumes-today-in.html | Cards and Red Sox Use Rookie Hurlers as Series Resumes Today in Boston HUGHES GETS CALL IN BID FOR TITLE Red Sox Name Waslewski in Effort to Stave Off Final Defeat in Sixth Game | By Leonard Koppett Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/che-guevara-latinamerican-political-adventurer.html | Che Guevara LatinAmerican Political Adventurer | By Paul Hofmann | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/choice-of-chicago-for-68-explained-arvey-says-democrats-got.html | CHOICE OF CHICAGO FOR 68 EXPLAINED Arvey Says Democrats Got Assurance on Disorders | By Donald Janson Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/citizen-leaders-of-city-organize-to-aid-the-slums-new-york.html | CITIZEN LEADERS OF CITY ORGANIZE TO AID THE SLUMS New York Coalition Headed by Christian Herter Jr Seeking Private Help 105 MEMBERS IN GROUP Initial Goal to Be Jobs and Training Mayor Praises Approach to Problem CITIZEN LEADERS PLAN AID TO SLUMS | By Richard E Mooney | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/city-bill-would-force-an-option-of-trading-stamps-or-discount.html | City Bill Would Force an Option Of Trading Stamps or Discount | By Ronald Maiorana | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/city-familys-moderate-budget-reportedly-9000.html | City Familys Moderate Budget Reportedly 9000 | By Joseph A Loftus Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/coach-tries-verses-after-reverses.html | Coach Tries Verses After Reverses | By Deane McGowen | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/collector-talks-about-buying-art-j-w-middendorf-explains-display-at.html | COLLECTOR TALKS ABOUT BUYING ART J W Middendorf Explains Display at Metropolitan | By David Bird | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/commodities-prices-for-potato-futures-advance-to-new-highs-in.html | Commodities Prices for Potato Futures Advance to New Highs in Active Trading COCOA QUOTATION REGISTERS A DIP Copper Is Weak at the Start of Session Silver Trading Is Continuing Heavy | By Elizabeth M Fowler | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/entry-of-flamboyant-and-keystone-pride-21-in-rich-dexter-trot-speed.html | Entry of Flamboyant and Keystone Pride 21 in Rich Dexter Trot SPEED MODEL IS 31 IN WESTBURY RACE Victor In Kentyckly Futurity Draws No 1 Post Position For 183463 Event | By Louis Effrat Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/europeans-doubt-a-full-recovery-economic-planners-wary-despite.html | EUROPEANS DOUBT A FULL RECOVERY Economic Planners Wary Despite Modest Revival | By Clyde H Farnsworth Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/fbi-tells-of-finding-rights-victims.html | FBI Tells of Finding Rights Victims | By Walter Rugaber Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/fieldgoal-kicker-remains-problem-for-football-giants.html | FieldGoal Kicker Remains Problem For Football Giants | By William N Wallace | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/foreign-affairs-where-but-for-the-grace-of-god.html | Foreign Affairs Where but for the Grace of God | By C L Sulzberger | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/ftc-chief-cites-ethics-need-ftc-chief-cites-need-for-ethics.html | FTC Chief Cites Ethics Need FTC CHIEF CITES NEED FOR ETHICS | By Isadore Barmash | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gaullists-defeat-a-censure-motion-attempt-by-reds-and-other.html | GAULLISTS DEFEAT A CENSURE MOTION Attempt by Reds and Other Leftists Fails by 37 Votes | By Henry Tanner Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/girl-buried-in-greenwich.html | Girl Buried in Greenwich | By William Borders Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/goldberg-at-trinity-ceremony-calls-tot-equal-justice-for-poor.html | Goldberg at Trinity Ceremony Calls tot Equal Justice for Poor | By Edward C Burks | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/governor-stumps-with-wachtler-fails-nassau-candidate-for-executive.html | GOVERNOR STUMPS WITH WACHTLER Fails Nassau Candidate for Executive as One in Tune | By James F Clarity Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gulf-western-to-try-new-field-will-buy-block-of-universal-american.html | GULF  WESTERN TO TRY NEW FIELD Will Buy Block of Universal American Merger Ahead COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/harllee-replies-to-europe-ship-lines.html | Harllee Replies to Europe Ship Lines | By Edward A Morrow | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/history-repeats-in-historic-boston-11-days-ago-red-sox-needed-2.html | History Repeats in Historic Boston 11 Days Ago Red Sox Needed 2 Straight Against Twins Same Park Same Results Manager Says Hopefully | By Joseph Durso Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/if-peace-should-come-some-economists-in-1968-forecasts-consider-a.html | If Peace Should Come Some Economists in 1968 Forecasts Consider a Cessation of Vietnam War If Peace Should Come | By Albert L Kraus | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/israeli-soccer-club-drills-here-ace-kicker-tests-his-skill-with.html | Israeli Soccer Club Drills Here Ace Kicker Tests His Skill With Football at Yankee Stadium Touring Team Will Play at Hartford Tomorrow Night | By Gerald Eskenazi | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/li-judge-to-test-pinball-maghines-halts-destruction-pending-ruling.html | LI JUDGE TO TEST PINBALL MAGHINES Halts Destruction Pending Ruling Under Penal Code | By Francis X Clines Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/market-is-jolted-by-broad-setback-886-stocks-dip-as-389-rise.html | MARKET IS JOLTED BY BROAD SETBACK 886 Stocks Dip as 389 Rise Reverse Widest Since Price Plunge of June 5 DOW OFF 670 AT 92661 Leading Indicators Close at Lowest Levels of Day Volume Up to 12 Million MARKET IS JOLTED BY BROAD SETBACK | By John J Abele | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/market-place-swift-is-happy-over-big-trade.html | Market Place Swift Is Happy Over Big Trade | By Robert Metz | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/masada-display-on-view-tomorrow.html | Masada Display on View Tomorrow | By Sanka Knox | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/matchmakers-see-solitron-takeover-of-amphenol-likely-solitron-is.html | MatchMakers See Solitron TakeOver Of Amphenol Likely SOLITRON IS SEEN WOOING AMPHENOL | By Terry Robards | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/midriffs-are-bared-but-with-decorum.html | Midriffs Are Bared But With Decorum | By Bernadine Morris | RE0000708764 | 1995-11-16 | B00000376332 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mnamara-doubts-rise-in-gi-losses-if-bombing-is-cut-told-senate.html | MNAMARA DOUBTS RISE IN GI LOSSES IF BOMBING IS CUT Told Senate Panel Attacks on North Barely Reduce Flow of Material South MNAMARA DOUBTS PERIL IN RAID CUT | By John W Finney Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/multidedications-open-papp-house-shakespeare-fete-unveils-plaques.html | MULTIDEDICATIONS OPEN PAPP HOUSE Shakespeare Fete Unveils Plaques and Theater | By Richard F Shepard | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/museum-experts-given-a-mluin-seminar-sees-a-19minute-multimedia.html | MUSEUM EXPERTS GIVEN A MLUIN Seminar Sees a 19Minute Multimedia Demonstration | By Grace Glueck | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/music-exploring-bachs-art-of-fugue-miss-fabrizio-renders-version-at.html | Music Exploring Bachs Art of Fugue Miss Fabrizio Renders Version at Town Hall | By Harold Schonberg | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/negroes-protest-white-core-aide-women-ask-secretary-to-mckissick-to.html | NEGROES PROTEST WHITE CORE AIDE Women Ask Secretary to McKissick to Resign | By Thomas A Johnson | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/pakistan-disagreeing-with-israel-says-mideast-peace-is-prime.html | Pakistan Disagreeing With Israel Says Mideast Peace Is Prime Responsibility of UN | By Drew Middleton Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/pilot-criticized-at-crash-inquiry-controller-says-light-plane-didnt.html | PILOT CRITICIZED AT CRASH INQUIRY Controller Says Light Plane Didnt Follow Instructions | By Evert Clark Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/ps-4-lunchroom-becomes-a-court-judge-seeks-to-ascertain-condition.html | PS 4 LUNCHROOM BECOMES A COURT Judge Seeks to Ascertain Condition of School | By Robert E Tomasson | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/railroads-adopt-freightcar-plan-new-setup-allowing-instant-location.html | RAILROADS ADOPT FREIGHTCAR PLAN New Setup Allowing Instant Location to Lift Efficiency RAILROADS ADOPT FREIGHTCAR PLAN | By Robert E Bedingfield Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/round-oh-aid-bill-woh-by-johnson-conference-rejects-ban-on-trade.html | ROUND OH AID BILL WOH BY JOHNSON Conference Rejects Ban on Trade Involving Hanoi | By Felix Belair Jr Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sales-in-lottery-are-off-slightly-ticket-total-in-september.html | SALES IN LOTTERY ARE OFF SLIGHTLY Ticket Total in September Followed Pattern | By Sydney H Schanberg | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/screen-gone-with-the-wind-bigger-than-ever.html | Screen Gone With the Wind Bigger Than Ever | By Bosley Crowther | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/senate-barring-cut-votes-47billion-in-public-works-senate-bars-cuts.html | Senate Barring Cut Votes 47Billion in Public Works SENATE BARS CUTS FOR PUBLIC WORKS | By Marjorie Hunter Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/seniority-dispute-halts-port-hiring-waterfront-agency-obtains-writ.html | SENIORITY DISPUTE HALTS PORT HIRING Waterfront Agency Obtains Writ Barring Disorders | By Werner Bamberger | RE0000708764 | 1995-11-16 | B00000376332 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/setback-to-castro-many-latins-would-see-guevaras-loss-as-sign.html | Setback to Castro Many Latins Would See Guevaras Loss as Sign Revolution Had Failed | By Juan de Onis | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/slumrepair-drive-to-try-persuasion-on-lax-landlords.html | SlumRepair Drive To Try Persuasion On Lax Landlords | By Steven V Roberts | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/smathers-urges-3-spending-cut-offers-plan-to-end-impasse-between.html | SMATHERS URGES 3 SPENDING CUT Offers Plan to End Impasse Between White House and Congress on Tax Policy SMATHERS URGES 3 SPEHDING CUT | By Eileen Shanahan Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/soviet-announces-arms-budget-rise-but-consumer-goods-in-68-are.html | SOVIET ANNOUNCES ARMS BUDGET RISE But Consumer Goods in 68 Are Scheduled to Outstrip HeavyIndustry Growth Soviet to Expand Arms and Consumer Goods | By Henry Kamm Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/spanish-turnout-in-vote-moderate-19-of-deputies-are-chosen-by.html | SPANISH TURNOUT IN VOTE MODERATE 19 of Deputies Are Chosen by Direct Election | By Tad Szulc Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sports-of-the-times-awaiting-the-next-episode.html | Sports of The Times Awaiting the Next Episode | By Arthur Daley | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/state-is-partner-in-job-growth-state-is-partner-in-creating-jobs.html | State Is Partner in Job Growth STATE IS PARTNER IN CREATING JOBS | By Leonard Sloane Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/synod-speakers-back-orthodoxy-papal-aides-ask-bishops-to-defend.html | SYNOD SPEAKERS BACK ORTHODOXY Papal Aides Ask Bishops to Defend Church Authority | By Robert C Doty Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-artists-lonely-daughter.html | The Artists Lonely Daughter | By Gloria Emerson Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-east-village-a-changing-scene-for-hippies.html | The East Village A Changing Scene for Hippies | By John Kifner | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-theater-bruce-lay-friedmans-tense-comedy-his-first-play-scuba.html | The Theater Bruce lay Friedmans Tense Comedy His First Play Scuba Duba Has Premiere Jerry Orbach Starred With Brenda Smiley | By Clive Barnes | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/theater-mendelssohn-in-a-flat-key.html | Theater Mendelssohn in a Flat Key | By Dan Sullivan | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/thieu-pledges-wider-war-if-search-for-peace-fails-thieu-warns-foe.html | Thieu Pledges Wider War If Search for Peace Fails THIEU WARNS FOE OF STEPUP IN WAR | By R W Apple Jr Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/time-inc-to-enter-fiction-field-through-publisher-in-germany.html | Time Inc to Enter Fiction Field Through Publisher in Germany | By Henry Raymont | RE0000708764 | 1995-11-16 | B00000376332 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/treaty-goes-into-effect-johnson-invites-soviet-space-aid.html | Treaty Goes Into Effect JOHNSON INVITES SOVIET SPACE AID | By Max Frankel Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/tv-goldwater-host-on-arizona-tour-amiable-and-informed-on-leisurely.html | TV Goldwater Host on Arizona Tour Amiable and Informed on Leisurely Visit Desert Is Contrasted With Growing Cities | By Jack Gould | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/twist-turn-course-to-test-35-drivers-ln-maryland-sunday.html | Twist Turn Course To Test 35 Drivers ln Maryland Sunday | By Frank M Blunk | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-saide-hopes-for-mortgage-market.html | U SAide Hopes for Mortgage Market | By Glenn Fowler Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-aides-wary-on-death-report-but-they-tend-increasingly-to-think.html | US AIDES WARY ON DEATH REPORT But They Tend Increasingly to Think Account Is True | By Benjamin Welles Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-temporarily-cutting-back-its-troop-commitment-to-nato-pledge-to.html | US Temporarily Cutting Back Its Troop Commitment to NATO PLEDGE TO NATO MODIFIED BY US | By William Beecher Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/usc-likes-underdog-role-against-the-irish-trojans-rank-no-1-but.html | USC Likes Underdog Role Against the Irish Trojans Rank No 1 but Notre Damels Choice at Home Coast Team Counts on Grinding Attack and Ball Control | By Bill Becker Special to the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/washington-the-dove-that-flunked-his-loyalty-oath.html | Washington The Dove That Flunked His Loyalty Oath | By James Reston | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/waslewskis-mound-problem-is-selfcontrol-fire-flares-beneath-rookie.html | Waslewskis Mound Problem Is SelfControl Fire Flares Beneath Rookie Pitchers Calm Exterior Assignment Is Given to Young Hurler by Default | By Dave Anderson Special To the New York Times | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/wheeling-defers-expansion-plans-duvall-ties-its-future-role-to.html | WHEELING DEFERS EXPANSION PLANS Duvall Ties its Future Role to Existing Equipment WHEELING DEFERS EXPANSION PLANS | By Robert Walker | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/yields-on-bonds-continue-to-rise-2-cities-fail-to-sell-issues.html | YIELDS ON BONDS CONTINUE TO RISE 2 Cities Fail to Sell Issues Because of High Rates  Utility Funds Costlier Bonds Interest Rates on New Borrowings Continue to Climb TWO CITIES FAIL TO PLACE ISSUES High Yields Thwart Plan of Elizabeth and Boca Raton  Utility Funds Costly | By John H Allan | RE0000708764 | 1995-11-16 | B00000376332 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/10c-fare-is-urged-for-those-over-65-mayor-expected-to-give-aid-to.html | 10C FARE IS URGED FOR THOSE OVER 65 Mayor Expected to Give Aid to Those on Social Security | By Richard Reeves | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/1917the-russian-revolution1967-soviet-music-long-restricted-by.html | 1917The Russian Revolution1967 Soviet Music Long Restricted by Ideology Sees a Modern Trend Emerging | By Harold C Schonberg | RE0000708774 | 1995-11-16 | B00000377873 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/3-countries-join-in-atom-project-belgium-the-netherlands-and.html | 3 COUNTRIES JOIN IN ATOM PROJECT Belgium the Netherlands and Germany Plan Reactor | By Clyde H Farnsworth Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/3-paper-concerns-show-profit-drop-in-9month-period-paper-companies.html | 3 Paper Concerns Show Profit Drop In 9Month Period PAPER COMPANIES REPORT EARNINGS | By William M Freeman | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/a-capable-nice-guy.html | A Capable Nice Guy | Gilbert Ray Hodges | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/a-gallery-of-fashionables-display-of-portraits-by-vidalquadras.html | A Gallery of Fashionables Display of Portraits by VidalQuadras Opens at Wally F | By Enid Nemy | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/abctv-plans-to-purchase-30-recent-columbia-pictures.html | ABCTV Plans to Purchase 30 Recent Columbia Pictures | By George Gent | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/advertising-thoughts-from-galbraith.html | Advertising Thoughts From Galbraith | By Philip H Dougherty | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/amex-stocks-slip-in-active-trading-488-issues-fall-as-280-rise-33.html | AMEX STOCKS SLIP IN ACTIVE TRADING 488 Issues Fall as 280 Rise 33 Highs Set 14 Lows | By Douglas W Cray | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/art-first-major-show-of-picasso-sculpture-opens-artists-own.html | Art First Major Show of Picasso Sculpture Opens Artists Own Holdings at Modern Museum | By Hilton Kramer | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/atoms-for-peace-prize-refused-by-russian-in-protest-on-war.html | Atoms for Peace Prize Refused By Russian in Protest on War | By Walter Sullivan | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/barnard-girls-in-the-kitcheninspired-inexpensive-dishes.html | Barnard Girls in the KitchenInspired Inexpensive Dishes | By Craig Claiborne | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/belle-acton-pace-to-timely-drummond-berinda-hanover-beaten-by-a.html | Belle Acton Pace to Timely Drummond BERINDA HANOVER BEATEN BY A NOSE Bobby Ed and Grig Capture Divisions of the 68875 New York Sire Stakes | By Louis Effrat Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/books-of-the-times-the-case-of-the-clownish-broker.html | Books of The Times The Case of the Clownish Broker | By Charles Poore | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bridge-colorful-personality-lost-in-death-of-ervos-at-43.html | Bridge Colorful Personality Lost In Death of Ervos at 43 | By Alan Truscott | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/brunch-is-victor-by-two-lengths-leads-all-the-way-in-mile-feature.html | BRUNCH IS VICTOR BY TWO LENGTHS Leads All the Way in Mile Feature at Aqueduct | By Joe Nichols | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/building-chaos-seen-under-code-head-of-architects-here-assails.html | BUILDING CHAOS SEEN UNDER CODE Head of Architects Here Assails Proposed Law | By Thomas W Ennis | RE0000708774 | 1995-11-16 | B00000377873 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/canada-is-weighing-inflation-guidelines-canada-weighing-inflation.html | Canada Is Weighing Inflation Guidelines CANADA WEIGHING INFLATION GUIDES | By Edward Cowan Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/chess-develop-or-win-material-even-grand-masters-wonder.html | Chess Develop or Win Material Even Grand Masters Wonder | By Al Horowitz | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/city-investigates-relief-scandal-kickbacks-to-caseworkers-by.html | CITY INVESTIGATES RELIEF SCANDAL Kickbacks to Caseworkers by Concerns Moving Slum Tenants Are Reported | By Homer Bigart | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/court-backs-citys-legal-aid-to-poor.html | Court Backs Citys Legal Aid to Poor | By Ronald Maiorana | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/crop-reports-enliven-trading-commodities-crop-reports-stir-trading.html | Crop Reports Enliven Trading Commodities Crop Reports Stir Trading in Potato and OrangeJuice Futures | By Elizabeth M Fowler | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dockers-strike-at-port-newark-injunction-defied-in-dispute-over.html | DOCKERS STRIKE AT PORT NEWARK Injunction Defied in Dispute Over Seniority in Hiring | By Werner Bamberger | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dog-show-judge-suggests-ways-to-keep-spectators-on-a-leash.html | Dog Show Judge Suggests Ways To Keep Spectators on a Leash | By Walter R Fletcher | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dyan-cannon-shes-a-bill-blass-girl-in-hannah-troy-land.html | Dyan Cannon Shes a Bill Blass Girl in Hannah Troy Land | By Judy Klemesrud | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/envoys-see-other-us-in-5week-caravan-tour.html | Envoys See Other US in 5Week Caravan Tour | By Kathleen Teltsch Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/eshkol-declares-uars-rearming-is-80-complete-says-soviet.html | ESHKOL DECLARES UARS REARMING IS 80 COMPLETE Says Soviet Replacements Have Again Upset Balance of Power in Middle East US SEES NO PERIL YET Premier Again Asserts Israel Wont Accept Mediation by UN in Peace Talks | By Terence Smith Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/fao-urges-radical-change-to-close-foodpopulation-gap.html | FAO Urges Radical Change To Close FoodPopulation Gap | By Juan Deonis Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/foes-arms-cache-found-in-vietnam-hundreds-of-weapons-are-seized-in.html | FOES ARMS CACHE FOUND IN VIETNAM Hundreds of Weapons Are Seized in Tunnel Complex | By Bernard Weinraub Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/french-look-back-on-a-us-air-base-memory-tarnished-by-waste-at-time.html | FRENCH LOOK BACK ON A US AIR BASE Memory Tarnished by Waste at Time of Departure | By John L Hess Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/general-admits-procedure-shifts-tells-a-hearing-he-altered.html | GENERAL ADMITS PROCEDURE SHIFTS Tells a Hearing He Altered CourtsMartial Practice | By Donald Janson Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/hippies-respond-to-old-refrain-you-ought-to-be-in-pictures.html | Hippies Respond to Old Refrain You Ought to Be in Pictures | By Dan Sullivan | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/hodges-leaves-senators-to-accept-3year-pact-as-manager-of-mets.html | Hodges Leaves Senators to Accept 3Year Pact as Manager of Mets 50000 INDEMNITY INCLUDED IN DEAL Senators Also to Get Player ExDodger Stars Salary Put at Near 60000 | By Joseph Durso Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/ibm-net-up-294-in-third-quarter-office-equipment-maker-nears-15th.html | IBM NET UP 294 IN THIRD QUARTER Office Equipment Maker Nears 15th Record Year | By Clare M Reckert | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/informer-links-klan-to-rights-slayings-policeman-informer-links.html | Informer Links Klan To Rights Slayings Policeman Informer Links Klan to Mississippi Rights Slayings | By Walter Rugaber Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/jobless-rate-41-highest-since-65-increase-the-sharpest-in-5-years.html | JOBLESS RATE 41 HIGHEST SINCE 65 Increase the Sharpest in 5 Years Attributed to Rise in Female Labor Force | By David R Jones Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/level-is-highest-since-april-1934-improvement-in-the-alabama-power.html | LEVEL IS HIGHEST SINCE APRIL 1934 Improvement in the Alabama Power Offering Cheers Corporate Market | By John H Allan | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/liberal-party-leader-attacks-johnsons-spending-in-vietnam.html | Liberal Party Leader Attacks Johnsons Spending in Vietnam | By Clayton Knowles | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/liberties-union-opposes-charter-scores-ending-of-ban-on-aid-to.html | LIBERTIES UNION OPPOSES CHARTER Scores Ending of Ban on Aid to Church Schools | By Sydney H Schanberg | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/london-nobody-new-in-sight.html | London Nobody New in Sight | By Tom Wicker | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/los-angeles-times-loses-in-trust-suit-los-angeles-times-found.html | Los Angeles Times Loses in Trust Suit Los Angeles Times Found Violating Antitrust Law | By Gladwin Hill Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/market-place-chases-bell-a-solid-peal.html | Market Place Chases Bell A Solid Peal | By Robert Metz | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mccormack-scores-foes-of-war-policy-war-dissenters-hit-by-mccormack.html | McCormack Scores Foes of War Policy WAR DISSENTERS HIT BY MCORMACK | By John W Finney Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/medical-report-indicates-delay-in-guevaras-death.html | Medical Report Indicates Delay in Guevaras Death | By Paul L Montgomery Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mortgage-pinch-felt-by-business-bankers-told-lenders-shun-even.html | MORTGAGE PINCH FELT BY BUSINESS Bankers Told Lenders Shun Even Affluent Properties | By Glenn Fowler Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/music-czech-philharmonic-is-heard-slovak-is-conductor-in-carnegie.html | Music Czech Philharmonic Is Heard Slovak Is Conductor in Carnegie Hall Series | By Harold C Schonberg | RE0000708774 | 1995-11-16 | B00000377873 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mystery-is-unsolved-as-air-crash-inquiry-ends-closing-testimony.html | Mystery Is Unsolved as Air Crash Inquiry Ends Closing Testimony Conflicts on Collision Killing 82 Over Carolina in July | By Evert Clark Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/new-german-ties-urged-in-austria-conservatives-term-nation-too.html | NEW GERMAN TIES URGED IN AUSTRIA Conservatives Term Nation Too Small to Stand Alone | By Thomas J Hamilton Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/nicaragua-rebels-believed-crushed-somoza-claims-a-victory-over.html | NICARAGUA REBELS BELIEVED CRUSHED Somoza Claims a Victory Over ProRed Movement | By Henry Giniger Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/observer-the-american-discovery-of-europe.html | Observer The American Discovery of Europe | By Russell Baker | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/officer-is-ousted-at-franklin-bank-officer-ousted-at-franklin-bank.html | Officer Is Ousted At Franklin Bank OFFICER OUSTED AT FRANKLIN BANK | By H Erich Heinemann | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/oilers-may-not-start-beathard-new-quarterback-against-jets.html | Oilers May Not Start Beathard New Quarterback Against Jets | By Frank Litsky | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/oswald-a-loner-researcher-says-3year-study-contends-he-conspired.html | OSWALD A LONER RESEARCHER SAYS 3Year Study Contends He Conspired Against Himself | By Martin Arnold | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/personal-finance-new-pension-and-insurance-plan-gives-tax.html | Personal Finance New Pension and Insurance Plan Gives Tax Advantages to Small Businessman | By Hj Maidenberg | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rangers-rally-to-top-black-hawks-in-season-opener-63-winners-notch.html | Rangers Rally to Top Black Hawks in Season Opener 63 WINNERS NOTCH 3GOAL PERIODS Rangers Continue Pressing Attack After Gaining 43 Lead on Chicago Ice | By Gerald Eskenazi Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rca-teams-laser-with-tv-for-copying-rca-combines-tv-and-a-laser.html | RCA Teams Laser With TV for Copying RCA COMBINES TV AND A LASER BEAM | By Gene Smith Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/red-sox-set-back-cardinals-by-84-and-even-series-boston-clouts-4.html | RED SOX SET BACK CARDINALS BY 84 AND EVEN SERIES Boston Clouts 4 Home Runs Lonborg Faces Gibson in Final Game Today | By Leonard Koppett Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/revillon-wants-to-put-the-whole-family-into-fur-coats.html | Revillon Wants to Put the Whole Family Into Fur Coats | By Angela Taylor | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rise-in-mail-rate-and-federal-pay-voted-by-house-2-million-aides.html | RISE IN MAIL RATE AND FEDERAL PAY VOTED BY HOUSE 2 Million Aides Affected by Measure but Antipoverty Employes Are Excluded SHRIVER ASSAILS MOVE Wage Increase Would Total 26BillionPostal Fees Would Rise 890Million | By Robert B Semple Jr Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rockettes-aides-long-for-dancers-wardrobe-mistresses-hope-for-end.html | ROCKETTES AIDES LONG FOR DANCERS Wardrobe Mistresses Hope for End of Strike | By Louis Calta | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/scientist-links-mediocrity-to-fetuses-damaged-in-lax-xray.html | Scientist Links Mediocrity to Fetuses Damaged in Lax XRay Examinations | By Harold M Schmeck Jr Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/second-guessers-are-left-up-tree-williams-went-out-on-limb-to-stump.html | SECOND GUESSERS ARE LEFT UP TREE Williams Went Out on Limb to Stump the Experts | By Dave Anderson Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/senate-rebuffs-dirksen-move-to-revive-power-of-antired-unit.html | Senate Rebuffs Dirksen Move to Revive Power of AntiRed Unit | By John Herbers Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/senators-trim-10million-from-latin-armsaid-fund-senate-chiefs-cut.html | Senators Trim 10Million From Latin ArmsAid Fund SENATE CHIEFS CUT LATIN ARMS FUND | By Benjamin Welles Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/some-in-congress-favor-study-of-institutions-stock-trading-some.html | Some in Congress Favor Study Of Institutions Stock Trading SOME SEEK STUDY OF SPECULATION | By Eileen Shanahan Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times What Goes on Here | By Arthur Daley | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/state-agency-criticizes-methods-at-18-voluntary-hospitals-here.html | State Agency Criticizes Methods At 18 Voluntary Hospitals Here | By Martin Tolchin | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/state-project-begins-in-harlem.html | State Project Begins in Harlem | By Richard E Mooney | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/stocks-continue-widespread-drop-854-losers-outnumber-399-gainers-in.html | STOCKS CONTINUE WIDESPREAD DROP 854 Losers Outnumber 399 Gainers in Brisk Trading Big Blocks Numerous DOW INDEX FALLS 636 Issues on Active List Offer a Sign of Strength With 7 Advances 8 Declines | By John J Abele | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/surprises-mark-spanish-election-some-independents-defeat-men-backed.html | SURPRISES MARK SPANISH ELECTION Some Independents Defeat Men Backed by Regime | By Tad Szulc Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/syracuse-worried-by-navys-speed-finesse-versatility-orange-defense.html | Syracuse Worried by Navys Speed Finesse Versatility ORANGE DEFENSE FACES CHALLENGE Syracuse Rates Its Attack Weak Despite Powerful Running of Csonka | By Allison Danzig Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/talks-seem-to-bore-soviet-deputies.html | Talks Seem to Bore Soviet Deputies | By Henry Kamm Special to the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/the-met-revives-nozze-di-figaro-after-3-years-mozart-opera-shines.html | THE MET REVIVES NOZZE DI FIGARO After 3 Years Mozart Opera Shines in New Light | By Raymond Ericson | RE0000708774 | 1995-11-16 | B00000377873 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/the-screen-reflections-in-a-golden-eye-opens-brando-and-elizabeth.html | The Screen Reflections in a Golden Eye Opens Brando and Elizabeth Taylor Starred | By Bosley Crowther | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/thieu-said-to-plan-a-civilian-cabinet-he-is-expected-to-appoint.html | THIEU SAID TO PLAN A CIVILIAN CABINET He Is Expected to Appoint Only 2 or 3 Officers | By Rw Apple Jr Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/thomson-extols-future-of-press-british-publisher-predicts-more-and.html | THOMSON EXTOLS FUTURE OF PRESS British Publisher Predicts More and Better Papers | By Henry Raymont | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/time-running-out-for-fire-island-squatters.html | Time Running Out for Fire Island Squatters | By Francis X Clines Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/tv-streisand-special-belle-of-l4th-street-attempts-vainly-to-evoke.html | TV Streisand Special Belle of l4th Street Attempts Vainly to Evoke Nostalgia of Vaudeville | By Jack Gould | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/un-gets-warning-on-a-mideast-war-iraqi-foresees-new-clash-unless.html | UN GETS WARNING ON A MIDEAST WAR Iraqi Foresees New Clash Unless Assembly Acts | By Drew Middleton Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-agency-scores-2-war-programs-gao-says-medical-aid-and-refugee.html | US AGENCY SCORES 2 WAR PROGRAMS GAO Says Medical Aid and Refugee Plans Suffer | By Neil Sheehan Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-gets-stock-in-intra-concern-kuwait-has-biggest-interest-kidder.html | US GETS STOCK IN INTRA CONCERN Kuwait Has Biggest Interest Kidder Is Adviser | By Thomas F Brady Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-sees-no-peril-in-cairo-buildup-officials-doubt-moscow-has-given.html | US SEES NO PERIL IN CAIRO BUILDUP Officials Doubt Moscow Has Given Egypt Latest Jets | By Hedrick Smith Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/value-of-instant-slum-repair-doubted.html | Value of Instant Slum Repair Doubted | By Steven V Roberts Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/wilson-receives-damages-in-libel-postcard-sketch-advertised-pop.html | WILSON RECEIVES DAMAGES IN LIBEL Postcard Sketch Advertised Pop Singers Record | By Anthony Lewis Special To the New York Times | RE0000708774 | 1995-11-16 | B00000377873 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/1917the-russian-revolution1967-small-avantgarde-in-soviet-art.html | 1917The Russian Revolution1967 Small AvantGarde in Soviet Art Departs From Official Socialist Realist Style | By Hilton Kramer | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/2-jersey-killings-linked-to-a-ring-passaic-aides-say-victims-knew.html | 2 JERSEY KILLINGS LINKED TO A RING Passaic Aides Say Victims Knew Counterfeiters | By Ronald Sullivan Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/22-chromosomes-baffle-doctors-girl-lacking-23d-pair-is-only-living.html | 22 CHROMOSOMES BAFFLE DOCTORS Girl Lacking 23d Pair Is Only Living Case Known | By Jane E Brody | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/3-big-roads-tell-of-traffic-gains-but-lagging-revenues-and-higher.html | 3 BIG ROADS TELL OF TRAFFIC GAINS But Lagging Revenues and Higher Costs Are Cited | By Robert E Bedingfield Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/30-in-house-ask-halt-in-bombing-bipartisan-group-in-letter-urges.html | 30 IN HOUSE ASK HALT IN BOMBING Bipartisan Group in Letter Urges Johnson to Act | By Marjorie Hunter Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/5th-avenue-discovers-columbus.html | 5th Avenue Discovers Columbus | By McCandlish Phillips | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/8-ivy-football-teams-start-drive-for-crown-tomorrow.html | 8 Ivy Football Teams Start Drive for Crown Tomorrow | By Deane McGowen | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/a-directory-to-dining-out.html | A Directory to Dining Out | By Craig Claiborne | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/a-village-rite-in-india-survives-that-impulse-of-commercialism.html | A Village Rite in India Survives That Impulse of Commercialism Giggling Maidens Continue to Immerse Clay Fertility Goddesses in Holy River Despite the Art Entrepreneurs | By Joseph Lelyveld Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/accused-general-rebuked-in-court-said-to-have-attempted-to.html | ACCUSED GENERAL REBUKED IN COURT Said to Have Attempted to Intimidate an Attorney | By Donald Janson Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/ace-in-cards-deck.html | Ace in Cards Deck | Robert Gibson | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/advertising-food-brokers-and-agencies.html | Advertising Food Brokers and Agencies | By Philip H Dougherty | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/amex-prices-off-turnover-falls-profit-taking-and-hesitancy-mark.html | AMEX PRICES OFF TURNOVER FALLS Profit Taking and Hesitancy Mark DayIndex Dips 12c | By Douglas W Cray | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/beer-is-reward-for-second-best-red-sox-taste-frustration-instead-of.html | BEER IS REWARD FOR SECOND BEST Red Sox Taste Frustration Instead of Champagne | By Dave Anderson Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/big-red-is-called-ready-for-tigers-princeton-slight-underdog.html | BIG RED IS CALLED READY FOR TIGERS Princeton Slight Underdog Players Shifts Termed Success by Musick | By Allison Danzig Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/boheme-at-expo-led-by-karajan-competent-cast-performs-in.html | BOHEME AT EXPO LED BY KARAJAN Competent Cast Performs in Zeffirellis Staging | By Allen Hughes Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/books-of-the-times-burke-in-america.html | Books of The Times Burke in America | By Eliot FremontSmith | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/bridge-quiet-pleasure-to-defender-a-reason-for-falsecarding.html | Bridge Quiet Pleasure to Defender A Reason for Falsecarding | By Alan Truscott | RE0000708770 | 1995-11-16 | B00000377869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/britains-deficit-in-trade-widens-her-excess-of-septembers-imports.html | BRITAINS DEFICIT IN TRADE WIDENS Her Excess of Septembers Imports Over Exports Is the Most in 15 Months DOCK STRIKES INVOLVED Economists Disappointed as Hopes Fade for a Surplus in Balance of Payments | By John M Lee Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/brokers-prepare-unusual-merger-they-will-form-company-and-become.html | BROKERS PREPARE UNUSUAL MERGER They Will Form Company and Become Divisions | By Vartanig G Vartan | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/cards-win-world-series-by-taking-7th-game-72-st-louis-pitcher.html | Cards Win World Series By Taking 7th Game 72 ST LOUIS PITCHER CLOUTS A HOMER Javier Also Connects With Two Men OnBrock Sets Mark for Stolen Bases | By Leonard Koppett Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/caseworkers-ask-pay-if-attacked-full-benefits-sought-for-assaults.html | CASEWORKERS ASK PAY IF ATTACKED Full Benefits Sought for Assaults on the Job | By Edward C Burks | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/china-peril-cited-mortal-danger-seen-if-nation-reneges-on-asian.html | CHINA PERIL CITED Mortal Danger Seen if Nation Reneges on Asian Pacts | By Hedrick Smith Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/coltsrams-chiefschargers-rated-sundays-key-contests.html | ColtsRams ChiefsChargers Rated Sundays Key Contests | By William N Wallace | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/columbus-day-67-retailers-wear-holiday-smiles-retailers-wear.html | Columbus Day 67 Retailers Wear Holiday Smiles RETAILERS WEAR HOLIDAY SMILES | By Isadore Barmash | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dowsers-detect-enemys-tunnels-coat-hangers-also-used-by-marines-to.html | DOWSERS DETECT ENEMYS TUNNELS Coat Hangers Also Used by Marines to Find Mines | Special to The New York Times CAMP PENDLETON Calif | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/drive-to-cut-imports-gains-in-congress-drive-to-curtail-imports.html | Drive to Cut Imports Gains in Congress DRIVE TO CURTAIL IMPORTS GAINING | By John D Morris Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/early-closing-set-at-tense-school-addonizio-to-meet-parents-and.html | EARLY CLOSING SET AT TENSE SCHOOL Addonizio to Meet Parents and Teachers in Newark | By Thomas A Johnson Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/east-germans-irk-their-red-allies.html | East Germans Irk Their Red Allies | By David Binder Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/editors-warned-on-racial-news-coverage-can-affect-negro-revolution.html | EDITORS WARNED ON RACIAL NEWS Coverage Can Affect Negro Revolution Book Says | By Peter Kihss | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/executives-take-to-the-water-to-anchor-favorite-clients.html | Executives Take to the Water To Anchor Favorite Clients | By Steve Cady | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/filmmakers-show-less-fear-of-catholic-office-5-movies-condemned-in.html | Filmmakers Show Less Fear of Catholic Office 5 Movies Condemned in Year But Are Released With Tag For Mature Audiences | By Vincent Canby | RE0000708770 | 1995-11-16 | B00000377869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/first-durable-cell-hybrid-made-from-man-and-another-speciesthe.html | First Durable Cell Hybrid Made From Man and Another Speciesthe Mouse | By Harold M Schmeck Jr Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/flout-envy-means-ad-space-is-available.html | Flout Envy Means Ad Space Is Available | By David Bird | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/foreign-affairs-paradise-losing.html | Foreign Affairs Paradise Losing | By Cl Sulzberger | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/gov-hughes-acts-in-dock-walkout-will-send-aide-to-meeting-of.html | GOV HUGHES ACTS IN DOCK WALKOUT Will Send Aide to Meeting of Waterfront Commission | By Werner Bamberger | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/governor-backs-charter-in-split-with-gop-heads-study-it-he-asks.html | GOVERNOR BACKS CHARTER IN SPLIT WITH GOP HEADS STUDY IT HE ASKS Good Items Exceed the Bad Features Rockefeller Says | By Sydney H Schanberg | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/guerrillas-are-trapped.html | Guerrillas Are Trapped | By Paul L Montgomery Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/holdup-gang-uses-a-gas-spray-to-stun-victims-in-52d-st-cafe.html | Holdup Gang Uses a Gas Spray To Stun Victims in 52d St Cafe | By Robert E Tomasson | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/india-nears-decision-on.html | India Nears FertilizerInvestment Decision India Nears Decision on Effort To Expand Fertilizer Investing | By Joseph Lelyveld Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/jersey-standard-plans-financing-250million-in-debentures-to-be-sold.html | JERSEY STANDARD PLANS FINANCING 250Million in Debentures to Be Sold by Company | By John H Allan | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/johnsons-tax-drive-with-an-impasse-in-house-he-labors-to-convince.html | Johnsons Tax Drive With an Impasse in House He Labors To Convince Public of Need for Rise | By Max Frankel Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/lynda-johnson-gives-a-party-for-princess.html | Lynda Johnson Gives A Party for Princess | By Nan Robertson Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/major-changes-due-at-new-town-of-reston-va.html | Major Changes Due at New Town of Reston Va | By Robert B Semple Jr Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/market-in-3d-dip-volume-plunges-851-stocks-fall-376-rise-777million.html | MARKET IN 3D DIP VOLUME PLUNGES 851 Stocks Fall 376 Rise 777Million Turnover Laid to Holiday and Series DOW OFF 705 AT 91320 Other Major Indicators Drop 51 Issues at New Lows as 24 Reach Highs | By John J Abele | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/market-is-short-of-long-staples-orange-juice-prices-rise-on.html | MARKET IS SHORT OF LONG STAPLES Orange Juice Prices Rise on Government Forecast of Lower Production | By Elizabeth M Fowler | RE0000708770 | 1995-11-16 | B00000377869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/market-place-tender-offer-gauging-value.html | Market Place Tender Offer Gauging Value | By Robert Metz | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/may-speed-ny-action.html | May Speed NY Action | By H Erich Heinemann | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/more-data-asked-on-fund-objections-to-cut-in-charges-more-data.html | More Data Asked On Fund Objections To Cut in Charges MORE DATA ASKED ON FUNDS VIEWS | By Eileen Shanahan Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/morning-program-draws-6000-fans-myer-triumphs-with-see-lucky.html | MORNING PROGRAM DRAWS 6000 FANS Myer Triumphs With See Lucky Supreme Byrd Duchess Rose Scores | By Louis Effrat Special to the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/muffett-noticed-losers-warm-up-schoendienst-skipped-team-meeting.html | MUFFETT NOTICED LOSERS WARM UP Schoendienst Skipped Team Meeting Prior to Contest Because I Had Gibson | By Joseph Durso Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/munden-point-41-wins-manhattan-defeats-dunderhead-by-2-lengthsall-3.html | MUNDEN POINT 41 WINS MANHATTAN Defeats Dunderhead by 2 LengthsAll 3 Riders Escape Serious Injury | By Joe Nichols | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/music-bernstein-conducts-mahlers-wunderhorn-bohm-leads-orchestra-in.html | Music Bernstein Conducts Mahlers Wunderhorn Bohm Leads Orchestra in Opening Work | By Harold C Schonberg | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nations-output-rises-15billion-increase-in-third-quarter-is-noted.html | NATIONS OUTPUT RISES 15BILLION Increase in Third Quarter Is Noted by Commerce Aides Could Spur Tax Drive | By B Drummund Ayres Jr Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/news-of-realty-architects-fees-state-plans-to-increase-pay-on.html | NEWS OF REALTY ARCHITECTS FEES State Plans to Increase Pay on Residential Work | By Franklin Whitehouse | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nigerians-occupy-eastern-center-fall-of-onitsha-will-ease-eventual.html | NIGERIANS OCCUPY EASTERN CENTER Fall of Onitsha Will Ease Eventual Troop LinkUp | By Alfred Friendly Jr Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nyack-residents-urge-action-to-prevent-more-racial-violence.html | Nyack Residents Urge Action To Prevent More Racial Violence | By Douglas Robinson Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/one-aswan-high-dam-turbine-will-begin-to-function-sunday.html | One Aswan High Dam Turbine Will Begin to Function Sunday | By Jay Walz Special to the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/playwright-opts-for-the-old-ideas-bowen-author-of-after-the-rain.html | PLAYWRIGHT OPTS FOR THE OLD IDEAS Bowen Author of After the Rain Works on Structure | By Richard F Shepard | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/poverty-workers-protest-pay-bill-employes-left-out-by-house-hold.html | POVERTY WORKERS PROTEST PAY BILL Employes Left Out by House Hold Sidewalk Meeting | By Joseph A Loftus Special to the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/procaccino-sets-borrowing-limit-city-can-seek-476million-in-new.html | PROCACCINO SETS BORROWING LIMIT City Can Seek 476Million in New Funds Next Year | By Richard E Mooney | RE0000708770 | 1995-11-16 | B00000377869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rusk-denies-fear-of-intellectuals-disavows-generic-attitude-on.html | RUSK DENIES FEAR OF INTELLECTUALS Disavows Generic Attitude on Critics of Vietnam War | By Benjamin Welles Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rusk-says-stake-in-vietnam-war-is-us-security-2-shipyards-raided.html | RUSK SAYS STAKE IN VIETNAM WAR IS US SECURITY 2 Shipyards Raided For the First Time In Central Haiphong | By Bernard Weinraub Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sales-of-new-cars-show-sharp-drop-newauto-sales-show-sharp-dip.html | Sales of New Cars Show Sharp Drop NEWAUTO SALES SHOW SHARP DIP | By Jerry M Flint Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sheathed-in-dark-stockings-are-the-trendsetting-legs.html | Sheathed in Dark Stockings Are the TrendSetting Legs | By Enid Nemy | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/solution-of-intra-bank-problem-restores-uslebanese-ties-intras.html | Solution of Intra Bank Problem Restores USLebanese Ties INTRAS SOLUTION RESTORES US TIES | By Thomas F Brady Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/soviet-broadens-military-draft-highschool-boys-will-get-trainingus.html | SOVIET BROADENS MILITARY DRAFT HighSchool Boys Will Get TrainingUS Blamed for Greater Defense Need | By Henry Kamm Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sports-of-the-times-no-more-miracles.html | Sports of The Times No More Miracles | By Arthur Daley | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/teacher-testing-to-be-shortened-board-to-try-walkin-exams-for.html | TEACHER TESTING TO BE SHORTENED Board to Try WalkIn Exams for Prospective Substitutes | By Gene Currivan | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-debate-on-vietnam-administration-and-its-critics-argue-basic.html | The Debate on Vietnam Administration and Its Critics Argue Basic Issue Effect on US Security | By John W Finney Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-shop-that-sells-those-ridiculous-costumes.html | The Shop That Sells Those Ridiculous Costumes | By Judy Klemesrud | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-theater-patience-operetta-by-gilbert-and-sullivan-at-jan-hus.html | The Theater Patience Operetta by Gilbert and Sullivan at Jan Hus | By Dan Sullivan | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/theater-max-adrian-pretending-to-be-gb-shaw-sketch-devised-by.html | Theater Max Adrian Pretending to Be GB Shaw Sketch Devised by Michael Voysey | By Clive Barnes | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/travia-withdraws-request-to-kennedy-to-seek-judgeship-travia-asks.html | Travia Withdraws Request to Kennedy To Seek Judgeship Travia Asks Kennedy to Drop Effort to Get Him a Judgeship | By Thomas P Ronan | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/turkish-premier-sees-soviet-amity-demirel-says-visit-erased-last.html | TURKISH PREMIER SEES SOVIET AMITY Demirel Says Visit Erased Last Traces of Hostility | By Terence Smith Special to the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/un-may-put-off-mideast-debate-move-develops-to-postpone-assembly.html | UN MAY PUT OFF MIDEAST DEBATE Move Develops to Postpone Assembly Action as Hopes Rise for Steps in Council | By Drew Middleton Special to the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/washington-variations-on-a-theme-by-dean-rusk.html | Washington Variations on a Theme by Dean Rusk | By James Reston | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/witness-tells-of-role-in-slaying-of-rights-workers-former-klansman.html | Witness Tells of Role in Slaying of Rights Workers Former Klansman at Trial of 18 Describes Role in Killing of 3 Civil Rights Workers in Mississippi | By Walter Rugaber Special To the New York Times | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/woman-accused-of-cheating-aged-police-say-housewife-took-600000-in.html | WOMAN ACCUSED OF CHEATING AGED Police Say Housewife Took 600000 in Savings | By Alfred E Clark | RE0000708770 | 1995-11-16 | B00000377869 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/3-new-cars-enter-canam-cup-races-2-ferraris-and-a-lola-t70-join-2d.html | 3 NEW CARS ENTER CANAM CUP RACES 2 Ferraris and a Lola T70 Join 2d Half of Series | By John Radosta Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/3day-port-strike-settled-in-jersey-seniority-dispute-to-be-put-in.html | 3DAY PORT STRIKE SETTLED IN JERSEY Seniority Dispute to Be Put in Hands of the Courts | By Werner Bamberger | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/a-miner-shortage-hits-coal-fields-mechanization-brings-new-need-for.html | A MINER SHORTAGE HITS COAL FIELDS Mechanization Brings New Need for Skilled Workers | By Ben A Franklin Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/a-nightmare-becomes-a-dream.html | A Nightmare Becomes a Dream | By Nan Ickeringill | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/affluence-rising-in-turkish-cities-contrast-with-countryside.html | AFFLUENCE RISING IN TURKISH CITIES Contrast With Countryside Growing More Marked | By Terence Smith Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/airport-crews-use-saltstorm-to-learn-about-snow-cleanup.html | Airport Crews Use Saltstorm To Learn About Snow Cleanup | By William E Burrows | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/amc-sales-up-5-but-wildcat-strikes-are-hurting-output-amc-sales.html | AMC Sales Up 5 But Wildcat Strikes Are Hurting Output AMC SALES RISE HURT BY STRIKES | By Jerry M Flint Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/amex-advances-as-volume-rises-wide-list-of-shares-traded-with-411.html | AMEX ADVANCES AS VOLUME RISES Wide List of Shares Traded With 411 Showing Gains | By Douglas W Cray | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/antiques-stitching-in-time15-centuries-that-is-needlework-display.html | Antiques Stitching in Time15 Centuries That Is Needlework Display Is at Crafts Museum | By Marvin D Schwartz | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/armys-rejected-trained-on-coast-project-at-fort-lewis-aids-lower.html | ARMYS REJECTED TRAINED ON COAST Project at Fort Lewis Aids Lower Mental Categories | By Hanson W Baldwin Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/art-le-cheval-majeur-duchampvillon-survey-leaves-question-of.html | Art Le Cheval Majeur DuchampVillon Survey Leaves Question of Sculptors Achievement Unsolved | By Hilton Kramer | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/article-1-no-title-mergers-gain-in-natural-gas-lines-drop-red.html | Article 1  No Title Mergers Gain in Natural Gas Lines Drop Red Snapper Plan | By Gene Smith | RE0000708779 | 1995-11-16 | B00000379952 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/aswan-city-in-egypts-siberia-plans-to-be-egypts-pittsburgh.html | Aswan City in Egypts Siberia Plans to Be Egypts Pittsburgh | By Jay Walz Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/battle-continues-for-nigerian-city-biafrans-resume-fighting-in.html | BATTLE CONTINUES FOR NIGERIAN CITY Biafrans Resume Fighting in Onitsha After Grenade Halts Surrender Talks | By Alfred Friendly Jr Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/biracial-classes-are-periled-here-parents-seeking-funds-to-save.html | BIRACIAL CLASSES ARE PERILED HERE Parents Seeking Funds to Save Preschool Program | By Douglas Robinson | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bolivia-reports-a-new-skirmish-with-guerrillas-in-the-southeast.html | Bolivia Reports a New Skirmish With Guerrillas in the Southeast Roberto Guevara Arrives in La Paz and Is Told That Brother Was Cremated | By Paul L Montgomery Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/books-of-the-times-the-typist-and-the-deputy.html | Books of The Times The Typist and the Deputy | By Thomas Lask | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bridge-a-psychic-bid-is-very-costly-in-story-straining-credulity.html | Bridge A Psychic Bid Is Very Costly In Story Straining Credulity | By Alan Truscott | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/captains-gig-will-head-a-field-of-five-in-179500-champagne-stakes.html | Captains Gig Will Head a Field of Five in 179500 Champagne Stakes CAIN HOY COLT 75 IN AQUEDUCT MILE Vitriolic Iron Ruler Loom as Main Rivals in 96th Running of Champagne | By Joe Nichols | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/cardinal-urges-new-dialogues-alfrink-tells-synod-goal-is-unity-and.html | CARDINAL URGES NEW DIALOGUES Alfrink Tells Synod Goal Is Unity and Not Uniformity | By Robert C Doty Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/chicago-commodity-market-plans-changes-chicago-market-plans-changes.html | Chicago Commodity Market Plans Changes CHICAGO MARKET PLANS CHANGES | By Elizabeth M Fowler | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/columbia-dedicates-an-earthcore-lab.html | Columbia Dedicates an EarthCore Lab | By Will Lissner | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/confession-gives-details-of-three-rights-killings-confession.html | Confession Gives Details Of Three Rights Killings Confession Describes Rights Killings | By Walter Rugaber Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/defense-spending-lags-in-quarter-but-total-output-records-its.html | DEFENSE SPENDING LAGS IN QUARTER But Total Output Records Its Largest Rise in Year | By Eileen Shanahan Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/eastern-air-line-ordering-19-jets-also-is-planning-to-borrow-total.html | EASTERN AIR LINE ORDERING 19 JETS Also Is Planning to Borrow Total of 150Million | By Robert E Bedingfield | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/economic-change-in-uruguay-likely-renewal-of-tie-with-world.html | ECONOMIC CHANGE IN URUGUAY LIKELY Renewal of Tie With World Monetary Fund Indicated | By Barnard L Collier Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/fda-assures-heart-patients-on-recalled-drug-urges-them-to-continue.html | FDA Assures Heart Patients on Recalled Drug Urges Them to Continue Use as Directed by Doctors and Not to Panic | By Malcolm W Browne | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/fein-loses-latest-bid-for-freedom-from-prison-convicted-slayer.html | Fein Loses Latest Bid for Freedom From Prison Convicted Slayer Contended Trial in 1964 Was Unfair | By Morris Kaplan | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/haughton-entry-westbury-choice-head-183463-cup-field-richest-in.html | HAUGHTON ENTRY WESTBURY CHOICE Head 183463 Cup Field Richest in Trotting | By Louis Effrat Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/india-is-tackling-wide-tax-evasion-ministry-seeks-to-uncover-vast.html | INDIA IS TACKLING WIDE TAX EVASION Ministry Seeks to Uncover Vast Unreported Income | By Joseph Lelyveld Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jets-favored-by-2-touchdowns-steelers-slim-pick-over-giants.html | Jets Favored by 2 Touchdowns Steelers Slim Pick Over Giants | By Frank Litsky | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jewish-support-for-negro-asked-council-urges-wider-effort-despite.html | JEWISH SUPPORT FOR NEGRO ASKED Council Urges Wider Effort Despite Demagogues | By Irving Spiegel | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/johnson-signs-order-to-protect-women-in-us-jobs-from-bias.html | Johnson Signs Order to Protect Women in US Jobs From Bias | By Max Frankel Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/law-expert-says-mexico-birth-bars-romney-from-presidency.html | Law Expert Says Mexico Birth Bars Romney From Presidency | By Richard Reeves | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/literary-matter-is-lost-by-author-margaret-websters-valise-with.html | LITERARY MATTER IS LOST BY AUTHOR Margaret Websters Valise With Papers Disappears | By Louis Calta | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/man-ages-five-years-legally-to-rectify-a-lie-told-in-poland.html | Man Ages Five Years Legally To Rectify a Lie Told in Poland | By F David Anderson | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/market-place-yale-express-rolling-again.html | Market Place Yale Express Rolling Again | By Robert Metz | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/merck-acquiring-the-calgon-corp-boards-agree-in-principle-to-stock.html | MERCK ACQUIRING THE CALGON CORP Boards Agree In Principle to Stock Deal Involving About 273Million EARNINGS ALSO ISSUED Profits of Big Drug Concern Rise to a New High Sales Reach Record | By Clare M Reckert | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/new-hampshire-business-boom-in-the-hills-expansion-is-word-as.html | New Hampshire Business Boom in the Hills Expansion Is Word as Utility Adds New Projects | By Alexander R Hammer Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/newark-still-edgy-3-months-after-riot-3-months-after-newark-riots.html | Newark Still Edgy 3 Months After Riot 3 Months After Newark Riots Many Scars Remain | By Maurice Carroll Special to the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/notre-dame-2touchdown-pick-over-toprated-usc-today.html | Notre Dame 2Touchdown Pick Over TopRated USC Today | By Allison Danzig | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/nowadays-high-fashion-starts-in-the-cradle.html | Nowadays High Fashion Starts in the Cradle | By Joan Cook | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/passer-connects-on-12-of-15-tosses-directs-two-scoring-drives-in.html | PASSER CONNECTS ON 12 OF 15 TOSSES Directs Two Scoring Drives in Opening HalfSMU Suffers Third Loss | By Gordon S White Jr Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/police-bar-fights-in-newark-school-groups-of-negro-and-white.html | POLICE BAR FIGHTS IN NEWARK SCHOOL Groups of Negro and White Students Are Kept Apart | By Thomas A Johnson Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/politics-and-the-arts-rockefeller-is-reportedly-disturbed-by.html | Politics and the Arts Rockefeller Is Reportedly Disturbed By Dismissal of a California Official | By Howard Taubman | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/prices-of-silver-in-sharp-advance-part-of-7cent-rise-is-laid-to-new.html | PRICES OF SILVER IN SHARP ADVANCE Part of 7Cent Rise Is Laid to New Treasury Curb | By Robert Walker | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/printers-and-commercial-shops-agree.html | Printers and Commercial Shops Agree | By Damon Stetson | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/railroads-accept-ruling-on-pay-shun-court-test-of-arbitration-rails.html | Railroads Accept Ruling on Pay Shun Court Test of Arbitration RAILS WILL OBEY PANELS PAY RULE | By David R Jones Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/reins-on-credit-tightened-a-bit-net-free-reserves-decline-by.html | REINS ON CREDIT TIGHTENED A BIT Net Free Reserves Decline by 126MillionBank Borrowings Are Steady | By Albert L Kraus | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/romare-bearden-focuses-on-the-negro-treatment-is-poignant-but-not.html | Romare Bearden Focuses on the Negro Treatment Is Poignant but Not Mawkish | By John Canaday | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/seminaries-plan-upstate-center-ohio-school-to-join-2-with-campuses.html | SEMINARIES PLAN UPSTATE CENTER Ohio School to Join 2 With Campuses in Rochester | By George Dugan | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/side-continuing-in-bond-market-tax-stalemate-and-planned-sale-by.html | SIDE CONTINUING IN BOND MARKET Tax Stalemate and Planned Sale by Jersey Standard Help to Depress Prices | By John H Allan | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/soviet-reported-taking-initiative-on-german-split-moscow-said-to.html | SOVIET REPORTED TAKING INITIATIVE ON GERMAN SPLIT Moscow Said to Plan Parley of East European Leaders to Frame New Program BRANDT URGES CAUTION He Declares Bonn Is Ready to Discuss Ties but Sees No Sign of Improvement | By David Binder Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/speed-patrol-on-thruway-takes-to-the-air.html | Speed Patrol on Thruway Takes to the Air | By Merrill Folsom Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/st-louis-fans-add-up-score-11-are-injured-and-8-arrested.html | St Louis Fans Add Up Score 11 Are Injured and 8 Arrested | By Joseph Durso | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/steelheating-method-new-scalefree-process-is-devised-for-treatment.html | SteelHeating Method New ScaleFree Process Is Devised For Treatment of Metal and Alloys | By Stacy V Jones Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/stock-gains-cut-by-late-decline-an-early-surge-in-trading-falters.html | STOCK GAINS CUT BY LATE DECLINE An Early Surge in Trading Falters and Session Closes With Narrow Advances DOW UP 497 AT 91817 Leading Market Indicators in Strong FinishVolume Shows Sharp Increase | By John J Abele | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/tale-of-two-villages-the-tourists-transform-saintpaul-and-vence.html | Tale of Two Villages The Tourists Transform SaintPaul And Vence Once Havens for Artists | By John L Hess Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/terms-deficits-brutal-bundy-bids-colleges-warn-on-finance.html | Terms Deficits Brutal Bundy Bids Colleges Warn on Finance | By Ma Farber | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/the-everlasting-lilly-dache.html | The Everlasting Lilly Dache | By Bernadine Morris | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/theater-gertrude-stein-words-at-the-judson-church-in-circles.html | Theater Gertrude Stein Words at the Judson Church In Circles Presented by Poets Group | By Clive Barnes | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/topics-a-new-diplomatic-role-for-nato.html | Topics A New Diplomatic Role for NATO | By Anthony Eden Earl of Avon | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/tv-heywood-hale-brouns-way-with-sports-cbs-man-champions-the.html | TV Heywood Hale Brouns Way With Sports CBS Man Champions the Nonexpert | By Jack Gould | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/un-debate-on-mideast-put-off-for-consultations-mideast-debate.html | UN Debate on Mideast Put Off for Consultations MIDEAST DEBATE DEFERRED IN UN | By Drew Middleton Special To the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/us-data-helped-israel-cairo-says-al-ahram-charges-satellites-aided.html | US DATA HELPED ISRAEL CAIRO SAYS Al Ahram Charges Satellites Aided Pinpoint Bombings | By Jay Walz Special to the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/warsaw-women-storm-state-shop-store-is-first-to-offer-goods-from.html | WARSAW WOMEN STORM STATE SHOP Store Is First to Offer Goods From West for Zlotys | By Jonathan Randal Special to the New York Times | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/welfare-officials-say-red-tape-bars-decent-housing-for-clients.html | Welfare Officials Say Red Tape Bars Decent Housing for Clients Welfare Aides Decry Relief Housing | By Steven V Roberts | RE0000708779 | 1995-11-16 | B00000379952 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/50-policemen-help-prevent-violence-at-newark-high-school-football.html | 50 Policemen Help Prevent Violence at Newark High School Football Game | By Thomas A Johnson Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-baritone-for-falstaff-beer-milnes-a-baritone-for-falstaff-beer.html | A Baritone for Falstaff Beer Milnes A Baritone for Falstaff Beer | By Howard Klein | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-housing-colony-rises-in-bayside-a-housing-colony-is-rising-where.html | A Housing Colony Rises in Bayside A Housing Colony Is Rising Where the Stars Played in Bayside | By Franklin Whitehouse | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-lobby-on-target-lobby-on-target-cont.html | A Lobby on Target Lobby on Target Cont | By Robert Sherrill | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-man-called-a.html | A Man Called A | By Richard Rhodes | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-new-role-for-wagner.html | A New Role for Wagner | By Clayton Knowles | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-rustic-retreat-for-weekends-in-putnam-haven-is-built-for-bachelor.html | A Rustic Retreat for Weekends in Putnam Haven Is Built For Bachelor | By Thomas W Ennis | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-singular-talent.html | A Singular Talent | By Annette K Baxter | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-slow-boat-to-68.html | A Slow Boat to 68 | By Warren Weaver Jr | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-war-remembered-a-war-remembered.html | A War Remembered A War Remembered | By Robert Trumbull | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/advertising-an-opponent-of-puton-ads.html | Advertising An Opponent of Puton Ads | By Philip H Dougherty | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/allegheny-reservoir-area-emerging-as-recreation-haven.html | Allegheny Reservoir Area Emerging As Recreation Haven | By Alpha Tantalo | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/amsterdam-lovely-old-neonlit-holland.html | Amsterdam Lovely Old NeonLit Holland | By Tom Wicker | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/art-notes-roland-penrose-picasso-persuader.html | Art Notes Roland Penrose Picasso Persuader | By Grace Glueck | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/arthur-miller-italian-style.html | Arthur Miller Italian Style | By Raymond Ericson | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-2-no-title.html | Article 2  No Title | By Burt Prelutsky | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/before-the-storm.html | Before The Storm | By Bernard Gladstone | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bitter-steel-haulers-feel-they-are-victimized.html | Bitter Steel Haulers Feel they Are Victimized | By David R Jones Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/blue-hens-record-464-yards-in-gains-but-savino-leads-scarlet-to.html | BLUE HENS RECORD 464 YARDS IN GAINS But Savino Leads Scarlet to Pair of Touchdowns in the Final Quarter | By Dave Anderson Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bonsai-at-home.html | Bonsai At Home | By George S Avery | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/boston-ignores-book-on-school-conditions-little-different-since.html | BOSTON IGNORES BOOK ON SCHOOL Conditions Little Different Since Teachers Discharge | By John H Fenton Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bridge-italians-win-in-dublin.html | Bridge Italians Win In Dublin | By Alan Truscott | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bright-parade-the-time-of-laughter-by-corey-ford-foreword-by-frank.html | Bright Parade THE TIME OF LAUGHTER By Corey Ford Foreword by Frank Sullivan Illustrated 232 pp Boston Little Brown  Co 595 | By Paul Showers | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/british-drivers-taking-to-wagon-new-breath-test-portends-changes-in.html | BRITISH DRIVERS TAKING TO WAGON New Breath Test Portends Changes in Pub Life | By John M Lee Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/british-publishing-british-publishing.html | British Publishing British Publishing | By Irving Wardle | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/business-starts-unit-to-aid-arts-dillon-hears-group-founded-by.html | BUSINESS STARTS UNIT TO AID ARTS Dillon Hears Group Founded by David Rockefeller Leaders in Committee for the Arts | By Milton Esterow | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/businesses-cut-number-of-failures.html | Businesses Cut Number Of Failures | By David Dworsky | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cable-tv-where-the-action-is.html | Cable TV Where the Action Is | By Jack Gould | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/chess-secrets-of-the-masters-exposed.html | Chess Secrets of the Masters Exposed | By Al Horowitz | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/city-wrings-gains-from-developers-city-guides-developers.html | City Wrings Gains From Developers City Guides Developers | By Steven V Roberts | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cityaffiliated-hospitals-asked-to-file-data-on-improved-care.html | CityAffiliated Hospitals Asked To File Data on Improved Care | By Martin Tolchin | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/coins-professionals-meet-in-chicago.html | Coins Professionals Meet in Chicago | By Herbert C Bardes | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/coming-out-wrong.html | Coming Out Wrong | By Frederic Raphael | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/consumers-are-voicing-confidence-consumers-are-buying-with-broad.html | Consumers Are Voicing Confidence Consumers Are Buying With Broad Confidence | By Leonard Sloane | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/core-chapter-acts-to-form-colony.html | CORE Chapter Acts to Form Colony | By Earl Caldwell | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cornell-crushes-princeton-4713-robertson-leads-attack-as-big-red.html | CORNELL CRUSHES PRINCETON 4713 Robertson Leads Attack as Big Red Sets Scoring Mark in Rivalry with Nassau Cornell Routs Princeton 4713 With Robertson Pacing Offense | By Allison Danzig Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/counter-stocks-and-amex-tumble-in-active-trading.html | Counter Stocks and Amex Tumble in Active Trading | By Alexander R Hammer | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dance-on-ballet-and-americana.html | Dance On Ballet and Americana | By Clive Barnes | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dane-is-elected-to-7th-un-post-hermod-lannung-qualifies-as-the-dean.html | DANE IS ELECTED TO 7TH UN POST Hermod Lannung Qualifies as the Dean of Diplomats | By Kathleen Teltsch Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dartmouth-topples-pennsylvania-230-koenig-is-standout-dartmouth.html | Dartmouth Topples Pennsylvania 230 Koenig Is Standout Dartmouth Routs Penn 23 to 0 As Wallick Twins Get 2 Scores | By Deane McGowen Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/davos-yesterday-and-today.html | Davos Yesterday and Today | By Abby Rand | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/de-gaulle-urging-birth-rate-rise-campaign-planned-at-time-when-many.html | DE GAULLE URGING BIRTH RATE RISE Campaign Planned at Time When Many Favor the Pill | By Gloria Emerson Special to the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/del-mar-losing25000-a-day-harness-racers-making-impact.html | Del Mar Losing25000 a Day Harness Racers Making Impact | By Bill Becker Special to the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/demand-for-doctors-medical-school-graduates-described-as.html | Demand for Doctors Medical School Graduates Described As Insufficient to Meet Rise in Needs | By Howard A Rusk Md | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dennison-faces-strong-suffolk-gop.html | Dennison Faces Strong Suffolk GOP | By Francis X Clines Special to the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dining-across-the-oresund-courtesy-of-a-hydrofoil.html | Dining Across the Oresund Courtesy of a Hydrofoil | By Martin Sheridan | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/discpack-carries-big-memory-discpack-carries-a-huge-money.html | DiscPack Carries Big Memory DiscPack Carries a Huge Money | By William D Smith | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dispatch-from-wounded-knee-late-report-from-wounded-knee-cont.html | Dispatch From Wounded Knee Late Report From Wounded Knee Cont | By Calvin Kentfield | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/education-talk-about-world-crisis.html | Education Talk About World Crisis | By Fred M Hechinger | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/educators-focus-on-era-of-student-collegians-problems-prime-concern.html | EDUCATORS FOCUS ON ERA OF STUDENT Collegians Problems Prime Concern at Conference | By M A Farber Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/expansion-likely-to-cause-shakeup-in-nba-old-pros-at-boston.html | Expansion Likely to Cause ShakeUp in NBA Old Pros at Boston FadingYouth Is Aiding Knicks | By Leonard Koppett | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/five-eli-players-get-touchdowns-hill-registers-94-yards-in-13.html | FIVE ELI PLAYERS GET TOUCHDOWNS Hill Registers 94 Yards in 13 CarriesSubstitutes Have Successful Day | By Steve Cady Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/flamboyant-victor-in-183463-trot-by-a-halflength-flamboyant-wins.html | Flamboyant Victor In 183463 Trot By a HalfLength Flamboyant Wins Rich Trot | By Louis Effrat Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/foreign-affairs-brown-brown-and-brown.html | Foreign Affairs Brown Brown and Brown | By Cl Sulzberger | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/gavin-weighing-a-presidency-bid-would-act-if-republicans-dont-agree.html | GAVIN WEIGHING A PRESIDENCY BID Would Act if Republicans Dont Agree on Moderate | By Clayton Knowles | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/general-taylor-says-the-cause-in-vietnam-is-being-won-the-cause-in.html | General Taylor Says The Cause in Vietnam Is Being Won The Cause in Vietnam Is Being Won Cont | By Maxwell D Taylor | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/german-students-burn-rightwing-newspapers.html | German Students Burn RightWing Newspapers | By David Binder Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/gopher-prairie-irredenta.html | Gopher Prairie Irredenta | By John Canaday | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/gopsees-reagan-playing-key-role-in-two-primaries-leaders-think-he.html | GOPSEES REAGAN PLAYING KEY ROLE IN TWO PRIMARIES Leaders Think He Could Hurt Nixon and Help Romney or Himself in Early Races GOP SEES REAGAN KEY TO PRIMARIES | By Warren Weaver Jr Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/greece-the-king-plays-a-delicate-game-with-the-junta.html | Greece The King Plays a Delicate Game With the Junta | By Richard Eder | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/guided-grand-tour.html | Guided Grand Tour | By Stanley Loomis | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/handbook-for-states-men-states-men-states-men.html | Handbook for States Men States Men States Men | By Nelson A Rockefeller | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/high-interest-rates-expected-to-continue-on-home-loans-loan-rates.html | High Interest Rates Expected To Continue on Home Loans Loan Rates Modern Home for Aged Is Started | By Glenn Fowler Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hot-stove-fuel.html | Hot Stove Fuel | By Rex Lardner | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/houston-to-start-bob-davis-rookie-beathard-recent-addition-also-may.html | HOUSTON TO START BOB DAVIS ROOKIE Beathard Recent Addition Also May PlayJets Are 2Touchdown Favorites | By Frank Litsky | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/iron-ruler-next-phippss-colt-victor-in-179500-stakes-by-two-lengths.html | IRON RULER NEXT Phippss Colt Victor in 179500 Stakes By Two Lengths VITRIOLIC TAKES RICH CHAMPAGNE | By Joe Nichols | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/italians-are-like-italians-premiereswhere.html | Italians Are Like Italians   PremieresWhere | By Harold C Schonberg | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/jones-qualifies-for-coast-race-today-pilots-lolaford-to-4th-best.html | Jones Qualifies for Coast Race Today PILOTS LOLAFORD TO 4TH BEST TIME 200Mile Race in CanAm Challenge Cup Series Draws Top Drivers | By Frank M Blunk Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/kaminska-a-jewish-mother-courage.html | Kaminska A Jewish Mother Courage | By Jonathan Randal | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/knowledge-industry-trains-guns-on-annapolis-competition-for.html | Knowledge Industry Trains Guns on Annapolis Competition for Annapolis Education Pact Is Tense and Brisk | By Douglas W Cray Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lifeboat-5-is-ready-for-2-governors.html | Lifeboat 5 Is Ready for 2 Governors | By Maurice Carroll | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lindsay-confers-on-transit-talks-meeting-with-kheel-raises.html | LINDSAY CONFERS ON TRANSIT TALKS Meeting With Kheel Raises Speculation on Panel | By Damon Stetson | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lindsay-has-national-hopes.html | Lindsay Has National Hopes | By Richard Reeves | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/loan-stirs-old-dispute-on-wall-st-loans-to-brokers-stir-an-old.html | Loan Stirs Old Dispute On Wall St Loans to Brokers Stir an Old Dispute | By Vartanig G Vartan | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/los-angeles-looks-ahead.html | Los Angeles Looks Ahead | BY Jim Mullen | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/maryland-circuit-gives-exhibitors-active-weekend.html | Maryland Circuit Gives Exhibitors Active Weekend | By Walter R Fletcher | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/medicine-caution-on-xray-dont-overdo-it.html | Medicine Caution on XRay Dont Overdo It | By Harold M Schmeck Jr | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/methadonefighting-fire-with-fire-methadone-cont.html | MethadoneFighting Fire With Fire Methadone Cont | By Gertrude Samuels | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mills-feud-with-johnson-creates-crisis-in-house.html | Mills Feud With Johnson Creates Crisis in House | By John Herbers Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mississippi-jury-hears-plot-alibis.html | Mississippi Jury Hears Plot Alibis | By Walter Rugaber Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mohawh-plans-nonstop-flights-to-detroit-from-westchester.html | Mohawh Plans Nonstop Flights To Detroit From Westchester | By Farnsworth Fowle | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/movies-was-it-like-this-with-louis-xiv.html | Movies Was It Like This With Louis XIV | By Mark Shivas | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nasser-pressing-search-for-peace-reiterating-to-british-desire-for.html | NASSER PRESSING SEARCH FOR PEACE Reiterating to British Desire for Settlement With Israel | By Jay Walz Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-haven-vote-splits-democrats-mayor-lee-and-his-party-leader-snub.html | NEW HAVEN VOTE SPLITS DEMOCRATS Mayor Lee and His Party Leader Snub Each Other | By William Borders Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-theaters-new-hopes-new-theaters-new-theaters.html | New Theaters New Hopes New Theaters New Theaters | By Lewis Funke | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-york-the-constitution-shakes-the-parties.html | New York The Constitution Shakes the Parties | By Sydney H Schanberg | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/no-parking-rules-are-eased-in-streets-of-brooklyn-heights.html | No Parking Rules Are Eased In Streets of Brooklyn Heights | By Will Lissner | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nyu-is-upgrading-its-academic-requirements-nyu-is-upgrading-its.html | NYU Is Upgrading Its Academic Requirements NYU Is Upgrading Its Academic Requirements but Few Outside Education Field Notice Change | By Sydney H Schanberg | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/observer-on-crying-art-to-an-unused-grave.html | Observer On Crying Art to an Unused Grave | By Russell Baker | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/olympic-preview-opens-today-in-mexico-2300-athletes-will-take-part.html | Olympic Preview Opens Today in Mexico 2300 Athletes Will Take Part Next 15 Days in 19 Sports Olympic Preview to Start Today | By James Roach Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/on-wings-of-flight.html | On Wings Of Flight | By Thomas Foster | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/oxalis-is-perky.html | Oxalis Is Perky | By Robert C Baur | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/packaging-is-everything.html | Packaging Is Everything | By Beverly Grunwald | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/papp-is-a-love-person-joe-papp-is-a-love-person.html | Papp Is a Love Person Joe Papp Is A Love Person | By Dan Sullivan | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/pasta-by-the-sea.html | Pasta by the Sea | By Craig Claiborne | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/penn-state-sinks-boston-college-abbey-gets-3-touchdowns-in-lions.html | PENN STATE SINKS BOSTON COLLEGE Abbey Gets 3 Touchdowns in Lions 5028 Victory | By Lincoln A Werden Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/period-piece-period.html | Period Piece Period | By Victor Lange | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/personality-sick-companies-not-in-acquisition-picture.html | Personality Sick Companies Not in Acquisition Picture | By Robert E Bedingfield | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/photography-bank-sponsors-exhibits.html | Photography Bank Sponsors Exhibits | By Jacob Deschin | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/planners-tour-delaware-water-gap.html | Planners Tour Delaware Water Gap | By Walter H Waggoner Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/poll-in-europe-finds-youth-favors-steps-toward-unification.html | Poll in Europe Finds Youth Favors Steps Toward Unification | By Clyde H Farnsworth Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/put-offor-turned-onby-pinter-put-offor-turned-on-by-pinter.html | Put OffOr Turned OnBy Pinter Put OffOr Turned On By Pinter | By Walter Kerr | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/quad-at-stony-brook-a-serene-look-quadrangle-on-pond-at-stony-brook.html | Quad at Stony Brook A Serene Look Quadrangle on Pond at Stony Brook Is a Victory for Serenity | By Francis X Clines Special to the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/radical-beliefs.html | Radical Beliefs | By Edward B Fiske | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/radical-papers-to-be-reissued-reprinting-concern-plans-april-1.html | RADICAL PAPERS TO BE REISSUED Reprinting Concern Plans April 1 Publication | By Anthony Ripley | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/raw-landlubbers-on-a-rented-houseboat.html | Raw Landlubbers on a Rented Houseboat | By Jean Bub | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/reagan-assails-welfare-costs-urges-democrats-to-reject-little.html | REAGAN ASSAILS WELFARE COSTS Urges Democrats to Reject Little Intellectual Elite | By Ben A Franklin Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/religion-the-synod-is-liberal-but-the-pope.html | Religion The Synod Is Liberal but the Pope | By Robert C Doty | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/retailers-expect-big-4th-quarter-big-quarter-is-expected-by.html | Retailers Expect Big 4th Quarter Big Quarter Is Expected By Retailers | By Isadore Barmash | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rikers-inmates-turn-into-actors-play-against-injustice-is-performed.html | RIKERS INMATES TURN INTO ACTORS Play Against Injustice Is Performed by Prisoners | By J Anthony Lukas | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/riverside-excursions-into-canadas-past.html | Riverside Excursions Into Canadas Past | By Donald Janson | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rockefeller-asks-end-of-campaign-to-nominate-him-tells-backers-here.html | ROCKEFELLER ASKS END OF CAMPAIGN TO NOMINATE HIM Tells Backers Here and in New Hampshire to Drop Efforts on Presidency FEARS DIVISIVE RESULT Governor Says Involvement Could Hurt PartyUrges Respect for His Stand | By Thomas P Ronan | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/romney-says-war-is-used-by-johnson-to-conceal-waste-romney-deplores.html | Romney Says War Is Used by Johnson To Conceal Waste ROMNEY DEPLORES JOHNSON SPENDING | By United Press International | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/scandinavian-way.html | Scandinavian Way | By Barbara Plumb | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/school-is-formed-for-urban-design-museum-of-modern-art-and-cornell.html | SCHOOL IS FORMED FOR URBAN DESIGN Museum of Modern Art and Cornell Join in Project | By Steven V Roberts | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/science-drilling-the-ocean-floor-for-clues-to-inner-earth.html | Science Drilling the Ocean Floor for Clues to Inner Earth | By Walter Sullivan | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/science-seen-revolutionizing-farms.html | Science Seen Revolutionizing Farms | By Jerry M Flint Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/scranton-plays-nonrunning-role-Influence-found-growing-as-he-talks.html | SCRANTON PLAYS NONRUNNING ROLE Influence Found Growing as He Talks to Hopefuls | By Joseph A Loftus Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sea-gull-for-signoret-a-sea-gull-for-signoret.html | Sea Gull For Signoret A Sea Gull for Signoret | By A H Wfiler | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sheen-bids-synod-broaden-lay-role-says-help-is-needed-to-pick.html | SHEEN BIDS SYNOD BROADEN LAY ROLE Says Help Is Needed to Pick Candidates for Priesthood | By Robert C Doty Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/short-and-long-of-furs-for-ski-and-apres-le-ski.html | Short and Long of Furs for Ski and Apres Le Ski | By Helen Nichols | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/shortage-of-infantrymen-plagues-marine-staging-base-for-vietnam.html | Shortage of Infantrymen Plagues Marine Staging Base for Vietnam | By Hanson Wbaldwin Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/simpsons-3-touchdowns-spark-a-rally-by-trojans-trojans-triumph-over.html | Simpsons 3 Touchdowns Spark a Rally by Trojans TROJANS TRIUMPH OVER IRISH 24 TO 7 | By William N Wallace Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/singing-sorrentos-praises.html | Singing Sorrentos Praises | By James Holloway | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/skeptics-and-believers-are-stirred-by-pike-seance.html | Skeptics and Believers Are Stirred by Pike Seance | By Edward B Fiske | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ski-show-here-puts-accent-on-the-olympics-ski-show-puts-accent-on.html | Ski Show Here Puts Accent on the Olympics Ski Show Puts Accent on Olympics Grenoble Girds for Olympics | By Michael Straussby Daniel M Madden | RE0000708763 | 1995-11-16 | B00000376331 |

| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/slum-children-must-make-up-for-lost-time-slum-children-cont.html | Slum Children Must Make Up For Lost Time Slum Children Cont | By Maya Pines | RE0000708763 | 1995-11-16 | B00000376331 |
|---|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sociologist-predicts-increasing-negro-militancy.html | Sociologist Predicts Increasing Negro Militancy | By Peter Kihss | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/some-old-trains-may-call-it-quits.html | Some Old Trains May Call It Quits | By Ward Allan Howe | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sooners-checked-by-interceptions-laynes-35yard-field-goal-and.html | SOONERS CHECKED BY INTERCEPTIONS Laynes 35Yard Field Goal and Touchdown Run by Bradley Cap Rally | By Gordon S White Jr Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/space-to-keep-it-peaceful.html | Space To Keep It Peaceful | By John W Finney | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/speaking-of-books-we-the-undersigned-we-the-undersigned.html | SPEAKING OF BOOKS We the Undersigned We the Undersigned | By Angus Wilson | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sports-of-the-times-home-is-where-the-heart-is.html | Sports of The Times Home Is Where the Heart Is | By Arthur Daley | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/spotlight-airlines-stocks-flying-low.html | Spotlight Airlines Stocks Flying Low | By John J Abele | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stamps-servicing-data-for-un-sheet.html | Stamps Servicing Data For UN Sheet | By David Lidman | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/starspangled-shrine-in-baltimore.html | StarSpangled Shrine in Baltimore | By Michael Strauss | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stauffer-set-to-move-in-on-oil-giants.html | Stauffer Set To Move In On Oil Giants | By Robert A Wright | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/still-the-mes-issue.html | Still the MES Issue | By Leonard Buder | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/study-challenges-vietnam-reform-rand-analyst-says-dividing-of.html | STUDY CHALLENGES VIETNAM REFORM Rand Analyst Says Dividing of Estates May Aid Foe | By Hedrick Smith Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/swede-cites-danger-of-too-many-container-ships-fleet-owner-warns-of.html | Swede Cites Danger of Too Many Container Ships Fleet Owner Warns of Limit in North Atlantic Cargo | By Werner Bamberger | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/synagogues-here-mark-yom-kippur-an-unswerving-faith-in-god-called.html | SYNAGOGUES HERE MARK YOM KIPPUR An Unswerving Faith in God Called For by Rabbi Mark | By George Dugan | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/talkies-they-cant-last-thats-when-talkies-were-born.html | Talkies They Cant Last Thats When Talkies Were Born | By Mary Astor | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/tax-status-fight-jars-farm-group-bureau-shaken-by-charge-it-is-a.html | TAX STATUS FIGHT JARS FARM GROUP Bureau Shaken by Charge It Is a Business Empire and RightWing Conduit | By Douglas E Kneeland Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-brain-drain-stumps-britain.html | The Brain Drain Stumps Britain | By John M Lee | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-conductor-stars-in-don-giovanni.html | The Conductor Stars in Don Giovanni | By Raymond Ericson | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-east-village-today-hippies-far-from-happy-as-slum-problems-grow.html | The East Village Today Hippies Far From Happy as Slum Problems Grow | By Martin Arnold | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-economy-that-80month-boomis-it-true-keynes.html | The Economy That 80Month BoomIs It True Keynes | By Eileen Shanahan | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-forest-and-de-vries.html | The Forest And De Vries | By Victor S Navasky | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-kennedy-bros-and-the-home-folks.html | The Kennedy Bros and the Home Folks | By William V Shannon | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-law-courts-probe-cruel-punishment.html | The Law Courts Probe Cruel Punishment | By Fred P Graham | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-light-touch-on-growing.html | The Light Touch on Growing | By George Elbert | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-lindsay-inner-circle-the-lindsay-inner-circle-cont.html | The Lindsay Inner Circle The Lindsay Inner Circle Cont | By Martin Arnold | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-merchants-view-retail-sales-pace-is-cut-by-holidays-and-weather.html | The Merchants View Retail Sales Pace Is Cut by Holidays and Weather | By Herbert Koshetz | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-negro-actor-asks-himself-am-i-a-negro-or-am-i-an-actor-the.html | The Negro actor asks himself Am I a Negro Or Am I an Actor The Negro Actor Cont | By Walter Kerr | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-secrets-of-hoyas.html | The Secrets Of Hoyas | By Olive E Allen | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-shapely-skier.html | The Shapely Skier | By Harriet Cain | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-social-secretarysine-qua-non-of-new-yorks-society.html | The Social SecretarySine Qua Non of New Yorks Society | By Judy Klemesrud | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-studio-vs-the-street.html | The Studio Vs the Street | By Hilton Kramer | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-week-in-finance-another-1961-the-week-in-finance-another-1961.html | The Week in Finance Another 1961 The Week in Finance Another 1961 | By Thomas E Mullaney | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-world-of-leo-feldman-leo-feldman-the-world-of-leo-feldman.html | The World Of Leo Feldman Leo Feldman The World of Leo Feldman | By Josh Greenfeld | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/theater-in-london-as-you-like-it-or-boy-meets-boy.html | Theater in London As You Like It or Boy Meets Boy | By Martin Esslin | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/theater-words-of-gertrude-stein-in-circles-presented-by-poets-group.html | Theater Words of Gertrude Stein In Circles Presented by Poets Group | By Clive Barnes | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/theyre-brewing-plots-of-violence-in-the-executive-suite-ny-lacrosse.html | Theyre Brewing Plots of Violence in the Executive Suite NY Lacrosse Club Maps Expansion at Annual Meeting | By John Forbes | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/three-in-one-three-in-one.html | Three In One Three in One | By John Wakeman | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/tough-and-gentle-general-general.html | Tough and Gentle General General | By Sla Marshall | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/u-s-and-soviet-seeking-pact-bar-arms-parley-adjournment.html | U S and Soviet Seeking Pact Bar Arms Parley Adjournment | By Thomas J Hamilton Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/under-glass-roofs.html | Under Glass Roofs | By Thomas Powell | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/unhappy-harvest.html | Unhappy Harvest | By Henry Mitchell | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/union-talks-raise-hopes-of-steel-men-steel-industry-detects-chance.html | Union Talks Raise Hopes Of Steel Men Steel Industry Detects Chance of Labor Peace | By Robert Walker | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/uruguays-president-acts-boldly-to-try-to-end-economic-distress.html | Uruguays President Acts Boldly to Try to End Economic Distress | By Barnard L Collier Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-bombers-raid-five-new-targets-in-haiphong-area-heavy-damage-is.html | US BOMBERS RAID FIVE NEW TARGETS IN HAIPHONG AREA Heavy Damage Is Reported at a Large Shipyard One of Three Attacked STORAGE ARE ALSO HIT Marines at Conthien Base Try to Catch Enemy Unit That Struck Killing 21 | By Bernard Weinraub Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-lag-is-feared-in-containerships-american-export-aide-urges-more.html | US LAG IS FEARED IN CONTAINERSHIPS American Export Aide Urges More Atlantic Sailings | By Edward A Morrow | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-seeking-peace-in-battle-of-pens-ballpoint-specifications-irk.html | US SEEKING PEACE IN BATTLE OF PENS Ballpoint Specifications Irk Number of Companies | By John D Morris Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/usa-asserts-hanoi-mistreats-fliers-terms-films-of-prisoners.html | USA ASSERTS HANOI MISTREATS FLIERS Terms Films of Prisoners Communist Propaganda | By Benjamin Welles Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/vietnam-jungle-ambush-staged-in-3day-course-at-fort-knox.html | Vietnam Jungle Ambush Staged In 3Day Course at Fort Knox | By William Beecher Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/volcanos-steam-and-higuma-bear-roam-in-japans-wild-west.html | Volcanos Steam and Higuma Bear Roam in Japans Wild West | By Robert Trumbull | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/wantagh-y-to-rise-in-form-of-star-of-david.html | Wantagh Y to Rise in Form of Star of David | By Harry V Forgeron Special To the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/washington-dean-rusk-and-the-yellow-peril.html | Washington Dean Rusk and The Yellow Peril | By James Reston | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/waste-may-be-used-as-a-rocket-fuel.html | Waste May Be Used as a Rocket Fuel | By Walter Tomaszewski | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ways-to-get-cash-to-bud-being-found.html | Ways to Get Cash to Bud Being Found | By Robert D Hershey Jr | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/who-reads-in-france.html | Who Reads in France | By Guy le ClecH | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/wood-field-and-stream-to-arms.html | Wood Field and Stream To Arms | By Michael Strauss Special to the New York Times | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/yesterday-in-isabella.html | Yesterday in Isabella | By Saul Maloff | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/youth-violence-pursues-the-flower-people.html | Youth Violence Pursues the Flower People | By John Kifner | RE0000708763 | 1995-11-16 | B00000376331 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/1917-the-russian-revolution-1967-soviet-unions-academic-cities.html | 1917 The Russian Revolution 1967 Soviet Unions Academic Cities Symbolize New Efforts in Scientific Research | By Walter Sullivan | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/5-volunteer-firemen-die-as-a-wall-falls-in-jersey-5-firemen-killed.html | 5 Volunteer Firemen Die As a Wall Falls in Jersey 5 FIREMEN KILLED IN JERSEY BLAZE | By Martin Gansberg Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/a-ruling-on-ruins-in-marseilles-due-excavation-of-ancient-walls.html | A RULING ON RUINS IN MARSEILLES DUE Excavation of Ancient Walls Delays Downtown Renewal | By John L Hess Special to the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/advertising-sleuths-for-the-contest-houses.html | Advertising Sleuths for the Contest Houses | By Philip H Dougherty | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/air-of-lament-dampens-last-chukkers-at-blind-brook-polo-club.html | Air of Lament Dampens Last Chukkers at Blind Brook Polo Club | By Maurice Carroll Special to the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/books-of-the-times-a-special-relationship-with-providence.html | Books of The Times A Special Relationship With Providence | By Eliot FremontSmith | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bridge-tournament-players-travel-widely-for-championships.html | Bridge Tournament Players Travel Widely for Championships | By Alan Truscott | RE0000708773 | 1995-11-16 | B00000377872 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/britains-plight-on-docks-assayed-experts-note-mechanization-problem.html | BRITAINS PLIGHT ON DOCKS ASSAYED Experts Note Mechanization Problem and Age Levels | By Anthony Lewis Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/british-economy-continues-to-lag-after-three-years-in-office-labor.html | BRITISH ECONOMY CONTINUES TO LAG After Three Years in Office Labor Government Has Failed to Meet Goals VALUE OF POUND SLIPS Study by Independent Group Pessimistic on Outlook Trade Deficit Widens BRITISH ECONOMY CONTINUES TO LAG | By John M Lee Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/briton-in-egypt-to-improve-links-sir-harold-seeks-settlement-of-the.html | BRITON IN EGYPT TO IMPROVE LINKS Sir Harold Seeks Settlement of the Middle East Crisis | By Dana Adams Schmidt Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bunker-pressing-regime-in-saigon-for-wide-reform-ambassador-leads.html | BUNKER PRESSING REGIME IN SAIGON FOR WIDE REFORM Ambassador Leads Mission in Restoring Firm Policy Abandoned in 1963 PRIVATE TALKS ARE HELD Thieu and Ky Are Cautioned Against Political Excesses  Army Shifts Sought Bunker Pressing Saigon Regime for Wide Reforms | By Rw Apple Jr Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/cairo-rabbi-sees-no-persecution-were-egyptians-he-says-of-jews.html | CAIRO RABBI SEES NO PERSECUTION Were Egyptians He Says of Jews Small Community | By Jay Walz Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/chess-temerity-in-snatching-a-pawn-at-start-aids-blacks-undoing.html | Chess Temerity in Snatching a Pawn At Start Aids Blacks Undoing | By Al Horowitz | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/chinese-communist-peril-emphasized-by-humphrey-humphrey-warns-of.html | Chinese Communist Peril Emphasized by Humphrey HUMPHREY WARNS OF CHINESE PERIL | By Roy Reed Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/city-opera-gives-a-double-header-cavalleria-rusticana-and-pagliacci.html | CITY OPERA GIVES A DOUBLE HEADER Cavalleria Rusticana and Pagliacci Presented | By Donal Henahan | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/coast-timber-company-urges-administration-to-approve-land-trade-for.html | Coast Timber Company Urges Administration to Approve Land Trade for Redwood Park | By William M Blair Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/costly-financing-is-seen-for-city-tomorrows-11914million-bonds-may.html | COSTLY FINANCING IS SEEN FOR CITY Tomorrows 11914Million Bonds May Be the Most Expensive in 35 Years 5 RATE CEILING IS SET Some Dealers Expected to Avoid BiddingMarket Clues Are Awaited COSTLY FINANCING IS SEEN FOR CITY | By John H Allan | RE0000708773 | 1995-11-16 | B00000377872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/council-is-formed-on-birth-control-18million-sought-to-aid-us-and.html | COUNCIL IS FORMED ON BIRTH CONTROL 18Million Sought to Aid US and Foreign Work | By Irving Spiegel | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/defense-ready-to-complete-case-in-mississippi-rights-slayings.html | Defense Ready to Complete Case in Mississippi Rights Slayings | By Walter Rugaber Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/father-looks-at-life-longrunning-plays-coauthor-recalls-its.html | Father Looks at Life LongRunning Plays CoAuthor Recalls Its Beginnings | By Howard Taubman | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/favorite-receiver-of-namath-turns-out-to-be-oilers-farr.html | Favorite Receiver of Namath Turns Out to Be Oilers Farr | By Joseph Durso | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/frei-is-optimistic-on-chiles-future-but-president-at-midterm-warns.html | FREI IS OPTIMISTIC ON CHILES FUTURE But President at MidTerm Warns Marxism Persists | By Barnard L Collier Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/friedman-dream-goes-up-in-smoke-scuba-duba-author-finds-success-not.html | FRIEDMAN DREAM GOES UP IN SMOKE Scuba Duba Author Finds Success Not Hard to Take | By Vincent Canby | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/giants-defeat-steelers-2724-on-special-play-doublereverseandpass.html | Giants Defeat Steelers 2724 on Special Play DoubleReverseandPass Clicks for Winning Score | By William N Wallace Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/gop-in-kentucky-hoping-for-upset.html | GOP in Kentucky Hoping for Upset | By Ben A Franklin Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/groza-kicks-help-browns-win-2016-stars-2-field-goals-provide.html | GROZA KICKS HELP BROWNS WIN 2016 Stars 2 Field Goals Provide Victory Margin Over Cards | STATISTICS OF THE GAME | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/hearings-will-bring-atom-policy-debate-into-open.html | Hearings Will Bring Atom Policy Debate Into Open | By William Beecher Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/in-a-studio-above-broadway.html | In a Studio Above Broadway | By Rita Reif | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/island-of-jamaica-finds-profit-in-the-sea-profit-is-found-in-spoils.html | Island of Jamaica Finds Profit in the Sea PROFIT IS FOUND IN SPOILS OF SEA | By Kathleen McLaughlin | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/israelis-soccer-team-defeats-allstars-31-borba-tallies-twice-as.html | Israelis Soccer Team Defeats AllStars 31 Borba Tallies Twice as 22232 Watch Contest Here | By Gerald Eskenazi | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/its-a-sad-year-for-notre-dame-trojans-crush-irish-hopes-bruins.html | ITS A SAD YEAR FOR NOTRE DAME Trojans Crush Irish Hopes Bruins Boilermakers Show Scoring Power | By Allison Danzig | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/javits-says-making-decision-on-the-constitution-will-be-tough.html | Javits Says Making Decision on the Constitution Will Be Tough | By Sydney H Schanberg | RE0000708773 | 1995-11-16 | B00000377872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/jets-tie-oilers-2828-as-namath-makes-gamesaving-tackle-on-last-play.html | Jets Tie Oilers 2828 as Namath Makes GameSaving Tackle on Last Play HOUSTON RUNNER STOPPED ON THE 4 Jets Earn Tie on a 2Point Conversion Pass Namath Is Intercepted 6 Times | By Dave Anderson | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/lag-in-negro-jobs-is-seen-for-south-study-predicts-wide-growth-in.html | LAG IN NEGRO JOBS IS SEEN FOR SOUTH Study Predicts Wide Growth in Regions Economy Will Mainly Benefit Whites LAG IN NEGRO JOBS IS SEEN FOR SOUTH | By Will Lissner | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/loyal-foe-in-the-senate-dirksens-persistent-defense-of-johnson-on.html | Loyal Foe in the Senate Dirksens Persistent Defense of Johnson On Vietnam Creating Unease in GOP | By John Herbers Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/mclaren-wins-4th-race-in-canadianamerican-series-hall-finishes-2d.html | McLaren Wins 4th Race in CanadianAmerican Series HALL FINISHES 2D IN 202MILE TEST McLaren Triumphs by Lap  Hulme Is Forced Out With Blown Engine | By Frank M Blunk Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/near-status-symbol-scarf-floating-airily-in-the-breeze.html | Near Status Symbol Scarf Floating Airily in the Breeze | By Enid Nemy | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/negro-art-from-1800-to-1950-is-on-display-at-city-college-negro-art.html | Negro Art From 1800 to 1950 Is on Display at City College Negro Art From 1800 to 1950 Put on Display at City College | By Grace Glueck | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/oldtimers-reign-at-ascap-salute-composers-and-lyricists-perform.html | OLDTIMERS REIGN AT ASCAP SALUTE Composers and Lyricists Perform Their Songs | By John S Wilson | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/one-state-agency-to-manage-water-urged-for-jersey-regional-group.html | ONE STATE AGENCY TO MANAGE WATER URGED FOR JERSEY Regional Group Proposes Total Control of Supply Under a Master Plan WOULD CURB SHORTAGES Comprehensive Approach Is Needed to Meet Future Demand Report Holds Single State Agency to Manage Water Supply in Jersey Urged | By Walter H Waggoner Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/personal-finance-guidelines-are-offered-for-persons-considering.html | Personal Finance Guidelines Are Offered for Persons Considering Becoming a Franchisee Personal Finance | By Hj Maidenberg | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/planning-for-cities-in-chaos.html | Planning for Cities in Chaos | By Ada Louise Huxtable | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/police-seek-links-to-triple-slaying-in-newark.html | Police Seek Links to Triple Slaying in Newark | By Emanuel Perlmutter Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/president-of-honduras-after-criticism-speeds-action-on-nations.html | President of Honduras After Criticism Speeds Action on Nations Lagging Development Programs | By Henry Giniger Special to the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/rams-deadlock-colts-24-to-24-on-a-gabrieltocasey-aerial.html | Rams Deadlock Colts 24 to 24 On a GabrieltoCasey Aerial | By Gordon S White Jr Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/reagan-charges-johnson-is-silent-on-vietnam-gains-contends-news-is.html | REAGAN CHARGES JOHNSON IS SILENT ON VIETNAM GAINS Contends News Is Withheld for Campaign Governors Open Conference Today REAGAN CHARGES SILENCE ON WAR | By Warren Weaver Jr | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/report-demands-big-effort-to-revitalize-states-sanford-warns-of.html | Report Demands Big Effort to Revitalize States Sanford Warns of Possible Abuses of Central Power Tax Sharing and Guidance to Urban Areas Proposed | By Peter Kihss | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/rockefeller-backers-reject-his-plea.html | Rockefeller Backers Reject His Plea | By Clayton Knowles | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/romney-deplores-ping-pong-on-war-says-administration-shifts.html | ROMNEY DEPLORES PING PONG ON WAR Says Administration Shifts Rationale for Policy | By Anthony Ripley Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/russians-take-2-first-places-as-mexico-preolympics-open.html | Russians Take 2 First Places As Mexico PreOlympics Open | By Frank Litsky Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/selfhelp-approach-to-poverty-urged-instead-of-caretaking.html | SelfHelp Approach to Poverty Urged Instead of CareTaking | By Joseph A Loftus Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/solvay-discuss-corporate-data-offering-prospectus-lets-public-in-on.html | SOLVAY DISCUSS CORPORATE DATA Offering Prospectus Lets Public in on Secrets SOLVAY DISCLOSES CORPORATE DATA | By Clyde H Farnsworth Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/sports-of-the-times-man-with-a-mission.html | Sports of The Times Man with a Mission | By Robert Lipsyte | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/st-georges-and-the-play-dragon.html | St Georges and the Play Dragon | By Lisa Hammel | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/students-at-work-in-saigon-slums-program-sees-to-involve.html | STUDENTS AT WORK IN SAIGON SLUMS Program Sees to Involve Intellectuals With the Poor | By Bernard Weinraub Special To the New York Times | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-noncampaign-trail-rockefeller-travels-widely-in-state-but.html | The Noncampaign Trail Rockefeller Travels Widely in State But Insists He Is Not a Candidate | By James F Clarity | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-two-worlds-of-linda-fitzpatrick-the-two-worlds-of-linda.html | The Two Worlds of Linda Fitzpatrick The Two Worlds of Linda Fitzpatrick Greenwich Conn and Greenwich Village | By J Anthony Lukas | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/theater-a-confrontation-between-2-stereotypes-sandy-dennis-stars-in.html | Theater A Confrontation Between 2 Stereotypes Sandy Dennis Stars in Daphne in Cottage D Stephen Levi Play Also Has William Daniels | By Clive Barnes | RE0000708773 | 1995-11-16 | B00000377872 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/tv-the-offbeat-smothers-brothers.html | TV The Offbeat Smothers Brothers | By Jack Gould | RE0000708773 | 1995-11-16 | B00000377872 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/14-allies-propose-plan-to-give-nato-a-political-role-members-agree.html | 14 ALLIES PROPOSE PLAN TO GIVE NATO A POLITICAL ROLE Members Agree on a Draft That Would Alter Basic Nature of Alliance ONLY FRANCE ABSTAINS New Headquarters Complex Turned Over to Officials in Brussels Ceremony | By Peter Grose Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/165-nurses-aides-begin-new-roles-start-training-to-become-licensed.html | 165 NURSES AIDES BEGIN NEW ROLES Start Training to Become Licensed Practical Nurses | By Martin Tolchin | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/600-poor-people-rally-in-capital-new-yorkers-demonstrate-for-rise.html | 600 POOR PEOPLE RALLY IN CAPITAL New Yorkers Demonstrate For Rise in Poverty Aid | By Roy Reed Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/9-soviet-oneorbit-shots-hint-testing-for-warhead-reentry-9-soviet.html | 9 Soviet OneOrbit Shots Hint Testing for Warhead ReEntry 9 Soviet OneOrbit Shots Hint Testing for Warhead ReEntry | By Evert Clark Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/a-lasting-hollywood-alliance.html | A Lasting Hollywood Alliance | By Bernadine Morris | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/accounting-firm-offers-21million-to-settle-lawsuit-cash-offer-made.html | Accounting Firm Offers 21Million To Settle Lawsuit CASH OFFER MADE TO SETTLE A SUIT | By Robert A Wright | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/advertising-top-salesman-of-dynamic-tv.html | Advertising Top Salesman of Dynamic TV | By Philip H Dougherty | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/amex-list-swept-by-wide-decline-turnover-continues-heavy-price.html | AMEX LIST SWEPT BY WIDE DECLINE Turnover Continues Heavy Price Index Off 23c | By Alexander R Hammer | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/antiwar-demonstrations-held-outside-draft-boards-across-us-119.html | Antiwar Demonstrations Held Outside Draft Boards Across US 119 Persons Arrested on Coast | By Wallace Turner Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/athenagoras-ends-first-phase-of-trip-to-rome-orthodox-patriarch.html | Athenagoras Ends First Phase of Trip to Rome Orthodox Patriarch Will Stop in Rumania and Bulgaria | By Richard Eder Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/australian-defense-seen-benefiting-us-payments-australian-cites-us.html | Australian Defense Seen Benefiting US Payments AUSTRALIAN CITES US PAYMENTS AID | By William D Smith | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/authors-assess-rusks-disfavor-hilsman-taunts-galbraith-on-fall-to.html | AUTHORS ASSESS RUSKS DISFAVOR Hilsman Taunts Galbraith on Fall to Third Place | By Harry Gilroy | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bold-new-profile-joins-citys-east-side-skyline.html | Bold New Profile Joins Citys East Side Skyline | By McCandlish Phillips | RE0000708771 | 1995-11-16 | B00000377870 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bolivia-numbers-guerrillas-at-6-remnant-reported-trapped-in.html | BOLIVIA NUMBERS GUERRILLAS AT 6 Remnant Reported Trapped in Mountainous Area | By Paul L Montgomery Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/books-of-the-times-education-for-one.html | Books of The Times Education for One | By Thomas Lask | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bridge-direct-raise-to-a-small-slam-was-not-a-slip-of-the-tongue.html | Bridge Direct Raise to a Small Slam Was Not a Slip of the Tongue | By Alan Truscott | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/broderick-asks-ban-on-all-private-guns-broderick-urges-wide-ban-on.html | Broderick Asks Ban On All Private Guns BRODERICK URGES WIDE BAN ON GUNS | By Ronald Maiorana | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/brussels-pigs-prices-and-europe.html | Brussels Pigs Prices and Europe | By Tom Wicker | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/catholics-press-for-new-charter-massive-campaign-started-by-laymens.html | CATHOLICS PRESS FOR NEW CHARTER Massive Campaign Started by Laymens Groups | By Peter Kihss | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/city-offers-bonds-amid-rising-rates-2-underwriting-syndicates-meet.html | CITY OFFERS BONDS AMID RISING RATES 2 Underwriting Syndicates Meet Separately to Study Market Before Bidding | By John H Allan | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/city-university-dedicates-branch-for-upperdivision-students.html | City University Dedicates Branch for UpperDivision Students | By Leonard Buder | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/coach-says-that-success-has-not-spoiled-cornell.html | Coach Says That Success Has Not Spoiled Cornell | By Gordon S White Jr | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/cocaine-witness-feared-abducted-woman-is-sought-in-trial-of-alleged.html | COCAINE WITNESS FEARED ABDUCTED Woman Is Sought in Trial of Alleged Smugglers Here | By F David Anderson | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/conservative-prelate-stirs-synod-with-view-on-mixed-marriage.html | Conservative Prelate Stirs Synod With View on Mixed Marriage | By Robert C Doty Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/defense-calls-2-negroes-as-character-witnesses-for-mississippi-klan.html | Defense Calls 2 Negroes as Character Witnesses for Mississippi Klan Chief | By Walter Rugaber Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/du-pont-in-19-dip-du-pont-earnings-down-in-quarter.html | Du Pont in 19 Dip DU PONT EARNINGS DOWN IN QUARTER | By Clare M Reckert | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/factory-output-off-homebuilding-up-open-market-policy-data-also.html | Factory Output Off Homebuilding Up Open Market Policy Data Also Given | By Eileen Shanahan Special to the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/fieldgoal-kicker-gets-army-leave-way-cleared-for-gogolak-to-face.html | FIELDGOAL KICKER GETS ARMY LEAVE Way Cleared for Gogolak to Face Packers Here10 of 12 Practice Boots Good | By William N Wallace | RE0000708771 | 1995-11-16 | B00000377870 |

| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/from-a-royal-dressmaker-clothes-for-american-men.html | From a Royal Dressmaker Clothes for American Men | By Joan Cook | RE0000708771 | 1995-11-16 | B00000377870 |
|---|---|---|---|---|---|---|
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/full-story-is-sought-police-criticized-in-hippie-killings.html | Full Story Is Sought POLICE CRITICIZED IN HIPPIE KILLINGS | By J Anthony Lukas | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/galbraith-doubts-urban-approach-says-private-business-cant-solve.html | GALBRAITH DOUBTS URBAN APPROACH Says Private Business Cant Solve Cities Problems | By Richard Reeves | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/gibson-of-cards-collects-spoils-as-top-victor-in-world-series.html | Gibson of Cards Collects Spoils As Top Victor in World Series | By Joseph Durso | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/goldberg-talks-with-cairo-aide-as-us-strives-for-a-peace-plan.html | Goldberg Talks With Cairo Aide As US Strives for a Peace Plan | By Drew Middleton Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/grace-line-scores-new-cruise-bill-says-law-would-threaten-future.html | GRACE LINE SCORES NEW CRUISE BILL Says Law Would Threaten Future Investments | By Werner Bamberger | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hellenic-opposes-european-lines-repudiates-condemnation-of-maritime.html | HELLENIC OPPOSES EUROPEAN LINES Repudiates Condemnation of Maritime Commission | By Edward A Morrow | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hints-on-baking-a-perfect-cake.html | Hints on Baking a Perfect Cake | By Jean Hewitt | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/house-panel-asks-slash-in-spending-to-bar-gop-drive-urges-10-cut-in.html | HOUSE PANEL ASKS SLASH IN SPENDING TO BAR GOP DRIVE Urges 10 Cut in Research Activity and 110000 Drop in Federal Personnel 14BILLION TRIM SEEN Democrats Seek to Avert Effort to Force Johnson Into 5Billion Reduction | By John Herbers Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hungarians-save-as-reform-nears-economic-plan-due-jan-1-making.html | HUNGARIANS SAVE AS REFORM NEARS Economic Plan Due Jan 1 Making Buyers Cautious | By David Binder Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/inner-city-role-urged-for-chains-inner-city-role-urged-for-chains.html | Inner City Role Urged for Chains INNER CITY ROLE URGED FOR CHAINS | By James J Nagle | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/javits-will-vote-against-charter-but-with-regret-sees-good-articles.html | JAVITS WILL VOTE AGAINST CHARTER BUT WITH REGRET Sees Good Articles Offset by Major Deficiencies and Package Offering | By Sydney H Schanberg | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/justices-to-hear-a-school-aid-test-will-decide-if-taxpayers-can-sue.html | JUSTICES TO HEAR A SCHOOL AID TEST Will Decide if Taxpayers Can Sue to Stop Help for Parochial Groups | By Fred P Graham Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/kings-and-seals-share-lead-in-western-division-standing.html | Kings and Seals Share Lead In Western Division Standing | By Gerald Eskenazi | RE0000708771 | 1995-11-16 | B00000377870 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/knicks-ready-to-open-season-tonight-despite-2-absentees.html | Knicks Ready to Open Season Tonight Despite 2 Absentees | By Leonard Koppett | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/laser-and-silent-plane-tested-for-army-of-future-new-weapons-also.html | Laser and Silent Plane Tested for Army of Future New Weapons Also Include a RapidFire Grenade Gun and DartShooting Rifle | By Hanson Baldwin Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/market-place-a-closer-look-at-symington.html | Market Place A Closer Look At Symington | By Robert Metz | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/mcarthy-assails-rusks-china-view-secretary-rejects-allegation-that.html | MCARTHY ASSAILS RUSKS CHINA VIEW Secretary Rejects Allegation That He Used Yellow Peril Idea in Debate on War | By John W Finney Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/methedrine-use-is-growing-methedrine-use-growing-in-village.html | Methedrine Use Is Growing Methedrine Use Growing in Village | By John Kifner | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/music-american-symphony-returns-stokowski-begins-sixth-carnegie.html | Music American Symphony Returns Stokowski Begins Sixth Carnegie Hall Season | By Harold C Schonberg | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nato-takes-over-new-headquarters-in-brussels.html | NATO Takes Over New Headquarters in Brussels | By Clyde H Farnsworth Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/new-plays-show-a-45-mortality-rate.html | New Plays Show a 45 Mortality Rate | By Richard F Shepard | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/no-more-capes-for-paris-policemen-paris-policemen-will-lose-capes.html | No More Capes for Paris Policemen PARIS POLICEMEN WILL LOSE CAPES | By Gloria Emerson Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nottingham-repertory-struggles-through-some-familiar-drama.html | Nottingham Repertory Struggles Through Some Familiar Drama | By Alvin Shuster Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/observer-youth-as-a-tiresome-old-windbag.html | Observer Youth as a Tiresome Old Windbag | By Russell Baker | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/paintings-play-a-major-role-in-antiques-show-art-of-a-bygone.html | Paintings Play a Major Role in Antiques Show Art of a Bygone America Enlivens the Seasons First Event at 34th St Armory | By Sanka Knox | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/rca-sets-mark-rca-sets-marks-in-sales-profits.html | RCA Sets Mark RCA SETS MARKS IN SALES PROFITS | By Gene Smith | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/report-follows-close-of-trading-orange-juice-prices-rise-4th.html | REPORT FOLLOWS CLOSE OF TRADING Orange Juice Prices Rise 4th Consecutive Day Silver Futures Gain | By Elizabeth M Fowler | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/roelants-winner-in-steeplechase-matson-puts-shot-652-miss-cooke.html | ROELANTS WINNER IN STEEPLECHASE Matson Puts Shot 652 Miss Cooke Takes 400 Run at Mexico City | By Frank Litsky Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/roller-device-of-many-uses-is-virtually-frictionless.html | Roller Device of Many Uses Is Virtually Frictionless | By John Noble Wilford | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/selling-pressure-depresses-stocks-leading-market-indicators-close.html | SELLING PRESSURE DEPRESSES STOCKS Leading Market Indicators Close at Their Lowest Levels of the Session DOW AVERAGE OFF 965 943 Issues Drop in Widest Setback Since June 5 Du Pont and Kodak Hit | By John J Abele | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/slaying-of-jersey-girl-followed-drinking-party.html | Slaying of Jersey Girl Followed Drinking Party | By Maurice Carroll Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/soviet-genetics-reborn-after-lysenko-period-1917the-russian.html | Soviet Genetics Reborn After Lysenko Period 1917The Russian Revolution1967 | By Walter Sullivan | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/soviet-requests-british-space-aid-asks-jodrell-bank-to-help-with.html | SOVIET REQUESTS BRITISH SPACE AID Asks Jodrell Bank to Help With Venus Shot Data | By Dana Adams Schmidt Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/sports-of-the-times-approach-of-the-millennium.html | Sports of The Times Approach of the Millennium | By Arthur Daley | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/st-dominics-star-awakens-interest-of-college-coaches.html | St Dominics Star Awakens Interest Of College Coaches | By Sam Goldaper | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/staten-island-jury-will-investigate-cutbacks-in-ferry-service.html | Staten Island Jury Will Investigate Cutbacks in Ferry Service | By Alan S Oser | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/strike-threatens-a-p-deliveries-600-teamsters-walk-out-in-bid-for.html | STRIKE THREATENS A P DELIVERIES 600 Teamsters Walk Out in Bid for Better Contract | By Damon Stetson | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/suffolk-urged-to-end-brutal-farm-labor-system-human-relations.html | Suffolk Urged to End Brutal Farm Labor System Human Relations Commission Calls on County to Help Solve Migrant Problem | By Francis X Clines Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/theater-rosenkrantz-and-guildenstern-are-dead-play-by-tom-stoppard.html | Theater Rosenkrantz and Guildenstern Are Dead Play by Tom Stoppard Opens at the Alvin | By Clive Barnes | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/turcotte-brings-longshot-home-scores-over-codorniz-by-a-neckolympia.html | TURCOTTE BRINGS LONGSHOT HOME Scores Over Codorniz by a NeckOlympia Jo Takes Turf Race at 1121 | By Joe Nichols | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/tv-a-lost-noble-cause-fulllength-winters-tale-is-staged-by-actors.html | TV A Lost Noble Cause FullLength Winters Tale Is Staged by Actors Company Under Barry Boys | By Jack Gould | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/ulbricht-admits-technology-lag-says-slow-progress-hurts-east.html | ULBRICHT ADMITS TECHNOLOGY LAG Says Slow Progress Hurts East Germanys Exports | By Philip Shabecoff Special to the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/walt-kuhns-daughter-building-arts-center-and-park-in-maine.html | Walt Kuhns Daughter Building Arts Center and Park in Maine | By Milton Esterow | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/what-do-fashion-leaders-do-with-their-superfluous-clothes.html | What Do Fashion Leaders Do With Their Superfluous Clothes | By Virginia Lee Warren | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/william-bundy-challenged-on-vietcong-recruiting.html | William Bundy Challenged on Vietcong Recruiting | By Neil Sheehan Special To the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/wood-field-and-stream-decisions-to-hunt-or-fish-ay-theres-rub.html | Wood Field and Stream Decisions To Hunt or Fish Ay Theres Rub | By Michael Strauss Special to the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/yastrzemski-gets-a-night-at-track-red-sox-star-winds-up-with-a.html | Yastrzemski Gets a Night at Track Red Sox Star Winds Up With a Lowly Average in Bets | By Thomas Rogers Special to the New York Times | RE0000708771 | 1995-11-16 | B00000377870 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/2-of-its-6-seats-sold-by-tessel-paturick-tessel-paturick-sells-two.html | 2 of Its 6 Seats Sold By Tessel Paturick TESSEL PATURICK SELLS TWO SEATS | By Terry Robards | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/39-cities-pressed-by-slum-coalition-national-group-urges-local.html | 39 CITIES PRESSED BY SLUM COALITION National Group Urges Local Bodies Be Organized | By Donald Janson Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/51845-trot-won-by-nevele-pride-110-favorite-scores-easily-in.html | 51845 TROT WON BY NEVELE PRIDE 110 Favorite Scores Easily in Westbury Futurity | By Louis Effrat Special to the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/58-gis-are-slain-in-allday-battle-with-2900-of-foe-61-hurt-in.html | 58 GIS ARE SLAIN IN ALLDAY BATTLE WITH 2900 OF FOE 61 Hurt in Bitter Fighting 41 Miles From Saigon Enemy Loss Put at 103 3 JETS DOWNED IN NORTH Pilots Are Listed as Missing Marines Open New Drive South of Buffer Zone US DRIVE MEETS STIFF RESISTANCE | By Bernard Weinraub Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/5billion-slash-gaining-in-house-democrats-hint-support-of-gop-plan.html | 5BILLION SLASH GAINING IN HOUSE Democrats Hint Support of GOP Plan on Spending Military Raise Backed 6BILLION SLASH GAINING IN HORSE | By Marjorie Hunter Special to the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/6-canam-driving-stars-on-way-to-mexico-for-circuit-windup.html | 6 CanAm Driving Stars on Way To Mexico for Circuit Windup | By Frank M Blunk Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/9month-results-also-off-inventory-liquidation-held-a-cause-alcoa.html | 9Month Results Also Off Inventory Liquidation Held a Cause Alcoa Profits Drop in Quarter 9Month Results Also Decline | By Clare M Reckert | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/a-90minute-trip-from-victoriana-to-fire-island-modern.html | A 90Minute Trip From Victoriana to Fire Island Modern | By Rita Reif | RE0000708772 | 1995-11-16 | B00000377871 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/a-nursing-school-is-disaccredited-students-at-harlem-hospital-lose.html | A NURSING SCHOOL IS DISACCREDITED Students at Harlem Hospital Lose US and Other Aid | By Martin Tolchin | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/a-study-is-urged-of-car-insurance-staff-of-house-panel-finds-faults.html | A STUDY IS URGED OF CAR INSURANCE Staff of House Panel Finds Faults With the System | By John D Morris Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/advertising-ddb-wins-sara-lee-bakeoff.html | Advertising DDB Wins Sara Lee BakeOff | By Philip H Dougherty | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/antichurch-acts-form-a-pattern-new-czech-pressure-linked-to.html | ANTICHURCH ACTS FORM A PATTERN New Czech Pressure Linked to Ideological Crackdown | By Edward B Fiske | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/at-the-gres-show-pounds-of-jewelry.html | At the Gres Show Pounds of Jewelry | By Angela Taylor | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/aura-of-dodgers-marks-the-era-of-hodges-his-coaches-on-mets-include.html | Aura of Dodgers Marks the Era of Hodges His Coaches on Mets Include 2 Former Brooklyn Players | By Joseph Durso | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bond-rates-gain-as-offerings-rise-city-issue-sold-at-49121-cost-is.html | BOND RATES GAIN AS OFFERINGS RISE City Issue Sold at 49121  Cost Is Most Expensive Borrowing Since 1932 Bonds Interest Rates Continue Upward as New Offerings Rise LEVEL TOPS 49 FOR CITYS ISSUE Cost Is Its Most Expensive Borrowing Since 1932  Housing Notes Sold | By John H Allan | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/books-of-the-times-one-mans-policing-is-another-mans-liberating.html | Books of The Times One Mans Policing Is Another Mans Liberating Advise More Consent Less End Papers | By Charles Poore | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bravado-ii-victor-by-3-lengths-in-brook-chase-at-aqueduct-mako-is.html | Bravado II Victor by 3 Lengths in Brook Chase at Aqueduct Mako Is Third FAVORITE FALTERS UNDER 170 POUNDS Irish Hammer Is Second in 19375 Stake Race  Winner Pays 2180 | By Steve Cady | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bridge-double-game-of-contract-may-help-the-declarer.html | Bridge Double Game of Contract May Help the Declarer | By Alan Truscott | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/but-what-will-she-wear.html | But What Will She Wear | By Enid Nemy | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/carlos-takes-200meter-dash-in-mexico-preolympics-new-york-runner.html | Carlos Takes 200Meter Dash in Mexico PreOlympics NEW YORK RUNNER SCORES BY 4 FEET Piatkowski of Poland Victor in Discus With a Toss of 193 Feet 7 Inches | By Frank Litsky Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/channel-13-will-soon-present-an-ingrid-bergman-interview.html | Channel 13 Will Soon Present An Ingrid Bergman Interview | By Robert E Dallos | RE0000708772 | 1995-11-16 | B00000377871 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/city-council-honors-its-ancestor.html | City Council Honors Its Ancestor | By Seth S King | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/clark-is-prodded-on-antired-bill-professors-and-senators-bid-him.html | CLARK IS PRODDED ON ANTIRED BILL Professors and Senators Bid Him Fight Dirksen Plan | By John Herbers Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/columbia-to-face-a-revived-yale-elis-are-near-top-strength-as.html | COLUMBIA TO FACE A REVIVED YALE Elis Are Near Top Strength as Injury List Dwindles | By Allison Danzig Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/commodities-wheat-corn-and-soybean-prices-dip-potato-futures-off.html | Commodities Wheat Corn and Soybean Prices Dip Potato Futures Off Sharply US ACREAGE CUTS SEEN FOR GRAINS Silver Loses Momentum to Close Off Copper Adds Small Gains | By Elizabeth M Fowler | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/computers-from-driver-aid-to-horoscopes-computer-delves-into.html | Computers from Driver Aid to Horoscopes COMPUTER DELVES INTO ASTROLOGY | BY William D Smith | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dance-lucero-tena-in-local-debut-gives-spanish-program-at-henry.html | Dance Lucero Tena in Local Debut Gives Spanish Program at Henry Millers Supported by Montes and Cabrales | By Clive Barnes | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/decision-delayed-on-poverty-bill-house-panel-split-on-issue-of.html | DECISION DELAYED ON POVERTY BILL House Panel Split on Issue of Community Action Control | By Joseph A Loftus Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dissident-parties-get-pravda-space-foreign-reds-affirm-own-forms-of.html | DISSIDENT PARTIES GET PRAVDA SPACE Foreign Reds Affirm Own Forms of Communism | By Henry Kamm Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dock-supervisors-picket-tomorrow-shutdown-is-expected-on-brooklyn.html | DOCK SUPERVISORS PICKET TOMORROW Shutdown Is Expected on Brooklyn Waterfront | By Werner Bamberger | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/farm-bureau-aide-rebuts-resnick-leader-calls-statements-by.html | FARM BUREAU AIDE REBUTS RESNICK Leader Calls Statements by Representative False | By William M Blair Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/film-stirs-furor-in-massachusetts-legislators-see-follies-made-at.html | FILM STIRS FUROR IN MASSACHUSETTS Legislators See Follies Made at Mental Hospital | By John H Fenton Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/firemen-pay-tribute-to-their-dead-comrades.html | Firemen Pay Tribute to Their Dead Comrades | By Richard Jh Johnston | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/for-want-of-a-union-card-a-shapeup-on-the-street-for-want-of-a.html | For Want of a Union Card a ShapeUp on the Street For Want of a Union Card Workers ShapeUp on Street Corner in Queens | By Thomas A Johnson | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/foreign-affairs-another-poke-in-the-eye.html | Foreign Affairs Another Poke in the Eye | By C L Sulzberger | RE0000708772 | 1995-11-16 | B00000377871 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/frazier-flattens-doyle-in-2d-round-7500-in-philadelphias-new.html | FRAZIER FLATTENS DOYLE IN 2D ROUND 7500 in Philadelphias New Spectrum See Bout | By Dave Anderson Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/frenchwest-german-talks-end-without-bridging-of-differences.html | FrenchWest German Talks End Without Bridging of Differences Atlantic Alliance Market and Eastern Europe Discussed by 2 Foreign Ministers | By Henry Tanner Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/giants-puzzler-will-starr-play-ailing-packer-quarterback-throwing.html | GIANTS PUZZLER WILL STARR PLAY Ailing Packer Quarterback Throwing in Practice | By William N Wallace | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/gillette-makes-50million-bid-for-stake-in-germanys-braun.html | Gillette Makes 50Million Bid For Stake in Germanys Braun | By Philip Shabecoff Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/greece-becomes-the-third-to-challenge-for-americas-cup-in-1970.html | Greece Becomes the Third to Challenge for Americas Cup in 1970 ROYAL YACHT CLUB CABLES PROPOSAL Nation Joins Britain and France in Quest for the Historic Sailing Prize | By John Rendel | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/hires-151-teachers-in-day-under-speedup.html | Hires 151 Teachers in Day Under SpeedUp | By McCandlish Phillips | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/hughes-defends-chief-of-schools-calls-gop-demands-that-marburger.html | HUGHES DEFENDS CHIEF OF SCHOOLS Calls GOP Demands That Marburger QuitSickening | By Ronald Sullivan Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/indian-sees-end-of-food-shortage-exaide-in-us-predicts.html | INDIAN SEES END OF FOOD SHORTAGE ExAide in US Predicts SelfSufficiency by 71 | By Felix Belair Jr Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/israelis-subdue-allstars-20-and-end-soccer-tour-unbeaten.html | Israelis Subdue AllStars 20 And End Soccer Tour Unbeaten | By Gerald Eskenazi | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/knicks-top-warriors-124122-in-opener-on-lastsecond-basket-by.html | Knicks Top Warriors 124122 in Opener on LastSecond Basket by Russell LONG JUMP SHOT PROVES DECISIVE Russell Gets Game High of 23 Points Before Crowd of 15003 at Garden | By Leonard Koppett | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/la-scalas-angel-and-troops-here-verdis-requiem-will-be-only.html | LA SCALAS ANGEL AND TROOPS HERE Verdis Requiem Will Be Only Offering of This Visit | By Donal Henahain | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/liu-to-release-figures-on-center-aides-agee-to-open-books-at.html | LIU TO RELEASE FIGURES ON CENTER Aides Agee to Open Books at Legislative Hearings | By Gene Currivan | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/loan-cost-of-city-highest-since-32-119million-is-borrowed-at-49.html | LOAN COST OF CITY HIGHEST SINCE 32 119Million Is Borrowed at 49 Public Housing Rents May Be Raised LOAN COSTS CITY MOST IN 35 YEARS | By Richard E Mooney | RE0000708772 | 1995-11-16 | B00000377871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/major-revisions-in-budget-asked-to-end-confusion-presidential-panel.html | MAJOR REVISIONS IN BUDGET ASKED TO END CONFUSION Presidential Panel Seeks to Replace 3 Sets of Figures With a Single Estimate JOHNSON GETS REPORT New System Would Provide More Accurate Measure of Federal Economic Impact MAJOR REVISIONS IN BUDGET ASKED | By Eileen Shanahan Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/market-place-wall-st-drama-for-amphenol.html | Market Place Wall St Drama For Amphenol | By Robert Metz | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mindszenty-indicates-he-plans-to-quit-us-refuge-in-budapest.html | Mindszenty Indicates He Plans To Quit US Refuge in Budapest HUNGARIAN CLERIC MAY QUIT REFUGE | By David Binder Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mississippi-civil-rights-slaying-is-expected-to-go-to-jury-today.html | Mississippi Civil Rights Slaying Is Expected to Go to Jury Today | By Walter Rugaber Special to the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/monitoring-of-asteroids-urged-to-warn-of-impending-collisions.html | Monitoring of Asteroids Urged To Warn of Impending Collisions | By Evert Clark Special to the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/news-media-scored-on-race-coverage.html | News Media Scored on Race Coverage | By Peter Kihss | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/news-of-realty-its-moving-time-agency-gets-gm-building-spaceother.html | NEWS OF REALTY ITS MOVING TIME Agency Gets GM Building SpaceOther Leases | By Franklin Whitehouse | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/official-eats-horsemeat-on-tv-in-paris-to-calm-poison-fears.html | Official Eats Horsemeat on TV In Paris to Calm Poison Fears | By John L Hess Special to the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/on-the-set-here-a-man-and-his-entourage-sinatra-starts-work-in-city.html | On the Set Here a Man and His Entourage Sinatra Starts Work in City on Filming of Detective I | By Vincent Canby | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/ormandy-and-mahler-create-total-environment.html | Ormandy and Mahler Create Total Environment | By Theodore Strongin | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/petty-top-stock-car-driver-lives-major-credit-to-team-he-contends.html | Petty Top Stock Car Driver Lives Major Credit to Team He Contends He Is Only 25 Per Cent of Operation  Pit Crew Is Lauded | By Gordon S White Jr | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/placing-picassos-required-art-too-museums-director-recalls-months.html | PLACING PICASSOS REQUIRED ART TOO Museums Director Recalls Months Preparing Show | By Richard F Shepard | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/planner-scores-galbraith-view-supports-private-aid-to-slums.html | Planner Scores Galbraith View Supports Private Aid to Slums | By Martin Gansberg | RE0000708772 | 1995-11-16 | B00000377871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/police-hopeful-of-easing-hippie-problem-here-high-official-says-we.html | Police Hopeful of Easing Hippie Problem Here High Official Says We Have a Good Plan for the East Village Situation POLICE HOPEFUL ON EAST VILLAGE | By J Anthony Lukas | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/police-rout-3000-at-oakland-protest-3000-routed-in-coast-antiwar.html | Police Rout 3000 At Oakland Protest 3000 Routed in Coast Antiwar Protest | By Wallace Turner Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/port-groups-oppose-putting-city-marine-unit-in-superagency.html | Port Groups Oppose Putting City Marine Unit in Superagency | By Ronald Maiorana | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/reading-elects-daley-chairman-new-head-75-is-a-close-associate-of.html | READING ELECTS DALEY CHAIRMAN New Head 75 Is a Close Associate of Eaton READING ELECTS DALEY CHAIRMAN | By Robert E Bedingfield | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/robert-ryan-plays-othello-abroad-for-150-a-weeks.html | Robert Ryan Plays Othello Abroad for 150 a Weeks | By Alvin Shuster Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/rockefeller-denies-wanting-presidency-rockefeller-on-governors.html | Rockefeller Denies Wanting Presidency Rockefeller on Governors Cruise Says He Does Not Want to Be President | By Warren Weaver Jr Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/russians-are-silent.html | Russians Are Silent | By Raymond H Anderson | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/school-experiment-fails-to-halt-whites-flight-but-77million-program.html | School Experiment Fails to Halt Whites Flight But 77Million Program Is Called Improvement for Those Enrolled | By Leonard Buder | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/screvane-sets-up-procharter-unit-nonpartisan-group-plans-an.html | SCREVANE SETS UP PROCHARTER UNIT Nonpartisan Group Plans an Intensive Statewide Drive | By Thomas P Ronan | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/some-specialists-say-us-aides-exaggerate-peking-threat.html | Some Specialists Say US Aides Exaggerate Peking Threat | By Hedrick Smith Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/soviet-medicine-combines-oldfashioned-methods-and-ultramodern.html | Soviet Medicine Combines OldFashioned Methods and Ultramodern Techniques 1917 The Russian Revolution 1967 | By Walter Sullivan | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/spanish-duchess-is-placed-on-trial.html | Spanish Duchess Is Placed on Trial | By Tad Szulc Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/speed-highlights-launching-of-ship-new-type-freighter-put-in-water.html | SPEED HIGHLIGHTS LAUNCHING OF SHIP New Type Freighter Put in Water at Chester Pa | By Farnsworth Fowle Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000708772 | 1995-11-16 | B00000377871 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/stock-prices-slip-as-pace-quickens-market-has-slight-setback-after.html | STOCK PRICES SLIP AS PACE QUICKENS Market Has Slight Setback After Moving Erratically in an Active Session VOLUME IS 1029 MILLION Closing Roster Shows Dips Exceed Gains 767 to 481  76 New Lows Set STOCK PRICES SLIP AS PACE QUICKENS | By John J Abele | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/stocks-on-amex-continue-to-dip-prices-weaken-as-volume-climbs-to.html | STOCKS ON AMEX CONTINUE TO DIP Prices Weaken as Volume Climbs to 597 Million | By Alexander R Hammer | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/strike-wave-irks-british-unionist-carron-head-of-engineers-says-it.html | STRIKE WAVE IRKS BRITISH UNIONIST Carron Head of Engineers Says It Strangles Trade | By Anthony Lewis Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-money-supply-newer-economists-put-funds-above-interest-and.html | The Money Supply Newer Economists Put Funds Above Interest and Credit as Inflation Control The Money Supply | By Albert L Kraus | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/theater-iolanthe-sung-by-american-savoyards-excellent-chorus-aids.html | Theater Iolanthe Sung by American Savoyards Excellent Chorus Aids Jan Hus Production Sandra Darling Shines as Resentful Fairy | By Dan Sullivan | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/tv-loring-mandels-sensitive-play-about-the-aged.html | TV Loring Mandels Sensitive Play About the Aged | By Jack Gould | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/upturn-in-building-is-seen-for-68-economist-foresees-contracts.html | Upturn in Building Is Seen for 68 Economist Foresees Contracts Rising 10 in Year Economist Forecasts an Upturn In Construction Pace for 1968 | By Glenn Fowler | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/us-plans-to-sell-f5-tactical-jets-to-latin-nations-planes-capable.html | US PLANS TO SELL F5 TACTICAL JETS TO LATIN NATIONS Planes Capable of Flying at Supersonic Speeds Policy Switch Denied US TO SELL LATINS F5 JET FIGHTERS | By Benjamin Welles Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/use-of-new-defoliant-in-laos-studied.html | Use of New Defoliant in Laos Studied | By Charles Mohr Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/venus-space-shot-10th-by-russians-mariner-5-craft-expected-to-fly.html | VENUS SPACE SHOT 10TH BY RUSSIANS Mariner 5 Craft Expected to Fly by Planet Tomorrow | By Walter Sullivan | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/war-critic-maps-peaceful-rally-says-blockade-of-pentagon-will-be.html | WAR CRITIC MAPS PEACEFUL RALLY Says Blockade of Pentagon Will Be Weekend Tactic | By Ew Kenworthy Special To the New York Times | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/washington-johnson-the-court-and-the-peace-marchers.html | Washington Johnson the Court and the Peace Marchers | By James Reston | RE0000708772 | 1995-11-16 | B00000377871 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/12000-pay-tribute-to-dead-firemen-funerals-for-5-ridgefield.html | 12000 PAY TRIBUTE TO DEAD FIREMEN Funerals for 5 Ridgefield Volunteers Are Due Today | By Martin Gansberg Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/1917-the-russian-revolution-1967-soviet-architecture-assumes-a-new.html | 1917 The Russian Revolution 1967 Soviet Architecture Assumes a New Look Soviet Architecture Assumes Modern Look After Stalins WeddingCake Style | By Ada Louise Huxtable | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/3-get-nobel-prize-for-eye-research-two-americans-and-a-swede-share.html | 3 GET NOBEL PRIZE FOR EYE RESEARCH Two Americans and a Swede Share Medicine Award for Their Work on Vision 3 Scientists Given Nobel Prize for Research on Eye 2 Americans Share Award With Swede | By Werner Wiskari Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/4-in-cabinet-condemn-bills-asking-stiff-import-quotas-4-in-cabinet.html | 4 in Cabinet Condemn Bills Asking Stiff Import Quotas 4 IN CABINET SCORE IMPORT CURB PLAN | By John D Morris Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/9-experts-on-lsd-urge-more-study-say-knowledge-is-needed-before.html | 9 EXPERTS ON LSD URGE MORE STUDY Say Knowledge Is Needed Before Laws Can Work | By Malcolm W Browne | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/advertising-the-busy-men-of-good-spirits-so-out-that-its-in-agency.html | Advertising The Busy Men of Good Spirits So Out That Its In Agency Says | By Philip H Dougherty | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/airline-to-begin-airtaxi-service-hagerstown-operator-will-feed.html | AIRLINE TO BEGIN AIRTAXI SERVICE Hagerstown Operator Will Feed Fares to Allegheny | By Farnsworth Fowle | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/american-league-approves-shift-of-athletics-to-oakland-loop-of-12.html | American League Approves Shift of Athletics to Oakland LOOP OF 12 TEAMS SLATED BY 1971 New Franchises Will Be Situated at Kansas City and Possibly Seattle | By Leonard Koppett Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/antiwar-protest-ends-in-violence-65-are-injured-in-melee-at.html | ANTIWAR PROTEST ENDS IN VIOLENCE 65 Are Injured in Melee at University of Wisconsin | By C Gerald Fraser Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/art-decks-halls-of-boston-apartments.html | Art Decks Halls of Boston Apartments | By Milton Esterow Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/article-3-no-title-nobodys-fool.html | Article 3  No Title Nobodys Fool | By Robert Lipsyte | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/article-4-no-title-if-youre-45-years-old-or-younger-you-may-be-in.html | Article 4  No Title If Youre 45 Years Old or Younger You May Be in the 2000 Economy Personal Finance | By Elizabeth M Fowler | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/assemblyman-in-brooklyn-splits-with-democrats.html | Assemblyman in Brooklyn Splits With Democrats | By Maurice Carroll | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/australia-joins-greece-britain-and-france-as-americas-cup.html | Australia Joins Greece Britain and France as Americas Cup Challengers SYDNEY SQUADRON MAKING THIRD BID It Requests Any Elimination Series Be Held Off Newport Just Before 1970 Contest | By John Rendel | RE0000708783 | 1995-11-16 | B00000381392 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/books-of-the-times-gin-in-the-orange-juice-or-stella-dallass-mummy.html | Books of The Times Gin in the Orange Juice or Stella Dallass Mummy | By Eliot FremontSmith | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/bridge-declarer-solves-problem-of-crossing-to-the-dummy.html | Bridge Declarer Solves Problem Of Crossing to the Dummy | By Alan Truscott | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/buyers-snap-up-utility-financing-northern-states-power-co-issue-is.html | BUYERS SNAP UP UTILITY FINANCING Northern States Power Co Issue Is Offered Publicly to Yield About 645 Bonds Investors Snap Up 30Million Northern States Power Financing | By John H Allan | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/charleston-cooks-by-the-book.html | Charleston Cooks by The Book | By Craig Claiborne Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/chess-speculative-move-pays-off-in-philadelphia-tournament.html | Chess Speculative Move Pays Off In Philadelphia Tournament | By Al Horowitz | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/city-council-unit-backs-gun-curbs-bill-would-set-up-control-board.html | CITY COUNCIL UNIT BACKS GUN CURBS Bill Would Set Up Control Board and Limit Sales of Rifles and Shotguns CITY COUNCIL UNIT BACKS GUN CURBS | By Ronald Maiorana | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/city-protesting-private-barrier-to-public-land-at-breezy-point.html | City Protesting Private Barrier To Public Land at Breezy Point | By David Bird | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/debaters-on-war-urged-to-cool-it-goldberg-asks-tolerance-in-talk-at.html | DEBATERS ON WAR URGED TO COOL IT Goldberg Asks Tolerance in Talk at Waldorf | By Thomas P Ronan | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/dio-is-compared-to-driven-snow-his-lawyer-depicts-him-at-start-of.html | DIO IS COMPARED TO DRIVEN SNOW His Lawyer Depicts Him at Start of Fraud Trial | By Morris Kaplan | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/economy-is-cited-in-hospital-pact-terenzio-finds-affiliation.html | ECONOMY IS CITED IN HOSPITAL PACT Terenzio Finds Affiliation Cheaper Than Medicaid | By Martin Tolchin | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/eshkol-rebukes-dayan-publicly-israels-premier-deplores-defense.html | ESHKOL REBUKES DAYAN PUBLICLY Israels Premier Deplores Defense Chiefs Criticism | By Terence Smith Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/evacuation-lift-adds-a-nurses-smile.html | Evacuation Lift Adds a Nurses Smile | By Bernard Weinraub Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/failure-to-honor-dr-king-assailed-seminary-declines-to-list-him.html | FAILURE TO HONOR DR KING ASSAILED Seminary Declines to List Him Among 10 Ecumenists | By Edward B Fiske | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/funds-are-called-a-price-influence-panel-told-they-operate-for-own.html | FUNDS ARE CALLED A PRICE INFLUENCE Panel Told They Operate for Own Advantage FUNDS ARE CALLED A PRICE INFLUENCE | By Eileen Shanahan Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/ge-issues-data-on-electric-car-the-first-specific-disclosed.html | GE ISSUES DATA ON ELECTRIC CAR The First Specific Details Disclosed to Public | By Gene Smith Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/golfing-weekend-in-puerto-rico-turns-womans-fancy-to-dogs.html | Golfing Weekend in Puerto Rico Turns Womans Fancy to Dogs | By Walter R Fletcher | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/hippie-scene-laid-to-empty-lives-analyst-says-welltodo-parents.html | HIPPIE SCENE LAID TO EMPTY LIVES Analyst Says WelltoDo Parents Offer Nothing | By John Leo | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/hippies-find-laos-a-tolerant-haven-room-for-6-is-120-a-night-and.html | HIPPIES FIND LAOS A TOLERANT HAVEN Room For 6 Is 120 a Night and Marijuana Is Legal | By Charles Mohr Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/house-panel-scores-army-procurement-in-inquiry-on-m16-army-is.html | House Panel Scores Army Procurement In Inquiry on M16 Army Is Assailed in Inquiry on M16 | By Harold Gal Special to the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/huntley-accuses-actors-in-aftra-asserts-performers-seek-to-usurp.html | HUNTLEY ACCUSES ACTORS IN AFTRA Asserts Performers Seek to Usurp Newsmens Jobs | By Val Adams | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/invisible-income-an-aid-to-britain-money-is-from-services-provided.html | INVISIBLE INCOME AN AID TO BRITAIN Money Is From Services Provided by Foreigners | By John M Lee Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/jersey-company-accused-by-sec-agency-seeking-to-trace-58million-it.html | JERSEY COMPANY ACCUSED BY SEC Agency Seeking to Trace 58Million It Borrowed JERSEY COMPANY ACCUSED BY SEC | By Terry Robards | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/johnson-ordered-by-house-to-cut-budget-5billion-plan-approved-238.html | JOHNSON ORDERED BY HOUSE TO CUT BUDGET 5BILLION Plan Approved 238 to 164 Calls for Heavy Slashes in Nonmilitary Spending THRIFT BLOC TRIUMPHS Administration Forces Left in Disarray Approval in Senate Is Dubious JOHNSON ORDERED TO SLASH BUDGET | By Marjorie Hunter Special to the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/johnson-telegram-provoked-gop-governors-to-refuse-endorsement-of.html | Johnson Telegram Provoked GOP Governors to Refuse Endorsement of War Policies | By Warren Weaver Jr Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/lawyer-in-hippie-slayings-gets-writ-to-examine-court-records.html | Lawyer in Hippie Slayings Gets Writ to Examine Court Records | By Sylvan Fox | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/lindells-return-to-duty-is-factor-coach-also-lauds-line-play-of.html | LINDELLS RETURN TO DUTY IS FACTOR Coach Also Lauds Line Play of Nader IvanyBackfield Depth Sharpens Attack | By Allison Danzig Special to the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mariner-speeds-toward-venus-us-craft-expected-to-fly-by-planet-this.html | MARINER SPEEDS TOWARD VENUS US Craft Expected to Fly by Planet This Afternoon | By John Noble Wilford Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mary-hemingway-im-never-bored.html | Mary Hemingway Im Never Bored | By Enid Nemy | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mcadams-ankle-healed-ready-for-debut-on-jets-suicide-units.html | McAdams Ankle Healed Ready For Debut on Jets Suicide Units | By Dave Anderson | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mindszenty-plan-for-exit-put-off-at-popes-request-cardinal-will.html | MINDSZENTY PLAN FOR EXIT PUT OFF At Popes Request Cardinal Will Stay in US Embassy | By David Binder Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/murphy-resigns-as-chairman-of-mccall-corp-quits-after-13-days-in.html | Murphy Resigns as Chairman of McCall Corp Quits After 13 Days in Post Personality Differences With Simon Are Cited | By Henry Raymont | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/music-la-scala-at-carnegie-hall-chorus-and-orchestra-offer-verdi.html | Music La Scala at Carnegie Hall Chorus and Orchestra Offer Verdi Requiem Solo Parts Are Taken by Headline Voices | By Harold C Schonberg | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/nasser-prestige-said-to-decline-armys-popularity-in-cairo-also.html | NASSER PRESTIGE SAID TO DECLINE Armys Popularity in Cairo Also Reported Lower | By Thomas F Brady Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/new-bias-charges-made-on-city-aid-negroes-and-puerto-ricans.html | NEW BIAS CHARGES MADE ON CITY AID Negroes and Puerto Ricans Exchange Accusations | By John Kifner | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/nixon-says-any-republican-including-himself-will-beat-johnson-in.html | Nixon Says Any Republican Including Himself Will Beat Johnson in 1968 | By John Herbers Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/observer-the-golden-autumnal-foliage-blues.html | Observer The Golden Autumnal Foliage Blues | By Russell Baker | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/once-a-week-its-beef-for-lunch-at-hunter.html | Once a Week Its Beef for Lunch at Hunter | By Edward C Burks | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/opera-from-play-by-miller-is-given-sguardo-dal-ponte-opens-season.html | OPERA FROM PLAY BY MILLER IS GIVEN Sguardo dal Ponte Opens Season in Philadelphia | By Allen Hughes Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/panel-asks-60million-program-by-us-to-cut-pollution-by-cars.html | Panel Asks 60Million Program By US to Cut Pollution by Cars | By Joseph C Ingraham Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/paris-looking-for-the-american-goal.html | Paris Looking for the American Goal | By Tom Wicker | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/patriotic-groups-plan-big-weekend-demonstrations-across-us-will.html | PATRIOTIC GROUPS PLAN BIG WEEKEND Demonstrations Across US Will Back GIs in Asia | By Douglas Robinson | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/protestants-push-anticharter-bid-organizing-phone-brigades-and.html | PROTESTANTS PUSH ANTICHARTER BID Organizing Phone Brigades and Speaker Bureaus | By John Sibley | RE0000708783 | 1995-11-16 | B00000381392 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rangers-tie-canadiens-22-on-second-goal-by-goyette.html | Rangers Tie Canadiens 22 On Second Goal by Goyette | By Gerald Eskenazi | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rebel-democrats-organize-for-68-will-oppose-johnson-unless-he.html | REBEL DEMOCRATS ORGANIZE FOR 68 Will Oppose Johnson Unless He Shifts Vietnam Policy | By Richard Witkin | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/record-achieved-in-short-interest-position-of-big-board-is-highest.html | RECORD ACHIEVED IN SHORT INTEREST Position of Big Board Is Highest in 36 Years Short Interest Sets a 36Year High | By David Dworsky | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/salvador-regime-beset-by-strains-few-detect-a-real-danger-but.html | SALVADOR REGIME BESET BY STRAINS Few Detect a Real Danger but Stability Is Fragile | By Henry Giniger Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/shippers-predict-a-container-fight-spokesman-warns-on-next-round-of.html | SHIPPERS PREDICT A CONTAINER FIGHT Spokesman Warns on Next Round of Negotiations | By Werner Bamberger | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/signals-spur-queries.html | Signals Spur Queries | By Alvin Shuster Special to the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/stocks-are-mixed-as-volume-rises-declines-exceed-advances-by-a.html | STOCKS ARE MIXED AS VOLUME RISES Declines Exceed Advances by a Narrow Margin  Glamour List Gains PATTERN IS INDECISIVE Traders Seen Marking Time Pending Move on Taxes Turnover Advances STOCKS ARE MIXED AS VOLUME RISES | By John J Abele | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/stocks-rebound-on-amex-after-2-days-of-weakness.html | Stocks Rebound on Amex After 2 Days of Weakness | By Alexander R Hammer | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/successor-wins-54800-lawrence-realization-by-a-neck-at-big-a.html | Successor Wins 54800 Lawrence Realization by a Neck at Big A GENTLEMAN JAMES SECOND AT WIRE Baeza Pilots Colt to 340 Victory Irish Rebellion Finishes Distant Third | By Joe Nichols | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/terms-opposed-on-rail-merger-3-wall-st-firms-challenge-another-on.html | TERMS OPPOSED ON RAIL MERGER 3 Wall St Firms Challenge Another on Fairness TERMS OPPOSED ON RAILS MERGER | By Robert E Bedingfield Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-case-of-a-runaway-flower-child-the-case-of-a-runaway-flower.html | The Case of a Runaway Flower Child The Case of a Runaway Flower Child Unhappiness Amid a Life of Comfort in the Long Island Suburbs | By J Anthony Lukas | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-young-glimpse-moon-in-eclipse-as-elders-fail-the-young-see-moon.html | The Young Glimpse Moon in Eclipse as Elders Fail The Young See Moon in Eclipse As Their Elders Fail to Show Up | By McCandlish Phillips | RE0000708783 | 1995-11-16 | B00000381392 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/theater-frisby-comedy-theres-a-girl-in-my-soup-gig-young-and.html | Theater Frisby Comedy Theres a Girl in My Soup Gig Young and Barbara Ferris at Music Box Rita Gam and Pertwee Also in Leading Roles | By Clive Barnes | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/trial-of-18-charged-with-conspiracy-in-mississippi-goes-to-allwhite.html | Trial of 18 Charged With Conspiracy in Mississippi Goes to AllWhite Jury | By Walter Rugaber Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/twa-gains-sharply-airlines-report-profit-and-sales.html | TWA Gains Sharply AIRLINES REPORT PROFIT AND SALES | By Robert A Wright | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/two-diaries-read-at-debray-trial-bolivian-prosecution-seeks-to-show.html | TWO DIARIES READ AT DEBRAY TRIAL Bolivian Prosecution Seeks to Show He Was Guerrilla | By Paul L Montgomery Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-golf-squad-shifts-strategy-cup-team-will-use-british-ball-on.html | US GOLF SQUAD SHIFTS STRATEGY Cup Team Will Use British Ball on Short Grass | By Lincoln A Werden Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-scientists-praise-venus-landing.html | US Scientists Praise Venus Landing | By Walter Sullivan | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-tariff-cuts-for-latins-urged-by-businessmen-us-tariff-cuts-for.html | US Tariff Cuts For Latins Urged By Businessmen US TARIFF CUTS FOR LATINS URGES | By Benjamin Welles Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/venus-inhospitable-to-life-soviet-capsule-discovers-atmosphere.html | Venus Inhospitable to Life Soviet Capsule Discovers Atmosphere Consists Mainly of Carbon Dioxide 15 Times Denser Than Earths  Heat Recorded at 536 Degrees VENUS AIR FOUND INIMICAL TO LIFE | By Henry Kamm Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/vietcong-to-spur-foes-of-war-in-us-committee-is-created-to.html | VIETCONG TO SPUR FOES OF WAR IN US Committee Is Created to Encourage Opposition | By Hedrick Smith Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/wagners-worry-how-good-are-we.html | Wagners Worry How Good Are We | By Gordon S White Jr | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/whitney-takes-400meter-hurdles-in-mexico-burke-finishes-3d-in.html | Whitney Takes 400Meter Hurdles in Mexico BURKE FINISHES 3D IN HAMMER THROW Klim Soviet Ace Is Victor With 231 1 Whitney Is Clocked in 0498 | By Frank Litsky Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/wood-field-and-stream-a-day-on-the-chesapeake-rockfish-run-produces.html | Wood Field and Stream A Day on the Chesapeake Rockfish Run Produces Some Reel Frustrations | By Michael Strauss Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/work-of-the-laureates-has-contributed-to-grasp-of-the-visual.html | Work of the Laureates Has Contributed to Grasp of the Visual Process | By Jane E Brody | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/xerox-achieves-mark-xerox-sets-mark-for-the-quarter.html | Xerox Achieves Mark XEROX SETS MARK FOR THE QUARTER | By Clare M Reckert | RE0000708783 | 1995-11-16 | B00000381392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/yonkers-raceway-reopens-tonight-fulla-napoleon-52-choice-in-25000.html | YONKERS RACEWAY REOPENS TONIGHT Fulla Napoleon 52 Choice in 25000 Star Pointer | By Louis Effrat Special To the New York Times | RE0000708783 | 1995-11-16 | B00000381392 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/100000-winners-picked-in-lottery-five-here-get-top-prizes-in.html | 100000 WINNERS PICKED IN LOTTERY Five Here Get Top Prizes in Drawing at Library | By John Sibley | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/18-seized-in-chicago.html | 18 Seized in Chicago | By Donald Janson Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/1917-the-russian-revolution-1967-soviet-has-mastered-the.html | 1917 The Russian Revolution 1967 Soviet Has Mastered the Industrialized Technology of LowCost Mass Building | By Ada Louise Huxtable | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/3-who-used-lsd-get-prison-terms-westchester-runaways-will-serve-one.html | 3 WHO USED LSD GET PRISON TERMS Westchester Runaways Will Serve One Day to 4 Years 3 WHO USED LSD GET PRISON TERMS | By Edward Ranzal | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/40-arrested-on-campus-students-battle-brooklyn-police.html | 40 Arrested on Campus STUDENTS BATTLE BROOKLYN POLICE | By Sylvan Fox | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/7th-largest-diamond-acquired-here-seventh-largest-diamond-is.html | 7th Largest Diamond Acquired Here Seventh Largest Diamond Is Purchased by Jewelers Here | By McCandlish Phillips | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/9-million-new-goal-chrysler-raises-car-sales-figure.html | 9 Million New Goal CHRYSLER RAISES CAR SALES FIGURE | By Robert Walker | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/a-jewelry-collection-packed-with-soul.html | A Jewelry Collection Packed With Soul | By Judy Klemesrud | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/a-rockefeller-favored-to-plan-welfare-island.html | A Rockefeller Favored To Plan Welfare Island | By Richard Reeves | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/advertising-billboard-and-transit-cheer.html | Advertising Billboard and Transit Cheer | By Philip A Dougherty | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/amex-ends-mixedvolume-soars-amex-ends-mixed-as-volume-soars.html | Amex Ends MixedVolume Soars AMEX ENDS MIXED AS VOLUME SOARS | By Alexander R Hammer | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/aronows-odyssey-black-and-blue-world-champion-to-start-in-twoday.html | Aronows Odyssey Black and Blue World Champion to Start in TwoDay Coast Race Today | By Steve Cady | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/article-2-no-title-british-bank-rate-increased-to-6.html | Article 2  No Title BRITISH BANK RATE INCREASED TO 6 | By John M Lee Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bishop-industries-is-seeking-to-take-over-cartiers-here-mergers.html | Bishop Industries Is Seeking To Take Over Cartiers Here MERGERS SLATED BY CORPORATIONS | By Isadore Barmash | RE0000708775 | 1995-11-16 | B00000379940 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/books-of-the-times-the-devil-in-moscow-plus-gremlins.html | Books of The Times The Devil in Moscow Plus Gremlins | By Eliot FremontSmith | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/boycott-at-madison-students-at-wisconsin-u-boycott-classes-over.html | Boycott at Madison Students at Wisconsin U Boycott Classes Over Suspensions | By C Gerald Fraser Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bridge-metropolitan-title-play-starts-this-afternoon.html | Bridge Metropolitan Title Play Starts This Afternoon | By Alan Truscott | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/cards-deal-jackson-back-to-mets-lefthander-biggest-winner-for-local.html | Cards Deal Jackson Back to Mets LeftHander Biggest Winner for Local Team With 40 | By Thomas Rogers | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/central-banks-in-europe-are-expected-to-resist-interest-increases.html | Central Banks in Europe Are Expected to Resist Interest Increases MONEY TIGHTENING SEEN FOR EUROPE | By Clyde H Farnsworth Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/chairman-leaves-fairchild-camera-chief-stockholder-assumes-top-post.html | CHAIRMAN LEAVES FAIRCHILD CAMERA Chief Stockholder Assumes Top Post Earnings Fall | By David Dworsky | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/congress-passes-a-weapons-curb-johnson-gets-bill-to-tighten.html | CONGRESS PASSES A WEAPONS CURB Johnson Gets Bill to Tighten Security on Capitol Hill | By John Herbers Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/crystine-jones-rides-ksarina-to-jumping-victory-at-harrisburg-bold.html | Crystine Jones Rides Ksarina to Jumping Victory at Harrisburg BOLD MINSTREL 2D IN A CLOSE FINISH Ksarina Wins International Jumping Trophy by a Tenth of Second Over 12 Jumps | By John Rendel Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/deadlocked-jury-is-ordered-to-continue-deliberations-in-mississippi.html | Deadlocked Jury Is Ordered to Continue Deliberations in Mississippi Slayings of 3 Rights Workers | By Walter Rugaber Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/democrats-pressing-gop-war-support-blushing-democratic-governors.html | Democrats Pressing GOP War Support Blushing Democratic Governors Will Continue to Press GOP Colleagues for Support of War Policy | By Warren Weaver Jr Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/dior-fashions-for-coronation-in-iran.html | Dior Fashions for Coronation in Iran | By Gloria Emerson Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/dismissal-of-principal-is-demanded.html | Dismissal of Principal Is Demanded | By Val Adams | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/foreign-affairs-the-army-in-politics.html | Foreign Affairs The Army in Politics | By Cl Sulzberger | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/fulla-napoleon-wins-at-yonkers-takes-star-pointer-pace-by-3-lengths.html | FULLA NAPOLEON WINS AT YONKERS Takes Star Pointer Pace by 3 Lengths Pays 280 | By Louis Effrat Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/german-rightists-campaign-in-ruhr-union-official-reports-drive-to.html | GERMAN RIGHTISTS CAMPAIGN IN RUHR Union Official Reports Drive to Win Over the Miners | By Philip Shabecoff Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/giantspackers-game-revives-motel-tv-exodus-to-suburbs.html | GiantsPackers Game Revives Motel TV Exodus to Suburbs | By William N Wallace | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/giles-calls-american-league-expansion-plan-hasty-urges.html | Giles Calls American League Expansion Plan Hasty Urges Reconsideration GUIDELINE SOUGHT FOR JOINT ACTION Plan for Seattle Area in 1969 Forces Interleague Conflict Into Open | By Leonard Koppett | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/guatemalan-author-of-antius-works-wins-nobel-prize-guatemalan-poet.html | Guatemalan Author Of AntiUS Works Wins Nobel Prize GUATEMALAN POET WINS NOBEL PRIZE | By Werner Wiskari Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hanoi-proclaims-rusks-peace-bid-sheer-deception-demands.html | HANOI PROCLAIMS RUSKS PEACE BID SHEER DECEPTION Demands Unconditional Halt in Bombing Troop Pullout and End of All Fighting US DISMISSES REACTION Officials Term It Predictable American Casualties Show a Sharp Rise HANOI DENOUNCES RUSK DECEPTION | By Benjamin Welles Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/harvard-cornell-fit-for-big-game.html | Harvard Cornell Fit for Big Game | By Deane McGowen | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hedevar-leads-from-start-and-beats-understanding-by-a-neck-at.html | Hedevar Leads From Start and Beats Understanding by a Neck at Aqueduct KINGS JEST THIRD IN ONEMILE TEST Hedevar With Turcotte Up Holds Off Understanding in Stretch and Pays 340 | By Joe Nichols | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/high-court-asked-to-act-on-housing-us-brief-backs-appeal-to-bar.html | HIGH COURT ASKED TO ACT ON HOUSING US Brief Backs Appeal to Bar Bias by Developers | By Fred P Graham Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/homicides-swell-missing-reports-parents-of-runaways-fear-children.html | HOMICIDES SWELL MISSING REPORTS Parents of Runaways Fear Children Are in East Village | By Martin Arnold | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hushhush-agent-helps-airlines-beat-noise-ban.html | HushHush Agent Helps Airlines Beat Noise Ban | By William E Burrows | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/in-land-of-the-rosebuds-yuwipi-still-count-rosebud-sioux-use.html | In Land of the Rosebuds Yuwipi Still Count Rosebud Sioux Use Spirits as Political Weapon | By Douglas E Kneeland Special to the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/industrys-pleas-for-import-quotas-stir-sympathy-and-concern-in-the.html | Industrys Pleas for Import Quotas Stir Sympathy and Concern in the Senate | By John D Morris Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/italoamericans-hold-rally-here-antidefamation-group-hails-sinatra.html | ITALOAMERICANS HOLD RALLY HERE Antidefamation Group Hails Sinatra at Garden | By Paul Hofmann | RE0000708775 | 1995-11-16 | B00000379940 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/laos-thailand-and-war-many-asians-link-security-of-region-to.html | Laos Thailand and War Many Asians Link Security of Region To Continuing US Pressure on Hanoi | By Charles Mohr Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/leaders-of-sane-split-on-leftists-14-members-of-board-ready-to-quit.html | LEADERS OF SANE SPLIT ON LEFTISTS 14 Members of Board Ready to Quit Over Radical Link Dr Spock Assailed Leaders of SANE Are Split Over Ties to Radicals | By Ew Kenworthy Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/liu-staff-group-assails-trustees-suspension-asked-in-move-to-halt.html | LIU STAFF GROUP ASSAILS TRUSTEES Suspension Asked in Move to Halt Center Sale | By Gene Currivan | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/local-boards-get-wide-school-role-selection-of-district-heads-and.html | LOCAL BOARDS GET WIDE SCHOOL ROLE Selection of District Heads and Principals Goes in Effect to Lay Bodies LOCAL BOARDS GET BIG SCHOOL ROLE | By Fred M Hechinger | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mariner-5-passes-venus-and-finds-magnetic-traces-data-appear-to-be.html | MARINER 5 PASSES VENUS AND FINDS MAGNETIC TRACES Data Appear to Be in Conflict With Soviet Information  Full Report on Monday MARINER 5 FINDS MAGNETIC TRACES | By John Noble Wilford Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/market-place-suitor-of-holly-gives-up-ghost.html | Market Place Suitor of Holly Gives Up Ghost | By Robert Metz | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mod-giving-way-to-modern.html | Mod Giving Way to Modern | By Rita Reif | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/music-bernard-kruysen-shows-musicianship-in-lieder-recital-small.html | Music Bernard Kruysen Shows Musicianship in Lieder Recital Small Voice Offset by Interpretive Mastery He Sings Mussorgsky Ravel and Schumann | By Harold C Schonberg | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/negro-delegates-praise-charter-plan-vigorous-drive-for-it.html | NEGRO DELEGATES PRAISE CHARTER Plan Vigorous Drive for It  Procaccino Urges Support | By Thomas P Ronan | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/news-of-realty-apartments-sold-16story-east-side-building-has-66.html | NEWS OF REALTY APARTMENTS SOLD 16Story East Side Building Has 66 Suites and 4 Stores | By Thomas W Ennis | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/nigerian-troops-invade-key-port-force-ashore-at-calabar-in-move-to.html | NIGERIAN TROOPS INVADE KEY PORT Force Ashore at Calabar in Move to Encircle East | By Alfred Friendly Jr Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/nmu-suit-to-bar-ferry-vote-fails-union-disputed-authority-of-city.html | NMU SUIT TO BAR FERRY VOTE FAILS Union Disputed Authority of City to Grant Election | By Robert E Tomasson | RE0000708775 | 1995-11-16 | B00000379940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/pennsys-merger-cleared-by-court-threejudge-unit-supports-roads-for.html | PENNSYS MERGER CLEARED BY COURT ThreeJudge Unit Supports Roads for Consolidation At an Early Date 15DAY STAY IS GRANTED ICC Order for the NW to Take in Three Lines Also Is Upheld Court Clears PennsyCentral For Merger At an Early Date | By Robert E Bedingfield | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/plight-of-the-aged-in-mental-hospitals-deplored-senator-told-many.html | Plight of the Aged in Mental Hospitals Deplored Senator Told Many Elderly in a Bronx Institution Could Be Discharged | By Martin Tolchin | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/prices-increased-on-copper-goods-revere-posts-rises-glass.html | PRICES INCREASED ON COPPER GOODS Revere Posts Rises Glass Containers to Cost More | By Robert A Wright | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/psychiatrists-get-views-of-hippies-doctors-at-forum-appear-charmed.html | PSYCHIATRISTS GET VIEWS OF HIPPIES Doctors at Forum Appear Charmed by Panelists | By Sidney E Zion | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/research-to-seek-proof-of-a-cancervirus-link-scientist-says-issue.html | Research to Seek Proof of a CancerVirus Link Scientist Says Issue May Be Settled Within a Year  500 Patients in Test | By Harold M Schmeck Jr Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ribicoff-calls-for-a-us-agency-to-help-find-missing-persons-tells.html | Ribicoff Calls for a US Agency To Help Find Missing Persons Tells Senate Computerized Clearinghouse Would Aid Local Authorities | By Robert B Semple Jr Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ryder-cup-matches-to-start-today-pairings-listed-for-houston-golf.html | Ryder Cup Matches to Start Today PAIRINGS LISTED FOR HOUSTON GOLF British Twosome Elects to Use US Ball Casper and Boros Named a Team | By Lincoln A Werden Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/sculpture-no-surprises-the-guggenheims-international-survey-proves.html | Sculpture No Surprises The Guggenheims International Survey Proves Once Again to Be Unnecessary | By Hilton Kramer | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ski-show-takes-an-icy-approach-15-tons-cover-sidewalk-for-opening.html | SKI SHOW TAKES AN ICY APPROACH 15 Tons Cover Sidewalk for Opening Day at Coliseum | By Michael Strauss | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/smiles-broaden-in-bond-market-underwriters-borrowers-and-traders.html | SMILES BROADEN IN BOND MARKET Underwriters Borrowers and Traders Pleased Some Cities Unhappy Bonds Market Is Continuing to Brighten for Almost Everyone PRICES ADVANCE ISSUE SELLS FAST Underwriters Borrowers and Traders Pleased Some Cities Unhappy | By John H Allan | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/soviet-venus-data-pose-puzzles-for-us-experts.html | Soviet Venus Data Pose Puzzles for US Experts | By Walter Sullivan | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/spanish-duchess-sentenced-to-a-year.html | Spanish Duchess Sentenced to a Year | By Tad Szulc Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times Practice Makes Perfect | By Arthur Daley | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/stocks-retreat-after-early-rise-685-down-at-close-as-578-advance.html | STOCKS RETREAT AFTER EARLY RISE 685 Down at Close as 578 Advance Major Indexes End With Small Gains DOW UP 023 AT 90372 Short Interest Affects the Session Turnover Is Highest in 4 Weeks STOCKS RETREAT AFTER EARLY RISE | By John J Abele | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/tax-overcharge-found-in-nassau-motorists-losing-100000-a-year-at.html | TAX OVERCHARGE FOUND IN NASSAU Motorists Losing 100000 a Year at Gas Stations | By Roy R Silver Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/terovanesyan-equals-bostons-world-record-for-long-jump-at-mexico.html | TerOvanesyan Equals Bostons World Record for Long Jump at Mexico City DAVIES IS SECOND TO ARMENIAN ACE TerOvanesyan Ties Mark of 27 Feet 4 Inches on 4th Jump in PreOlympics | By Frank Litsky Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/the-directory-to-dining-lists-three-kinds-of-restaurants.html | The Directory to Dining Lists Three Kinds of Restaurants | By Craig Claiborne | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-league-urges-discretion-asks-members-not-to-make-weekly.html | THEATER LEAGUE URGES DISCRETION Asks Members Not to Make Weekly Receipts Public | By Sam Zolotow | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-life-with-father-pleasant-1938-comedy-revived-by-the-city.html | Theater Life With Father Pleasant 1938 Comedy Revived by the City Center Leon Ames and Miss Stickney Starred | By Vincent Canby | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-olivier-excels-dance-of-death-given-at-montreal-fair.html | Theater Olivier Excels Dance of Death Given at Montreal Fair | By Dan Sullivan Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-so-far-so-good-this-season-in-yielding-three-firstrate.html | Theater So Far So Good This Season in Yielding Three FirstRate Plays Has Already Outshone the Last | By Clive Barnes | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-yiddish-troupe-of-warsaw-jacob-gordins-mirele-efros.html | Theater Yiddish Troupe of Warsaw Jacob Gordins Mirele Efros Performed Ida Kaminska Stars as a Jewish Mother | By Richard F Shepard | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/tinguelys-smashing-machine-deals-blow-to-overproduction.html | Tinguelys Smashing Machine Deals Blow to Overproduction | By Harry Gilroy | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/tories-criticize-rhodesia-curbs-resolution-at-party-parley-bids.html | TORIES CRITICIZE RHODESIA CURBS Resolution at Party Parley Bids Britain Seek Accord | By Anthony Lewis Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/troops-flown-in-for-capital-rally-will-enforce-terms-of-the-antiwar.html | TROOPS FLOWN IN FOR CAPITAL RALLY Will Enforce Terms of the Antiwar Protest Permit TROOPS FLOWN IN FOR CAPITAL RALLY | By Ben A Franklin Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/un-aide-charges-snag-on-refugees-says-only-small-fraction-have-been.html | UN AIDE CHARGES SNAG ON REFUGEES Says Only Small Fraction Have Been Readmitted by Israel to West Bank UN AIDE CHARGES SNAG ON REFUGEES | By Drew Middleton Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/us-heart-study-links-clotcaused-strokes-to-thickness-of-patients.html | US Heart Study Links ClotCaused Strokes to Thickness of Patients Blood | By Richard D Lyons Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/vietnam-awaits-catholics-vote-effect-of-united-balloting-for-lower.html | VIETNAM AWAITS CATHOLICS VOTE Effect of United Balloting for Lower House Feared | By Rw Apple Jr Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/washington-public-television-and-public-apathy.html | Washington Public Television and Public Apathy | By James Reston | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/white-house-asks-senate-to-block-curb-on-spending-budget-director.html | WHITE HOUSE ASKS SENATE TO BLOCK CURB ON SPENDING Budget Director Tells Panel House Move Could Kill or Cripple Some Programs 8BILLION IMPACT SEEN Mansfield Says Group May Shelve or Dilute Measure Forcing Cuts on Johnson White House Asks Senate to Block Spending Curb | By Marjorie Hunter Special to the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/wires-spanning-hudson-rejected-commission-ruling-against-power.html | WIRES SPANNING HUDSON REJECTED Commission Ruling Against Power Company Is Advisory | By Merrill Folsom Special to the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/women-in-careers-are-honored-professional-group-feels-it-still-has.html | Women in Careers Are Honored Professional Group Feels It Still Has Barriers to Fell WOMEN HONORED FOR LEADERSHIP | By Elizabeth M Fowler | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/work-by-copland-hails-orchestra-brief-inscape-composed-for.html | WORK BY COPLAND HAILS ORCHESTRA Brief Inscape Composed for Philharmonics 125th | By Allen Hughes | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/yemeni-president-to-see-mediators-alsalal-believed-ready-to.html | YEMENI PRESIDENT TO SEE MEDIATORS AlSalal Believed Ready to Negotiate With Royalists | By Dana Adams Schmidt Special To the New York Times | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/zaretzki-backs-teachers-union-says-antistrike-law-wasnt-in-effect.html | ZARETZKI BACKS TEACHERS UNION Says Antistrike Law Wasnt in Effect Long Enough | By Leonard Buder | RE0000708775 | 1995-11-16 | B00000379940 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/13-faths-share-place-of-worship-ecumenical-dream-coming-true-in.html | 13 FATHS SHARE PLACE OF WORSHIP Ecumenical Dream Coming True in Columbia Md | By Richard Jhjohnston | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-heart-specialist-remembers-his-coronary-and-recovery.html | A Heart Specialist Remembers His Coronary and Recovery | By Richard D Lyons Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-navigation-computer-for-the-astronaut-new-yorker-obtains-patent.html | A Navigation Computer for the Astronaut New Yorker Obtains Patent on Device to Fix Position Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy Vjones Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-single-bidder-of-19-gets-silver-washington-bars-18-offers-for.html | A SINGLE BIDDER OF 19 GETS SILVER Washington Bars 18 Offers for Metal as Too Low QUALITY METAL NOT PUT ON SALE End of Top Refined Grade Coincides With Sharp Rises in Futures | By Elizabeth M Fowler | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/amex-prices-slip-as-volume-falls-index-off-10c-on-turnover-of-504.html | AMEX PRICES SLIP AS VOLUME FALLS Index Off 10c on Turnover of 504 Million Shares | BY Douglas Wcray | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/ancient-debate-of-theism-vs-atheism-is-taken-up-at-conference-in.html | Ancient Debate of Theism vs Atheism Is Taken Up at Conference in Brockporf | By George Dugan Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/antiques-fun-and-significance-at-fair-that-will-close-today-art.html | Antiques Fun and Significance at Fair That Will Close Today Art Nouveau Ceramics Star at Armory Show | By Marvin D Schwartz | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/art-lures-for-the-connoisseurs-eye.html | Art Lures for the Connoisseurs Eye | By John Canaday | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/assagai-21-favorite-today-man-owar-stakes-draws-field-of-13-fort.html | Assagai 21 Favorite Today MAN OWAR STAKES DRAWS FIELD OF 13 Fort Marcy Second Choice in 116100 Feature on Turf at Aqueduct | By Joe Nichols | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/at-home-for-the-aged-where-food-is-highlight-dining-in-is-like.html | At HOme for the Aged Where Food Is Highlight Dining In Is Like DiningOut | By Jean Hewitt | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/berinda-hanover-13-scores-in-25000-pace-at-yonkers.html | Berinda Hanover 13 Scores In 25000 Pace at Yonkers | By Louis Effrat Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/blue-chips-lead-market-decline-du-pont-and-westinghouse-drop-3.html | BLUE CHIPS LEAD MARKET DECLINE Du Pont and Westinghouse Drop 3 PointsLeading Glamour Issues Gain DOW OFF 699 AT 89673 Averages Loss for Week Is 2144Wider Indexes in Smaller Dips for Day BLUE CHIPS LEAD MARKET DECLINE | By John J Abele | RE0000708784 | 1995-11-16 | B00000381394 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/bond-men-assess-new-margin-plan-see-prices-on-convertible-issues.html | BOND MEN ASSESS NEW MARGIN PLAN See Prices on Convertible Issues Falling Sharply as a Consequence A BLOW TO FINANCING New Ruling Would Clobber Market Already Reeling One Analyst Asserts Bonds Drop in Convertible Prices Seen if Margin Is Imposed TRADE WEIGHS CREDIT PROPOSAL New Ruling Would Clobber Market Already Reeling One Analyst Asserts | By John H Allan | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/books-of-the-times-the-making-of-a-martyr.html | Books of The Times The Making of a Martyr | By Thomas Lask | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/bridge-ducking-first-round-often-is-advisable-in-suit-contract.html | Bridge Ducking First Round Often Is Advisable in Suit Contract | By Alan Truscott | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/britains-clerks-lick-a-problem-postage-meters-get-chore-of-pasting.html | BRITAINS CLERKS LICK A PROBLEM Postage Meters Get Chore of Pasting Tax Stamps | By John M Lee Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/buckley-runs-at-yale-to-combat-liberals-buckley-seeks-yale-trustee.html | Buckley Runs at Yale To Combat Liberals Buckley Seeks Yale Trustee Post To Combat Schools Liberal Bias | By William Borders Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/businessmen-upset-by-tax-stalemate-business-is-vexed-by-tax.html | Businessmen Upset By Tax Stalemate BUSINESS IS VEXED BY TAX STALEMATE | By Eileen Shanahan Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/cairo-backs-down-on-plane-charge-tells-people-strike-was-by-israel.html | CAIRO BACKS DOWN ON PLANE CHARGE Tells People Strike Was by Israel Not US or Britain | By Jay Walz Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/chicago-museum-prepares-to-open-exhibition-previews-given-at.html | CHICAGO MUSEUM PREPARES TO OPEN Exhibition Previews Given at Contemporary Unit | By Hilton Kramer Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/city-asks-refund-from-6-hospitals-asserts-15million-was-spent.html | CITY ASKS REFUND FROM 6 HOSPITALS Asserts 15Million Was Spent Wrongfully Under Affiliation Contracts City Asks Six Hospitals to Refund 15Million | By Martin Tolchin | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/comedy-and-skill-spice-ski-show-100000-expected-to-attend-exhibits.html | COMEDY AND SKILL SPICE SKI SHOW 100000 Expected to Attend Exhibits at Coliseum | By Michael Strauss | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/draft-board-men-of-decision.html | Draft Board Men of Decision | By Michael T Kaufman | RE0000708784 | 1995-11-16 | B00000381394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/ford-pay-accord-of-5-annually-reported-near-3year-pact-said-to.html | FORD PAY ACCORD OF 5 ANNUALLY REPORTED NEAR 3Year Pact Said to Contain Unions Greatest Gains Despite Concessions INCREASE IN PENSIONS Weariness After a 31Hour Meeting Blamed for Delay on a Final Agreement 3Year Ford Pact Called Near 5 Annual Increase Reported | By Jerry M Flint Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/gop-governors-block-war-stand-gop-blocks-vietnam-endorsement.html | GOP Governors Block War Stand GOP Blocks Vietnam Endorsement | By Warren Weaver Jr Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/grace-co-earnings-decline-kellogg-profits-rise-to-record-lower.html | Grace  Co Earnings Decline Kellogg Profits Rise to Record Lower Prices a Factor CHEMICAL MAKERS REPORT EARNINGS | By David Dworsky | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/hungary-pursues-a-new-policy-stressing-danube-cooperation-efforts.html | Hungary Pursues a New Policy Stressing Danube Cooperation Efforts Designed to Provide Example of Regional Plan Across Ideological Lines | By David Binder Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/hungry-nations-looking-to-felix-dollarayear-man-is-man-to-see-in.html | Hungry Nations Looking to Felix DollaraYear Man Is Man to See in Poor Lands CzechoslovakBorn Industrialist Deals Himself In HERBERT CFELIX THE MAN TO SEE | By Kathleen McLaughlin | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/israel-captures-reports-men-found-in-cave-were-trained-in-syria.html | ISRAEL CAPTURES Reports Men Found in Cave Were Trained in Syria | By James Feron Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/jesuits-hear-blake-offer-path-to-unity-blake-addresses-jesuits-on.html | Jesuits Hear Blake Offer Path to Unity BLAKE ADDRESSES JESUITS ON UNITY | ROBERT C DOTY Special to The New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/just-set-it-down-and-move-in.html | Just Set It Down and Move In | By Rita Reif | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/leaders-on-coast-resign-from-sane-californians-criticize-ties-to.html | LEADERS ON COAST RESIGN FROM SANE Californians Criticize Ties to Far Left Peace Groups | By Douglas Robinson | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/leftist-gain-seen-in-south-vietnam-radical-faction-expected-to-win.html | LEFTIST GAIN SEEN IN SOUTH VIETNAM Radical Faction Expected to Win House Seats Sunday | By R W Apple Jr Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/margin-curb-due-on-speculation-reserve-proposes-controls-for.html | MARGIN CURB DUE ON SPECULATION Reserve Proposes Controls for Unregulated Lenders and Convertible Bonds Reserve Board Plans to Widen Margin Regulations | By Vartanig G Vartan | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mariner-5-sending-venus-data-full-playback-will-end-today.html | Mariner 5 Sending Venus Data Full Playback Will End Today | By John Noble Wilford Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/market-place-annual-report-gives-details.html | Market Place Annual Report Gives Details | By Robert Metz | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/martha-jackson-showing-inventory.html | Martha Jackson Showing Inventory | By Grace Glueck | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mexico-auto-race-has-an-extra-attraction-drivers-title-to-be.html | Mexico Auto Race Has an Extra Attraction Drivers Title to Be Decided in Grand Prix Tomorrow Brabham Trails His Teammate Hulme by Only 5 Points | By John Radosta Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mississippi-jury-convicts-7-of-18-in-rights-killings-allwhite-panel.html | MISSISSIPPI JURY CONVICTS 7 OF 18 IN RIGHTS KILLINGS AllWhite Panel Acquits 8 and Rules a Mistrial on 3 in Klan Conspiracy Case 2 JAILED WITHOUT BOND Judge Rebukes Wild Man After Receiving Report of a Dynamite Threat Mississippi Jury Convicts 7 of 18 of Klan Conspiracy in Killing of 3 Rights Workers ALLWHITE PANEL ACQUITS 8 OF MEN Rules Mistrial on 3 Others 2 Jailed Without Bond After a Dynamite Threat | By Walter Rugaber Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/murder-suspect-accused-in-rape-figure-in-fitzpatrick-case-charged.html | MURDER SUSPECT ACCUSED IN RAPE Figure in Fitzpatrick Case Charged With New Attack | By Martin Arnold | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/naacp-speaker-assails-proposed-charter-he-urges-negroes-to-oppose.html | NAACP Speaker Assails Proposed Charter He Urges Negroes to Oppose Constitution Because of Aid to Church Schools | By Thomas A Johnson Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/oil-hope-and-a-trial-a-bolivian-town-comes-to-life-with-help-of-the.html | Oil Hope and a Trial A Bolivian Town Comes to Life With Help of the War on Guerrillas | By Paul L Montgomery Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/oona-oneill-chaplin-returns-to-u-s-to-see-ailing-mother.html | Oona ONeill Chaplin Returns To U S to See Ailing Mother | By Lawrence Van Gelder | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/packers-favored-over-giants-jets-picked-to-beat-dolphins.html | Packers Favored Over Giants Jets Picked to Beat Dolphins | By Dave Anderson | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/palmerdickinson-nichols-and-pott-also-gain-2-victories-as-americans.html | PALMERDICKINSON Nichols and Pott Also Gain 2 Victories as Americans Use BritishType Ball | By Lincoln A Werden Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/pastor-organizes-militia-to-combat-crime-in-harlem.html | Pastor Organizes Militia to Combat Crime in Harlem | By Malcolm W Browne | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/pause-or-no-pause-johnson-believed-to-be-weighing-pros-and-cons-of.html | Pause or No Pause Johnson Believed to Be Weighing Pros and Cons of a Bombing Halt | By Max Frankel Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/piers-in-brooklyn-closed-for-2d-day-members-of-ila-again-respect.html | PIERS IN BROOKLYN CLOSED FOR 2D DAY Members of ILA Again Respect Supervisor Lines | By Werner Bamberger | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/protest-ties-up-brooklyn-campus-college-virtually-closed-as-80-of.html | PROTEST TIES UP BROOKLYN CAMPUS College Virtually Closed as 80 of Students Strike Over Action by Police Protest Ties Up Brooklyn College | By Homer Bigart | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/protests-abroad-to-back-us-rally-marches-opposed-to-war-in-vietnam.html | PROTESTS ABROAD TO BACK US RALLY Marches Opposed to War in Vietnam Set in Capitals | By Dana Adams Schmidt Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/rail-strike-snags-travel-britain-1400-trains-canceled-in-the.html | RAIL STRIKE SNAGS TRAVEL BRITAIN 1400 Trains Canceled in the Spreading Walkout | By Alvin Shuster Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/ruling-on-pennsy-is-widely-hailed-wall-street-and-political-groups.html | RULING ON PENNSY IS WIDELY HAILED Wall Street and Political Groups See Roadblocks to Merger Removed RULING ON PENNSY IS WIDELY HAILED | By Robert E Bedingfield Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/scholar-on-trial-jewish-woman-is-accused-of-antiregime-activities.html | SCHOLAR ON TRIAL Jewish Woman Is Accused of AntiRegime Activities | By Jonathan Randal Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/senate-to-extend-subversives-board.html | Senate to Extend Subversives Board | By John Herbers Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/senate-unit-bars-house-bill-to-put-curb-on-spending-votes-money-for.html | SENATE UNIT BARS HOUSE BILL TO PUT CURB ON SPENDING Votes Money for Agencies Without Cutback Order Mundt Vows Floor Fight SENATE UNIT BARS | By Marjorie Hunter Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/shades-of-the-1930sfor-lips-that-is.html | Shades of the 1930sfor Lips That Is | By Angela Taylor | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/sports-of-the-times-bigger-better-more.html | Sports of The Times Bigger Better More | By Robert Lipsyte | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/steel-union-joins-industry-in-drive-to-curb-imports.html | Steel Union Joins Industry in Drive to Curb Imports | By John D Morris | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/steinkraus-takes-harrisburg-jump-captain-of-us-equestrian-team-wins.html | STEINKRAUS TAKES HARRISBURG JUMP Captain of US Equestrian Team Wins Tandem and Clinches Show Title | By John Rendel Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/student-says-brooklyn-protest-transcends-war-main-issue-called.html | Student Says Brooklyn Protest Transcends War Main Issue Called Manner in Which College Is Run Many on Campus Agree | By Paul Hofmann | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archiv es/theater-john-fords-tis-pity-shes-a-whore-staged-at-yale-kenneth.html | Theater John Fords Tis Pity Shes a Whore Staged at Yale Kenneth Haigh Makes Debut as Director Play Is Removed From Elizabethan Setting | By Clive Barnes Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/theater-love-for-love-in-montreal-olivier-plays-role-of-a.html | Theater Love for Love in Montreal Olivier Plays Role of a Restoration Fop | By Dan Sullivan Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/thousands-in-oakland-stage-protest.html | Thousands in Oakland Stage Protest | By Robert Windeler Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/thousands-reach-capital-to-protest-vietnam-war-thousands-of-vietnam.html | Thousands Reach Capital To Protest Vietnam War Thousands of Vietnam War Foes Arrive in Capital as Police and Troops Stand Guard PENTAGON FOCUS OF MASS PROTEST Demonstration Leaders Say Many Participants May Go Beyond Approved Limits | By E W Kenworthy Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/topics-1200-miles-by-bike-in-central-park.html | Topics 1200 Miles by Bike in Central Park | By Laura Z Hobson | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/union-suspends-talks-with-abc-technicians-call-new-offer.html | UNION SUSPENDS TALKS WITH ABC Technicians Call New Offer Unrealistic and Punitive | By Robert E Dallos | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/usc-in-battle-with-washington-harvard-plays-cornell-at-ithacayale.html | USC IN BATTLE WITH WASHINGTON Harvard Plays Cornell at IthacaYale to Meet Columbia Here | By Allison Danzig | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/vehicular-bridge-spans-the-jordan-first-since-war-completed-by-the.html | VEHICULAR BRIDGE SPANS THE JORDAN First Since War Completed by the Jordanian Army | By Thomas F Brady Special To the New York Times | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/verdict-pleases-a-victims-family-parents-of-goodman-rejoice-at.html | VERDICT PLEASES A VICTIMS FAMILY Parents of Goodman Rejoice at Landmark Decision | By Val Adams | RE0000708784 | 1995-11-16 | B00000381394 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/112-major-concerns-would-build-in-slum-if-decay-is-halted-major.html | 112 Major Concerns Would Build in Slum If Decay Is Halted Major Concerns Wary on Slum Sites | By Steven V Roberts | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/2-bills-in-poland-kited-to-100s-by-switching-faces-and-figures.html | 2 Bills in Poland Kited to 100s By Switching Faces and Figures | By Jonathan Randal Special to the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/200-brave-bleakness-and-rain-to-tour-jersey-meadowlands.html | 200 Brave Bleakness and Rain To Tour Jersey Meadowlands | By Walter H Waggoner Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/2year-colleges-praised-in-study-womens-city-club-favors-new-units.html | 2YEAR COLLEGES PRAISED IN STUDY Womens City Club Favors New Units Over Expansion | By Martin Gansberg | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/350000-evacuate-suez-canal-area-egyptians-step-up-their.html | 350000 EVACUATE SUEZ CANAL AREA Egyptians Step Up Their CivilDefense Program | By Jay Walz Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/68-travel-outlook-a-world-on-the-go.html | 68 Travel Outlook A World on the Go | By Junnosuke of Usa | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-a-cosmic-despair.html | A A Cosmic Despair | By Kingsley Amis | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-bargain-with-the-devil-a-bargain-with-the-devil.html | A Bargain With The Devil A Bargain With the Devil | By Patricia Blake | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-bit-of-kickback-in-the-welfare.html | A Bit Of Kickback in the Welfare | By Steven V Roberts | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-business-role-in-welfare-urged-ginsberg-asks-executives-for-local.html | A BUSINESS ROLE IN WELFARE URGED Ginsberg Asks Executives for Local Participation | By Eileen Shanahan Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-dissenting-view-of-the-day-that-shook-the-world-russian.html | A dissenting view of The Day That Shook The World Russian Revolution Cont | By John Lukacs | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-new-resort-area-near-californias-vineyards.html | A New Resort Area Near Californias Vineyards | By Robert Meyer Jr | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/accord-is-reached-on-ford-contract-ford-talks-push-pact-conclusion.html | Accord Is Reached On Ford Contract FORD TALKS PUSH PACT CONCLUSION | By Jerry M Flint Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/adm-moore-hails-strides-in-maritime-training-retiring-educator.html | Adm Moore Hails Strides in Maritime Training Retiring Educator Points to OfficerCandidate Schools He Says New Graduates Can Now Earn 10000 a Year | By Werner Bamberger | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/advertising-whats-in-a-name-like-the-william-esty-company.html | Advertising Whats in a Name Like the William Esty Company | By Philip H Dougherty | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/american-notebook-swann-in-elvish.html | American Notebook Swann in Elvish | By Lewis Nichols | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/an-exercise-in-nostalgia.html | An Exercise In Nostalgia | By Gerald W Johnson | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/an-olympian-problem-lack-of-qualified-officials-darkens-outlook-for.html | An Olympian Problem Lack of Qualified Officials Darkens Outlook for 68 Games at Mexico City | By Frank Litsky Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/anatomy-of-a-price-change-a-textile-fiber-and-the-consumer.html | Anatomy of a Price Change A Textile Fiber and the Consumer | By Isadore Barmash | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/and-now-that-the-series-is-over-in-boston.html | And Now That the Series Is Over In Boston | By Ef Quarrington | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/around-the-garden-the-asters.html | AROUND THE GARDEN THE ASTERS | By Joan Lee Faust | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/array-turns-back-rutgers-eleven-143-army-sets-back-rutgers-143-on.html | Array Turns Back Rutgers Eleven 143 Army Sets back Rutgers 143 On Two Touchdowns by Jaruis | By Gordon S White Jr Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-8-no-title-exploring-the-hudson-highlands.html | Article 8  No Title Exploring the Hudson Highlands | By I Herbert Gordon | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-9-no-title.html | Article 9  No Title | By Roland Wild | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/assagai-is-fourth-in-116100-race-ruffled-feathers-defeats-fort.html | ASSAGAI IS FOURTH IN 116100 RACE Ruffled Feathers Defeats Fort Marcy by Head on Turf at Aqueduct 401 SHOT TAKES RICH MAN O WAR | By Joe Nichols | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/back-to-gasoline-alley-in-florida.html | Back to Gasoline Alley in Florida | By C E Wright | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/beauty-is-now-in-fashion-in-soviet-beauty-is-given-soviet-approval.html | Beauty Is Now in Fashion in Soviet BEAUTY IS GIVEN SOVIET APPROVAL | By Henry Kamm Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/behind-the-image.html | Behind the Image | By Frank Moraes | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bengali-industrialist-decries-labors-indiscipline.html | Bengali Industrialist Decries Labors Indiscipline | By Joseph Lelyveld Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/berlin-some-tough-problems-for-a-new-mayor.html | Berlin Some Tough Problems for a New Mayor | By Ellen Lentz | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/best-of-the-birches.html | Best of the Birches | By Irene Mitchell | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/biddles-drexels-and-cadwaladers-turn-out-for-film.html | Biddles Drexels and Cadwaladers Turn Out for Film | By Enid Nemy Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/big-athens-agenda-for-travel-agents.html | Big Athens Agenda For Travel Agents | By David Gollan | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/british-tool-maker-invades-the-us.html | British Tool Maker Invades the US | By William M Freeman | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bubbletop-hotel-to-open-in-las-vegas.html | BubbleTop Hotel to Open in Las Vegas | By Joseph P Fried | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bucknell-rally-beats-penn-2827-havrilaks-3-touchdowns-pace-bisons.html | BUCKNELL RALLY BEATS PENN 2827 Havrilaks 3 Touchdowns Pace Bisons Offense | By John B Forbes Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/builder-curbs-profit-on-jobs-for-churches-upstate-builder-limits.html | Builder Curbs Profit on Jobs For Churches Upstate Builder Limits Profit on Church Work | By Harry V Forgeron Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/chess-new-look-at-french-defense.html | Chess New Look At French Defense | By Al Horowitz | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/clark-is-driving-at-mexico-city-to-tie-mark-with-24th-victory.html | Clark Is Driving at Mexico City To Tie Mark With 24th Victory | By Frank M Blunk Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/clear-expression-is-urged-by-rabbi-philosophers-told-haziness.html | CLEAR EXPRESSION IS URGED BY RABBI Philosophers Told Haziness Doesnt Mean Profundity | By George Dugan Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/coins-fully-packed-calendar.html | Coins Fully Packed Calendar | By Herbert C Bardes | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/cold-cash-enters-a-hot-war.html | Cold Cash Enters a Hot War | By Jack Gould | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/columbia-to-pick-15-freshmen-for-new-scholarships-in-1968.html | Columbia to Pick 15 Freshmen For New Scholarships in 1968 | By Val Adams | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/congress-the-protectionists-lower-the-boom.html | Congress The Protectionists Lower the Boom | By John D Morris | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/conventions-make-october-busiest-for-city-hotels.html | Conventions Make October Busiest for City Hotels | By Sylvan Fox | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/copper-brightens-more-buildings-in-us-more-copper-is-being-used-to.html | Copper Brightens More Buildings in US More Copper Is Being Used To Brighten US Buildings | By Thomas W Ennis | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/counter-stocks-and-amex-stay-weak.html | Counter Stocks and Amex Stay Weak | By Alexander R Hammer | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/crimson-defeats-ithacans-14-to-12-harvard-defense-checks.html | CRIMSON DEFEATS ITHACANS 14 TO 12 Harvard Defense Checks CornellFive Passes by Robertson Intercepted | By Deans McGowen Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/csonka-tallies-all-3-touchdowns-as-syracuse-turns-back-california.html | Csonka Tallies All 3 Touchdowns as Syracuse Turns Back California 2014 ORANGE FULLBACK GAINS 204 YARDS He Also Scores on a Pass Bears Late Surge Fails After Reaching the 16 | By Michael Strauss Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/cw-post-rolls-up-400-yards-in-overpowering-kings-point-eleven-by-28.html | CW Post Rolls Up 400 Yards in Overpowering Kings Point Eleven by 286 CARR COMPLETES 18 OF 28 AERIALS Sindell Leads Ground Attack With 123 Yards Gained in Clash at Victors Field | By Gerald Eskenazi Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dance-fracas-with-the-farout.html | Dance Fracas With the FarOut | By Clive Barnes | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dartmouth-crushes-brown-416-as-ryzewicz-passes-for-2-touchdowns.html | Dartmouth Crushes Brown 416 as Ryzewicz Passes for 2 Touchdowns MLAKER LUXFORD EXCEL ON GROUND Dartmouth Registers Eighth Victory in RowPhillips of Brown Sets Pass Mark | By Steve Cady Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/defense-of-the-west-defense.html | Defense Of the West Defense | By John Lukacs | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/detroit-race-forum-sees-new-crisis.html | Detroit Race Forum Sees New Crisis | By Anthony Ripley Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dietrich-im-queen-of-ajax-dietrich-i-am-the-queen-of-ajax.html | Dietrich Im Queen of Ajax Dietrich I Am the Queen of Ajax | By Rex Reed | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/divorce-from-three-to-six-divorce-cont.html | Divorce From Three to Six Divorce Cont | By John F McDermott Jr | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/doing-good.html | Doing Good | By Adele Silver | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/drug-would-help-blood-circulate-coast-parley-hears-of-test-to.html | DRUG WOULD HELP BLOOD CIRCULATE Coast Parley Hears of Test to Reactivate Tiny Vessels | By Richard D Lyons Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dylan-we-trust-what-he-tells-us.html | Dylan We Trust What He Tells Us | By Richard Goldstein | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/education-a-call-for-the-urbangrant-college.html | Education A Call for the UrbanGrant College | By Fred M Hechinger | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/egypts-missiles-sink-a-destroyer-of-israels-navy-2500ton-elath.html | EGYPTS MISSILES SINK A DESTROYER OF ISRAELS NAVY 2500Ton Elath Struck on Patrol Off SinaiAppeal for Rescue Aid Issued MANY SAID TO BE SAVED Cairo Reports 2d Ship Hit in Same Area but Israelis Deny further Incident ISRAELI NAVY SHIP IS SUNK BY EGYPT | By James Feron Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/eshkol-and-mayanthe-feud-goes-on.html | Eshkol and Mayanthe Feud Goes On | By James Feron | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/etherington-becomes-wesleyan-university-president-pledges.html | Etherington Becomes Wesleyan University President Pledges Innovations | By William Borders Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/executive-searches-grow-in-europe.html | Executive Searches Grow in Europe | By Clyde H Farnsworth Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fbi-denies-curb-on-rights-inquiry-agent-says-evidence-was-offered.html | FBI DENIES CURB ON RIGHTS INQUIRY Agent Says Evidence Was Offered Mississippi Aides | WALTER RUGABER Special to The New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/firemen-out-come-the-volunteers.html | Firemen Out Come the Volunteers | By Martin Gansberg | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/foes-of-local-projects-are-spurring-opposition-to-transit-bond.html | Foes of Local Projects Are Spurring Opposition to Transit Bond Program | By Richard Witkin Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fond-memories-fond-memories.html | Fond Memories Fond Memories | By Ellen Moers | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/foreign-affairs-the-mirror-of-vietnam.html | Foreign Affairs The Mirror of Vietnam | By Cl Sulzberger | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fortunate-hero.html | Fortunate Hero | By Archibald R Lewis | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fritz-wunderlich-a-wasteful-death-at-36.html | Fritz Wunderlich A Wasteful Death at 36 | By Allen Hughes | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/gardens-tulip-hybrids.html | Gardens Tulip Hybrids | By Bebe Miles | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/genes-are-held-able-to-cure-disease.html | Genes Are Held Able to Cure Disease | By Robert Reinhold | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/good-marks-for-integration.html | Good Marks for Integration | By Leonard Buder | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/grand-old-nashville-sounds-theyre-achangin-sophistication-is-seen.html | Grand Old Nashville Sounds Theyre Achangin Sophistication Is Seen Taking the Placc of Simplicity in Country Music | By Donal Henahan Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/great-but-who-plays-him-great-but-who-plays-plays.html | Great But Who Plays Him Great But Who Plays Plays Him | By Harold C Schonberg | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/guards-repulse-war-protesters-at-the-pentagon-6-break-through-line.html | GUARDS REPULSE WAR PROTESTERS AT THE PENTAGON 6 Break Through Line Into BuildingMailer and Dellinger Are Arrested 250 SEIZED IN CLASHES Spock Tells Demonstrators at Lincoln Memorial That Johnson Is Real Enemy War Protesters Repulsed at Doors of Pentagon During Washington Peace Rally PRESIDENT CALLED THE REAL ENEMY Spock Asserts Conflict Is Disastrous in Every Way to Interests of Nation | By Joseph A Loftus Special to the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/guatemalan-regime-faces-3-big-tests.html | Guatemalan Regime Faces 3 Big Tests | By Henry Giniger Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hallucinogenic-drugs-i-congenital-defects-to-offspring-added-to.html | Hallucinogenic Drugs I Congenital Defects to Offspring Added To Peril to the Mind and Personality | By Howard A Rusk Md | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/helicopters-after-the-war-ends-helicopters-after-the-war-is-over.html | Helicopters After the War Ends Helicopters After the War Is Over | By Robert A Wright | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/home-improvement-hardware-show-review.html | Home Improvement Hardware Show Review | By Bernard Gladstone | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hospital-report-lists-new-curbs-progress-study-by-terenzio-finds.html | HOSPITAL REPORT LISTS NEW CURBS Progress Study by Terenzio Finds Better Supervision of Voluntary Institutions | By Emanuel Perlmutter | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/israeli-meets-production-deadline-despite-war.html | Israeli Meets Production Deadline Despite War | By James J Nagle | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/italian-littorals.html | Italian Littorals | By Herbert Mitgang | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/jefferson-airplane-electrifies-hunter-audience.html | Jefferson Airplane Electrifies Hunter Audience | By John Kifner | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/johnson-has-the-kind-of-troubles-truman-had-johnson-and-truman-cont.html | Johnson Has the Kind Of Troubles Truman Had Johnson and Truman Cont Both leaders faced problems of defections by Democrats The dump Truman movement had powerful supporters Not many crowds have yelled Give em hell Lyndon | By Cabell Phillips | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/journey-from-yazoo.html | Journey From Yazoo | By Madison Jones | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/kennedy-drive-on-in-new-hampshire-it-will-test-johnson-strength-and.html | KENNEDY DRIVE ON IN NEW HAMPSHIRE It Will Test Johnson Strength and May Block Wallace | By John A Fenton Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/kid-stuff-from-ian-fleming.html | Kid Stuff From Ian Fleming | By Tom Burke | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lakers-rally-beats-knicks-114106-rangers-turn-back-maple-leafs-53.html | Lakers Rally Beats Knicks 114106 Rangers Turn Back Maple Leafs 53 BAYLOR AND CLARK SCORE 25 APIECE Reed Registers 30 Points Disgruntled Fans Toss Debris on the Court | By Thomas Rogers | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/life-begins-at-40-for-a-president.html | Life Begins at 40 for a President | By Raymond Ericson | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/living-waters.html | Living Waters | By Curt Leviant | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/making-the-best-of-it.html | Making the Best of It | By Stanley Weintraub | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/margin-rule-stirs-fears-of-stock-dip-wall-st-fears-reaction-to-new.html | Margin Rule Stirs Fears Of Stock Dip Wall St Fears Reaction To New Margin Ruling | By Terry Robards | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/meadow-elva-3-takes-25000-bronx-filly-pace-with-stretch-rally-ember.html | Meadow Elva 3 Takes 25000 Bronx Filly Pace With Stretch Rally EMBER HANOVER 2D IN FIELD OF FOUR Only Win and Place Betting Allowed in Yonkers Race Double Pays 75960 | By Louis Effrat Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/medicine-trips-with-a-oneway-ticket.html | Medicine Trips With a OneWay Ticket | By Jane E Brody | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/meeting-of-governors-suggests-vietnam-may-be-election-issue.html | Meeting of Governors Suggests Vietnam May Be Election Issue | By Warren Weaver Jr Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/metromedia-planning-tv-centers-on-2-coasts-metromedia-is-planning.html | Metromedia Planning TV Centers on 2 Coasts Metromedia Is Planning Television Centers on Two Coasts | By Arnold H Lubasch | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/middle-east-arabs-still-search-for-a-way-to-talk.html | Middle East Arabs Still Search for a Way to Talk | By Jay Walz | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mkeithen-faces-lively-campaign-charge-on-organized-crime-stirs-race.html | MKEITHEN FACES LIVELY CAMPAIGN Charge on Organized Crime Stirs Race in Louisiana | By Martin Waldron Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/more-autopsies-are-urged-here-scientists-note-low-level-of.html | MORE AUTOPSIES ARE URGED HERE Scientists Note Low Level of Acceptance in US | By Will Lissner | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/more-pong-than-ping.html | More Pong Than Ping | By Parton Keese | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/moscow-reveals-more-venus-data-tass-indicates-capsule-sent.html | MOSCOW REVEALS MORE VENUS DATA Tass Indicates Capsule Sent Information Until Landing | By Walter Sullivan | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-harrison-its-heaven-to-be-working-with-rex.html | Mrs Harrison Its Heaven To Be Working With Rex | By Gloria Emerson | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/musical-revolution.html | Musical Revolution | By Michael Zwerin | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/myth-and-achievement-myth-and-achievement.html | Myth and Achievement Myth and Achievement | By Robert Martin Adams | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/naacp-debates-new-constitution-kennedy-aide-is-at-parley-in-albany.html | NAACP DEBATES NEW CONSTITUTION kennedy Aide Is at Parley in Albany to Back Charter | By Thomas A Johnson Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/narcotics-scored-as-escape-device-speakers-deplore-users-who-expect.html | NARCOTICS SCORED AS ESCAPE DEVICE Speakers Deplore Users Who Expect Benefits | By John Leo Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nato-looking-toward-a-political-future.html | NATO Looking Toward a Political Future | By Henry Tanner | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/negro-candidate-in-gary-is-feted-he-raises-funds-at-a-party-here.html | NEGRO CANDIDATE IN GARY IS FETED He Raises Funds at a Party Here Set Up by Kennedy | By Clayton Knowles | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-annex-over-rails-tests-a-builders-skill-annex-tests-a-mans.html | New Annex Over Rails Tests a Builders Skill Annex Tests A Mans Skill | By William Robbins | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-army-class-develops-sergeants-in-40-weeks.html | New Army Class Develops Sergeants in 40 Weeks | By William Beecher Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-interceptor-cruises-3-times-speed-of-sound.html | New Interceptor Cruises 3 Times Speed of Sound | By Hanson W Baldwin Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-storm-brews-over-mindszenty.html | New Storm Brews Over Mindszenty | By David Binder | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-theaters-for-what-new-theaters-for-what.html | New Theaters for What New Theaters for What | By Walter Kerr | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-york-it-costs-more-money-now-for-the-city-to-get-money.html | New York It Costs More Money Now for the City to Get Money | By Richard E Mooney | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/news-of-the-rialto-the-waiting-game-the-waiting-game.html | News of the Rialto The Waiting Game The Waiting Game | By Lewis Funke | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nina-finishes-first-in-leisurely-race-nina-places-first-in.html | Nina Finishes First In Leisurely Race NINA PLACES FIRST IN LEISURELY SAIL | By John Sibley | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/observer-a-good-school-is-a-bad-business.html | Observer A Good School Is a Bad Business | By Russell Baker | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/oconnor-seeks-addicts-study-asks-legislators-to-look-into.html | OCONNOR SEEKS ADDICTS STUDY Asks Legislators to Look Into Compulsory Program | By Seth S King | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ohio-river-island-harbors-dramatic-ties-to-the-past.html | Ohio River Island Harbors Dramatic Ties to the Past | By Paul Underwood | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/oil-embargos-end-seen-by-iraqi-aide-he-thinks-direct-flow-to-west.html | OIL EMBARGOS END SEEN BY IRAQI AIDE He Thinks Direct Flow to West Will Be Resumed | By Eric Pace Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/organized-crime-called-bugaboo-justice-sobel-says-it-doesnt-exist.html | ORGANIZED CRIME CALLED BUGABOO Justice Sobel Says It Doesnt Exist Outside Las Vegas | By Sidney E Zion | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/out-of-the-greek.html | Out of the Greek | By Rex Warner | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/paris-waiting-at-the-bedside.html | Paris Waiting at the Bedside | By Tom Wicker | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/parsons-college-is-retrenching-loss-of-accreditation-has-cut.html | PARSONS COLLEGE IS RETRENCHING Loss of Accreditation Has Cut Faculty and Students | By Douglas E Kneeland Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/paul-newman-how-i-spent-my-summer-vacation.html | Paul Newman How I Spent My Summer Vacation | By Joan Barthel | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/peace-corpsmen-turn-to-tourism.html | Peace Corpsmen Turn to Tourism | By Allen Young | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/personality-from-bourbon-to-oil-with-a-midas-touch.html | Personality From Bourbon to Oil With a Midas Touch | By William D Smith | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/photography-busy-show-month-for-photography.html | Photography Busy Show Month For Photography | By Jacob Deschin | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/picasso-without-reservations.html | Picasso Without Reservations | By John Canaday | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/politics-the-governors-try-not-to-rock-the-boat-for-1968.html | Politics The Governors Try Not to Rock the Boat for 1968 | By Warren Weaver Jr | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pope-ill-keeps-a-strenuous-pace-pontiff-termed-determined-to-adhere-to.html | POPE ILL KEEPS A STRENUOUS PACE Pontiff Termed Determined to Adhere to Schedule | By Robert C Doty Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/portrait-without-depth.html | Portrait Without Depth | By David Donald | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/potpourri-potpourri.html | Potpourri Potpourri | By David Sanford | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/poverty-everybodys-whipping-boy.html | Poverty Everybodys Whipping Boy | By Joseph A Loftus | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/prices-of-goods-and-services-responding-to-rising-costsbut-is-it.html | Prices of Goods and Services Responding to Rising CostsBut Is It Inflation Cost Spiral And Prices Stir Debate | By Douglas W Cray | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/princeton-routs-colgate-280-as-fumbles-lead-to-all-tiger-touchdowns.html | Princeton Routs Colgate 280 as Fumbles Lead to All Tiger Touchdowns WEBER GOES OVER FOR THREE SCORES Tailback Accounts for 152 YardsRaiders Fumble Away Chance to Tally | By Idave Anderson Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pro-football-going-electronic-computers-helpful-in-scouting-of-foes.html | Pro Football Going Electronic Computers Helpful in Scouting of Foes and Prospects | By William N Wallace | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/putting-that-motorbike-to-work-again.html | Putting That Motorbike to Work Again | By Marcy Powell | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/queen-marys-final-farewell-cruise-is-an-exercise-in-merchandising.html | Queen Marys Final Farewell Cruise Is an Exercise in Merchandising | By Paul Jc Friedlander | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/race-in-nassau-center-on-budget-democrats-support-cuts-in-town.html | RACE IN NASSAU CENTER ON BUDGET Democrats Support Cuts in Town Expenditures | By Agis Salpukas Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/radical-inventions.html | Radical Inventions | By Hilton Kramer | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/rail-union-eases-stand-in-britain-guards-agree-to-perform-the-tasks.html | RAIL UNION EASES STAND IN BRITAIN Guards Agree to Perform the Tasks of Firemen | By Alvin Shuster Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/readers-report-readers-report.html | Readers Report Readers Report | By Martin Levin | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/religion-the-laity-jolts-the-church.html | Religion The Laity Jolts the Church | By Robert C Doty | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/russia-in-this-draft-there-are-none-who-burn-their-cards.html | Russia In This Draft There Are None Who Burn Their Cards | By Henry Kamm | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/san-quentin-survival-kit.html | San Quentin Survival Kit | By Richard Rhodes | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/schary-assails-race-extremism-head-of-bnai-brith-urges-negro-to.html | SCHARY ASSAILS RACE EXTREMISM Head of Bnai Brith Urges Negro to Reject Violence | By Irving Spiegel Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/school-board-ends-racial-attitude-test-after-protest-here-schools.html | School Board Ends Racial Attitude Test After Protest Here SCHOOLS END TEST ON RACE ATTITUDE | By Malcolm W Browne | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/science-venus-yields-up-a-few-of-her-mysteries.html | Science Venus Yields Up a Few of Her Mysteries | By Walter Sullivan | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/seeing-sculpture-alfresco-in-antwerp.html | Seeing Sculpture Alfresco in Antwerp | By Sy Pearlman | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sex-shock-and-sensibility.html | Sex Shock and Sensibility | By Bosley Crowther | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shakespeares-conniving-richard.html | Shakespeares Conniving Richard | By Thomas Lask | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shankar-unnerved-by-the-hippies-adulation.html | Shankar Unnerved by the Hippies Adulation | By Elenore Lester | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shanker-assails-salary-publicity-urges-school-board-to-list-maximum.html | SHANKER ASSAILS SALARY PUBLICITY Urges School Board to List Maximum Pay in Ads | By Gene Currivan Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shining-example.html | Shining Example | By Brita Stendahl | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sommes-choque.html | Sommes Choque | By Sherwin D Smith | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/soviet-cuts-5year-goal-for-output.html | Soviet Cuts 5Year Goal For Output | By Harry Schwartz | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/speaking-of-books-for-nonrealistic-fiction.html | SPEAKING OF BOOKS For Nonrealistic Fiction | By Robert Scholes | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sports-of-the-times-not-at-all-typical.html | Sports of The Times Not at All Typical | By Arthur Daley | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/spotlight-backing-winners-before-races.html | Spotlight Backing Winners Before Races | By John J Abele | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/st-louis-womanfine-score-weak-book.html | St Louis WomanFine Score Weak Book | By John S Wilson | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/stamps-canadas-plans-for-next-year.html | Stamps Canadas Plans for Next Year | By David Lidman | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/survey-reports-on-job-sex-bias-finds-negro-women-double-men-in.html | SURVEY REPORTS ON JOB SEX BIAS Finds Negro Women Double Men in White Collar Work | By Robert B Semple Jr Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/swiss-bankers-curbing-speculation-in-sterling-to-improve-their.html | Swiss Bankers Curbing Speculation in Sterling to Improve Their Image | By Thomas J Hamilton Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/talks-here-push-racial-harmony-us-agency-works-quietly-on-problems.html | TALKS HERE PUSH RACIAL HARMONY US Agency Works Quietly on Problems in 35 Cities | By Peter Kihss | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tampa-is-sporting-a-new-stadium.html | Tampa Is Sporting a New Stadium | By John Durant | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tanzanian-here-to-explain-policy-lady-chesham-us-native-hails.html | TANZANIAN HERE TO EXPLAIN POLICY Lady Chesham US Native Hails SelfReliance | By Edward C Burks | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/thant-suggests-staff-reshuffle-urges-reduction-in-number-of-top.html | THANT SUGGESTS STAFF RESHUFFLE Urges Reduction in Number of Top Secretariat Posts to Increase Efficiency THANT PROPOSES STAFF RESHUFFLE | By John M Taylor Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-art-of-giving.html | The Art of Giving | By Peter Schragg | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-defeat-and-death-of-general-rommel-general-rommel-cont.html | The Defeat and Death Of General Rommel General Rommel Cont | By Alexander McKee | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-economizers-wield-the-ax.html | The Economizers Wield the Ax | By John Herbers | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-house-that-grew.html | The House That Grew | By Rita Reif | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-look-of-now-the-look-of-now-cont.html | The Look Of Now The Look of Now Cont | By Patricia Peterson | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-merchants-view-optimism-abounds-in-economic-look-at-68-prospect.html | The Merchants View Optimism Abounds in Economic Look at 68 Prospect | By Herbert Koshetz | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-priests-question-the-rule-of-celibacy-the-priests-and-calibacy.html | The Priests Question The Rule of Celibacy The Priests and Calibacy Cont | By Daniel Callahan | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-reformation-gets-reappraisal-catholics-join-protestants-in.html | THE REFORMATION GETS REAPPRAISAL Catholics Join Protestants in Observance Here | By Edward B Fiske | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-time-of-the-foxes-hellman-on-the-time-of-the-foxes.html | The Time Of the Foxes Hellman on the Time of the Foxes | By Lillian Hellman | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/theater-in-london-et-tu-alec-guinness.html | Theater in London Et Tu Alec Guinness | By Martin Esslin | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/these-are-three-of-the-alienated-three-of-the-alienated-cont.html | These Are Three Of the Alienated Three of the Alienated Cont | By Steven Kelman | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/this-realm-this-england.html | This Realm This England | By Aileen Pippett | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/thousands-drive-home-to-fairway-houses-put-on-fairway.html | Thousands Drive Home To Fairway Houses Put On Fairway | By Franklin Whitehouse | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/threats-and-counterthreats-threats.html | Threats and CounterThreats Threats | By Hanson W Baldwin | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tide-bows-2413-loss-to-tennessee-ends-its-25game-unbeaten-string.html | TIDE BOWS 2413 Loss to Tennessee Ends Its 25Game Unbeaten String | By Joseph Durso Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tough-crystals-grown-in-strands-tough-fibers-of-sapphire-now-grown.html | Tough Crystals Grown in Strands Tough Fibers Of Sapphire Now Grown | By Walter Tomaszewski Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/truck-strike-the-steel-haulers-go-for-broke.html | Truck Strike The Steel Haulers Go for Broke | By David R Jones | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/turkey-eager-to-play-host.html | Turkey Eager to Play Host | By Terence Smith | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/two-american-marriages.html | Two American Marriages | By Carlos Baker | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/two-at-the-top-two-at-the-top.html | Two at the Top Two at the Top | By Ah Weiler | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/union-plans-drive-in-colleges-here-clerical-workers-campaign.html | UNION PLANS DRIVE IN COLLEGES HERE Clerical Workers Campaign Follows Fordham Success | By Damon Stetson | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-health-units-scored-in-house-as-extravagant-house-panel-hits.html | US Health Units Scored In House as Extravagant HOUSE PANEL HITS HEALTH AGENCIES | By Harold M Schmeck Jr Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-team-gains-sweep-at-harrisburg-show-mrs-chapot-wins-in-jumping.html | US Team Gains Sweep at Harrisburg Show MRS CHAPOT WINS IN JUMPING EVENT American Riders Also Take the Next Four Places in Grand Prix Competition | By John Rendel Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-team-widens-ryder-cup-lead-us-wins-7-of-8-matches-and-halves.html | US TEAM WIDENS RYDER CUP LEAD US Wins 7 of 8 Matches and Halves Another to Lead 133 at Houston | By Lincoln A Werden Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vietnamese-vote-for-lower-house-1200-vying-for-137-seats-turnout.html | VIETNAMESE VOTE FOR LOWER HOUSE 1200 Vying for 137 Seats Turnout Appears Light | By R W Apple Jr Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vladimir-and-susie.html | Vladimir And Susie | By Wg Rogers | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/walks-by-rusk-and-aides-selling-vietnam-policy.html | Walks by Rusk and Aides Selling Vietnam Policy | By Benjamin Welles Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/war-compromise-ruled-out-by-giap-hanoi-general-says-us-bombs-wont.html | WAR COMPROMISE RULED OUT By GIAP Hanoi General Says US Bombs Wont Force Talks Giap Bars Compromise in War Demands Withdrawal by US | By Raymond H Anderson Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/washington-elevate-them-guns-a-little-lower.html | Washington Elevate Them Guns a Little Lower | By James Reston | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/week-in-finance-markets-in-strain-week-in-finance-markets-in-strain.html | Week in Finance Markets in Strain Week in Finance Markets in Strain | By Thomas E Mullaney | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/westchester-running-out-of-welfare-funds-78million-more-is-needed.html | Westchester Running Out of Welfare Funds 78Million More Is Needed for Remainder of Year | By Merrill Folsom Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/when-dinners-for-eight.html | When Dinners For Eight | By Craig Claiborne | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/where-its-happening-where-its-happening.html | Where Its Happening Where Its Happening | By James R Mellow | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/whisper-jet-next-neruds-racer-310-survives-foul-claim-in-gold-cup.html | WHISPER JET NEXT Neruds Racer 310 Survives Foul Claim in Gold Cup DR FAGER FIRST IN COLD CUP RACE | By James Roach Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/whos-playing-saint-joan-genevieve-bujold.html | Whos Playing Saint Joan Genevieve Bujold | By Judy Klemesrud | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/widow-of-hemingway-protests-use-of-his-letters.html | Widow of Hemingway Protests Use of His Letters | By Henry Raymont | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/with-furious-contempt-with-furious-contempt.html | With Furious Contempt With Furious Contempt | By Frederic Raphael | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/yale-turns-back-columbia-21-to-7-as-dowling-stars-yale-turns-back.html | Yale Turns Back Columbia 21 to 7 As Dowling Stars YALE TURNS BACK COLUMBIA 21 TO 7 | By Allison Danzig | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/you-dont-know-where-johnson-ends-and-mcnamara-begins-secretary.html | You Dont Know Where Johnson Ends And McNamara Begins Secretary McNamara Cont | By Neil Sheehan | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/youths-dominate-capital-throng-only-a-minority-at-protest-are-older.html | YOUTHS DOMINATE CAPITAL THRONG Only a Minority at Protest Are Older Than 30 | By John Herbers Special To the New York Times | RE0000708785 | 1995-11-16 | B00000381395 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/12000-experts-to-study-ways-to-improye-safety-council-opening.html | 12000 Experts to Study Ways to Improve Safety Council Opening Convention Today Will Take Up Wide Variety of New Risks | By Donald Janson Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/1917the-russian-revolution1967-pressures-rise-in-soviet-for-end-of.html | 1917The Russian Revolution1967 Pressures Rise in Soviet For End of Censorship Pressures Are Increasing in Soviet Union for an End of Censorship in Literature | By Harrison E Salisbury | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/3-factions-score-in-vietnam-vote-military-buddhists-civil-servants.html | 3 FACTIONS SCORE IN VIETNAM VOTE Military Buddhists Civil Servants Get House Seats | By Rw Apple Jr Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/a-new-heart-aid-produces-power-converts-glucose-to-energy-when-put.html | A NEW HEART AID PRODUCES POWER Converts Glucose to Energy When Put Into the Body | By Richard D Lyons Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/advertising-test-marketing-pros-and-cons.html | Advertising Test Marketing Pros and Cons | By Philip H Dougherty | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/americans-gain-15point-margin-winners-clinch-the-verdict-before.html | AMERICANS GAIN 15POINT MARGIN Winners Clinch the Verdict Before Lunch Then Finish Up 23to8 Triumph | By Lincoln A Werden Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/antidefamation-body-declares-two-groups-spread-arab-hate.html | AntiDefamation Body Declares Two groups Spread Arab Hate | By Irving Spiegel Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/article-2-no-title-american-gothic.html | Article 2  No Title American Gothic | By Robert Lipsyte | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/asian-communism-a-manysplintered-thing.html | Asian Communism A ManySplintered Thing | By James P Brown | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/bonds-are-facing-test-of-strength-reaction-of-market-awaited-to.html | BONDS ARE FACING TEST OF STRENGTH Reaction of Market Awaited to Reserve Board Plans for Margin Tightening HEAVY CALENDAR SET Jersey Standard to Sell DebenturesOffering Planned by State BONDS ARE FACING TEST OF STRENGTH | By John H Allan | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/books-of-the-times-a-sense-of-self-in-two-fine-books.html | Books of The Times A Sense of Self in Two Fine Books | By Eliot FremontSmith | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/bridge-metropolitan-tournament-ends-for-all-but-10-teams.html | Bridge Metropolitan Tournament Ends for All but 10 Teams | By Alan Truscott | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/britain-and-uar-to-resume-links-beeley-able-to-heal-65-split-over.html | BRITAIN AND UAR TO RESUME LINKS Beeley Able to Heal 65 Split Over Londons Handling of the Rhodesian Crisis BRITAIN AND UAR TO RESUME LINKS | By Jay Walz Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/british-motor-show-draws-big-crowds-industry-is-hopeful-britons.html | British Motor Show Draws Big Crowds Industry Is Hopeful BRITONS MOBBING THE AUTO SHOW | By John M Lee Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/catholics-in-us-hear-canon-spoken-in-english.html | Catholics in US Hear Canon Spoken in English | By George Dugan | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/chess-refining-an-old-idea-draws-white-into-a-faulty-attack.html | Chess Refining an Old Idea Draws White Into a Faulty Attack | By Al Horowitz | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/clerics-hear-multimedia-appeal-for-daring-on-social-programs.html | Clerics Hear Multimedia Appeal For Daring on Social Programs | By Edward B Fiske Special to the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/core-of-nixon-advisers-and-experts-is-advancing-his-cause-for-1968.html | Core of Nixon Advisers and Experts Is Advancing His Cause for 1968 | By Robert B Semple Jr | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/democrats-deny-charter-is-costly-travia-and-campbell-say-it-wont.html | DEMOCRATS DENY CHARTER IS COSTLY Travia and Campbell Say It Wont Raise Taxes | By Clayton Knowles | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/democrats-glum-in-middle-west-14state-conference-finds-issues-are.html | DEMOCRATS GLUM IN MIDDLE WEST 14State Conference Finds Issues Are Building Up | By Douglas E Kneeland Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/dutch-catechism-available-here-unorthodox-work-is-source-of.html | DUTCH CATECHISM AVAILABLE HERE Unorthodox Work Is Source of Friction With Vatican | By Edward B Fiske | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/electron-rides-high-at-business-equipment-show-unseen-electron.html | Electron Rides High at Business Equipment Show Unseen Electron Riding High At Business Equipment Show | By William D Smith | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/european-stock-analysts-wary-of-conglomerate-trend-in-us-european.html | European Stock Analysts Wary of Conglomerate Trend in US European Analysts Wary of US Conglomerates | By Vartanig G Vartan | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/everyone-is-a-loser-washington-a-sad-and-brooding-city-in-wake-of-a.html | Everyone Is a Loser Washington a Sad and Brooding City In Wake of Antiwar Demonstration The Peace Protest Everyone a Loser | By James Reston Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/farm-prices-snag-trade-bloc-talks-agriculture-chiefs-of-the-6.html | FARM PRICES SNAG TRADE BLOC TALKS Agriculture Chiefs of the 6 Stymied in Search of Common Philosophy BRITAIN STILL AN ISSUE US Is Following Events Closely in Its Role as a Big Exporter FARM PRICES SNAG TRADE BLOC TALKS | By Clyde H Farnsworth Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/fashions-new-hit-shirts-with-style.html | Fashions New Hit Shirts With Style | By Bernadine Morris | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/fight-strike-ban-teachers-urged-state-group-calls-for-drive-to.html | FIGHT STRIKE BAN TEACHERS URGED State Group Calls for Drive to Repeal Taylor Law | By Gene Currivan Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/for-the-connoisseur-of-jams-and-jellies.html | For the Connoisseur of Jams and Jellies | By Jean Hewitt | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/full-ford-production-weeks-away-even-if-new-contract-is-ratified.html | Full Ford Production Weeks Away Even if New Contract Is Ratified Quickly | By Jerry M Flint Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/gains-for-federal-workers-weighed.html | Gains for Federal Workers Weighed | By David R Jones Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/halston-indebted-to-sign-of-zodiac-for-apartments-motif.html | Halston Indebted to Sign of Zodiac for Apartments Motif | By Judy Klemesrud | RE0000708776 | 1995-11-16 | B00000379941 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/hamlets-chums-develop-a-certain-affinity-rosencrantz-speaks.html | Hamlets Chums Develop a Certain Affinity Rosencrantz Speaks Guildenstern Lines and Vice Versa Actors Find Roles in the Play Bring Them Closer | By Richard F Shepard | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/iraqi-aide-tells-of-oil-capacity-says-nation-has-potential-to-be.html | IRAQI AIDE TELLS OF OIL CAPACITY Says Nation Has Potential to Be First in Mideast IRAQI AIDE TELLS OF OIL CAPACITY | By Eric Pace Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/israelis-blame-soviet-missiles-in-sinking-of-ship-say-3-of-4.html | ISRAELIS BLAME SOVIET MISSILES IN SINKING OF SHIP Say 3 of 4 Projectiles Fired From a Boat at Port Said Homed In on Destroyer 159 OF 202 IN CREW SAFE Eshkol Denounces Attack as Unprovoked but Egypt Charges an Incursion ISRAELIS BLAME SOVIET MISSILES | By James Feron Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/japanese-steel-groups-worried-fear-public-in-us-is-misinformed-on.html | Japanese Steel Groups Worried Fear Public in US Is Misinformed on Their Role STEEL ATTITUDES WORRY JAPANESE | By Robert Walker | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/jets-conquer-dolphins-3314-after-namath-builds-a-240-lead.html | Jets Conquer Dolphins 3314 After Namath Builds a 240 Lead TALIAFERRO RUNS CLUB IN 2D HALF Namath Rests After Hitting on 13 of 15 Passes for 199 Yards in First 2 Periods | By Joseph Durso Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/kingdom-of-bhutan-opening-window-on-the-world-bhutan-opening-window.html | Kingdom of Bhutan Opening Window on the World Bhutan Opening Window on the World | By Joseph Lelyveld Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/kurtenbach-gets-a-pair-of-tallies-rangers-fire-23-shots-on-goal-in.html | KURTENBACH GETS A PAIR OF TALLIES Rangers Fire 23 Shots on Goal in the First Period Fans Cheer Losers | By Gerald Eskenazi | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/marchers-see-a-shift-from-dissent-to-resistance-leaders-say-capital.html | Marchers See a Shift From Dissent to Resistance Leaders Say Capital Protest Marks an End of Parades in Drive Against War | By John Kifner Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/maspeth-parades-on-its-325th-year-5c-beer-available-too-as-queens.html | MASPETH PARADES ON ITS 325TH YEAR 5c Beer Available Too as Queens Area Celebrates | By Martin Gansberg | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mayor-backs-transport-bonds-cites-critical-importance-to-city.html | Mayor Backs Transport Bonds Cites Critical Importance to City | By Maurice Carroll | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mercenary-leaders-in-congo-balk-at-red-cross-plan-for-their.html | Mercenary Leaders in Congo Balk at Red Cross Plan for Their Evacuation | By Lawrence Fellows Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/metropolitan-opera-returns-to-solvency-the-met-regains-fiscal.html | Metropolitan Opera Returns to Solvency THE MET REGAINS FISCAL SOLVENCY | By Richard E Mooney | RE0000708776 | 1995-11-16 | B00000379941 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/militant-negro-deplores-march-split-with-white-radicals-near.html | MILITANT NEGRO DEPLORES MARCH Split With White Radicals Near Complete Stone Says | By C Gerald Fraser Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/miss-kusner-rides-fru-to-jump-crown-in-penn-show-final.html | Miss Kusner Rides Fru to Jump Crown In Penn Show Final | By John Rendel Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/music-martinon-steps-in-for-a-debut-he-conducts-french-national.html | Music Martinon Steps In for a Debut He Conducts French National Orchestra Stravinskys Requiem Canticles Is Heard | By Harold C Schonberg | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/new-zealand-star-clinches-crown-by-finishing-third.html | New Zealand Star Clinches Crown by Finishing Third | By John Radosta Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/packers-trounce-giants-4821-as-starr-directs-38point-2dhalf-surge.html | Packers Trounce Giants 4821 as Starr Directs 38Point 2dHalf Surge GREEN BAY PASSER REGAINS HIS FORM Giants Dominate First Half Before Losing to Packers for 12th Straight Time | By William N Wallace | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/personal-finance-varied-group-joins-family-service-to-advise.html | Personal Finance Varied Group Joins Family Service To Advise Consumer Bogged in Debt Personal Finance | By Elizabeth M Fowler | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/prerevolutionary-gristmill-to-grind-again-a-1726-gristmill-will.html | PreRevolutionary Gristmill to Grind Again A 1726 GRISTMILL WILL GRIND AGAIN | By David Bird Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/puccinis-manon-heard-first-time-at-lincoln-center.html | Puccinis Manon Heard First Time At Lincoln Center | By Allen Hughes | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/purdues-setback-another-surprise-ucla-colorado-usc-remain-only.html | PURDUES SETBACK ANOTHER SURPRISE UCLA Colorado USC Remain Only Undefeated Teams Among Top 10 | By Allison Danzig | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/rep-udall-splits-with-administration-over-war.html | Rep Udall Splits With Administration Over War | By John W Finney Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/russians-building-aircraft-carrier-policy-shift-seen-move-viewed-as.html | RUSSIANS BUILDING AIRCRAFT CARRIER POLICY SHIFT SEEN Move Viewed as Departure From Traditional Soviet Navy Stress on Defense Russians Building a Carrier Shift in Naval Policy Is Seen | By William Beecher Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/scot-in-lotusford-leads-from-2d-lap-at-mexico-city.html | Scot in LotusFord Leads From 2d Lap at Mexico City | By Frank M Blunk Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/states-naacp-opposes-the-war-and-new-charter-state-naacp-parley.html | States NAACP Opposes the War And New Charter State NAACP Parley Votes to Oppose the War | By Thomas A Johnson Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/thai-army-vows-to-erase-rebels-speed-stressed-as-military-gets.html | THAI ARMY VOWS TO ERASE REBELS Speed Stressed as Military Gets Operational Control | By Peter Braestrup Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/theater-generation-gap-paul-ford-in-what-did-we-do-wrong.html | Theater Generation Gap Paul Ford in What Did We Do Wrong | By Clive Barnes | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/thousands-march-here-to-back-gis-lindsay-at-vigil-qualifies-his.html | THOUSANDS MARCH HERE TO BACK GIS Lindsay at Vigil Qualifies His Support of Its Aims Gets Mixed Reception THOUSANDS MARCH HERE TO BACK GIS | By Paul Hofmann | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/toynbee-likens-china-degaulle-historian-here-says-both-are-savage.html | TOYNBEE LIKENS CHINA DEGAULLE Historian Here Says Both Are Savage and Paranoid | By John Leo | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/tv-faces-a-fight-on-moviemaking-hollywood-studios-protest-to.html | TV FACES A FIGHT ON MOVIEMAKING Hollywood Studios Protest to Justice Department Hollywood Studios Protest TV Networks Planned Entry Into Feature Filmaking Field | By Jack Gould | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/u-s-communist-party-supports-negro-violence.html | U S Communist Party Supports Negro Violence | By Peter Kihss | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/us-owners-lean-to-foreign-flags-maritime-agency-reports-on-jan-1.html | US OWNERS LEAN TO FOREIGN FLAGS Maritime Agency Reports on Jan 1 Registrations | By Edward A Morrow | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/us-pupils-play-at-soviet-estate-on-li-us-pupils-play-at-soviet.html | US Pupils Play at Soviet Estate on LI US PUPILS PLAY AT SOVIET ESTATE | By Kathleen Teltsch Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/war-protesters-defying-deadline-seized-in-capital-208-refuse-to.html | WAR PROTESTERS DEFYING DEADLINE SEIZED IN CAPITAL 208 Refuse to Disperse at Pentagon as Permit for Demonstration Expires 400 ARRESTED EARLIER Leaders of TwoDay Peace Rally Say Military Lied in Denying Use of Tear Gas 208 War Protesters Defying Demonstration Deadline Are Arrested at the Pentagon | By Ben A Franklin Special To the New York Times | RE0000708776 | 1995-11-16 | B00000379941 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/11th-mrs-manville-gets-bulk-of-estate-topping-1million.html | 11th Mrs Manville Gets Bulk of Estate Topping 1Million | By Merrill Folsom Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/15-students-call-sartre-in-france-author-is-questioned-after.html | 15 STUDENTS CALL SARTRE IN FRANCE Author Is Questioned After Showing of The Wall | By Richard F Shepard | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/1917the-russian-revolution1967-soviet-theater-in-forefront-of.html | 1917The Russian Revolution1967 Soviet Theater in Forefront of Creativity | By Harrison E Salisbury | RE0000708788 | 1995-11-16 | B00000381401 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/3-in-rights-killings-warned-on-bombs-3-in-rights-killings-bailed.html | 3 in Rights Killings Warned on Bombs 3 in Rights Killings Bailed and Warned on Bombs | By Walter Rugaber Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/31-at-princeton-held-in-protest-students-block-entrance-to-military.html | 31 AT PRINCETON HELD IN PROTEST Students Block Entrance to Military Research Site | By Steven V Roberts Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/64-lows-are-set-in-trading-at-big-board-bigboard-bonds-hit-64-new.html | 64 Lows Are Set in Trading at Big Board BIGBOARD BONDS HIT 64 NEW LOWS | By Vartanig G Vartan | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/a-gallo-arrested-in-coercion-case-linked-to-ticketcashing-scheme-at.html | A GALLO ARRESTED IN COERCION CASE Linked to TicketCashing Scheme at Roosevelt | By Roy R Silver Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/advertising-new-leader-finds-an-agency.html | Advertising New Leader Finds an Agency | By Philip H Dougherty | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/albees-home-is-the-setting-for-a-first-rehearsal-11-actors-appear.html | Albees Home Is the Setting for a First Rehearsal 11 Actors Appear for Reading of Everything in the Garden Adaptation Due Nov 29 | By Dan Sullivan | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/baruch-school-to-be-a-college-4year-program-will-start-at.html | BARUCH SCHOOL TO BE A COLLEGE 4Year Program Will Start at Institution July 1 | By Martin Gansberg | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/bias-is-charged-in-industry-here-us-official-plans-hearings-on.html | BIAS IS CHARGED IN INDUSTRY HERE US Official Plans Hearings on Nonwhite Discrimination | By Sidney E Zion | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/books-of-the-times-spotlight-on-the-podium.html | Books of The Times Spotlight on the Podium | By Thomas Lask | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/bridge-flight-a-team-event-is-won-by-young-new-york-experts.html | Bridge Flight A Team Event Is Won By Young New York Experts | By Alan Truscott | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/british-to-curb-cigarette-ads-law-will-also-allow-ban-on-some.html | BRITISH TO CURB CIGARETTE ADS Law Will Also Allow Ban on Some Promotion Efforts | By Anthony Lewis Special to the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/brooklyn-piers-idle-a-fifth-day-us-court-hearing-today-on-union.html | BROOKLYN PIERS IDLE A FIFTH DAY US Court Hearing Today on Union Jurisdiction | By Werner Bamberger | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/brooklyn-students-reject-compromise-students-extend-brooklyn-tieup.html | Brooklyn Students Reject Compromise STUDENTS EXTEND BROOKLYN TIEUP | By Paul Hofmann | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/capital-markets-feared-in-danger-fhlb-official-criticizes-tax.html | CAPITAL MARKETS FEARED IN DANGER FHLB Official Criticizes Tax Increase Inaction | By H Erich Heinemann Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/caution-on-wall-street-few-see-longterm-stock-rise-reserves-credit.html | Caution on Wall Street Few See LongTerm Stock Rise Reserves Credit Curbs Stir Concern | By Terry Robards | RE0000708788 | 1995-11-16 | B00000381401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/charlemagne-and-charles-charlemagne-and-charles-two-visitors-to-and.html | Charlemagne and Charles Charlemagne and Charles Two Visitors to Andorra | By Henry Tanner Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/church-parley-delegates-urge-more-action-on-social-issues.html | Church Parley Delegates Urge More Action on Social Issues | By Edward B Fiske Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/city-agencies-ask-15billion-in-68-capital-fund-nears-record-as.html | CITY AGENCIES ASK 15BILLION IN 68 Capital Fund Nears Record as Transit Request Is Delayed by Bond Vote | By Charles G Bennett | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/city-dirtier-than-ever-union-says.html | City Dirtier Than Ever Union Says | By David Bird | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/city-is-fighting-a-losing-battle-against-garbagestrewn-and-littered.html | City Is Fighting a Losing Battle Against GarbageStrewn and Littered Streets Public Apathy Held a Factor in Campaign | By Malcolm W Browne | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/common-market-in-central-america-fails-to-solve-the-5-members.html | Common Market in Central America Fails to Solve the 5 Members Problems | By Henry Giniger Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/convertible-bond-prices-dip-sharply-some-issues-off-as-much-as-13.html | Convertible Bond Prices Dip Sharply Some Issues Off as Much as 13 Points | By John H Allan | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/culture-couture-and-conviviality-7th-avenue-salutes-all-three.html | Culture Couture and Conviviality 7th Avenue Salutes All Three | By Enid Nemy | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/day-wins-trophy-at-capital-show-takes-laurels-in-a-jumpoff-aboard.html | DAY WINS TROPHY AT CAPITAL SHOW Takes Laurels in a Jumpoff Aboard Canadian Club | By John Rendel Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dividers-fought-by-taxi-owners-group-says-theyre-unsafe-and-fail-to.html | DIVIDERS FOUGHT BY TAXI OWNERS Group Says Theyre Unsafe and Fail to Stop Bullets | By Peter Kihss | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dr-king-suggests-campin-in-cities-would-dislocate-them-to-win-aid.html | DR KING SUGGESTS CAMPIN IN CITIES Would Dislocate Them to Win Aid for the Deprived | By Joseph A Loftus Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/du-pont-raising-polyester-price-increase-about-3c-a-pound-other.html | DU PONT RAISING POLYESTER PRICE Increase About 3c a Pound Other Manufacturers Studying Situation | By William M Freeman | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/eddy-arnold-curbs-twang-and-adds-a-tuxedo-country-music-star.html | Eddy Arnold Curbs Twang and Adds a Tuxedo Country Music Star Appears in Cocoanut Grove on Coast Wins Role in TV | By Robert Windeler Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/egyptian-missile-identified-by-us-sovietmade-naval-weapon-called.html | EGYPTIAN MISSILE IDENTIFIED BY US SovietMade Naval Weapon Called Styx Has No Real Equivalent in West | By Neil Sheehan Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/employes-of-saigon-regime-win-many-house-seats.html | Employes of Saigon Regime Win Many House Seats | By Rw Apple Jr Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/favorite-leads-throughout-race-nevele-pride-returns-240-keystone.html | FAVORITE LEADS THROUGHOUT RACE Nevele Pride Returns 240 Keystone Spartan Is 2d in Mile at Yonkers | By Louis Effrat Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/filmmakers-in-soviet-trying-new-approaches.html | Filmmakers in Soviet Trying New Approaches | By Raymond H Anderson Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/foes-of-pentagon-insist-on-prison-some-seized-at-rally-wont-give.html | FOES OF PENTAGON INSIST ON PRISON Some Seized at Rally Wont Give Names and Are Jailed | By Ben A Franklin Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/fridays-auction-seen-as-impetus-platinum-reaches-a-high-copper.html | FRIDAYS AUCTION SEEN AS IMPETUS Platinum Reaches a High Copper Contracts Gain as Strike Continues | By Elizabeth M Fowler | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/game-winds-up-with-a-dispute-technical-foul-on-heyman-hurts-area.html | GAME WINDS UP WITH A DISPUTE Technical Foul on Heyman Hurts Area ABA Team 3089 Fans at Armory | By Dave Anderson Special to the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/gop-governors-planning-68-role-they-seek-to-be-a-power-in.html | GOP GOVERNORS PLANNING 68 ROLE They Seek to Be a Power in Presidential Nomination | By Warren Weaver Jr Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/infants-tolerate-alien-blood-type-tests-hold-out-a-promise-of.html | INFANTS TOLERATE ALIEN BLOOD TYPE Tests Hold Out a Promise of Ending Tranfusion Limits | By Jane E Brody | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/international-minerals-reports-big-phosphate-find-in-australia.html | International Minerals Reports Big Phosphate Find in Australia | By Gerd Wilcke | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/james-donovan-to-head-pratt-selection-follows-years-hunt-choice-of.html | James Donovan to Head Pratt Selection Follows Years Hunt Choice of ExPresident of School Board Here Is a SurpriseStarts Jan 1 | By Albin Krebs | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/jeritza-at-80-still-rallies-an-army-of-admirers-prima-donna-gets.html | Jeritza at 80 Still Rallies an Army of Admirers Prima Donna Gets Viennas Golden Ring in Ceremony at Austrian Consuls | By Donal Henahan | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/johnson-affirms-vietnam-policies-despite-protest-pledges-us-will.html | JOHNSON AFFIRMS VIETNAM POLICIES DESPITE PROTEST Pledges US Will Stay the Course and Says Hanoi Is Unwilling to Seek Peace HUMPHREY BACKS VIEW Vice President Also Denies This Nation Is Trying to Crush Mainland China | By Max Frankel Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/justices-to-rule-if-courts-can-punish-violence-depriving-negroes-of.html | Justices to Rule if Courts Can Punish Violence Depriving Negroes of Rights | By Fred P Graham Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/lindsay-assailed-on-charter-stand-rochester-mayor-accuses-him-of.html | LINDSAY ASSAILED ON CHARTER STAND Rochester Mayor Accuses Him of Selling Out | By Clayton Knowles Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/lindsay-to-vote-against-charter-terms-it-timid-cites-aid-to-church.html | LINDSAY TO VOTE AGAINST CHARTER TERMS IT TIMID Cites Aid to Church Schools and Failure to Provide Additional Home Rule PRAISES SOME SECTIONS But Asserts Document Could Memorialize Mediocrity for Next 2 Decades | By Richard Reeves | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/liu-asked-to-sell-center-to-unions-legislator-sees-chance-for.html | LIU ASKED TO SELL CENTER TO UNIONS Legislator Sees Chance for GrassRoots College | By Ma Farber | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/lynda-bird-johnson-the-art-of-withholding-information.html | Lynda Bird Johnson The Art of Withholding Information | By Myra MacPherson Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/market-place-traders-ignore-an-old-maxim.html | Market Place Traders Ignore An Old Maxim | By Robert Metze | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/market-wobbles-to-slight-decline-stocks-caught-in-a-selloff-recover.html | MARKET WOBBLES TO SLIGHT DECLINE Stocks Caught in a Selloff Recover Part of Losses but End on Downside DIPS EXCEED GAINS 21 Early Setback Is Reaction to CreditCurbing Moves by the Reserve Board | By John J Abele | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/mercenaries-under-siege-hold-out-in-bukavu-chief-gives-the.html | Mercenaries Under Siege Hold Out in Bukavu Chief Gives the Impression He Could Stay Indefinitely Some of Men Grumble | By Lawrence Fellows Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-car-sales-up-for-3-companies-chrysler-american-motors-and-gm.html | NEW CAR SALES UP FOR 3 COMPANIES Chrysler American Motors and GM Show 4 Gain in Oct 1120 Period NO FIGURES FROM FORD StrikeAffected Companys Volume Is Likely to Show a Decline of 51000 | By Jerry M Flint Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-law-on-divorce-is-assailed-at-legislative-hearing-as-unfair.html | New Law on Divorce Is Assailed At Legislative Hearing as Unfair | By John Sibley | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-ode-in-persian-will-exalt-shah-at-coronation.html | New Ode in Persian Will Exalt Shah at Coronation | By Eric Pace Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/observer-dove-antics.html | Observer Dove Antics | By Russell Baker | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/palmer-does-better-than-par-in-his-travels-golfer-flies-in-his.html | Palmer Does Better Than Par in His Travels Golfer Flies in His Private Jet Plane to Next Tourney | By Lincoln A Werden Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/paris-western-europe-and-total-europe.html | Paris Western Europe and Total Europe | By Tom Wicker | RE0000708788 | 1995-11-16 | B00000381401 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/peril-of-high-altitude-to-athletes-called-exaggeration-proper.html | Peril of High Altitude to Athletes Called Exaggeration Proper Training Can Acclimate Them to Thinner Air | By Frank Litsky Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/pilot-loss-linked-to-bombing-curbs-general-who-helped-direct.html | PILOT LOSS LINKED TO BOMBING CURBS General Who Helped Direct Vietnam Air War Assails Restriction on Targets | By John W Finney Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/recorder-player-heard-at-hunter-frans-brueggen-performs-college.html | RECORDER PLAYER HEARD AT HUNTER Frans Brueggen Performs College Begins Series | By Raymond Ericson | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/red-control-bill-passed-by-senate-dirksen-measure-would-let.html | RED CONTROL BILL PASSED BY SENATE Dirksen Measure Would Let Subversives Unit Act | By John Herbers Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/restorers-in-florence-uncover-gold-leaf-on-donatello-statue.html | Restorers in Florence Uncover Gold Leaf on Donatello Statue | By Milton Esterow | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/seeburg-is-making-offer-for-rheem-seeburg-seeking-rheem-company.html | Seeburg Is Making Offer for Rheem SEEBURG SEEKING RHEEM COMPANY | By Clare M Reckert | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/smolinski-hurt-in-miami-contest-boozer-mathis-billy-joe-left-for.html | SMOLINSKI HURT IN MIAMI CONTEST Boozer Mathis Billy Joe Left for DutyGiants to Stand Pat on Defense | By William N Wallace | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/sports-of-the-times-something-for-each.html | Sports of The Times Something for Each | By Arthur Daley | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/stocks-on-amex-hit-by-a-selloff-exchange-has-worst-day-in-almost.html | STOCKS ON AMEX HIT BY A SELLOFF Exchange Has Worst Day in Almost Five Months | By Alexander R Hammer | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/theater-henry-sweet-henry-opens-bob-merrill-musical-in-palace.html | Theater Henry Sweet Henry Opens Bob Merrill Musical in Palace Premiere | By Clive Barnes | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/top-contest-in-66-is-just-a-game-in-67.html | Top Contest in 66 Is Just a Game in 67 | By Gordon S White Jr | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/tours-join-west-and-east-berliners.html | Tours Join West and East Berliners | By Philip Shabecoff Special to the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/trial-begins-here-on-wonder-drugs-trial-begins-here-on-wonder-drugs.html | Trial Begins Here On Wonder Drugs TRIAL BEGINS HERE ON WONDER DRUGS | By Douglas W Cray | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/union-asserts-city-rains-its-hospitals-as-prelude-to-sale-union.html | Union Asserts City Rains Its Hospitals As Prelude to Sale Union Asserts City Is Ruining Its Hospitals as Prelude to Sale | By Martin Tolchin | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-noise-level-can-cause-a-loss-of-hearing-federal-expert-asserts.html | US Noise Level Can Cause a Loss of Hearing Federal Expert Asserts | By Richard D Lyons Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-said-to-urge-israelis-to-shun-reprisal-action-rusk-and-eban.html | US SAID TO URGE ISRAELIS TO SHUN REPRISAL ACTION Rusk and Eban Discuss Loss of VesselDayan Asserts Cairo Renews Hostilities | By Hedrick Smith Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/venus-is-found-to-be-a-hellhole-where-weird-optical-illusions.html | Venus Is Found to Be a Hellhole Where Weird Optical Illusions Abound | By John Noble Wilford Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/which-comes-first-civil-rights-or-her-3-children.html | Which Comes First Civil Rights or Her 3 Children | By Judy Klemesrud | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/winner-rallies-at-baezas-urging-rego-finishes-second-and.html | WINNER RALLIES AT BAEZAS URGING Rego Finishes Second and Vladivostok Is Third in 12Horse Distance Event | By Joe Nichols | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/woman-attacked-in-village-park-washington-square-matron-critically.html | WOMAN ATTACKED IN VILLAGE PARK Washington Square Matron Critically Hurt by Thug | By Sylvan Fox | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/woods-field-and-stream-football-players-at-syracuse-seeking-to-put.html | Woods Field and Stream Football Players at Syracuse Seeking to Put Game in Bag Early | By Michael Strauss Special To the New York Times | RE0000708788 | 1995-11-16 | B00000381401 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/1143000-of-1965-chevrolets-recalled-for-part-replacement-1143000-of.html | 1143000 of 1965 Chevrolets Recalled for Part Replacement 1143000 of 1965 Chevrolets Recalled for Part Replacement | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/1917the-russian-revolution1967-soviet-ballet-the-nations-most.html | 1917The Russian Revolution1967 Soviet Ballet the Nations Most Admired Export Faces Unpredictable Period Lenin Preserved Continuity A Time of Experimentation Technical Innovations Introduced The Problem of State Control Political Pressures Persist Moiseyev Asks New Subjects Balanchine Ballet Causes Stir Plotless Ballet Is Opposed Soviet Style Created Esthetic Side Is Found Lagging | By Clive Barnescornell CapaMagnumsovfotoanthony Crickmay | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/2-pilots-blamed-in-tanker-crash-board-cites-lack-of-caution-in.html | 2 PILOTS BLAMED IN TANKER CRASH Board Cites Lack of Caution in Accident Fatal to 33 | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/2-schools-in-chicago-area-guarded-after-race-strife.html | 2 Schools in Chicago Area Guarded After Race Strife | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/2-senate-outlays-barred-by-house-model-cities-and-rent-aid-hit-by.html | 2 SENATE OUTLAYS BARRED BY HOUSE Model Cities and Rent Aid Hit by Economy Move Impasse Is Likely | By Marjorie Hunter Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/9month-and-oneyear-us-bills-at-highest-rate-in-nearly-a-year.html | 9Month and OneYear US Bills At Highest Rate in Nearly a Year | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/a-book-asserts-us-thwarted-rescue-of-jews-from-the-nazis-says.html | A Book Asserts US Thwarted Rescue of Jews From the Nazis Says Inaction by Roosevelt Administration Obstructed Efforts to Save Refugees | By Henry Raymontann Zane Shanks | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/a-familys-needs-found-50-higher-us-reports-rise-since-59-in-cost-of.html | A FAMILYS NEEDS FOUND 50 HIGHER US Reports Rise Since 59 in Cost of Moderate Life A Familys Needs Found 50 Higher Than in 1959 Couple Without Children Dollar Figures for 1959 | By David R Jones Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/actress-20-stops-show-with-her-first-2-solos-alice-playten-kinda.html | Actress 20 Stops Show With Her First 2 Solos Alice Playten Kinda Bawled a Lot at Ovations She Plays Child Blackmailer in Henry Sweet Henry | By Edwin Bolwell | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/advertising-sinclairs-thing-is-nature-10000-requests-more-on.html | Advertising Sinclairs Thing Is Nature 10000 Requests More on Conservation Credit Line A Plug for Comics Enter Crestwell Rate Cut Accounts People | By Phlip H Dougherty | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/allied-chemicals-total-off-chemical-makers-report-earnings-national.html | Allied Chemicals Total Off CHEMICAL MAKERS REPORT EARNINGS National Distillers International Minerals | By Gerd Wilcke | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/amex-closes-off-in-active-trading-573-issues-decline-as-235.html | AMEX CLOSES OFF IN ACTIVE TRADING 573 Issues Decline as 235 GainIndex Dips 21c | By William D Smith | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/anheuser-officer-his-slain-in-tampa-beer-makers-labor-expert-found.html | ANHEUSER OFFICER HIS SLAIN IN TAMPA Beer Makers Labor Expert Found Dead in a Motel | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/art-fashionable-show-metropolitan-museum-displays-dresses-from-18th.html | Art Fashionable Show Metropolitan Museum Displays Dresses From 18th Century to the Present | By John Canaday | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/arthur-thomas-74-family-service-aide.html | ARTHUR THOMAS 74 FAMILY SERVICE AIDE | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/athenagoras-in-zurich.html | Athenagoras in Zurich | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/base-for-mig21s-struck-first-time-by-american-jets-us-pilots-bomb.html | BASE FOR MIG21S STRUCK FIRST TIME BY AMERICAN JETS US Pilots Bomb Phucyen Field in Waves10 Enemy Planes Are Destroyed A MAJOR RAID OF WAR 4 Targets in North Vietnam With Military Significance Now Remain Untouched VITAL MIG21 BASE RAIDED FIRST TIME 9 Planes Downed Hanoi Says | By Rw Apple Jr Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/books-of-the-times-nobel-laureate-corruption-of-a-dictatorship.html | Books of The Times Nobel Laureate Corruption of a Dictatorship Jungle of the Abstruse | By Thomas Lask | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/bridge-blue-ribbon-event-here-is-won-by-heitner-team.html | Bridge Blue Ribbon Event Here Is Won by Heitner Team | By Alan Truscott | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/britains-allies-press-on.html | Britains Allies Press On | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/british-are-told-how-32aweek-typist-spied.html | British Are Told How 32aWeek Typist Spied | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/brooklyn-college-students-vote-to-return-to-classrooms-today.html | Brooklyn College Students Vote To Return to Classrooms Today STUDENTS TO END BROOKLYN TIEUP | By Murray Schumachthe New York Times BY BARTON SILVERMAN | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/burmese-envoy-escorted-home-after-wifes-death.html | Burmese Envoy Escorted Home After Wifes Death | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/canadian-jumper-takes-2d-in-row-canadian-club-day-up-is-capital.html | CANADIAN JUMPER TAKES 2D IN ROW Canadian Club Day Up Is Capital Horse Show Star Sunscion Takes Jumpoff THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/charity-accused-of-fraud-by-us-drugs-given-for-philippines.html | CHARITY ACCUSED OF FRAUD BY US Drugs Given for Philippines Reportedly Sold for Profit Prominent Names Given | By Edward Ranzal | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/cost-of-living-soars-here-less-for-hair-cuts-no-income-comparison.html | Cost of Living Soars Here Less for Hair Cuts No Income Comparison Figures Broken Down | By Richard E Mooney | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/council-passes-bank-bias-bill-depositories-for-city-funds-must.html | COUNCIL PASSES BANK BIAS BILL Depositories for City Funds Must Certify Nonprejudice 35 Now Hold Funds | By Seth S King | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/court-drops-case-against-gimbels-trial-involving-misleading-ads-was.html | COURT DROPS CASE AGAINST GIMBELS Trial Involving Misleading Ads Was Delayed 16 Times | By Edward C Burks | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/de-gaulles-visit-to-andorra-criticized-in-spanish-press.html | De Gaulles Visit to Andorra Criticized in Spanish Press | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/debre-has-operation.html | Debre Has Operation | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/dec-30-bridal-set-by-miss-amacher.html | Dec 30 Bridal Set By Miss Amacher | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/democrats-view-a-68-possibility-abram-potential-rival-of-javits.html | DEMOCRATS VIEW A 68 POSSIBILITY Abram Potential Rival of Javits Makes Debut Family on Hand | By Richard Witkin | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/detention-center-in-virginia-closed.html | DETENTION CENTER IN VIRGINIA CLOSED | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/director-of-jewish-museum-quits-in-policy-rift-hunter-decries.html | Director of Jewish Museum Quits in Policy Rift Hunter Decries Increasing Emphasis on Judaica He Stressed AvantGarde Art in TwoYear Tenure | By Milton Esterow | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/divided-insolvent-michigan-democrats-fear-68-johnson-and-state.html | Divided Insolvent Michigan Democrats Fear 68 Johnson and State Chairman Both Under Party Attack Leaders and Union Support Hit by Election Losses | By Anthony Ripley Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/donovan-charges-city-teachers-lack-dedication.html | Donovan Charges City Teachers Lack Dedication | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/duchamp-parries-artful-questions-at-show-of-brothers-work-he-ranges.html | DUCHAMP PARRIES ARTFUL QUESTIONS At Show of Brothers Work He Ranges Far Afield | By Grace Glueck | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/educator-with-style-a-hunter-graduate.html | Educator With Style A Hunter Graduate | Edythe Jones GainesThe New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/egyptian-official-in-algiers.html | Egyptian Official in Algiers | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/expert-views-paintings-marred-by-ceylon-vandals.html | Expert Views Paintings Marred by Ceylon Vandals | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/expo-67-balance-sheet-success-at-innovation-and-in-display-of-the.html | Expo 67 Balance Sheet Success at Innovation and in Display Of the Arts Outweighs Weaknesses Complaints by Japanese Developed Technicians | By Howard Taubman Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fbi-questioning-campus-war-foes-those-who-returned-draft-cards-last.html | FBI QUESTIONING CAMPUS WAR FOES Those Who Returned Draft Cards Last Week Checked | By William Borders Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fbi-study-denied.html | FBI Study Denied | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fires-are-described.html | Fires Are Described | By Jay Walz Special To the New York Timesthe New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fischer-is-leading-in-tunisian-chess.html | FISCHER IS LEADING IN TUNISIAN CHESS | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/ford-reports-big-drop-in-newcar-deliveries.html | Ford Reports Big Drop In NewCar Deliveries | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/foreign-affairs-alianzaplus-and-minus-latin-americas-gnp-projecting.html | Foreign Affairs AlianzaPlus and Minus Latin Americas GNP Projecting America To Measure Success | By Cl Sulzberger | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gatto-of-harvard-is-named-ivy-league-back-of-the-week.html | Gatto of Harvard Is Named Ivy League Back of the Week | By Deane McGowen | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/george-long-moller.html | GEORGE LONG MOLLER | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/girl-scoutshow-theyve-changed-3-million-in-scouts-more.html | Girl ScoutsHow Theyve Changed 3 Million In Scouts More Sophisticated | By Lisa Hammel | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gms-income-rises-49-gm-profits-rise-49-in-3-months-strength-is.html | GMs Income Rises 49 GM PROFITS RISE 49 IN 3 MONTHS Strength Is Foreseen Other Statistics | By Jerry M Flint Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gore-bids-nation-quit-war-morass-urges-honorable-exit-with.html | GORE BIDS NATION QUIT WAR MORASS Urges Honorable Exit With Neutralization of Area GORE BIDS NATION QUIT WAR MORASS | By John W Finney Special To the New York Timesthe New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gould-estate-a-landmark.html | Gould Estate a Landmark | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/greek-budget-is-ratified.html | Greek Budget Is Ratified | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/have-american-divers-hit-bottom-preolympics-squad-fails-to-impress.html | Have American Divers Hit Bottom PreOlympics Squad Fails to Impress at Mexico City But Coach Hopeful Team Will Improve With Hard Work US Divers Trail US Suffers Defeat | By Frank Litsky Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/historic-papers-sold-for-33000-1787-northwest-ordinance-was-in.html | HISTORIC PAPERS SOLD FOR 33000 1787 Northwest Ordinance Was in Streeter Collection | By Sanka Knox | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/hulme-wins-title-by-heeding-advice-to-take-it-easy.html | Hulme Wins Title By Heeding Advice To Take It Easy | By Frank M Blunk Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/humphrey-appeals-for-labor-aid-in-68.html | HUMPHREY APPEALS FOR LABOR AID IN 68 | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/insurers-scored-on-driver-policy-house-panel-says-penalties-are.html | INSURERS SCORED ON DRIVER POLICY House Panel Says Penalties Are Imposed Unfairly INSURERS SCORED ON DRIVER POLICY Practice Is Denied | By John D Morris Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/israel-and-arabs-to-get-jets-as-us-eases-arms-curbs-israel-and.html | Israel and Arabs to Get Jets As US Eases Arms Curbs Israel and Arabs to Receive Jets As US Eases Arms Embargo Termed Best Technique Ebans Tone Is Firm | By Hedrick Smith Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/israeli-guns-set-refineries-afire-in-suez-exchange-80-of-egyptian.html | ISRAELI GUNS SET REFINERIES AFIRE IN SUEZ EXCHANGE 80 of Egyptian Oil Output Is Said to Be at Port City at South End of the Canal A TRUCE AFTER 3 HOURS Each Side Accuses Other of Starting ClashCairo Claims Toll of 10 Tanks The Israeli Version ISRAELI GUNS SET REFINERIES AFIRE | By James Feron Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jersey-publisher-scores-gop-aide-bergen-county-chairmar-accused-of.html | JERSEY PUBLISHER SCORES GOP AIDE Bergen County Chairman Accused of Blackmail | By Ronald Sullivan Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jersey-standard-climbs-earnings-issued-by-oil-companies-mobil-oil.html | Jersey Standard Climbs EARNINGS ISSUED BY OIL COMPANIES Mobil Oil Corp Continental Oil Cities Service Standard Oil Ohio Signal Oil and Gas OTHER OIL REPORTS | By John J Abele | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jets-said-to-spur-revolt-by-public-us-aide-tells-builders-to-heed.html | JETS SAID TO SPUR REVOLT BY PUBLIC US Aide Tells Builders to Heed Environment Needs Recent CAB Case | By Evert Clark Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/judith-a-macurda-prospective-bride.html | Judith A Macurda Prospective Bride | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/krohnscherr-mrs-tubbs-a-host-today.html | KrohnScherr Mrs Tubbs a Host Today | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/leary-calls-narcoticsrelated-crime-the-other-police-problems.html | Leary Calls NarcoticsRelated Crime the Other Police Problems | By Martin Arnold | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/leroi-jones-jailed-in-manacles-after-outburst-in-jersey-court-calls.html | LeRoi Jones Jailed in Manacles After Outburst in Jersey Court Calls the AllWhite Panel of Veniremen Oppressors Freed in Bail Later | By Walter Waggoner Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/letters-to-the-editor-of-the-times-court-reform-under-new.html | Letters to the Editor of The Times Court Reform Under New Constitution Britains New Towns To Ban Recruiting on Campus Teacher License SpeedUp | CS DESMONDAUGUST SCHUMACHERJOHN F BAKERROBERT S FINE | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/loewe-receives-nyu-doctorate-fine-arts-degree-is-first-conferred-by.html | LOEWE RECEIVES NYU DOCTORATE Fine Arts Degree Is First Conferred by New Unit Work Called Superlative Grateful for Recognition | By Louis Calta | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/market-place-a-long-trip-to-big-board.html | Market Place A Long Trip To Big Board | By Robert Metz | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/meany-says-only-us-can-prevent-riots.html | MEANY SAYS ONLY US CAN PREVENT RIOTS | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/medicaid-statute-bars-garnishees-state-points-out-recipients-pay.html | MEDICAID STATUTE BARS GARNISHEES State Points Out Recipients Pay Cant Be Attached Worry Is Expressed | By Sydney H Schanberg | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/medicares-first-year-us-reports-program-paid-out-32billion-to-cover.html | Medicares First Year US Reports Program Paid Out 32Billion to Cover Doctor and Hospital Bills Some Criticism Made Amendment of Law Urged | By Richard D Lyons Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/merger-dropped-for-kayserroth-bid-by-american-tobacco-ends-by.html | MERGER DROPPED FOR KAYSERROTH Bid by American Tobacco Ends by Mutual Consent Stocks Decline MERGER DROPPED FOR KAYSERROTH | By Leonard Sloane | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mideast-fighting-stirs-clash-in-un-soviet-bids-council-censure.html | MIDEAST FIGHTING STIRS CLASH IN UN Soviet Bids Council Censure Israel on ShellingUS Asks General Restraint Asks Instructions to All Mideast Fighting Stirs USSoviet Clash in UN 3Point Canadian Plan | By Drew Middleton Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/miss-louise-wardell-is-planning-marriage-morris-silvers-have-son.html | Miss Louise Wardell Is Planning Marriage Morris Silvers Have Son | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/montreal-given-stay-on-expo-debt-but-canada-limits-help-for-a.html | MONTREAL GIVEN STAY ON EXPO DEBT But Canada Limits Help for a Permanent Exhibition | By Edward Cowan Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/music-japanese-visitors-yomiuri-nippon-symphony-conducted-by.html | Music Japanese Visitors Yomiuri Nippon Symphony Conducted by Fiedler Makes Local Debut | By Allen Hughes | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nations-big-detail-chains-lift-september-and-9month-sales-kresge.html | Nations Big Detail Chains Lift September and 9Month Sales Kresge Heads Category SALES INCREASED BY RETAIL CHAINS | By David Dworsky | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/negrowhite-rift-healed-at-ccny-satisfied-with-accord-paraphrases.html | NegroWhite Rift Healed at CCNY Satisfied With Accord Paraphrases Brown | By Earl Caldwell | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/new-mayor-of-west-berlin-rebuffed-by-east-on-talks.html | New Mayor of West Berlin Rebuffed by East on Talks | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/new-york-nixon-on-what-makes-him-run-again-a-gloomy-prophecy-big.html | New York Nixon on What Makes Him Run Again A Gloomy Prophecy Big Problems to Come A Note of Caution | By James Reston | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nicklaus-faces-two-challenges-in-sahara-golf-starting-today.html | Nicklaus Faces Two Challenges In Sahara Golf Starting Today | By Lincoln A Werden Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nixon-group-bids-for-2d-ballot-votes-from-state-asks-rockefeller-to.html | Nixon Group Bids for 2d Ballot Votes From State Asks Rockefeller to Permit Stand by Political Office to Collect Pledges | By Warren Weaver Jr | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nmu-challenges-ferry-union-vote-calls-officers-selection-of-new.html | NMU CHALLENGES FERRY UNION VOTE Calls Officers Selection of New Agent Rigged | By Werner Bamberger | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/oconnor-is-critical-of-lindsay-for-supposing-new-constitution-says.html | OConnor Is Critical of Lindsay For supposing New Constitution Says Mayor Turns His Back on Enormous Fiscal Aid From the State Reply to Accusation Further Opposition | By Charles G Bennettthe New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/olin-raises-its-sulphur-price-following-increase-by-stauffer.html | Olin Raises Its Sulphur Price Following Increase by Stauffer | By William M Freeman | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/pacific-exchange-to-add-members-15seat-expansion-aimed-at-handling.html | PACIFIC EXCHANGE TO ADD MEMBERS 15Seat Expansion Aimed at Handling Boom in Volume | By Vartanig G Vartan | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/party-leader-wins-philadelphia-fight.html | PARTY LEADER WINS PHILADELPHIA FIGHT | Special To The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/perret-a-16yearold-jockey-brings-in-2-longshots-at-big-a-a-matter.html | Perret a 16YearOld Jockey Brings in 2 Longshots at Big A A Matter of Conscience He Improves Fast | By Steve Cady | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/perus-president-consults-opposition-leaders-in-effort-to-solve-the.html | Perus President Consults Opposition Leaders in Effort to Solve the Nations Economic Difficulties | By Paul L Montgomery Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/pete-case-back-at-an-old-job-a-tarkenton-scramble-blocker.html | Pete Case Back at an Old Job A Tarkenton Scramble Blocker SelfEffacing Case Real Estate Broker | By William N Wallace | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/physician-fiance-of-miss-sammarco.html | Physician Fiance Of Miss Sammarco | Special to The New York TimesCapitol and Glogau | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/portrait-of-a-killer-a-quiet-man-who-thought-he-was-being.html | Portrait of a Killer A Quiet Man Who Thought He Was Being Persecuted Children are Separated | By Homer Bigart Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rabbis-of-judaisms-three-branches-to-join-in-a-weekly-forum-at.html | Rabbis of Judaisms Three Branches to Join in a Weekly Forum at Seminary | By John Leo | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rate-rise-halts-for-taxexempts-yields-on-state-bond-issue-show.html | RATE RISE HALTS FOR TAXEXEMPTS Yields on State Bond Issue Show Slight Decline Convertibles Decline Bonds Yields on State Issue Show Small Drop Halting Rate Rise for TaxExempts State Postpones Part Of Dormitory Issue Port of Seattle Places Bond Issue | By John H Allan | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/reagan-describes-message-arrival-says-he-broke-no-law-in-disclosing.html | REAGAN DESCRIBES MESSAGE ARRIVAL Says He Broke No Law in Disclosing the Radiogram | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/republic-steels-net-cut-companies-issue-reports-covering-their.html | Republic Steels Net Cut Companies Issue Reports Covering Their Sales and Earnings Burlington Industries Lockheed Aircraft Corp Eaton Yale  Towne US Plywood Schenley Industries OTHER COMPANY REPORTS | By Clare M Reckert | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/reserves-policy-in-1920s-and-now-reserves-tightmoney-policy-of.html | Reserves Policy in 1920s and Now Reserves TightMoney Policy of 1920s A Lesson for the 1960s | By Albert L Kraus | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/reuther-tv-talk-backs-ford-pact-uaw-chief-tells-workers-contract-is.html | REUTHER TV TALK BACKS FORD PACT UAW Chief Tells Workers Contract Is Best Possible | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rockefeller-seeks-tax-aid-for-slums-tells-businesslabor-group-he.html | ROCKEFELLER SEEKS TAX AID FOR SLUMS Tells BusinessLabor Group He Will Submit a Plan to 1968 Legislature Need for Coordination ROCKEFELLER SEEKS TAX AID FOR SLUMS | By Maurice Carroll | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/romney-at-start-of-tour-assails-johnson-credibility.html | Romney at Start of Tour Assails Johnson Credibility | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/russians-say-an-excia-man-who-spied-in-india-has-defected.html | Russians Say an ExCIA Man Who Spied in India Has Defected Authenticity Challenged Tass Reports on Defector | By Raymond H Anderson Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/salvation-army-swings-with-bunnies-in-london.html | Salvation Army Swings With Bunnies in London | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/scenic-road-succumbs-to-safety.html | Scenic Road Succumbs to Safety | By Merrill Folsom Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/seaway-official-sees-cargo-gains-mccann-says-65-million-tons-will.html | SEAWAY OFFICIAL SEES CARGO GAINS McCann Says 65 Million Tons Will Be Carried in 80s | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/sec-backs-study-of-fund-trading-chairman-endorses-plans-to-weigh.html | SEC BACKS STUDY OF FUND TRADING Chairman Endorses Plans to Weigh Market Impact of Institutional Investors COHEN HEARD BY PANEL Says Investigation Should Cover Funds Insurers Pension Units and Banks Not Spelled Out Cost Might Be Less SEC BACKS STUDY OF FUND TRADING Two Weeks of Hearings | By Eileen Shanahan Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/senate-group-backs-a-curb-on-lottery.html | SENATE GROUP BACKS A CURB ON LOTTERY | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/senator-dodd-in-hospital-with-nervous-exhaustion.html | Senator Dodd in Hospital With Nervous Exhaustion | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/she-draws-stares-on-or-off-the-stage-plays-a-19yearold-couture-too.html | She Draws Stares On or Off the Stage Plays a 19YearOld Couture Too Expensive | By Angela Taylorthe New York Times BY JACK MANNING | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/silver-tumbles-good-supply-seen-stock-for-industry-for-3-or-4-years.html | SILVER TUMBLES GOOD SUPPLY SEEN Stock for Industry for 3 or 4 Years Forecast by US SUPPLY EXPECTED FOR 3 TO 4 YEARS Treasury Statement Aims at Speculation and Quieting of Shortage Fears No Recall Planned | By Elizabeth M Fowler | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/slumping-hawks-to-meet-rangers-chicago-seeks-first-victory-in.html | SLUMPING HAWKS TO MEET RANGERS Chicago Seeks First Victory in Garden Game Tonight | By Gerald Eskenazi | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/smallpox-cases-of-world-up-40-health-aides-still-hopeful-over.html | SMALLPOX CASES OF WORLD UP 40 Health Aides Still Hopeful Over Eradication Drive | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/soviet-motive-assayed.html | Soviet Motive Assayed | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/speakers-hail-marshalls-memory.html | Speakers Hail Marshalls Memory | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/sports-of-the-times-staking-a-quick-claim-getting-the-jump-the.html | Sports of The Times Staking a Quick Claim Getting the Jump The Capitalists | By Arthur Daley | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/stock-prices-dip-after-early-gain-drops-outnumber-rises-by-820-to.html | STOCK PRICES DIP AFTER EARLY GAIN Drops Outnumber Rises by 820 to 436Profit Taking in Blue Chips a Factor DOW OFF 647 AT 88818 Average Is at Lowest Level Since July 17Volume Climbs to 111 Million ShortLived Advance STOCK PRICES DIP AFTER EARLY GAIN Hooker Chemical Dips No Major Changes | By Alexander R Hammer | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/tanzanians-draft-labor-bill.html | Tanzanians Draft Labor Bill | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/thai-aide-seeks-to-offset-red-effort-in-village.html | Thai Aide Seeks to Offset Red Effort in Village | By Peter Braestrup Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/the-burtons-buy-a-share-in-miavicky-an-instant-success-here-on.html | The Burtons Buy a Share in MiaVicky An Instant Success Here on Business | By Marylin Benderthe New York Times BY JOHN ORRIS | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/theater-savoyards-do-the-mikado-production-at-jan-hus-is-its-first.html | Theater Savoyards Do The Mikado Production at Jan Hus Is Its First of Season | By Dan Sullivanvan Williams | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/theater-twocharacter-the-beard-billie-dixon-and-bright-in-mcclures.html | Theater TwoCharacter The Beard Billie Dixon and Bright in McClures Play | By Clive Barnesbert Andrews | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/time-limit-sought-on-nuclear-treaty.html | TIME LIMIT SOUGHT ON NUCLEAR TREATY | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/tv-cbs-examines-us-involvement-in-vietnam-some-clarity-offered-on.html | TV CBS Examines US Involvement in Vietnam Some Clarity Offered on Perplexing War Jos Ferrer Stars in Kismet on ABC | By George Gent | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/two-men-named-to-safeguard-historic-places-in-middle-east.html | Two Men Named to Safeguard Historic Places in Middle East | By John L Hess Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/un-data-dispute-us-on-atom-war-tactical-strategic-types-barely.html | UN DATA DISPUTE US ON ATOM WAR Tactical Strategic Types Barely Differ Thant Told Replaced Earlier Stategy War Games Analyzed Area of Devastation | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-aide-in-wonder-drug-trail-cites-illegal-deal.html | US Aide in Wonder Drug Trail Cites Illegal Deal | By Douglas W Cray | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-attache-views-wreckage-of-elath.html | US ATTACHE VIEWS WRECKAGE OF ELATH | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-attack-linked-to-action-by-migs-pentagon-asserts-increase-in.html | US ATTACK LINKED TO ACTION BY MIGS Pentagon Asserts Increase in Foes Air Successes Led to Raid on Base in North Reduction Expected Planes Reported Moved US ATTACK LINKED TO ACTION BY MIGS | By William Beecher Special To the New York Timesthe New York City | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-bishops-leader-asks-liturgy-guide.html | US BISHOPS LEADER ASKS LITURGY GUIDE | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-gambling-service-urged-to-cut-crimes-profits.html | US Gambling Service Urged to Cut Crimes Profits | By David Burnham | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-is-expanding-food-aid-abroad-as-spur-to-prices-authorizes.html | US IS EXPANDING FOOD AID ABROAD AS SPUR TO PRICES Authorizes Negotiations in Eight Countries for Sales Under Freedom Program Notice Revoked Nutrition Programs US IS EXPANDING FOOD AID ABROAD | By Felix Belair Jr Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/vaccine-curbing-a-babies-disease-protects-infants-blood-by-blocking.html | VACCINE CURBING A BABIES DISEASE Protects Infants Blood by Blocking Rh Antibodies Blamed in Many Deaths Vaccine License Sought | By Jane E Brody | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/violence-called-basic-to-us-life-churches-must-act-says-group-at.html | VIOLENCE CALLED BASIC TO US LIFE Churches Must Act Says Group at Detroit Parley | By Edward B Fiske Special To the New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/west-german-reds-seek-legal-status.html | WEST GERMAN REDS SEEK LEGAL STATUS | Special to The New York Times | RE0000708778 | 1995-11-16 | B00000379947 |
| 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/wilson-deplores-stand-of-france-calls-condition-for-british-market.html | WILSON DEPLORES STAND OF FRANCE Calls Condition for British Market Seat Inadmissible | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000708778 | 1995-11-16 | B00000379947 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/18-clerics-back-draft-resisters-pledge-to-risk-fine-or-jail-to-aid.html | 18 CLERICS BACK DRAFT RESISTERS Pledge to Risk Fine or Jail to Aid Right of Conscience | By Edward B Fiske Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/1917the-russian-revolution1967-religion-survives-in-soviet-union.html | 1917The Russian Revolution1967 Religion Survives in Soviet Union Despite Regimes Hostility and Harassment | By Peter Grose | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/2-in-family-among-3-in-world-known-to-have-rare-blood-type.html | 2 in Family Among 3 in World Known to Have Rare Blood Type | By Jane E Brody | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/30-disturbed-pupils-are-sent-home-after-losing-2-brooklyn.html | 30 Disturbed Pupils Are Sent Home After Losing 2 Brooklyn Classrooms | By Martin Gansberg | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/abortion-reforms-adopted-in-britain-reforms-in-abortion-law-are.html | Abortion Reforms Adopted in Britain Reforms in Abortion Law Are Adopted in Britain | By Anthony Lewis Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/abram-plays-four-solid-piano-works.html | Abram Plays Four Solid Piano Works | By Raymond Ericson | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/americans-down-muskies-118100-jersey-quintet-gains-first-victory-as.html | AMERICANS DOWN MUSKIES 118100 Jersey Quintet Gains First Victory as Reserves Star | By Deane McGowen Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/art-raphael-soyer-realist-on-modern-scene-gets-whitney.html | Art Raphael Soyer Realist on Modern Scene Gets Whitney Retrospective | By John Canaday | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/article-6-no-title.html | Article 6  No Title | By Philip H Dougherty | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/b-o-plans-to-reduce-service-to-head-off-big-passenger-loss-a-cut-in.html | B  O Plans to Reduce Service To Head Off Big Passenger Loss A CUT IN SERVICE PLANNED BY B  O | By Robert E Bedingfield | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bayer-off-tour-since-march-cards-66-for-oneshot-lead-in-sahara-golf.html | Bayer Off Tour Since March Cards 66 for OneShot Lead in Sahara Golf SIX AT LAS VEGAS SHARE 2D PLACE Wininger Boros Still Dill Beard Blancas at 67 Nicklaus Cards a 68 | By Lincoln A Werden Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/belgium-cuts-bank-rate-fourth-time-in-a-year.html | Belgium Cuts Bank Rate Fourth Time in a Year | By Clyde H Farnsworth Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/big-steel-maker-shows-decline-in-earnings-for-third-quarter-steel.html | Big Steel Maker Shows Decline in Earnings for Third Quarter STEEL COMPANIES REPORT EARNINGS | By Robert Walker | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bonn-experts-say-defector-was-one-of-soviets-ablest-agents.html | Bonn Experts Say Defector Was One of Soviets Ablest Agents | By David Binder Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/books-of-the-times-the-beat-of-the-worlds-music.html | Books of The Times The Beat of the Worlds Music | By Charles Poore | RE0000708796 | 1995-11-16 | B00000382638 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/botulism-kills-25000-migratory-birds-on-coast.html | Botulism Kills 25000 Migratory Birds on Coast | By Robert Windeler Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/bridge-harmonic-club-leaders-make-an-impossible-game.html | Bridge Harmonic Club Leaders Make an Impossible Game | By Alan Truscott | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/cairo-sees-refinery-loss-as-grave-economic-blow-cairo-views-loss-of.html | Cairo Sees Refinery Loss As Grave Economic Blow CAIRO VIEWS LOSS OF OIL AS A BLOW | By Jay Walz Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/california-standard-has-rise-of-6shell-and-skelly-also-improve.html | California Standard Has Rise of 6Shell and Skelly Also Improve EARNINGS ISSUED BY OIL CONCERNS | By William D Smith | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/carol-hofmann-victor-on-salem-captures-international-and-open-jump.html | CAROL HOFMANN VICTOR ON SALEM Captures International and Open Jump at Washington | By John Rendel Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/carrier-decision-by-britain-scored-janes-annual-deplores-her-plan.html | CARRIER DECISION BY BRITAIN SCORED Janes Annual Deplores Her Plan to Phase Out Vessels | By John M Lee Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/charter-ad-drive-called-dishonest-by-liberals-chief-procharter-ad.html | Charter Ad Drive Called Dishonest By Liberals Chief ProCharter Ad Drive Called Dishonest by Liberals Chief | By Richard E Mooney | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/chess-leaving-his-queen-en-prise-assures-victory-for-fischer.html | Chess Leaving His Queen en Prise Assures Victory for Fischer | By Al Horowitz | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/city-backs-housing-despite-jet-noise.html | City Backs Housing Despite Jet Noise | By William E Burrows | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/college-head-calls-brooklyn-protest-a-blitz-by-a-few.html | College Head Calls Brooklyn Protest A Blitz by a Few | By Murray Schumach | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/columbia-is-given-approval-for-gym-communities-will-share-in.html | COLUMBIA IS GIVEN APPROVAL FOR GYM Communities Will Share in Morningside Park Facility | By Charles G Bennett | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/cost-of-us-loan-highest-since-21-treasury-will-pay-interest-rate-of.html | COST OF US LOAN HIGHEST SINCE 21 Treasury Will Pay Interest Rate of 53  on Notes to Help Finance Deficit | By Edwin L Dale Jr Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/councilman-asks-higher-cab-fares-low-urges-safety-reforms-as-well-a.html | COUNCILMAN ASKS HIGHER CAB FARES Low Urges Safety Reforms as Well After a Tour of Duty Behind Wheel | By Lawrence Van Gelder | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/dance-le-ballet-roland-petit-at-expo.html | Dance Le Ballet Roland Petit at Expo | By Clive Barnes Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/diseases-carried-by-pets-increase-experts-see-cause-in-rising-world.html | DISEASES CARRIED BY PETS INCREASE Experts See Cause in Rising World Travel and Trade | By Richard D Lyons Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/education-board-defends-schools-unfavorable-city-university-report.html | EDUCATION BOARD DEFENDS SCHOOLS Unfavorable City University Report Called Inaccurate | By Fred M Hechinger | RE0000708796 | 1995-11-16 | B00000382638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/eisenhower-joins-truman-in-group-backing-the-war-new-committee.html | EISENHOWER JOINS TRUMAN IN GROUP BACKING THE WAR New Committee Formed by Douglas and Bradley Gives Strong Vietnam Support | By Ew Kenworthy Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/festive-teheran-set-for-shahs-coronation-today.html | Festive Teheran Set for Shahs Coronation Today | By Eric Pace Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/financing-asked-in-ghetto-areas-savings-and-loan-official-urges-his.html | FINANCING ASKED IN GHETTO AREAS Savings and Loan Official Urges His Industry to Invest 60Billion | By H Erich Heinemann Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/flamboyant-310-wins-at-yonkers-gains-ninelength-victory-in-hudson.html | FLAMBOYANT 310 WINS AT YONKERS Gains NineLength Victory in Hudson Futurity Trot | By Louis Effrat Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/ford-funds-new-building-has-indoor-woods.html | Ford Funds New Building Has Indoor Woods | By Steven V Roberts | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/fordham-hails-proskauer-for-ecumenicity-retired-justice-90-honored.html | Fordham Hails Proskauer for Ecumenicity Retired Justice 90 Honored for Work in Human Rights | By Maurice Carroll | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/gasheating-plan-is-studied-by-city-lindsay-calls-it-a-major.html | GASHEATING PLAN IS STUDIED BY CITY Lindsay Calls It a Major Antipollution Measure | By David Bird | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/getting-the-best-for-beaver-falls-pennsylvania-buyer-here-for.html | Getting the Best for Beaver Falls Pennsylvania Buyer Here for Showing of Sportswear | By Leonard Sloane | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/governor-tells-of-charter-poll-says-it-indicates-51-are-undecided.html | GOVERNOR TELLS OF CHARTER POLL Says It Indicates 51 Are Undecided on Issue | By Ronald Maiorana Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/hospital-talks-anger-procaccino-charges-city-has-discussed.html | HOSPITAL TALKS ANGER PROCACCINO Charges City Has Discussed LeasesVows Opposition | By Martin Tolchin | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/hotel-gives-fete-for-its-maitred-the-drake-honors-mr-nino-for-25.html | HOTEL GIVES FETE FOR ITS MAITRED The Drake Honors Mr Nino for 25 Years of Service | By Grace Glueck | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/inquiry-on-new-left-is-planned-in-senate-senate-panel-in-court.html | Inquiry On New Left Is Planned in Senate Senate Panel in Court Reveals Secret Authorization for Broad Investigation of New Left | By Ben A Franklin Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/its-a-quarter-past-cardin.html | Its a Quarter Past Cardin | By Gloria Emerson Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/jersey-standard-pays-6-on-loan-250million-in-debentures-are-sold.html | JERSEY STANDARD PAYS 6 ON LOAN 250Million in Debentures Are Sold Out Swiftly | By John H Allan | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/jury-acquits-kessler-in-lsd-murder.html | Jury Acquits Kessler in LSD Murder | By F David Anderson | RE0000708796 | 1995-11-16 | B00000382638 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/jury-in-drug-suit-told-of-wiretap-bristolmyers-co-asserts-pfizer.html | JURY IN DRUG SUIT TOLD OF WIRETAP BristolMyers Co Asserts Pfizer Retained Broady | By Douglas W Cray | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/lefkowitz-urges-law-to-curb-activities-of-minutemen-in-state.html | Lefkowitz Urges Law to Curb Activities of Minutemen in State | By Emanuel Perlmutter | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/lest-they-simply-loll-about.html | Lest They Simply Loll About | By Joan Cook | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/market-churns-to-a-mixed-close-losses-top-gains-713538-but-activity.html | MARKET CHURNS TO A MIXED CLOSE Losses Top Gains 713538 but Activity Is Brisker in Issues That Rose SOME INDEXES EDGE UP Glamour Group in the Lead as an Afternoon Rally Erases Early Loss | By John J Abele | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/market-place-funds-reported-selling-at-t.html | Market Place Funds Reported Selling AT  T | By Robert Metz | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/more-ships-quit-brooklyn-piers-total-is-put-at-24-since-supervisors.html | MORE SHIPS QUIT BROOKLYN PIERS Total Is Put at 24 Since Supervisors Walked Out | By Werner Bamberger | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mrs-alliluyeva-donates-340000-book-proceeds-aid-needy-russians-and.html | MRS ALLILUYEVA DONATES 340000 Book Proceeds Aid Needy Russians and a Hospital | By Peter Kihss | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/north-vietnam-hails-protests-in-washington-against-the-war-as-a.html | North Vietnam Hails Protests in Washington Against the War as a Great Encouragement | By Charles Mohr Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/northeasterns-coach-plays-waiting-game-daily.html | Northeasterns Coach Plays Waiting Game Daily | By Gordon S White Jr | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/northwest-park-backed-in-senate-it-would-lie-in-playground-covering.html | NORTHWEST PARK BACKED IN SENATE It Would Lie in Playground Covering Million Acres | By William M Blair Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/observer-the-most-dangerous-journey.html | Observer The Most Dangerous Journey | By Russell Baker | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/one-long-shining-night-camelot.html | One Long Shining Night Camelot | By Enid Nemy | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/packers-are-scouting-the-jets-in-event-of-super-bowl-meeting.html | Packers Are Scouting the Jets In Event of Super Bowl Meeting | By Dave Anderson | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/paris-judgment-on-de-gaulle.html | Paris Judgment on de Gaulle | By Tom Wicker | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/personal-finance-key-facts-given-for-people-who-want-to-try.html | Personal Finance Key Facts Given for People Who Want to Try Commodity Futures | By Elizabeth M Fowler | RE0000708796 | 1995-11-16 | B00000382638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/poems-by-voznesensky-reject-antisoviet-use-of-his-works-also-chide.html | Poems by Voznesensky Reject AntiSoviet Use of His Works Also Chide Literary Officials Who Denounced Poet Over Foreign Ties | By Raymond H Anderson Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/politely-scores-a-nose-victory-in-29650-new-york-handicap-at.html | Politely Scores a Nose Victory in 29650 New York Handicap at Aqueduct FAVORITE SECOND IN EVENT ON TURF Politely of Bohemia Stable Outlasts Swinging Mood in FourHorse Finish | By Joe Nichols | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/poona-dancer-retains-title-as-best-in-toyland-maltese-takes-dog.html | Poona Dancer Retains Title as Best in Toyland MALTESE TAKES DOG SHOW HONORS FivePound Toy Adds to Her Laurels With Victory in Brooklyn Fixture | By Walter R Fletcher | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/president-denies-rusk-has-raised-the-yellow-peril-johnson-backing.html | PRESIDENT DENIES RUSK HAS RAISED THE YELLOW PERIL Johnson Backing His Aide Says US Repudiates Race Issue in Vietnam War REPLY TO CRITICS FIRM Charge Against Secretary Is Called AbsurdClose Tie With Asians Emphasized | By Roy Reed Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/rangers-tie-hawks-22-on-hadfields-thirdperiod-goal-score-on-rebound.html | Rangers Tie Hawks 22 on Hadfields ThirdPeriod Goal SCORE ON REBOUND SET UP BY RATELLE Seiling Gets Tally in First PeriodMartin Bob Hull Connect for Hawks | By Gerald Eskenazi | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/reagan-says-declaration-of-war-might-help-curb-demonstrators.html | Reagan Says Declaration of War Might Help Curb Demonstrations | By Gladwin Hill Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/robert-graves-depicts-a-soberer-omar-graves-depicts-a-soberer-omar.html | Robert Graves Depicts a Soberer Omar GRAVES DEPICTS A SOBERER OMAR | By Alvin Shuster Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/romney-accuses-soviet-over-war-says-russians-do-not-want-vietnam.html | ROMNEY ACCUSES SOVIET OVER WAR Says Russians Do Not Want Vietnam Conflict to End | By Anthony Ripley Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/satellite-gear-for-vessels-due-receiving-equipment-will-help.html | SATELLITE GEAR FOR VESSELS DUE Receiving Equipment Will Help Improve Navigation | By Farnsworth Fowle | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/schollander-looking-to-future-swimmer-planning-to-quit-soon-after.html | Schollander Looking to Future Swimmer Planning to Quit Soon After the 68 Olympics | By Frank Litsky Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/senate-declines-to-curb-spending-sets-stage-for-clash-with.html | SENATE DECLINES TO CURB SPENDING Sets Stage for Clash With HouseFederal Outlays Up 20Billion in Year | By Marjorie Hunter Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/sheraton-corp-sought-by-itt-acquisition-pact-subject-to-tax-ruling.html | SHERATON CORP SOUGHT BY ITT Acquisition Pact Subject to Tax Ruling and Approval of Boards and Holders STOCKS REACH 67 HIGHS Deal Involves the Issuing of 200Million in Preferred and Common Shares | By Clare M Reckert | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/sheriff-goes-into-streets-to-get-jurors-for-the-leroi-jones-trial.html | Sheriff Goes Into Streets to Get Jurors for the LeRoi Jones Trial | By Walter H Waggoner Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/sports-of-the-times-the-majors.html | Sports of The Times The Majors | By Robert Lipsyte | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/stock-deal-ended-by-gulf-western-stock-deal-ended-by-gulf-western.html | Stock Deal Ended By Gulf  Western Stock Deal Ended by Gulf  Western | By Isadore Barmash | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/study-center-due-at-new-school-graduateresearch-facility-to-open.html | STUDY CENTER DUE AT NEW SCHOOL GraduateResearch Facility to Open Next September in 4Story Building | By Gene Currivan | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/suez-gunfire-reported.html | Suez Gunfire Reported | By James Feron Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/sutton-opposed-to-constitution-he-cites-churchstate-and-homerule.html | SUTTON OPPOSED TO CONSTITUTION He Cites ChurchState and HomeRule Issues | By Sydney H Schanberg | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/theater-off-broadway-gramercy-arts-offers-where-people-gather.html | Theater Off Broadway Gramercy Arts Offers Where People Gather | By Dan Sullivan | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/tv-review-bob-hope-brings-life-to-diller-special.html | TV Review Bob Hope Brings Life to Diller Special | By George Gent | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/uaw-members-vote-to-accept-contract-and-end-49day-walkout-at-ford.html | UAW Members Vote to Accept Contract and End 49Day Walkout at Ford | By Jerry M Flint Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/un-council-bids-israel-and-egypt-halt-violations-resolution-calls.html | UN COUNCIL BIDS ISRAEL AND EGYPT HALT VIOLATIONS Resolution Calls on Both to Comply Immediately and Heed Truce Officials DECRIES ARMED ACTIONS Wording of Draft Welcomed by US as a Refusal to Take OneSided View | By Drew Middleton Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/us-faces-a-key-decision-on-enemys-last-jet-base-gialam-airfield-on.html | US Faces a Key Decision on Enemys Last Jet Base Gialam Airfield on Edge of Hanoi in Populated Area | By William Beecher Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/us-medics-help-thais-in-villages-air-force-teams-improve-health.html | US MEDICS HELP THAIS IN VILLAGES Air Force Teams Improve Health Care in Northeast | By Peter Braestrup Special to the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archiv es/us-top-supplier-of-arms-in-world-shipments-to-poor-nations-doubled.html | US TOP SUPPLIER OF ARMS IN WORLD Shipments to Poor Nations Doubled in Last 6 Years | By Neil Sheehan Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/vatican-synod-to-vote-on-a-board-of-theologians.html | Vatican Synod to Vote on a Board of Theologians | By Robert C Doty Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/where-oaks-and-chicken-mushrooms-grow.html | Where Oaks and Chicken Mushrooms Grow | By Craig Claiborne Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/white-house-push-helps-rights-bill-scott-flown-from-england-for.html | WHITE HOUSE PUSH HELPS RIGHTS BILL Scott Flown From England for TieBreaking Vote in Senate Committee | By John Herbers Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/wood-field-and-stream-hunter-75-with-game-in-his-yard-goes-far.html | Wood Field and Stream Hunter 75 With Game in His Yard Goes Far Afield to Find Sport | By Michael Strauss Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/yalecornell-game-is-expected-to-draw-years-top-ivy-crowd.html | YaleCornell Game Is Expected To Draw Years Top Ivy Crowd | By Allison Danzig Special To the New York Times | RE0000708796 | 1995-11-16 | B00000382638 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/1917-the-russian-revolution-1967-soviet-unions-jews-pose-special.html | 1917 The Russian Revolution 1967 Soviet Unions Jews Pose Special Problem for the Kremlins Nationality Policy | By Peter Grose | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/9month-profits-decline-by-36-3month-total-up-gains-by-a-few-giant.html | 9MONTH PROFITS DECLINE BY 36 3MONTH TOTAL UP Gains by a Few Giant Concerns Lift Net for 3d Quarter by 1 9MONTH PROFITS DECLINE BY 36 | By Clare M Reckert | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-jubilee-amnesty-expected-in-soviet-jubilee-amnesty-expected-in.html | A Jubilee Amnesty Expected in Soviet Jubilee Amnesty Expected in Soviet | By Raymond H Anderson Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-thurber-work-bound-for-stage-wonderful-o-to-be-done-by-bil-bairds.html | A THURBER WORK BOUND FOR STAGE Wonderful O to Be Done by Bil Bairds Marionettes | SAM ZOLOTOW | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/advertising-whos-fairest-of-them-all.html | Advertising Whos Fairest of Them All | By Philip H Dougherty | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/aitcheson-mount-wins-to-pay-640-dudley-entry-earns-12935-duke.html | AITCHESON MOUNT WINS TO PAY 640 Dudley Entry Earns 12935 Duke Cannon Is Victor on Disqualification | By Joe Nichols | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/an-american-success.html | An American Success | By Albin Krebs | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/art-pittsburgh-international-opens-albers-vasarely-bacon-and-miro.html | Art Pittsburgh International Opens Albers Vasarely Bacon and Miro Winners | By John Canaday | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/article-1-no-title-duffys-dream-game.html | Article 1  No Title Duffys Dream Game | By Arthur Daley | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/averages-climb-new-york-exchange-has-first-advance-in-nine-sessions.html | AVERAGES CLIMB New York Exchange Has First Advance in Nine Sessions BIG BOARD STOCKS SHOW ADVANCES | By Alexander R Hammer | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/beliveau-scores-for-home-sextet-rangers-in-threeway-tie-for-second.html | BELIVEAU SCORES FOR HOME SEXTET Rangers in Threeway Tie for Second Place One Point Behind Canadiens | By Gerald Eskenazi Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/better-planes-help-airlines-results-in-period-diverge.html | Better Planes Help AIRLINES RESULTS IN PERIOD DIVERGE | By Robert A Wright | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/books-of-the-times-out-of-the-wilderness.html | Books of The Times Out of the Wilderness | By Eliot FremontSmith | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/bridge-stern-is-elected-president-of-new-york-association.html | Bridge Stern Is Elected President Of New York Association | By Alan Truscott | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/church-built-in-rural-midtown-celebrates-its-100th-anniversary.html | Church Built in Rural Midtown Celebrates Its 100th Anniversary | By Alfred E Clark | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/church-council-urged-to-call-strike-if-war-grows.html | Church Council Urged to Call Strike if War Grows | By Edward B Fiske Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/churchmen-seek-realistic-role-in-fight-on-bias-and-poverty.html | Churchmen Seek Realistic Role In Fight on Bias and Poverty | By George Dugan Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/city-charges-12-stores-in-spanish-harlem-with-price-violations.html | City Charges 12 Stores in Spanish Harlem With Price Violations | By John C Devlin | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/city-sets-up-voluntary-classes-to-make-up-days-lost-in-strike-city.html | City Sets Up Voluntary Classes To Make Up Days Lost in Strike City Sets Up Voluntary Classes to Cover Days Lost in Strike | By Fred M Hechinger | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/columbus-circle-to-get-44story-building-gulf-western-will.html | Columbus Circle to Get 44Story Building Gulf  Western Will Consolidate Offices on Triangle Site | By Joseph P Fried | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/crime-at-kennedy-costing-millions-cargo-thefts-and-robberies-total.html | CRIME AT KENNEDY COSTING MILLIONS Cargo Thefts and Robberies Total 2245868 in Year | By William E Burrows | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/curious-paradox-of-lizzie-borden-the-opera-proves-winning-despite.html | CURIOUS PARADOX OF LIZZIE BORDEN The Opera Proves Winning Despite Obvious Faults | By Theodore Strongin | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/dead-mans-kidneys-serve-the-living.html | Dead Mans kidneys Serve the Living | By Robert Reinhold | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/defense-worries-princeton-coach-colman-hoping-unit-can-stop-penn.html | DEFENSE WORRIES PRINCETON COACH Colman Hoping Unit Can Stop Penn Tomorrow | By Allison Danzig Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archiv es/detroit-industry-hiring-in-ghetto-plan-an-outgrowth-of-riots-seeks.html | DETROIT INDUSTRY HIRING IN GHETTO Plan an Outgrowth of Riots Seeks to Recruit and Train Negroes Rejected Before DETROIT INDUSTRY HIRING IN GHETTO | By Jerry M Flint Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dill-and-goalby-tied-for-second-nicklaus-at-137-and-palmer-avoids.html | DILL AND GOALBY TIED FOR SECOND Nicklaus at 137 and Palmer Avoids Cutoff With 144 Fleck Gets HoleinOne | By Lincoln A Werden Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/directory-to-dining-out-in-city.html | Directory to Dining Out in City | By Craig Claiborne | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/divorce-granted-under-new-law-is-states-first-on-grounds-other-than.html | DIVORCE GRANTED UNDER NEW LAW Is States First on Grounds Other Than Adultery | By Robert E Tomasson | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dow-will-ignore-campus-protests-napalm-maker-reports-its-recruiting.html | DOW WILL IGNORE CAMPUS PROTESTS Napalm Maker Reports Its Recruiting Unaffected | By Gerd Wilcke | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/farmers-in-madras-district-triple-rice-crop-with-new-strain.html | Farmers in Madras District Triple Rice Crop With New Strain | By Joseph Lelyveld Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/five-are-fasting-in-jail-in-capital-lawyers-allege-brutality.html | FIVE ARE FASTING IN JAIL IN CAPITAL Lawyers Allege Brutality  Officials Deny Charges | By Ben A Franklin Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/foreign-affairs-black-orpheus.html | Foreign Affairs Black Orpheus | By Cl Sulzberger | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/general-is-cleared-of-swaying-courts-general-cleared-on-court.html | General Is Cleared Of Swaying Courts GENERAL CLEARED ON COURT ACTIONS | By Donald Janson Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/goldwater-sees-romney-briefly-both-are-restrained-as-they-meet-at.html | GOLDWATER SEES ROMNEY BRIEFLY Both Are Restrained as They Meet at Phoenix Dinner | By Anthony Ripley Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/harvard-football-players-call-dartmouth-contest-the-game.html | Harvard Football Players Call Dartmouth Contest The Game | By Deane McGowen | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/herman-shumlin-finds-a-playwright.html | Herman Shumlin Finds a Playwright | By Lewis Funke | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/house-approves-a-military-raise-and-rent-aid-bill-readily-passes.html | HOUSE APPROVES A MILITARY RAISE AND RENT AID BILL Readily Passes 27Billion for Pay but Nearly Bars 10Million for Housing ADJOURNMENT DRIVE ON 3 Money Measures Long Stalled in Conference Sent to White House HOUSE APPROVES A MILITARY RAISE | By Marjorie Hunter Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/hughes-says-gop-is-injecting-racial-issue-into-its-campaign-accuses.html | Hughes Says GOP Is Injecting Racial Issue Into Its Campaign Accuses Rivals of Striving to Stir White Backlash Over Busing of Pupils | By Ronald Sullivan Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/inspiration-drawn-from-mystic-arts.html | Inspiration Drawn From Mystic Arts | By Angela Taylor | RE0000708794 | 1995-11-16 | B00000382636 |

| Date | URL | Title | Author | Reg. No. | Date | B-No. |
|---|---|---|---|---|---|---|
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/irans-shah-crowns-himself-and-queen-the-shah-of-iran-crowns-himself.html | Irans Shah Crowns Himself and Queen The Shah of Iran Crowns Himself and the Empress Farah in Palace in Teheran | By Eric Pace Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/jones-laughlin-has-sharp-decline-corporations-issue-reports.html | Jones  Laughlin Has Sharp Decline Corporations Issue Reports Covering Their Sales and Earnings | By David Dworsky | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/katharine-hepburn-aunt-holds-court.html | Katharine Hepburn Aunt Holds Court | By Vincent Canby | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/korvette-prepares-for-herald-square-debut-rebuilt-ninestory.html | Korvette Prepares for Herald Square Debut Rebuilt NineStory Saks34th Building Opens Thursday Largest in 45Store Chain Is Its 8th Outlet in City Korvette Store at Herald Square Prepared for Thursday Opening | By Isadore Barmash | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/latin-jet-sales-vexing-congress-opposition-growing-over-policy.html | LATIN JET SALES VEXING CONGRESS Opposition Growing Over Policy Shift on F5s | By Neil Sheehan Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/leningrad-preens-for-anniversary-of-revolution.html | Leningrad Preens for Anniversary of Revolution | By Henry Kamm Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/macao-reds-vie-with-church-for-pupils-loyalty-schools-an-arena-as.html | Macao Reds Vie With Church for Pupils Loyalty Schools an Arena as Peking Appeals to Local Chinese Bishop in Portuguese Colony Bars Mao Book as Text | By Tillman Durdin Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/market-place-on-cancellation-for-the-funds.html | Market Place On Cancellation For the Funds | By Robert Metz | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mediator-sought-in-mideast-crisis-goldberg-pushes-drive-for-un-to.html | MEDIATOR SOUGHT IN MIDEAST CRISIS Goldberg Pushes Drive for UN to Appoint an Aide  His Duties in Dispute MEDIATOR SOUGHT IN MIDEAST CRISIS | By Drew Middleton Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/money-is-easier-indicators-show-daily-borrowings-of-banks-plunge-by.html | MONEY IS EASIER INDICATORS SHOW Daily Borrowings of Banks Plunge by 158Million MONEY IS EASIER INDICATORS SHOW | By Robert Walker | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/nassau-democrats-accuse-republican-of-attempt-to-spy-democrats-on.html | Nassau Democrats Accuse Republican Of Attempt to Spy DEMOCRATS ON LI ACCUSE GOP AIDE | By Agis Salpukas Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-big-wheel-arrives-on-outboard-scene-unbreakable-prop-is-called.html | New Big Wheel Arrives on Outboard Scene Unbreakable Prop Is Called First for Boating Industry Flexible Resilient Product Result of 12Year Study | By Steve Cady | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-highs-predicted-big-oil-company-expects-record.html | New Highs Predicted BIG OIL COMPANY EXPECTS RECORD | By Leonard Sloane | RE0000708794 | 1995-11-16 | B00000382636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-trucks-due-in-refuse-crisis-lindsay-says-they-will-ease-some.html | NEW TRUCKS DUE IN REFUSE CRISIS Lindsay Says They Will Ease Some Problems | By Malcolm W Browne | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-york-central-lost-39million-in-third-quarter-central-reports.html | New York Central Lost 39Million In Third Quarter CENTRAL REPORTS LOSS FOR QUARTER | By Robert E Bedingfield | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-york-the-canny-man-on-55th-street.html | New York The Canny Man on 55th Street | By James Reston | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/news-of-realty-city-selling-land-one-parcel-is-6-inches-wide-and.html | NEWS OF REALTY CITY SELLING LAND One Parcel Is 6 Inches Wide and 125 Feet Long | By Thomas W Ennis | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/norwegian-housewife-school-how-to-keep-that-olaf-happy.html | Norwegian Housewife School How to Keep That Olaf Happy | By Ralph Blumenthal Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/november-smog-killed-168-here-study-shows-24-died-a-day-over-period.html | NOVEMBER SMOG KILLED 168 HERE Study Shows 24 Died a Day Over Period of Week | By David Bird | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/onestop-service-is-due-on-city-building-permits.html | OneStop Service Is Due On City Building Permits | By Charles G Bennett | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/patterson-thrill-is-not-gone-excitement-of-sport-spurs-him-on-says.html | Patterson Thrill Is Not Gone Excitement of Sport Spurs Him on Says Former Champion | By Dave Anderson Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/pope-paul-visited-by-athenagoras-at-ceremony-in-st-peters-orthodox.html | POPE PAUL VISITED BY ATHENAGORAS At Ceremony in St Peters Orthodox Leader Cites March Toward Union POPE WELCOMES ORTHODOX LEADER | By Robert C Doty Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/price-rise-small-as-food-costs-dip-september-increase-of-02-is.html | PRICE RISE SMALL AS FOOD COSTS DIP September Increase of 02 Is Lowest Since March PRICE RISE SMALL AS FOOD COSTS DIP | By Edwin L Dale Jr Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/private-schools-display-more-art-horace-mann-unveils-huge-canvas-in.html | PRIVATE SCHOOLS DISPLAY MORE ART Horace Mann Unveils Huge Canvas in Library | By Richard F Shepard | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/psychologist-fears-underworld-will-sell-synthetic-marijuana.html | Psychologist Fears Underworld Will Sell Synthetic Marijuana | By David Burnham Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/reagan-tour-aids-gop-war-chest-he-denies-presidential-aim-in-party.html | REAGAN TOUR AIDS GOP WAR CHEST He Denies Presidential Aim in Party Unity Crusade | By Gladwin Hill Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/recent-offerings-advance-slightly-price-level-for-most-of-us.html | RECENT OFFERINGS ADVANCE SLIGHTLY Price Level for Most of US Securities Registers Only a Small Change | By John H Allan | RE0000708794 | 1995-11-16 | B00000382636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/ryan-quarterback-of-browns-just-passes-off-his-injuries.html | Ryan Quarterback of Browns Just Passes Off His Injuries | By William N Wallace | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/shutting-of-suez-costly-to-britain-wilson-tells-commons-loss-is.html | SHUTTING OF SUEZ COSTLY TO BRITAIN Wilson Tells Commons Loss Is 56Million a Month | By Anthony Lewis Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/sla-shakedown-is-charged-here-east-side-cafe-owner-says-25000-was.html | SLA SHAKEDOWN IS CHARGED HERE East Side Cafe Owner Says 25000 Was Demanded to Protect Licenses SLA SHAKEDOWN IS CHARGED HERE | By Edward C Burks | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/small-painting-of-girl-by-corot-auctioned-for-record-310000.html | Small Painting of Girl by Corot Auctioned for Record 310000 | By Sanka Knox | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/spain-warns-labor-against-demonstrating-today.html | Spain Warns Labor Against Demonstrating Today | By Tad Szulc Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/spoiler-captures-pace-at-yonkers-haughton-drives-gelding-to-victory.html | SPOILER CAPTURES PACE AT YONKERS Haughton Drives Gelding to Victory in 60000 Stakes | By Louis Effrat Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/steel-union-split-over-arbitration-officers-proposal-for-1968-is.html | STEEL UNION SPLIT OVER ARBITRATION Officers Proposal for 1968 Is Opposed in Board | By David R Jones Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/studies-conflict-on-lsd-damage-to-chromosomes.html | Studies Conflict on LSD Damage to Chromosomes | By Walter Sullivan | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/supporters-of-aid-to-church-schools-call-ads-accurate-backers-of.html | Supporters of Aid To Church Schools Call Ads Accurate Backers of ChurchSchool Aid Assert That Ads Are Accurate | By Thomas P Ronan | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/terenzio-gives-up-278-apartment-says-lease-may-embarrass-new-york.html | TERENZIO GIVES UP 278 APARTMENT Says Lease May Embarrass New York Hospital | By Martin Tolchin | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/theater-return-of-the-little-foxes-hellman-play-staged-by-lincoln.html | Theater Return of The Little Foxes Hellman Play Staged by Lincoln Troupe | By Clive Barnes | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tiedup-cargoes-leave-brooklyn-some-shipments-moving-to-manhattan-in.html | TIEDUP CARGOES LEAVE BROOKLYN Some Shipments Moving to Manhattan in Dispute | By Werner Bamberger | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/torture-charged-as-poles-jail-woman-3-years-blind-employer-says.html | Torture Charged as Poles Jail Woman 3 Years Blind Employer Says That Police Mistreated His Jewish Secretary | By Jonathan Randal Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tv-don-knotts-articulates-the-fallibility-of-man.html | TV Don Knotts Articulates the Fallibility of Man | By George Gent | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tv-lab-to-challenge-advertising-credibility.html | TV Lab to Challenge Advertising Credibility | By Robert E Dallos | RE0000708794 | 1995-11-16 | B00000382636 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tv-news-editors-convene-in-paris-soviet-chief-urges-greater.html | TV NEWS EDITORS CONVENE IN PARIS Soviet Chief Urges Greater Exchange of Programs | By Jack Gould Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/us-to-resume-payment-for-not-planting-grain-freeman-acts-to-spur.html | US to Resume Payment for Not Planting Grain Freeman Acts to Spur Farm Prices by Taking Further Acreage Out of Production | By William M Blair Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/volume-at-peak-american-exchanges-turnover-is-highest-in-its-118.html | VOLUME AT PEAK American Exchanges Turnover Is Highest in Its 118 Years VOLUME ON AMEX RISES TO RECORD | By Terry Robards | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/volume-totals-1674-contracts-march-delivery-closes-day-at-252253c-a.html | VOLUME TOTALS 1674 CONTRACTS March Delivery Closes Day at 252253c a Pound  Spot Level Unchanged | By Elizabeth M Fowler | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/white-mercenary-is-killed-by-nigerias-troops-he-is-the-first.html | White Mercenary Is Killed by Nigerias Troops He Is the First Positively Identified Was Wearing Insignia of Biafra | By Alfred Friendly Jr Special To the New York Times | RE0000708794 | 1995-11-16 | B00000382636 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/5-in-euratom-lift-barrier-to-apact-they-agree-to-principles-for.html | 5 IN EURATOM LIFT BARRIER TO APACT They Agree to Principles for Controls Section of Treaty to Halt Spread of Arms | By Clyde H Farnsworth Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/a-spur-to-learning-abbott-labs-devises-a-composition-that-may-help.html | A Spur to Learning Abbott Labs Devises a Composition That May Help People to Retain Data | By Stacy V Jones Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/a-white-chosen-school-head-in-capital-negroes-disrupt-meeting.html | A White Chosen School Head in Capital Negroes Disrupt Meeting NEGROES PROTEST DC SCHOOL HEAD | By Ben A Franklin Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/adm-mccains-son-forrestal-survivor-is-missing-in-raid-adm-mccains.html | Adm McCains Son Forrestal Survivor Is Missing in Raid Adm McCains Son Missing in Raid Over Hanoi | By R W Apple Jr Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/air-force-seeks-to-armor-planes-stress-on-speed-yields-to-new.html | AIR FORCE SEEKS TO ARMOR PLANES Stress on Speed Yields to New Desire for Defense | By William Beecher Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/antiques-federal-furniture-and-an-interesting-fake.html | Antiques Federal Furniture and an Interesting Fake | By Marvin D Schwartz | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/art-60-pieces-spanning-40-centuries.html | Art 60 Pieces Spanning 40 Centuries | By John Canaday | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/article-2-no-title-smoke-screen.html | Article 2  No Title Smoke Screen | By Robert Lipsyte | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/artists-speak-out-in-protest-and-hope-43-represented-in-show-at-new.html | Artists Speak Out in Protest and Hope 43 Represented in Show at New School | By Hilton Kramer | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/at-the-april-in-paris-ball-where-charity-and-extravagance-cross.html | At the April in Paris Ball Where Charity and Extravagance Cross Paths | By Judy Klemesrud | RE0000708777 | 1995-11-16 | B00000379942 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bampton-castle-360-scores-by-17-lengths-in-55000-temple-gwathmey.html | Bampton Castle 360 Scores by 17 Lengths in 55000 Temple Gwathmey LUMIERE SECOND IN 3MILE CHASE Walsh Wins With Teana for a Jump DoubleDamascus 25 in Gold Cup Today | By Joe Nichols | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bianchi-for-something-new.html | Bianchi for Something New | By Bernadine Morris | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bigness-is-called-air-safety-threat-experts-find-rise-in-danger.html | BIGNESS IS CALLED AIR SAFETY THREAT Experts Find Rise in Danger From Success in Flying | By Evert Clark Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bill-on-redwoods-draws-opposition-johnson-bars-land-trade.html | BILL ON REDWOODS DRAWS OPPOSITION Johnson Bars Land Trade Conservation Groups Say | By William M Blair Special to the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bliss-warns-gop-against-stressing-vietnam-tells-western-party.html | Bliss Warns GOP Against Stressing Vietnam Tells Western Party Leaders Inflation and Credibility Are Growing Issues | By Douglas E Kneeland Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bond-prices-inch-upward-in-week-corporates-and-longterm-treasurys.html | BOND PRICES INCH UPWARD IN WEEK Corporates and LongTerm Treasurys Advance | By John H Allan | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/books-of-the-times-two-worldsand-apart.html | Books of The Times Two Worldsand Apart | By Thomas Lask | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bridge-normally-valuable-void-can-create-an-entry-problem.html | Bridge Normally Valuable Void Can Create an Entry Problem | By Alan Truscott | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/browns-choice-over-giants-jets-picked-to-beat-patriots.html | Browns Choice Over Giants Jets Picked to Beat Patriots | By William N Wallace | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/city-tries-new-approach-to-aid-block-of-misery-on-w85th-street.html | City Tries New Approach to Aid Block of Misery on W85th Street | By Maurice Carroll | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/comedie-francaise-signs-negro-first-of-his-race-to-act-there.html | Comedie Francaise Signs Negro First of His Race to Act There | By Gloria Emerson Special to the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/copters-with-tv-sought-by-police-cameras-could-give-data-to-resolve.html | COPTERS WITH TV SOUGHT BY POLICE Cameras Could Give Data to Resolve Emergencies | By Charles G Bennett | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/culture-minister-reports-soviet-wont-lift-ban-on-dr-zhivago-denies.html | Culture Minister Reports Soviet Wont Lift Ban on Dr Zhivago Denies Policy Change Despite Article in Pravda Hinting at More Literary Freedom | By Raymond H Anderson Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/dayan-says-truce-is-still-in-force-hints-shelling-of-suez-was-in.html | DAYAN SAYS TRUCE IS STILL IN FORCE Hints Shelling of Suez Was in Retaliation for Sinking of Elath by Egyptians | By James Feron Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/dockers-will-end-liverpool-strike-vote-to-return-monday-london.html | DOCKERS WILL END LIVERPOOL STRIKE Vote to Return Monday London Walkout Still On | By John M Lee Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/for-parents-who-cant-send-a-kid-out-to-play-on-broadway.html | For Parents Who Cant Send a Kid Out to play on Broadway | By Joan Cook | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/humphrey-opens-parley-in-texas-conference-is-designed-to-help.html | HUMPHREY OPENS PARLEY IN TEXAS Conference Is Designed to Help MexicanAmericans | By Henry Giniger Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/knicks-to-start-frazier-tonight-in-garden-game-against-pistons.html | Knicks to Start Frazier Tonight In Garden Game Against Pistons | By Leonard Koppett | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/lieut-gov-wilson-opposes-charter-scoring-package-favors.html | LIEUT GOV WILSON OPPOSES CHARTER SCORING PACKAGE Favors ChurchSchool Aid but Objects to Supporting Undesirable Provisions CITES BONDISSUE PLAN He Denies Cleavage With Governor and Calls Own Stand a Personal One | By Thomas P Ronan | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/magazine-backs-war-dissenters-commonweal-praises-stand-on-civil.html | MAGAZINE BACKS WAR DISSENTERS Commonweal Praises Stand on Civil Disobedience | By John Leo | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/margin-plan-depresses-convertible-bonds-drop-stirs-a-call-for-cash.html | Margin Plan Depresses Convertible Bonds Drop Stirs a Call for Cash From Buyers Who Used Credit | By Vartanig G Vartan | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/market-place-kleiner-bell-pursues-allis.html | Market Place Kleiner Bell Pursues Allis | By Robert Metz | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/memorial-to-theodore-roosevelt-unveiled-1500-at-ceremony-in-the.html | Memorial to Theodore Roosevelt Unveiled 1500 at Ceremony in the Capital | By Nan Robertson Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/menuhin-a-supporter-of-israel-plays-to-assist-arab-refugees.html | Menuhin a Supporter of Israel Plays to Assist Arab Refugees | By Dana Adams Schmidt Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/merchant-arrested-in-welfare-inquiry-brooklyn-merchant-arrested-in.html | Merchant Arrested In Welfare Inquiry Brooklyn Merchant Arrested in Welfare Inquiry | By Malcolm W Browne | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/mexican-leader-bids-us-go-slow-on-curbing-trade-diaz-ordaz-at-joint.html | MEXICAN LEADER BIDS US GO SLOW ON CURBING TRADE Diaz Ordaz at Joint Session of Congress Urges Study of Worldwide Effects JOINS RISING PROTESTS Remarks Aimed at Growing Sentiment for Quotas on Many Primary Imports | By Benjamin Welles Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/nicklaus-cards-62-for-199-to-lead-spray-by-shot-in-sahara-golf.html | Nicklaus Cards 62 for 199 to Lead Spray by Shot in Sahara Golf ROUND BY OHIOAN TIES COURSE MARK Two Eagles Six Birdies Put Nicklaus on TopGoalby in Third Place at 203 | By Lincoln A Werden Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/nixon-sees-need-for-vietnam-role-terms-successful-end-to-war-a.html | NIXON SEES NEED FOR VIETNAM ROLE Terms Successful End to War a Major Deterrent | By Robert B Semple Jr Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/notre-damemichigan-state-game-will-spotlight-football-program-today.html | Notre DameMichigan State Game Will Spotlight Football Program Today 2 KEY CONTESTS FOR IVY ELEVENS Dartmouth at Harvard and Cornell at YaleUSC Choice Over Oregon | By Allison Danzig | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/pace-at-yonkers-to-supreme-byrd-110-favorite-triumphs-by-nose-over.html | PACE AT YONKERS TO SUPREME BYRD 110 Favorite Triumphs by Nose Over Dale Barmin | By Louis Effrat Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/pier-strike-spreads-to-new-jersey.html | Pier Strike Spreads to New Jersey | By Werner Bamberger | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/polyester-fibers-increased-in-price-by-celanese-unit.html | Polyester Fibers Increased in Price By Celanese Unit | By William M Freeman | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/port-agency-ends-inquiry-on-hiring-prosecutor-to-get-evidence-in.html | PORT AGENCY ENDS INQUIRY ON HIRING Prosecutor to Get Evidence in Chet Maintenance Case | By George Horne | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/poverty-agency-cuts-spending-staff-ordered-to-curb-activity.html | Poverty Agency Cuts Spending Staff Ordered to Curb Activity | By Joseph A Loftus Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/protests-checked-by-spanish-forces-big-groups-smother-efforts-of.html | PROTESTS CHECKED BY SPANISH FORCES Big Groups Smother Efforts of Workers and Students | By Tad Szulc Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/quarry-meets-patterson-in-heavyweight-elimination-on-coast-today.html | Quarry Meets Patterson in Heavyweight Elimination on Coast Today WINNER WILL GAIN SEMIFINAL ROUND Boxers Who Fought Draw in June Set for 12Rounder Bout on TV Here | By Dave Anderson Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/reagan-censures-johnson-on-war-says-casualties-in-vietnam-are-a.html | REAGAN CENSURES JOHNSON ON WAR Says Casualties in Vietnam Are a Result of Policy | By Gladwin Hill Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/romney-is-pleased-after-meeting-with-goldwater-aides-see-parley-as.html | Romney Is Pleased After Meeting With Goldwater Aides See Parley as End of a Campaign Obstacle Governor Comes East | By Anthony Ripley Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/rural-vietnamese-swept-up-by-war-into-refugee-camps-rural-south.html | Rural Vietnamese Swept Up by War Into Refugee Camps Rural South Vietnamese Swept Up by War Into Refugee Camps | By Tom Buckley Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/sarah-lawrence-opens-fund-drive-its-first-in-history-seeks.html | SARAH LAWRENCE OPENS FUND DRIVE Its First in History Seeks 23Million in Decade | By Ralph Blumenthal Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/sec-sues-aides-of-5th-ave-coach-48million-misappropriation-is-laid.html | SEC SUES AIDES OF 5TH AVE COACH 48Million Misappropriation Is Laid to Muscat and Two OthersCharges Denied | By Terry Robards | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/senate-newleft-inquiry-scored-by-antiwar-and-rights-leaders.html | Senate NewLeft Inquiry Scored By Antiwar and Rights Leaders | By Douglas Robinson | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/shoppers-paradise-andorras-bargains-lure-tourists-under-lenient-eye.html | Shoppers Paradise Andorras Bargains Lure Tourists Under Lenient Eye of Customs Men | By Henry Tanner Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/silver-prices-dip-after-us-sales-bids-accepted-at-auction-for-1855.html | SILVER PRICES DIP AFTER US SALES Bids Accepted at Auction for 1855 Million Ounces | By Elizabeth M Fowler | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/slow-strangulation-of-mao-purge-seen-mao-revolution-believed.html | Slow Strangulation Of Mao Purge Seen MAO REVOLUTION BELIEVED CHECKED | By Charles Mohr Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/students-cautioned-by-mayor.html | Students Cautioned by Mayor | By Murray Schumach | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/suffolk-is-urged-to-raise-budget-dennison-also-recommends-cut-in.html | SUFFOLK IS URGED TO RAISE BUDGET Dennison Also Recommends Cut in County Taxes | By Francis X Clines Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/synod-urges-pope-to-clarify-doctrine-synod-bids-pope-clarify.html | Synod Urges Pope To Clarify Doctrine SYNOD BIDS POPE CLARIFY DOCTRINE | By Robert C Doty Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/tal-farlow-back-with-his-guitar-jazzman-ends-retirement-to-play-at.html | TAL FARLOW BACK WITH HIS GUITAR Jazzman Ends Retirement to Play at a New Club | By John S Wilson | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/technology-gap-stirs-a-warning-david-rockefeller-bids-us-and-europe.html | TECHNOLOGY GAP STIRS A WARNING David Rockefeller Bids US and Europe Take Steps | By Anthony Lewis Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/test-indicates-animals-carry-builtin-compass.html | Test Indicates Animals Carry BuiltIn Compass | By Walter Sullivan | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/texas-gas-seeks-barge-company-pact-to-acquire-american-commercial.html | TEXAS GAS SEEKS BARGE COMPANY Pact to Acquire American Commercial Lines Involves 96Million in Shares BOTH STOCKS ADVANCE Deal Subject to Tax Ruling and Approval by ICC Boards and Holders | By Clare M Reckert | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-anta-theater-is-coming-down-nyu-to-build-new-school-of-commerce.html | THE ANTA THEATER IS COMING DOWN NYU to Build New School of Commerce on Site | By Louis Calta | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-singular-problem-of-the-tall-man.html | The Singular Problem of the Tall Man | By Charles Monaghan | RE0000708777 | 1995-11-16 | B00000379942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/theater-stratford-company-at-expo-government-inspector-offered-by.html | Theater Stratford Company at Expo Government Inspector Offered by Canadians | By Clive Barnes Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/topics-the-role-of-the-regulatory-agency.html | Topics The Role of the Regulatory Agency | By William L Cary | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/tv-review-john-davidson-sings-at-notre-dame.html | TV Review John Davidson Sings at Notre Dame | By George Gent | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/un-unit-demands-move-on-rhodesia-votes-902-urging-britain-to-oust.html | UN UNIT DEMANDS MOVE ON RHODESIA Votes 902 Urging Britain to Oust Regime by Force | By Sam Pope Brewer Special To the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/us-stands-alone-on-a-tariff-break-for-poor-nations-ustariff-plan.html | US Stands Alone On a Tariff Break For Poor Nations USTARIFF PLAN FOR POOR SCORED | By John L Hess Special to the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/vibrations-peril-highspeed-train-us-says-power-lines-are-flapping.html | VIBRATIONS PERIL HIGHSPEED TRAIN US Says Power Lines Are Flapping on Jersey Run | BY Ronald Sullivan | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/volume-drops-to-its-2dbest-level-ever-volume-2dbest-in-amex-history.html | Volume Drops to Its 2dBest Level Ever VOLUME 2DBEST IN AMEX HISTORY | By William D Smith | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/wallace-refuses-to-pass-pickets-in-san-francisco.html | Wallace Refuses To Pass Pickets In San Francisco | By Gene Roberts Special to the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/warsaw-yiddish-troupe-finds-its-language-ls-spoken-here.html | Warsaw Yiddish Troupe Finds Its Language ls Spoken Here | By Richard F Shepard | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/wife-of-gop-aide-on-li-loses-job-nassau-clerk-dismisses-her.html | WIFE OF GOP AIDE ON LI LOSES JOB Nassau Clerk Dismisses Her Following Spying Charges | By Agis Salpukas Special to the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/woman-charged-with-sale-of-lsd-us-accuses-her-of-mailing-drug-to.html | WOMAN CHARGED WITH SALE OF LSD US Accuses Her of Mailing Drug to Yale Student | By Edward Ranzal | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/world-bank-head-urges-global-foreign-aid-study-world-bank-head.html | World Bank Head Urges Global Foreign Aid Study WORLD BANK HEAD URGES AID STUDY | By Edwin L Dale Jr Special to the New York Times | RE0000708777 | 1995-11-16 | B00000379942 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/1970-census-forms-and-replies-will-be-mailed-for-first-time-seek.html | 1970 Census Forms and Replies Will Be Mailed for First Time Seek More Accuracy | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/25billion-transportation-issue-has-top-billing-governor-stumps.html | 25Billion Transportation Issue Has Top Billing Governor Stumps State Could Defer Spending Opposition Appears Not a Blank Check Another Location Favored Poll Alarms Rockefeller Opposed by Conservatives | By Richard Witkinthe New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/3-are-attendants-of-miss-atherton-at-her-nuptials.html | 3 Are Attendants Of Miss Atherton At Her Nuptials | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/3-scores-by-zimmerman-pace-2412-irish-triumph-the-boy-grows-older.html | 3 Scores by Zimmerman Pace 2412 Irish Triumph The Boy Grows Older | By Joseph M Sheehan Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/3000-here-mark-simhath-torah-in-street-near-soviet-mission-observed.html | 3000 Here Mark Simhath Torah In Street Near Soviet Mission Observed in Moscow | By Irving Spiegel | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/450-oarsmen-to-row-on-the-charles-today.html | 450 Oarsmen to Row On the Charles Today | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-change-in-character-a-change.html | A Change In Character A Change | By Jp Kenyon | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-gaggle-of-goose-and-grimm.html | A Gaggle Of Goose And Grimm | By George A Woods | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-junior-high-thats-like-a-college-junior-high-thats-like-a-college.html | A Junior High Thats Like a College Junior High Thats Like a College Cont Sometimes a teacher tries to get his own ideas across But they do learn about the Civil War | By Jonathan Kozolphotographs By Ivan Massar | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-matter-of-faith-faith.html | A Matter Of Faith Faith | By William L Grossman | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-new-interpretation-for-a-civil-war-site-in-virginia-modern-entry.html | A New Interpretation for a Civil War Site in Virginia Modern Entry | By Gordon C Bennett | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-planner-talks-of-role-of-poor-yarmolinsky-says-he-didnt-foresee.html | A PLANNER TALKS OF ROLE OF POOR Yarmolinsky Says He Didnt Foresee PolicyMaking | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-polish-agency-berated-in-press-staterun-orbis-is-accused-of.html | A POLISH AGENCY BERATED IN PRESS StateRun Orbis Is Accused of Squeezing the Public | By Jonathan Randal Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-political-tour-of-harlem-three-of-the-new-breed-democrats.html | A Political Tour Of Harlem THREE OF THE NEW BREED DEMOCRATS | By Paul Good | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/aboard-ss-france-coming-home-in-october.html | Aboard SS France Coming Home in October | By Tom Wicker | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/advertising-the-needy-get-help-in-britain.html | Advertising The Needy Get Help in Britain | By Philip H Dougherty | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/african-revolutionary-helped-by-american-wife.html | African Revolutionary Helped by American Wife | By John M Taylor Special To the New York Timesthe New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/after-joyce-things-get-wilder-hippie-concept.html | After Joyce Things Get Wilder HIPPIE CONCEPT | By Ah Weiler | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/al-schomp-3d-becomes-fiance-of-miss-cochran.html | AL Schomp 3d Becomes Fiance Of Miss Cochran | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/alcibiades-the-puzzler.html | Alcibiades the Puzzler | By Dudley Fitts | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/alexandra-hay-mitchell-bride-of-geoffrey-dm-willoughby.html | Alexandra Hay Mitchell Bride Of Geoffrey DM Willoughby | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/alexandra-moltke-wed-to-philip-isles-counts-daughter-is-married.html | Alexandra Moltke Wed to Philip Isles Counts Daughter Is Married Here to an Investment Aide | The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/altitude-increases-olympic-costs-four-training-sites-in-high-areas.html | Altitude Increases Olympic Costs Four Training Sites in High Areas to Be Established 2Million Will Be Spent for Drills and Competition Four Sites Chosen Air Charters Impractical | By Frank Litsky Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/amherst-beats-wesleyan-340-lord-jeffs-get-3-scores-in-first-quarter.html | AMHERST BEATS WESLEYAN 340 Lord Jeffs Get 3 Scores in First Quarter | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/amherst-is-given-1million.html | Amherst Is Given 1Million | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/andover-routs-deerfield-340-despite-injuries-to-regulars-loomis.html | Andover Routs Deerfield 340 Despite Injuries to Regulars Loomis Conquers Taft | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/andrea-gordon-to-be-the-bride-of-marc-gershwin-on-dec-28.html | Andrea Gordon to Be the Bride Of Marc Gershwin on Dec 28 | Bruno | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ann-shankland-wed-to-kurt-wehbring.html | Ann Shankland Wed To Kurt Wehbring | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/anne-burgess-bradley-is-a-bride.html | Anne Burgess Bradley Is a Bride | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/anthony-juliani-norma-c-calder-wed-in-concord.html | Anthony Juliani Norma C Calder Wed in Concord | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/architecture-new-world-old-dreams.html | Architecture New World Old Dreams | By Ada Louise Huxtable | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/army-conquers-stanford-2420-scores-with-157-to-play-cadets.html | ARMY CONQUERS STANFORD 2420 Scores With 157 to Play Cadets Capitalize on Indians Miscues | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/around-the-garden-bromeliad-bloom.html | AROUND THE GARDEN BROMELIAD BLOOM | By Joan Lee Faust | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/art-art-design-painting-sculpture-and-clothes.html | Art Art Design Painting Sculpture and Clothes | By John Canadayhenri Dauman | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/art-notes-a-rally-round-the-flag.html | Art Notes A Rally Round the Flag | By Grace Glueck | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/article-2-no-title-plaque-marks-home-home-of-giants-changed-into.html | Article 2  No Title Plaque Marks Home Home of Giants Changed Into 1614Family Project Fountain and Seating Area Residents Regret Retirement Community | By Joseph P Friedthe New York Times BY WILLIAM E SAURO | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/artifacts-of-early-bronze-age-are-dug-up-in-sardis-bodies-of.html | Artifacts of Early Bronze Age Are Dug Up in Sardis Bodies of Farmers in Jars Recall Ali Baba Tale | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/at-the-fronta-war-of-frustration-script-varies.html | At the FrontA War of Frustration Script Varies | By Tom Buckley | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/author-at-bay.html | Author at Bay | By John Leonard | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/automated-porter-for-air-luggage-growing-problem-shift-in-attention.html | Automated Porter For Air Luggage Growing Problem Shift in Attention An Automated Air Porter Reclaiming Stops Extension Anticipated | By David Bird | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/automation-doubles-cargo-handling-for-braniff-in-dallas-a-drivein.html | Automation Doubles Cargo Handling for Braniff in Dallas A DriveIn Booking Office Also Aids Business Rise | By George Horne Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ball-of-oranges-to-be-held-friday.html | Ball of Oranges to Be Held Friday | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/baptists-acquire-nonprofit-housing-corporation-formed-baptists-go.html | Baptists Acquire Nonprofit Housing Corporation Formed Baptists Go Into Realty Developments Taxed | By Thomas W Ennis | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/baptists-act-to-bar-carolina-governor.html | BAPTISTS ACT TO BAR CAROLINA GOVERNOR | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/belinda-keyser-60-debutante-is-affianced-to-stephen-c-kaye.html | Belinda Keyser 60 Debutante Is Affianced to Stephen C Kaye | Special to The New York TimesJay Te Winburn Jr | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/betsey-burton-engaged-to-george-c-wick-jr.html | Betsey Burton Engaged To George C Wick Jr | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/big-gain-is-found-in-army-training-many-improvements-added-to-first.html | BIG GAIN IS FOUND IN ARMY TRAINING Many Improvements Added to First 8Week Course Tough Training Turnover a Problem | By Hanson W Baldwin | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bill-on-cruises-aired-at-hearing-plans-for-added-offroute-trips.html | BILL ON CRUISES AIRED AT HEARING Plans for Added OffRoute Trips Backed and Decried | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/black-power-rise-laid-to-us-acts-new-book-alleges-failure-to.html | BLACK POWER RISE LAID TO US ACTS New Book Alleges Failure to Enforce Voting Rights | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bonn-aides-charge-apact-pressure.html | BONN AIDES CHARGE APACT PRESSURE | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/boston-apathetic-in-mayoral-race-candidates-begin-to-trade.html | BOSTON APATHETIC IN MAYORAL RACE Candidates Begin to Trade Unpleasantries on TV Pointing for Mayoralty Tactical Blunder Seen | By John H Fenton Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bowdoin-turns-back-colby-on-tally-by-rogers-70.html | Bowdoin Turns Back Colby On Tally by Rogers 70 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/breakout-from-modern-music-syndrome-still-here.html | Breakout From Modern Music Syndrome STILL HERE | By Raymond Ericson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bridge-there-are-many-ways-to-learn.html | Bridge There Are Many Ways to Learn | By Alan Truscott | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bridgeports-rally-downs-montclair-state-team-87.html | Bridgeports Rally Downs Montclair State Team 87 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/britain-always-time-for-a-strike.html | Britain Always Time for a Strike | By Anthony Lewis | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/british-rider-captures-open-jumper-event-for-presidents-cup-at.html | British Rider Captures Open Jumper Event for Presidents Cup at Capital SMITH TRIUMPHS WITH HARVESTER Briton Tightens His Lead on Shows Top Riding Prize Lansonette Scores | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/britishflag-ship-carries-oil-to-uar.html | BRITISHFLAG SHIP CARRIES OIL TO UAR | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/brooklyn-college-head-explains-why-he-walked-out-on-lindsay.html | Brooklyn College Head Explains Why He Walked Out on Lindsay | By Emanuel Perlmutter | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/brown-vanquishes-colgate-70-on-thirdperiod-pass-for-its-first.html | Brown Vanquishes Colgate 70 on ThirdPeriod Pass for Its First Victory LONE TALLY COMES FROM BROKEN PLAY Phillips After a Scramble Hits Kontos on 42Yard Aerial for Triumph Drives Bog Down | By Deane McGowen Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/buckley-interferes.html | Buckley Interferes | By Ma Farber | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/builder-gives-suite-buyers-big-welcome-buyers-get-glad-hand.html | Builder Gives Suite Buyers Big Welcome Buyers Get Glad Hand | By William Robbins | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bulls-triumph-by-97-clinch-division-title.html | Bulls Triumph by 97 Clinch Division Title | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/busing-of-pupils-a-top-jersey-issue-gop-assails-marburger-in-its.html | BUSING OF PUPILS A TOP JERSEY ISSUE GOP Assails Marburger in Its Legislative Campaign | By Ronald Sullivan Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/caldwell-trips-new-providence-malinaks-scoring-pass-in-final-period.html | CALDWELL TRIPS NEW PROVIDENCE Malinaks Scoring Pass in Final Period Decides | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/california-plan-to-cut-frauds-on-tv-repairs-proves-effective-a.html | California Plan to Cut Frauds On TV Repairs Proves Effective A Different Approach | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/candidates-seek-place-on-primary-more-than-40-have-written-for-new.html | CANDIDATES SEEK PLACE ON PRIMARY More Than 40 Have Written For New Hampshire Race Forum For Issues Dates to be Fixed | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/carol-a-lincoln-engaged-to-wed-gary-j-concors.html | Carol A Lincoln Engaged to Wed Gary J Concors | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/carol-c-kinsey-hollins-alumna-plans-marriage.html | Carol C Kinsey Hollins Alumna Plans Marriage | Special to The New York TimesBradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/carolyn-keber-engaged-to-wed-daniel-n-baird.html | Carolyn Keber Engaged to Wed Daniel N Baird | Special to The New York TimesRobert Cress | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/census-clock-pinpoints-11-am-nov-20-for-population-to-reach.html | Census Clock Pinpoints 11 AM Nov 20 for Population to Reach 200Million Wealth Grows Faster Women in Majority Farm Population Declines Others to Lose Seats A Revolution in Transport | By Joseph A Loftus Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/chess-fischers-fighting-drive-no-letup-feinting-and-sniping.html | Chess Fischers Fighting Drive No Letup Feinting and Sniping | By Al Horowitz | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/choices-sweet-and-sour.html | Choices Sweet and Sour | By Robert Maurer | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/city-acts-to-spur-ghetto-business-plans-special-training-and-advise.html | CITY ACTS TO SPUR GHETTO BUSINESS Plans Special Training and Advise to Entrepreneurs | By Seth S King | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/coach-cars-join-panama-limited-d-h-innovation.html | Coach Cars Join Panama Limited D H INNOVATION | By Ward Allan Howe | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/coins-nys-own-show-opens-friday.html | Coins NYs Own Show Opens Friday | By Herbert C Bardes | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/columbia-starts-2700000-plan-to-help-harlem-mutual-involvement.html | COLUMBIA STARTS 2700000 PLAN TO HELP HARLEM Mutual Involvement Project Will Stress Education Housing and Health | By Ma Farber | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/columbia-triumphs-over-rutgers-2413-as-domres-excels-not-the.html | Columbia Triumphs Over Rutgers 2413 As Domres Excels Not the Knights Day Columbia Lions Display the Feline Agility That Helped Them Tame Rutgers | By Gerald Eskenazithe New York Times BY ERNEST SISTO | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/computer-passes-2d-test-at-chess-expert-says-machines-may-think-if.html | COMPUTER PASSES 2D TEST AT CHESS Expert Says Machines May Think if Given Chance | By Harold M Schmeck Jr Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/concert-at-elizabeth.html | Concert at Elizabeth | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/conciliator-acts-to-avert-divorce-under-new-state-law-he-hears-out.html | CONCILIATOR ACTS TO AVERT DIVORCE Under New State Law He Hears Out Couples Views Can Issue Certificate Problems Brought Up | By Morris Kaplan | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/concrete-core-links-twin-towers-awningstyle-windows-core-links-2.html | Concrete Core Links Twin Towers AwningStyle Windows Core Links 2 Towers A Shopping Plaza | By Arnold H Lubasch | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/confusion-noted-by-both-sides-us-trade-policy-in-limbo-as-congress.html | Confusion Noted by Both Sides US Trade Policy in Limbo as Congress Fights Administration | By Gerd Wilcke | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/congress-rushing-to-adjournment-johnson-balked-leaders-target-of.html | CONGRESS RUSHING TO ADJOURNMENT JOHNSON BALKED Leaders Target of Nov 18 May Defer Action on Bulk of Presidents Program SOME BENEFITS NOTED White House Backers Hope Rising Pressure to Recess Will Push Key Measures Pension Rise Expected CONGRESS RUSHING TO ADJOURNMENT Benefit of Recess Surcharge Oppposed Riot Control Stressed Model Cities Cut | By John Herbers Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/contenders-and-issues.html | Contenders and Issues | By Patrick Anderson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/cup-elimination-series-wins-support-4-countries-seek-challenger.html | Cup Elimination Series Wins Support 4 COUNTRIES SEEK CHALLENGER ROLE Trials Off Newport to Pick Top Contender Gain Favor Among Yachtsmen | By John Rendel | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/cynthia-bush-to-wed-in-december.html | Cynthia Bush to Wed in December | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dance-dance-and-drama-wheres-the-line.html | Dance Dance and Drama Wheres the Line | By Clive Barnes | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/davidson-defeats-connecticut-3818.html | DAVIDSON DEFEATS CONNECTICUT 3818 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/democratic-clash-due-at-columbia-dump-johnson-forces-to-appear-at.html | DEMOCRATIC CLASH DUE AT COLUMBIA Dump Johnson Forces to Appear at Forum Could Be Stormy 15Minute Presentation | By Clayton Knowles | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/deplore-physical-force-and-disruption-on-campuses.html | Deplore Physical Force and Disruption on Campuses | By Edwin L Dale Jr Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dimaggio-finds-finley-is-nice-guy.html | DiMaggio Finds Finley Is Nice Guy | By Joseph Durso | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/discovering-the-beauty-of-new-zealands-forgotten-isle-lush.html | Discovering the Beauty of New Zealands Forgotten Isle Lush Vegetation | By Ross Brown | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/document-accuses-soviet-of-jailing-dissident-baptists.html | Document Accuses Soviet Of Jailing Dissident Baptists | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/doomed-and-damned.html | Doomed and Damned | By Herbert Mitgang | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dr-raphael-schillinger-dead-cited-for-otolaryngology-work.html | Dr Raphael Schillinger Dead Cited for Otolaryngology Work | Special to The New York TimesGabor Eder | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dr-rg-schwager-to-wed-lois-herzig.html | Dr RG Schwager To Wed Lois Herzig | Bach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/drama-mailbag-how-to-handle-critics.html | Drama Mailbag How to Handle Critics | GEORGE TABORI | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/drifter-redcaps-plague-terminal-some-bus-riders-report-their.html | DRIFTER REDCAPS PLAGUE TERMINAL Some Bus Riders Report Their Luggage Is Stolen | By Douglas Robinson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/e-orange-downs-phillipsburg-277-extends-2season-victory-string-to.html | E ORANGE DOWNS PHILLIPSBURG 277 Extends 2Season Victory String to 10 Games Montclair Trounces Columbia Barringer Is Victor Weequahic Nears Title | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/earl-of-balfour-is-here-to-help-raise-funds-for-arab-and-jewish.html | Earl of Balfour Is Here to Help Raise Funds for Arab and Jewish Students in Jerusalem Others in Hospital | By Peter Kihssthe New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/education-a-black-identity-search-for-security.html | Education A Black Identity Search for Security | By Fred M Hechingerjohn G Short From the Harvard Crimson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elaine-summer-to-wed.html | Elaine Summer to Wed | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elizabeth-c-johnson-bride-in-bay-state.html | Elizabeth C Johnson Bride in Bay State | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elizabeth-m-ferguson-of-oberlin-is-engaged.html | Elizabeth M Ferguson Of Oberlin Is Engaged | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elizabeth-sher-engaged.html | Elizabeth Sher Engaged | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/empty-victory.html | Empty Victory | By Thomas J Fleming | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/epigrams-for-all-ages.html | Epigrams for All Ages | By Horace Gregory | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/erna-hilliard-betrothed-to-james-a-rodgers.html | Erna Hilliard Betrothed To James A Rodgers | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/eshkol-discusses-a-greater-israel-stresses-need-for-further-jewish.html | ESHKOL DISCUSSES A GREATER ISRAEL Stresses Need for Further Jewish Immigration Wont Predict Future Figures Immigration Outlook Bleak | By James Feron Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/expert-disputes-drinking-theory-no-tie-found-between-auto.html | EXPERT DISPUTES DRINKING THEORY No Tie Found Between Auto Fatalities and Christmas Car Inspection Checked | By Richard D Lyons Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/expo-closing-today-marks-its-50-millionth-admission.html | Expo Closing Today Marks Its 50 Millionth Admission | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/family-aid-plan-topic-at-parley-payments-for-children-are-held.html | FAMILY AID PLAN TOPIC AT PARLEY Payments for Children Are Held Worth Considering Conyers Offers Bill | By Deirdre Carmody | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/february-nuptials-for-diane-bass.html | February Nuptials for Diane Bass | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/field-of-travel-a-new-road-is-opened-upstate-no-privacy-for-iata.html | Field of Travel A New Road Is Opened Upstate NO PRIVACY FOR IATA NEW AIR SERVICE LIGHTHOUSE TOUR STUDENTRUN TOURS CUNARD CUTBACK NEW CRUISES CARIBBEAN CRUISE SKI KIT | George Bertle | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/flora-s-fogel-bride-in-shreveport.html | Flora S Fogel Bride in Shreveport | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/fondue-for-fall.html | Fondue for Fall | By Jean Hewitt | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/fordham-downs-fairfield-2119-keefe-sparks-a-ram-rally-in-closing.html | FORDHAM DOWNS FAIRFIELD 2119 Keefe Sparks a Ram Rally in Closing Minutes Iona Routs Georgetown | Christopher Sheridan | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/foreign-affairs-the-yeast-of-suez-the-indonesian-formula-the-yeast.html | Foreign Affairs The Yeast of Suez The Indonesian Formula The Yeast Is Rising Offstage Forces | By Cl Sulzberger | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/fraternity-waives-bylaws-to-stay-at-oregon-schools.html | Fraternity Waives Bylaws To Stay at Oregon Schools | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/from-new-jersey-to-the-new-ruth-white-from-new-jersey-to-the-new.html | From New Jersey To the New Ruth White From New Jersey To the New | By John Gruen | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/gardens-historic-restoration-government-funds.html | Gardens Historic Restoration Government Funds | By Lee Lorick Priname Warren | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/gas-drillers-go-deep-no-real-boom.html | Gas Drillers Go Deep No Real Boom | By Gene Smith Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/geraldine-gabor-bride-in-riverdale.html | Geraldine Gabor Bride in Riverdale | Bradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/giants-and-jets-will-draw-63000-fans-each-in-games-here-today.html | Giants and Jets Will Draw 63000 Fans Each in Games Here Today BROWNS FAVORED BY A TOUCHDOWN Cleveland Led by Kelly and Ryan Seeks Its Seventh Straight Over Giants | By William N Wallace | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/goldwater-hits-gop-soft-line-assails-weak-men-who-would-quit.html | GOLDWATER HITS GOP SOFT LINE Assails Weak Men Who Would Quit Vietnam | By Douglas E Kneeland Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/greeks-mark-entry-into-world-war-ii.html | GREEKS MARK ENTRY INTO WORLD WAR II | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hallucinogenic-drugs-ii-only-hope-for-solving-lsd-problem-is-to.html | Hallucinogenic Drugs II Only Hope for Solving LSD Problem Is to Attack Underlying Social Causes The Question Is Why Valuable Guidelines A Sense of Loss | By Howard A Rusk Md | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/handsome-boy-2d-shoemaker-on-victor-in-2mile-106600-aqueduct-race.html | HANDSOME BOY 2D Shoemaker on Victor in 2Mile 106600 Aqueduct Race | By Joe Nichols | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/harold-fahy-to-marry-lynn-mirtl.html | Harold Fahy to Marry Lynn Mirtl | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/harvard-beaten-indians-win-23-to-21-on-field-goal-with-57-seconds.html | HARVARD BEATEN Indians Win 23 to 21 on Field Goal With 57 Seconds Left | By Steve Cady Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/health-service-officer-marries-bonnie-s-ritt.html | Health Service Officer Marries Bonnie S Ritt | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/helene-carol-satz-a-prospective-bride.html | Helene Carol Satz A Prospective Bride | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hello-aaron-wherever-you-are.html | Hello Aaron Wherever You Are | By Paul Gardner | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/herma-miller-is-wed.html | Herma Miller Is Wed | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/holtyoung-trio-off-to-good-start-new-combo-makes-its-local-debut-at.html | HOLTYOUNG TRIO OFF TO GOOD START New Combo Makes Its Local Debut at Shepheards Three Happy Cats Record Got Them Bookings | By John S Wilson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/home-improvement-before-the-fire-spreads.html | Home Improvement Before The Fire Spreads | By Bernard Gladstone | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hospitality-on-an-international-scale-is-their-domain-in-city.html | Hospitality on an International Scale Is Their Domain in City | By Virginia Lee Warrenthe New York Times Studio By Gene Maggio and Bill Aller | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/how-much-for-transportation-us-cutback-rockefellers-arguments.html | How Much for Transportation US Cutback Rockefellers Arguments | By Thomas P Ronan | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/huguenots-defend-their-1705-redoubt-upstate.html | Huguenots Defend Their 1705 Redoubt Upstate | By Charles Grutzner Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hulmemlaren-favored-today-new-zealanders-face-battle-in-4th-canam.html | HULMEMLAREN FAVORED TODAY New Zealanders Face Battle in 4th CanAm Car Race Forced Out at Monterey Car Improperly Prepared | By Frank M Blunk Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/imperial-in-tokyo-needs-a-miracle-frank-lloyd-wrights-widow-tries.html | IMPERIAL IN TOKYO NEEDS A MIRACLE Frank Lloyd Wrights Widow Tries to Save 1923 Hotel | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/in-darkest-language-in-darkest-language.html | In Darkest Language In Darkest Language | By John Ashbery | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/in-hanoino-sign-of-any-letup.html | In HanoiNo Sign of Any Letup | By Hedrick Smith | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/in-switzerland-the-piz-murtel-ski-slopes-are-always-deep-in-snow.html | In Switzerland the Piz Murtel Ski Slopes Are Always Deep in Snow | Walter Sullivan for The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/industry-continues-to-lead-tva-gain.html | INDUSTRY CONTINUES TO LEAD TVA GAIN | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/inevitable-choice-inevitable-choice-authors-query.html | Inevitable Choice Inevitable Choice Authors Query | By Cabell Phillips | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/invite-the-birds-with-feeders-generous-supply.html | Invite the Birds With Feeders Generous Supply | By Walter Masson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/italy-digs-into-its-etruscan-pastand-the-tourist-gains-street-of.html | Italy Digs Into Its Etruscan PastAnd the Tourist Gains Street of the Big Wago | By Robert Deardorff | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/jan-carl-plans-nuptials.html | Jan Carl Plans Nuptials | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/jane-kennedy-61-debutante-wed.html | Jane Kennedy 61 Debutante Wed | Special to The New York TimesBradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/joan-mcmichael-to-marry-dec-30.html | Joan McMichael to Marry Dec 30 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/johnson-and-diaz-formally-settle-boundary-dispute-two-chiefs-arrive.html | JOHNSON AND DIAZ FORMALLY SETTLE BOUNDARY DISPUTE Two Chiefs Arrive in Juarez and Transfer 437 Acres of Territory to Mexico AGREEMENT IS HAILED US President Terms Pact Example of How Nation Honors Commitments | By Henry Giniger Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/julia-g-johnson-alumna-of-smith-dartmouth-bride.html | Julia G Johnson Alumna of Smith Dartmouth Bride | Special to The New York TimesWillard Stewart | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kennedy-airport-near-its-capacity-faa-sees-traffic-limit-reached.html | KENNEDY AIRPORT NEAR ITS CAPACITY FAA Sees Traffic Limit Reached in 18 Months | By Edward Hudson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kennel-clubs-assist-cornell-in-expanding-research-center.html | Kennel Clubs Assist Cornell In Expanding Research Center | By Walter R Fletcher | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kenya-and-somalia-agree-to-curb-border-war-and-renew-ties.html | Kenya and Somalia Agree to Curb Border War and Renew Ties | By Lawrence Fellows Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kerr-looks-at-the-three-faces-of-olivier.html | Kerr Looks at the Three Faces of Olivier | Dominic | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kremlin-is-split-over-farm-funds-politburo-aide-protests-cut-in-big.html | KREMLIN IS SPLIT OVER FARM FUNDS Politburo Aide Protests Cut in Big Investment Program Fostered by Brezhnev KREMLIN IN SPLIT OVER FARM FUNDS | By Raymond H Anderson Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/latin-arms-a-tough-problem-for-the-us.html | Latin Arms A Tough Problem for the US | By Benjamin Welles | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lawrence-litchfield-jr-is-dead-exhead-of-alcoa-a-geologist-honored.html | Lawrence Litchfield Jr Is Dead ExHead of Alcoa a Geologist Honored by the Netherlands for Developing Industry and Mines in Surinam | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/leon-brooks-55-of-cbs-is-dead-general-counsel-is-stricken-at.html | LEON BROOKS 55 OF CBS IS DEAD General Counsel Is Stricken at Harvard Stadium | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-again-blaine.html | Letters AGAIN BLAINE | HOWARD M SQUADRON | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-cafeterias-at-sea-opposed-riding-the-rails.html | Letters Cafeterias At Sea Opposed RIDING THE RAILS | ROBERT M HICKEY | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-to-the-editor-letters.html | Letters To the Editor Letters | DENISE LEVERTOV | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-to-the-editor-of-the-times-importance-of-blaine-real-losers.html | Letters to the Editor of The Times Importance of Blaine Real Losers in War Asian Support for US Policy Antiwar Campaign Hawks Objective Clergys Stand on Violence LatinAmerican Spokesman Economics of Apartheid For 24Hour Voting Goddards Views on | DAVID P STONEWILLIAM M BOARDMANHENRY P VAN DUSENC FRED BERGSTENCECIL T HOLMESFRANK A LAWRENCE MinisterROBERT G MEAD Jr Professor ofLESLIE RUBIN Professor ofSTEVEN H BARUCH White Plains NYDONALD RUBIN | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/little-brother-comes-to-america-little-brother-cont.html | Little Brother Comes to America Little Brother Cont | By Barbara W Wyden | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/living-it-up.html | Living It Up | By Gerald Carson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lodging-industry-briefed-on-faults-major-trade-group.html | Lodging Industry Briefed on Faults Major Trade Group | By Charles Ball | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lois-kapelsohn-will-be-married-to-leonard-etz.html | Lois Kapelsohn Will Be Married To Leonard Etz | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/look-will-excerpt-book-by-kennedy-look-to-excerpt-book-by-kennedy.html | Look Will Excerpt Book by Kennedy LOOK TO EXCERPT BOOK BY KENNEDY | By Henry Raymont | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/love-is-dead-love-is-dead-cont.html | LOVE IS DEAD Love Is Dead Cont | By Earl Shorris | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/luther-volumes-donated.html | Luther Volumes Donated | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lynn-b-rothenberg-is-betrothed.html | Lynn B Rothenberg Is Betrothed | Bradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/madison-trounces-cedar-grove-617-for-sixth-triumph.html | Madison Trounces Cedar Grove 617 For Sixth Triumph | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/margaret-n-cadwaladers-nuptials.html | Margaret N Cadwaladers Nuptials | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-planned-by-miss-braunstein.html | Marriage Planned By Miss Braunstein | Carol | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marshall-northam-jarvis-2d-marries-miss-joan-costikyan.html | Marshall Northam Jarvis 2d Marries Miss Joan Costikyan | Special to The New York TimesBradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marvin-dillworth-nicholson-marries-elizabeth-williams.html | Marvin Dillworth Nicholson Marries Elizabeth Williams | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mary-rist-engaged-to-cmc-fineberg.html | Mary Rist Engaged To CMC Fineberg | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/medicine-the-vanishing-sick-child.html | Medicine The Vanishing Sick Child | By Harold M Schmeck Jr | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/melrose-josie-18-takes-new-york-sire-stakes-pace-at-yonkers-raceway.html | Melrose Josie 18 Takes New York Sire Stakes Pace at Yonkers Raceway ADIOS TREAT IS 2D 1N 75000 EVENT 3YearOld Filly Triumphs by a Head and Snaps a 15Race Losing String | By Louis Effrat Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/merriam-satterlee-wed.html | Merriam Satterlee Wed | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miami-pelican-has-all-the-answers-urgent-need-more-to-come-another.html | Miami Pelican Has All the Answers Urgent Need More to Come Another Source | By Jay Clarke | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-bankhead-objects.html | Miss Bankhead Objects | TALLULAH BANKHEAD | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-fine-engaged-to-daniel-grossman.html | Miss Fine Engaged To Daniel Grossman | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-jenifer-d-pitney-is-engaged.html | Miss Jenifer D Pitney Is Engaged | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-joan-r-sanger-affianced-to-william-griffith-engineer.html | Miss Joan R Sanger Affianced To William Griffith Engineer | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-mcmahon-a-bride.html | Miss McMahon a Bride | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-sprague-wed-to-air-lieutenant.html | Miss Sprague Wed To Air Lieutenant | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-terry-maxon-a-prospective-bride.html | Miss Terry Maxon A Prospective Bride | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/missiles-they-play-large-role-in-todays-war-superb-weapon-soviet.html | Missiles They Play Large Role in Todays War Superb Weapon Soviet Missiles | By William Beecher | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mixing-the-media-mixing-media.html | Mixing the Media Mixing Media | By Hilton Kramerarthur Shay | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/monument-to-the-mighty-barnum-makes-a-comeback-in-connecticut.html | Monument to the Mighty Barnum Makes A Comeback in Connecticut Bequeathed in 1891 | By Sando Bologna | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/moore-of-indiana-takes-2-school-canoe-titles.html | Moore of Indiana Takes 2 School Canoe Titles | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/morris-townsend-financial-adviser.html | MORRIS TOWNSEND FINANCIAL ADVISER | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/movies-my-kind-of-face-has-a-bigger-future-than-ever.html | Movies My Kind of Face Has a Bigger Future Than Ever | By Rex Reedmarvin Eichtner | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/moving-day-in-vietnam.html | Moving Day In Vietnam | By John Mecklin | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mrs-faless-duo-wins-tennis-title-mrs-herrick-helps-capture-final-at.html | MRS FALESS DUO WINS TENNIS TITLE Mrs Herrick Helps Capture Final at Armonk 63 75 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/much-about-the-clever-the-dotty-and-the-wise.html | Much About the Clever the Dotty and the Wise | By Alan PryceJones | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/music-what-keeps-his-name-alive.html | Music What Keeps His Name Alive | By Harold C Schonberg | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/music-you-hate-to-love.html | Music You Hate to Love | By Donal Henahan | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nancy-kirschenbaum-fiancee-of-alan-neil-locker-a-lawyer-purchase-ny.html | Nancy Kirschenbaum Fiancee Of Alan Neil Locker a Lawyer PURCHASE NY Oct 28 Miss Nancy Kirschenbaum and Alan Neil Locker plan to be married in December | Special to The New York TimesBradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nancy-mydosh-is-bride.html | Nancy Mydosh Is Bride | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nancy-stockbridge-pope-married.html | Nancy Stockbridge Pope Married | Special to The New York TimesCurtis | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/national-horse-show-will-open-at-garden-tuesday-far-from-the-2.html | National Horse Show Will Open at Garden Tuesday Far From the 2 Window The National Brings to the Garden a Different Breed of Horses and Riders | George  Gloria Axt | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nevada-boom-towns-hope-to-boom-again-mining-camp-flavor-land.html | Nevada Boom Towns Hope to Boom Again Mining Camp Flavor Land Rehabilitation Exact Geographical Center New Atomic Test Site | By John V Youngjohn V Young | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/new-film-shows-asthma-handicap-disease-cripples-physical-and.html | NEW FILM SHOWS ASTHMA HANDICAP Disease Cripples Physical and Emotional Growth | By Jane E Brody | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/new-york-trouble-over-blaine.html | New York Trouble Over Blaine | By Sidney E Zion | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/news-of-the-rialto-frank-gilroys-gamble-news-of-the-rialto-gilroys.html | News of the Rialto Frank Gilroys Gamble News of the Rialto Gilroys Gamble OF ALL PLACES ZOE IN A JEEP Gilroys Gamble | By Lewis Funke | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/newsmen-to-meet-with-riot-panel-sessions-next-month-will-discuss.html | NEWSMEN TO MEET WITH RIOT PANEL Sessions Next Month Will Discuss Race Coverage 3 Conferences Held | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nicklaus-shoots-a-71-for-270-to-beat-spray-by-one-stroke-in-sahara.html | Nicklaus Shoots a 71 for 270 to Beat Spray by One Stroke in Sahara Golf WINNER IS LEADER IN MONEY EARNED 20000 Top Prize Moves Him Ahead of Palmer on Year With 188988 Palmer Is Only No 2 End Is in Sight | By Lincoln A Werden Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/nicolette-pathy-61-debutante-is-bride-aide-of-artrescue-unit-and-a.html | Nicolette Pathy 61 Debutante Is Bride Aide of ArtRescue Unit and A Walker Bingham 3d Wed | Bradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/nigerian-writer-is-said-to-confess-lagos-aide-reports-soyinka.html | NIGERIAN WRITER IS SAID TO CONFESS Lagos Aide Reports Soyinka Admitted Disloyal Acts | By Alfred Friendly Jr Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/nightclubs-pose-a-berlin-problem-4000-lively-spots-attract-both.html | NIGHTCLUBS POSE A BERLIN PROBLEM 4000 Lively Spots Attract Both Visitors and Vice | By Philip Shabecoff Special to the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/nixon-indicates-wisconsin-drive-on-visit-there-he-says-he-will.html | NIXON INDICATES WISCONSIN DRIVE On Visit There He Says He Will Return Next Month | By Robert B Semple Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/no-revolution-for-the-woman-of-algiers-woman-of-algiers-cont.html | No Revolution For the Woman of Algiers Woman of Algiers Cont | By Flora Lewis | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/north-shore-horticultural-society-to-open-fall-flower-show-friday.html | North Shore Horticultural Society to Open Fall Flower Show Friday | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/nuptials-for-miss-nina-vuyosevich.html | Nuptials for Miss Nina Vuyosevich | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/nuptials-for-waldo-ross-hatch-and-susan-walton-schweizer.html | Nuptials for Waldo Ross Hatch And Susan Walton Schweizer | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/observer-gone-with-the-yellow-peril-nothing-new-to-be-said.html | Observer Gone With the Yellow Peril Nothing New to Be Said | By Russell Baker | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/obstinate-queen.html | Obstinate Queen | By Al Rowse | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/of-poison-madness-and-thwarted-love.html | Of Poison Madness and Thwarted Love | By Theodore Stronginschikola | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/old-army-arsenal-a-tourist-target-landmark-status.html | Old Army Arsenal a Tourist Target Landmark Status | By Howard Healy | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/pamela-korsmeyer-plans-nuptials.html | Pamela Korsmeyer Plans Nuptials | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/parley-seeks-way-to-improve-road-signs-to-help-travelers-travelers.html | Parley Seeks Way to Improve Road Signs to Help Travelers Travelers Confused Paris Signs Cited | By Martin Gansberg | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/pastor-to-widen-crusade-on-crime-new-rochelle-minister-plans.html | PASTOR TO WIDEN CRUSADE ON CRIME New Rochelle Minister Plans Countywide Campaign Vigilante Role Denied | By Ralph Blumenthal Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archiv es/patent-rules-simplified.html | Patent Rules Simplified | By Stacy V Jones Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/paterson-eastside-sets-back-passaic.html | PATERSON EASTSIDE SETS BACK PASSAIC | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/penn-state-trips-syracuse-29-to-20-2-lastperiod-interceptions-one.html | PENN STATE TRIPS SYRACUSE 29 TO 20 2 LastPeriod Interceptions One Producing a Score Stop Bid by Orange | By Gordon S White Jr Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/personality-drug-executive-is-the-man-with-the-hook.html | Personality Drug Executive Is the Man With the Hook | By Robert Walker | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/philadelphias-rittenhouse-square-is-tower-site-area-of-affluence.html | Philadelphias Rittenhouse Square Is Tower Site Area of Affluence | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/philip-kalbfeld-headed-order-of-brith-abraham.html | Philip Kalbfeld Headed Order of Brith Abraham | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/photography-history-of-photography-on-view-at-steichen-center.html | Photography History of Photography On View at Steichen Center OneMan Shows EXHIBITIONS DARKROOM FOR EXPO COSINDAS HONORED ROLLEI CLINIC CLUB CRITIQUE BEER PICTURE CONTEST CONTEST WINNERS TOUR TO WASHINGTON | By Jacob Deschin | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/phyllis-cox-radcliffe-alumna-is-betrothed-to-robert-c-hart.html | Phyllis Cox Radcliffe Alumna Is Betrothed to Robert C Hart | Special to The New York TimesBradford Bachrach | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/pistons-rally-to-hand-knicks-their-5th-straight-loss-11198-knick.html | Pistons Rally to Hand Knicks Their 5th Straight Loss 11198 Knick Play Discouraging Tresvant Scores 25 | By Leonard Koppett | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/plan-for-us-park-in-state-modified-laurance-rockefeller-seeks-to.html | PLAN FOR US PARK IN STATE MODIFIED Laurance Rockefeller Seeks to Placate Opponents Concessions Offered Udall Gets Report | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/plan-to-reshape-detroit-outlined-mayors-study-group-urges-overhaul.html | PLAN TO RESHAPE DETROIT OUTLINED Mayors Study Group Urges Overhaul of Agencies and Many Ghetto Reforms | By Jerry M Flint Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/political-forums-started-in-massachusetts-schools.html | Political Forums Started In Massachusetts Schools | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/politics-nine-lives-for-nixon-crucial-weapon-also-running-immense.html | Politics Nine Lives For Nixon Crucial Weapon Also Running Immense Gamble | By Robert B Semple Jr | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/poly-defeats-hackley-127-shaftel-scores-12-points.html | Poly Defeats Hackley 127 Shaftel Scores 12 Points | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/preston-coleman-townsend-jr-weds-ann-skelly-in-delaware.html | Preston Coleman Townsend Jr Weds Ann Skelly in Delaware | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/prisoner-hoffa-now-he-takes-orders-in-a-much-changed-life.html | Prisoner Hoffa Now He Takes Orders in a Much Changed Life | By David R Jones | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/protocol-chiefs-keep-un-happy-office-has-job-of-insuring-comfort-of.html | PROTOCOL CHIEFS KEEP UN HAPPY Office Has Job of Insuring Comfort of Delegates | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/quarry-outpoints-patterson-in-elimination-young-fighter-gains-a.html | Quarry Outpoints Patterson in Elimination Young Fighter Gains a Majority Verdict on 2 Knockdowns Quarry Beats Patterson on Coast Patterson Up Quickly Vocal Fans Give Views | By Dave Anderson Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/railroads-look-aheadand-the-track-is-rocky-less-agreement.html | Railroads Look AheadAnd the Track Is Rocky Less Agreement | By Robert E Bedingfield | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ralph-nader-crusader-or-the-rise-of-a-selfappointed-lobbyist-ralph.html | Ralph Nader Crusader Or the Rise of A SelfAppointed Lobbyist Ralph Nader Cont | By Patrick Anderson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/reagans-speeches-at-dinners-crafted-for-cheers-and-laughs-a-series.html | Reagans Speeches at Dinners Crafted for Cheers and Laughs A Series of Quips Freeze on Employes | By Gladwin Hill Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/recalling-will-rogers-in-the-house-his-humor-built-many-facets.html | Recalling Will Rogers in the House His Humor Built Many Facets Favorite Horse Cowboy Art Kept as It Was Opened in 1940 | By Andrew Hamiltonbill Beebebill Beebe | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/recordings-the-beach-boys-sing-a-rock-prayer.html | Recordings The Beach Boys Sing a Rock Prayer | By Richard Goldstein | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/religion-a-new-look-at-luthers-great-heresy-luthers-symbolism.html | Religion A New Look at Luthers Great Heresy Luthers Symbolism | By Edward B Fiske | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/riding-the-trail-in-search-of-fall-brilliance.html | Riding the Trail in Search of Fall Brilliance | David F Lawlor | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rioting-against-regime-erupts-again-in-madrid-students-burn.html | Rioting Against Regime Erupts Again in Madrid Students Burn Newspaper | By Tad Szulc Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rippowan-routs-stamford-40-to-6-valentine-sets-county-mark-by.html | RIPPOWAN ROUTS STAMFORD 40 TO 6 Valentine Sets County Mark by Scoring 6 Touchdowns Stamford Catholic Wins New Canaan Victor Darien Beats Trumbull | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/riverside-viewpoint.html | Riverside Viewpoint | By Barbara Plumbphotographed By Hans Namuth | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rome-visit-ended-by-athenagoras-talks-with-pope-paul-yield-no.html | ROME VISIT ENDED BY ATHENAGORAS Talks With Pope Paul Yield No Concrete Unity Plan | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/romney-starts-tour-of-new-england-says-hes-an-underdog-attacks.html | Romney Starts Tour of New England Says Hes an Underdog Attacks Foreign Policy | By Anthony Ripley Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ryna-appleton-and-paul-segal-will-be-married.html | Ryna Appleton And Paul Segal Will Be Married | Arnold Newman | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/san-francisco-gives-buoy-bell-to-osaka-sister-city-in-japan.html | San Francisco Gives Buoy Bell to Osaka Sister City in Japan | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/satos-trip-viewed-as-benefit-to-west-support-for-us-seen.html | Satos Trip Viewed as Benefit to West Support for US Seen | By Robert Trumbull Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/scholarly-diplomat-scholarly-diplomat.html | Scholarly Diplomat Scholarly Diplomat | By Max Frankel | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/science-huge-shields-for-deadly-radiation.html | Science Huge Shields for Deadly Radiation | By Walter Sullivan | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/servicemen-found-rated-as-auto-insurance-risks-allstates-reasons.html | Servicemen Found Rated as Auto Insurance Risks Allstates Reasons | By John D Morris Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/shadows-on-the-right-shadows-on-the-right.html | Shadows On the Right Shadows on the Right | By George L Mosse | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sharon-m-vilardo-is-betrothed-to-engineer.html | Sharon M Vilardo Is Betrothed to Engineer | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ship-tests-in-lab-basin-aimed-at-improving-design-of-hulls.html | Ship Tests in Lab Basin Aimed At Improving Design of Hulls | By Farnsworth Fowle | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/shoppershelter-trend-sweeping-us-trend-to-shelters-for-shoppers.html | ShopperShelter Trend Sweeping US Trend to Shelters for Shoppers Sweeping US | By Barry V Forgeron | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sleepy-hollow-bronxville-port-chester-elevens-extend-victory.html | Sleepy Hollow Bronxville Port Chester Elevens Extend Victory Streaks HORSEMEN DEFEAT HARRISON 13 TO 7 Dennis Effort Gets 2 Scores Bronxville Wins 3114 for 36th Straight | Special to The New York TimesThe New York Times by Patrick A Burns | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/smoother-offense-of-rockets-defeats-americans-126109-rockets-forge.html | Smoother Offense of Rockets Defeats Americans 126109 Rockets Forge Ahead Lloyd High American | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/snyder-topples-ferris-from-unbeaten-ranks-140.html | Snyder Topples Ferris From Unbeaten Ranks 140 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soccers-great-divide-the-failure-of-us-leagues-to-merge-is.html | Soccers Great Divide The Failure of US Leagues to Merge Is Criticized as Wasting Another Year Standen Is Impressed A Generous Scot World Tour Puzzling | By Brian Glanville | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/some-protestants-find-the-spirit-of-reform-has-been-taken-over-by.html | Some Protestants Find the Spirit of Reform Has Been Taken Over by Roman Catholics Traditions Hard to Quit | By Edward B Fiske | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/son-to-the-blumenscheins.html | Son to the Blumenscheins | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soviet-said-to-gain-mideast-influence.html | SOVIET SAID TO GAIN MIDEAST INFLUENCE | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/speaking-of-books-literary-party-party.html | SPEAKING OF BOOKS Literary Party Party | By Richard Boston | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/speculation-gives-amex-wild-week-busiest-week-on-american-exchange.html | Speculation Gives Amex Wild Week Busiest Week on American Exchange Is Fueled by Speculation | By William D Smith | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sports-of-the-times-a-rare-bargain-in-the-lockup-the-helpers.html | Sports of The Times A Rare Bargain In the Lockup The Helpers | By Arthur Daley | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/spotlight-rheem-romance-stirs-trading.html | Spotlight Rheem Romance Stirs Trading | By John J Abele | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/spring-valley-haverstraw-play-to-a-77-deadlock.html | Spring Valley Haverstraw Play to a 77 Deadlock | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/st-johns-to-remain-unfinished-as-a-sign-of-anguish-of-slums-rioting.html | St Johns to Remain Unfinished as a Sign Of Anguish of Slums Rioting Stirred Bishop PLAN TO COMPLETE ST JOHNS HALTED His Own Decision People Not Buildings | By Malcolm W Brownethe New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stamps-efimex-aides-named.html | Stamps Efimex Aides Named | By David Lidman | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stephen-shaw-to-wed-miss-gail-e-levinson.html | Stephen Shaw to Wed Miss Gail E Levinson | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stepping-out-to-meet-a-wow-mod-bird.html | Stepping Out to Meet a Wow Mod Bird | By John Kifnerdan McCoy From Black Star | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stockholm-backs-flight-to-suburbs-apartment-shortage-spurs-rise-of.html | STOCKHOLM BACKS FLIGHT TO SUBURBS Apartment Shortage Spurs Rise of Instant Centers | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/study-of-hindi-up-in-south-india-despite-opposition-to-it-as-alien.html | Study of Hindi Up in South India Despite Opposition to It as Alien Opposition Is Growing | By Joseph Lelyveld Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/susan-jacobs-betrothed.html | Susan Jacobs Betrothed | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/susan-m-parks-and-wj-loomis-marry-in-jersey.html | Susan M Parks And WJ Loomis Marry in Jersey | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/suspect-in-slaying-of-socialite-in-jersey-is-seized-in-chicago.html | Suspect in Slaying of Socialite In Jersey Is Seized in Chicago | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/suzanne-young-becomes-bride-of-navy-officer.html | Suzanne Young Becomes Bride Of Navy Officer | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/synod-asks-shift-on-marriage-law-at-rome-meeting-it-urges-pope-to.html | SYNOD ASKS SHIFT ON MARRIAGE LAW At Rome Meeting It Urges Pope to Allow Bishops to Rule on Dispensations Synod Counsel Noted SYNOD ASKS SHIFT ON MARRIAGE LAW Peace Message Adopted | By Robert C Doty Special to the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/taking-revenge-on-life-taking-its-revenge-on-life.html | Taking Revenge On Life Taking Its Revenge on Life | By Walter Kerr | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/tate-makes-gains-in-philadelphia-mayor-and-specter-now-believe-in.html | TATE MAKES GAINS IN PHILADELPHIA Mayor and Specter Now Believe in Close Race | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/television-lights-camera-monopoly.html | Television Lights Camera Monopoly | By Jack Gould | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/television-this-week.html | Television This Week | Jerry Fitzgerald | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/tenafly-scores-48to19-triumph-posts-sixth-victory-in-row-by-routing.html | TENAFLY SCORES 48to19 TRIUMPH Posts Sixth Victory in Row by Routing New Milford | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/texans-to-vote-on-sales-tax.html | Texans to Vote on Sales Tax | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/that-elusive-market.html | That Elusive Market | By Clyde H Farnsworth | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-37year-war-of-the-village-of-tananhoi-the-village-of-tananhoi.html | The 37Year War Of the Village Of Tananhoi The Village of Tananhoi Cont | By Linda Grant Martin | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-actors-life-from-chekhov-to-cracker-jacks.html | The Actors Life From Chekhov to Cracker Jacks | By John Horn | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-child-oneill-tore-up-the-child-oneill-tore-up.html | The Child ONeill Tore Up The Child ONeill Tore Up | By Barbara Gelb CoAuthor of ONEILL | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-emerald-kept-its-color.html | The Emerald Kept Its Color | By Benedict Kiely | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-gondoliers-given-at-jan-hus-american-savoyards-present-miss.html | THE GONDOLIERS GIVEN AT JAN HUS American Savoyards Present Miss Jewett as Duchess Hilariously Tough | By Dan Sullivanvan Williams | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-irises-flowered-the-irises.html | The Irises Flowered The Irises | By Peter Quennellphotograph By Gisele Freund Leonard Woolf | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-knicker-kick.html | The Knicker Kick | By Patricia Petersonphotographed By Gosta Peterson | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-merchants-view-sale-of-apparel-and-furnishings-stays-at-boom.html | The Merchants View Sale of Apparel and Furnishings Stays at Boom Level | By Herbert Koshetz | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-message-is-the-art.html | The Message Is the Art | By Ernest S Dodge | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-new-testament-in-pidgin-ready-for-new-guineans-in-68.html | The New Testament in Pidgin Ready for New Guineans in 68 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-prices-are-down.html | The Prices Are Down | By Allen Hughes | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-way-it-was-the-way-the-way.html | The Way It Was The Way The Way | By Richard Pipes | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-week-in-finance-new-tensions-the-week-in-finance-new-tensions.html | The Week in Finance New Tensions The Week in Finance New Tensions | By Thomas E Mullaney | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/theater-expo-cleopatra-stratford-troupe-gives-shakespeare-play.html | Theater Expo Cleopatra Stratford Troupe Gives Shakespeare Play | By Clive Barnes Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/thomas-waters-grant-marries-mary-ingram.html | Thomas Waters Grant Marries Mary Ingram | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/three-versions-of-defeat.html | Three Versions of Defeat | By Saul Maloff | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/timing-favors-protectionists-many-factors-confuse-outlook-in.html | Timing Favors Protectionists Many Factors Confuse Outlook in Washington Serious Move Pressure Heavy | By Edwin L Dale Jr Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/town-office-rule-is-upset-by-court-candidates-not-required-to-own.html | TOWN OFFICE RULE IS UPSET BY COURT Candidates Not Required to Own Real Estate Villages Not Included 37 Ruling Reversed | By Agis Salpukas Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/trappers-make-room-for-tourists-in-canadian-frontier-town-boom-on.html | Trappers Make Room for Tourists In Canadian Frontier Town Boom on the Sands | By Robert W Stock | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/travel-industry-looks-to-its-future-new-tourism.html | Travel Industry Looks to Its Future New Tourism | By Paul Jc Friedlander | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/troupers-odyssey.html | Troupers Odyssey | By Adele Silver | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/turnover-up-on-markets-out-of-town-turnover-up-on-markets-out-of.html | Turnover Up On Markets Out of Town Turnover Up On Markets Out of Town No Formal Celebration Dollar Volume Soars Too Big Board Leads Way | By Vartanig G Vartan | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/twig-fair-in-rye-nov-14-and-15-to-aid-hospital.html | Twig Fair in Rye Nov 14 and 15 To Aid Hospital | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/two-space-crises-found-by-experts-parley-finds-shortages-of-funds.html | TWO SPACE CRISES FOUND BY EXPERTS Parley Finds Shortages of Funds and Imagination | By Evert Clark Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/un-security-council-studying-3-formulas-on-israeli-pullback-similar.html | UN Security Council Studying 3 Formulas on Israeli Pullback Similar to Earlier Draft | By Drew Middleton Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/unbeaten-wagner-turns-back-kings-point-217-running-streak-to-6.html | Unbeaten Wagner Turns Back Kings Point 217 Running Streak to 6 Games 2 BOATTI SCORES PACE SEA HAWKS Quarterback Puts Wagner Ahead in 3d Period and Tallies Again In 4th | By John Forbes Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/union-nj-gets-call-boxes.html | Union NJ Gets Call Boxes | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/union-triumphs-over-hobart-3715.html | UNION TRIUMPHS OVER HOBART 3715 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-business-forest-fires-are-out-but-the-costs-linger-some-oregon.html | US Business Forest Fires Are Out but the Costs Linger Some Oregon Mills May Be Idled SALT LAKE CITY 4 Southwestern States Seek Mexico Trade ERIE Pa New Litton Shipyard to Aid Citys Economy BOSTON 60Million Pep Pill for South Station Area GARY IND Steel Companies Fail to Fill LowLevel Jobs | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-companies-active-in-hong-kong-a-strategic-area-renewal-arranged.html | US Companies Active in Hong Kong A Strategic Area Renewal Arranged | By Kathleen McLaughlin | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-curbs-irk-cuban-officials-at-un.html | US Curbs Irk Cuban Officials at UN | By Sam Pope Brewer Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-gives-report-to-un-on-findings-of-surveyor-5.html | US Gives Report to UN On Findings of Surveyor 5 | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-offers-aid-to-save-landmarks-natural-state-preserved-us-to-aid.html | US Offers Aid to Save Landmarks Natural State Preserved US to Aid Landmarks | By Franklin Whitehouse | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-opens-an-exhibition-of-machinery-in-taiwan.html | US Opens an Exhibition Of Machinery in Taiwan | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/vietnam-sealift-reported-eased-msts-able-to-return-35-cargo-ships.html | VIETNAM SEALIFT REPORTED EASED MSTS Able to Return 35 Cargo Ships to LayUp 15 Ordered Withdrawn | By Werner Bamberger | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/vietnam-six-different-views-on-how-to-end-the-war-in-vietnam.html | Vietnam SIX DIFFERENT VIEWS ON HOW TO END THE WAR IN VIETNAM | By Max Frankel | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/visit-with-george-kennan.html | Visit With George Kennan | By Lewis Nichols | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/vons-still-studies-merger-breakup-27-stores-at-merger-time-40.html | Vons Still Studies Merger Breakup 27 Stores at Merger Time 40 Stores Sold | By Leonard Sloane | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/wallace-derides-war-protesters-cry-of-pseudo-intellectuals-wins-him.html | WALLACE DERIDES WAR PROTESTERS Cry of Pseudo Intellectuals Wins Him Applause | By Gene Roberts Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/war-foes-in-europe-urge-gis-to-spread-propaganda-in-army-prepare.html | War Foes in Europe Urge GIs To Spread Propaganda in Army Prepare for Shelter Activity In Frankfurt Propaganda Rise Seen Denial in Denmark Comment From Washington | By John L Hess Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/washington-what-kind-of-nation-what-kind-of-policy-the-old-malaise.html | Washington What Kind of Nation What Kind of Policy The Old Malaise | By James Reston | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/westchester-vote-is-spending-test-courthouse-districting-and-bonds.html | WESTCHESTER VOTE IS SPENDING TEST Courthouse Districting and Bonds Are on Ballot | By Merrill Folsom Special to the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/when-mans-asleep.html | When Mans Asleep | By David Foulkes | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/williams-scores-over-tufts-3022-losers-get-3-touchdowns-in.html | WILLIAMS SCORES OVER TUFTS 3022 Losers Get 3 Touchdowns In LastQuarter Rally | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/wilson-denies-threat-to-bonn-on-troops-if-market-bid-fails.html | Wilson Denies Threat to Bonn On Troops if Market Bid Fails Background of the Report | By Anthony Lewis Special to the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/winifred-smith-88-dies-taught-drama-at-vassar.html | Winifred Smith 88 Dies Taught Drama at Vassar | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/with-luck-full-speed-ahead-for-trains-speed-ahead.html | With Luck Full Speed Ahead for Trains Speed Ahead | By Bosley Crowther | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/wood-field-and-stream-battered-japanese-fishing-trawler-being.html | Wood Field and Stream Battered Japanese Fishing Trawler Being Converted Into Charter Boat | Special to The New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/yale-leader-scores-chaplain-for-his-draft-protest-actions-coffin-is.html | Yale Leader Scores Chaplain For His Draft Protest Actions Coffin Is 43 | By William Borders Special to the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/yale-passes-sink-cornells-eleven-in-ivy-game-417-yale-turns-back.html | Yale Passes Sink Cornells Eleven In Ivy Game 417 YALE TURNS BACK CORNELL BY 41 TO 7 Dowling Hits Receivers | By Allison Danzig Special To the New York Times | RE0000708786 | 1995-11-16 | B00000381397 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/106-vietcong-die-attacking-camps-allies-repulse-1000-of-foe-near.html | 106 VIETCONG DIE ATTACKING CAMPS Allies Repulse 1000 of Foe Near Cambodian Border 2 US Jets Downed 106 VIETCONG DIE ATTACKING CAMPS B52 Downed Hanoi Says Jets Hammer North Again | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/13-latin-lands-seek-trade-preferences.html | 13 LATIN LANDS SEEK TRADE PREFERENCES | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/1917the-russian-revolution1967-soviet-military-advances-pose-a.html | 1917The Russian Revolution1967 Soviet Military Advances Pose a Challenge for US | By Hanson W Baldwin | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/2-former-editors-of-encounter-plan-monthly-magazine.html | 2 Former Editors Of Encounter Plan Monthly Magazine | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/a-princely-carpet-can-make-a-home-a-castle-shop-talk.html | A Princely Carpet Can Make a Home a Castle Shop Talk | By Rita Reif | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/advertising-rubinstein-account-is-landed-ayer-direct-mail-service.html | Advertising Rubinstein Account Is Landed Ayer Direct Mail Service Life Looks for Spenders Annual ANA Meeting Ads for Strap Hangers Chinese Chain Picks Agency Accounts People Addenda | By Philip H Dougherty | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/argument-grows-on-role-of-pound-britains-drive-for-common-market.html | ARGUMENT GROWS ON ROLE OF POUND Britains Drive for Common Market Admission Bogs Down Over Currency FRANCE CAUSING DELAY London Is Dismayed by Her Insistence That Sterling Shed Reserve Status | By John M Lee Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/balaguer-dominican-on-a-political-tightrope-national-reconciliation.html | Balaguer Dominican on a Political Tightrope National Reconciliation Aims | BY Graham Hovey | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/battle-of-the-redwoods-national-park-may-be-years-away-towering.html | Battle of the Redwoods National Park May Be Years Away Towering Trees Economic Mainstay Plan Takes In State Parks A REDWOOD PARK MAY BE YEARS OFF | By Gladwin Hill Special To the New York Timesnational Geographic Societypaul A Zahl National Geographic Societygabriel Moulin SavetheRedwoodsLeague | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/billy-rose-entombed-in-westchester-mausoleum-after-20-months-of.html | Billy Rose Entombed in Westchester Mausoleum After 20 Months of Litigation Champion at Shorthand | By Irving Spiegel Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/bonnell-predicts-new-unity-move- theologian-hopes-churches-will.html | BONNELL PREDICTS NEW UNITY MOVE Theologian Hopes Churches Will Share in Communion | By George Dugan | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/books-of-the-times-a-guest-of-ones- time.html | Books of The Times A Guest of Ones Time | By Eliot FremontSmith | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/bridge-false-preference-bid-pushes-level- of-contract-too-high.html | Bridge False Preference Bid Pushes Level of Contract Too High | By Alan Truscott | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/chase-bank-head-calls-for-incentives-in- welfare-system.html | Chase Bank Head Calls for Incentives In Welfare System | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/chess-positional-play-followed-by-sharp- tactics-brings-victory.html | Chess Positional Play Followed by Sharp Tactics Brings Victory | By Al Horowitz | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/city-is-demanding-voice-in-planning- health-facilities-seeks-to-name.html | CITY IS DEMANDING VOICE IN PLANNING HEALTH FACILITIES Seeks to Name New Agency to Control Hospitals and Technical Programs MILLIONS ARE INVOLVED Mayor Would Replace State Body Made Up Mostly of Private Associations | By Martin Tolchin | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/city-may-ban-cars-in-polluted-spots-heller- says-move-may-be.html | CITY MAY BAN CARS IN POLLUTED SPOTS Heller Says Move May Be Necessary in Manhattan During Danger Periods | By David Bird | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/condor-is-found-holding-its-own-coast- count-of-rare-birds-indicates.html | CONDOR IS FOUND HOLDING ITS OWN Coast Count of Rare Birds Indicates No Decline | By Nancy J Adler Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/confidence-noted-at-parley-of-gop-but- caution-is-also-voiced-among.html | CONFIDENCE NOTED AT PARLEY OF GOP But Caution Is Also Voiced Among Delegates in West | By Douglas E Kneeland Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/congress-party-seeks-an-elixir-indian- leaders-at-meeting-emphasize.html | CONGRESS PARTY SEEKS AN ELIXIR Indian Leaders at Meeting Emphasize Revitalization Desai Defends Program Regimes Hand Strengthened | By Joseph Lelyveld Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/dartmouth-and-tennessee-enhance-title- hopes-with-lastminute.html | Dartmouth and Tennessee Enhance Title Hopes With LastMinute Victories ARMY NAVY ILLINI WIN CLIFFHANGERS Okla State Upsets Colorado Notre DameMich State Is Just Another Game | By Allison Danzig | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archiv es/diaz-distributes-land-to-peasants-9600- families-in-chihuahua.html | DIAZ DISTRIBUTES LAND TO PEASANTS 9600 Families in Chihuahua Granted 25 Million Acres Under Reform Program | By Henry Giniger Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/dwight-m-allgood-industry-adviser.html | DWIGHT M ALLGOOD INDUSTRY ADVISER | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/east-germans-limit-their-luther-observance-a-small-group-of.html | East Germans Limit Their Luther Observance A Small Group of Churchmen Meets in Wittenberg to Note Beginning of Reformation | By David Binder Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/expo-67-bows-out-attendance-record-of-503-million-set-expo-67.html | Expo 67 Bows Out Attendance Record Of 503 Million Set Expo 67 Closes Setting an Attendance Record of 503 Million Many Montrealers Return New Stature Seen | By Edward Cowan Special To the New York Timesunited Press International Telephotos | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/fever-forces-pope-to-miss-ceremony-pope-has-a-fever-and-misses.html | Fever Forces Pope To Miss Ceremony POPE HAS A FEVER AND MISSES RITES Clerics Read Speeches Tribute to France | By Robert C Doty Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/forces-paraded-in-east-germany-russians-join-5-displays-allies.html | FORCES PARADED IN EAST GERMANY Russians Join 5 Displays Allies Denounce Move | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/ford-stays-shut-despite-accord-national-strike-is-over-but-local.html | FORD STAYS SHUT DESPITE ACCORD National Strike Is Over but Local Strikes Continue | By Jerry M Flint Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/frances-plan-to-introduce-ads-on-radio-and-tv-draws-fire-buried-in.html | Frances Plan to Introduce Ads On Radio and TV Draws Fire Buried in Budget | By Jack Gould Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/fred-carpi-headed-sages-for-pennsy.html | FRED CARPI HEADED SAGES FOR PENNSY | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/gavin-cites-doubts-on-war-statements.html | GAVIN CITES DOUBTS ON WAR STATEMENTS | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/giants-old-foe-offers-paean-tarkenton-in-class-by-himself-tarkenton.html | Giants Old Foe Offers Paean Tarkenton in Class by Himself Tarkentons Scoring Run Two Rapid Touchdowns | By Gordon S White Jrthe New York Times BY ERNEST SISTO | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/governing-swiss-coalition-wins-in-vote-for-assembly.html | Governing Swiss Coalition Wins in Vote for Assembly | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/haas-feick-split-8-goals-as-blind-brook-wins-in-polo.html | Haas Feick Split 8 Goals As Blind Brook Wins in Polo | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/harold-levine-lawyer-weds-miss-margaret-r-appelbaum.html | Harold Levine Lawyer Weds Miss Margaret R Appelbaum | Special to The New York TimesAlwyn | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/hasidic-jews-celebrate-3-days-to-mark-simhath-torah-singing-and.html | Hasidic Jews Celebrate 3 Days to Mark Simhath Torah Singing and Dancing Are at High Pitch in Congregation Here | By Sidney E Zion | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/historic-westchester-battle-british-fail-anew-washington-safe.html | Historic Westchester Battle British Fail Anew Washington Safe Details Herewith in Dispatch From Hills of White Plains | By Ralph Blumenthal Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |

| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/hitrun-suspect-18-held-in-boys-death.html | HITRUN SUSPECT 18 HELD IN BOYS DEATH | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
|---|---|---|---|---|---|---|
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/house-liberals-waver-republicans-yield-to-party-discipline-while.html | House Liberals Waver Republicans Yield to Party Discipline While Democrats Shun Johnson Image | By John Herbers Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/house-units-poverty-bill-would-force-many-localities-to-raise-new.html | House Units Poverty Bill Would Force Many Localities to Raise New Cash Substitute Planned | By Joseph A Loftus Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/humphrey-opens-visit-to-vietnam-says-us-is-firm-tells-premier-ky-at.html | HUMPHREY OPENS VISIT TO VIETNAM SAYS US IS FIRM Tells Premier Ky at Airport That Nation Is Confident Regime Will Persevere SECURITY GUARD HEAVY Vice President Decorates Wounded GIs on Brief Trip to Mekong Delta | By Roy Reed Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/indefatigable-politician-man-in-the-news.html | Indefatigable Politician Man in the News | Otis Grey Pike | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/iona-prep-takes-fifth-in-row-340-beats-mt-st-michael-and-retains.html | IONA PREP TAKES FIFTH IN ROW 340 Beats Mt St Michael and Retains CHSFL Lead | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/jets-overcome-patriots-3023-on-namaths-scoring-pass-in-4th-quarter.html | Jets Overcome Patriots 3023 on Namaths Scoring Pass in 4th Quarter TOSS TO LAMMONS SNAPS 23TO23 TIE Namath Completes First 3 Passes to Tie League Record of 15 in Row | By Frank Litsky | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/john-even-2d-minister-weds-dianne-luongo.html | John Even 2d Minister Weds Dianne Luongo | Special to The New York TimesBradford Bachrach | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/letters-to-the-editor-of-the-times-school-article-backed-for.html | Letters to the Editor of The Times School Article Backed For Amendment 2 Subsidies for Private Slum Programs Character of Protest Citys Sanitation Problem Rusks Views on China | ROBERT A DENTLERJE KUSSMANNJOHN KENNETH GALBRAITHSTEPHEN KERNWALTER N ROTHSCHILD JrSTUART E COLIE | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/loesser-pianist-exhumes-ghosts-to-markhalloween.html | Loesser Pianist Exhumes Ghosts To MarkHalloween | By Donal Henanan | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/lynda-johnson-meets-robbs-family-at-reception-in-milwaukee-home.html | Lynda Johnson Meets Robbs Family at Reception in Milwaukee Home | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/macao-and-communists-adopt-a-policy-of-wary-coexistence-no-irritant.html | Macao and Communists Adopt A Policy of Wary Coexistence No Irritant to China Nationalists Restricted | By Tillman Durdin Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/marshlon-jean-parker-betrothed.html | Marshlon Jean Parker Betrothed | Special to The New York TimesThe New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mclaren-beats-hall-by-4-seconds-in-riverside-auto-race-dononue-is.html | McLaren Beats Hall by 4 Seconds in Riverside Auto Race DONONUE IS THIRD WITH JONES NEXT McLaren Sets Track Mark at 114405 MPH and Takes Series Lead Donohue Jones Are Threats Follmer Wins Battle for Points | By Frank M Blunk Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/men-launch-an-offensive-in-fashion-war-between-the-sexes-a-model.html | Men Launch an Offensive in Fashion War Between the Sexes A Model From the Mets Bill Blass Goins to Bonwits Black Tie Sans a Tie | By Angela Taylorthe New York Times By Arthur Brower Jack Manning Larry Morris and John Orris | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/meredith-l-ahnberg-is-engaged.html | Meredith L Ahnberg Is Engaged | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mexicanamerican-problem-studied.html | MexicanAmerican Problem Studied | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/micronesia-2141-islands-forgotten-by-us-micronesia-disenchantment.html | Micronesia 2141 Islands Forgotten by US Micronesia Disenchantment Is Growing in the Pacific Islands Ruled by the US | By Robert Trumbull Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/more-negroes-join-jersey-guard-as-state-strives-to-change-white.html | More Negroes Join Jersey Guard as State Strives to Change White Image Requested by Hughes | By Douglas Robinson Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mrs-grossman-rewed.html | Mrs Grossman Rewed | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/nassau-voters-to-decide-on-new-charter-an-ombudsman-and-town.html | Nassau Voters to Decide on New Charter an Ombudsman and Town Councils | By Roy R Silver Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-hospital-role-in-riots-proposed.html | New Hospital Role in Riots Proposed | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-nixon-stumping-old-vote-trail.html | New Nixon Stumping Old Vote Trail | By Robert B Semple Jr Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-phase-for-thieu-president-faces-tasks-of-ending-corruption-and.html | New Phase for Thieu President Faces Tasks of Ending Corruption and Winning Popularity | By Rw Apple Jr Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/night-spree-captures-presidents-cup-final-feature-at-washington.html | Night Spree Captures Presidents Cup Final Feature at Washington Show SHAPIROS HORSE TAKES JUMPOFF Goes Clean in Two Rounds to Beat Vibrant for First US Team Victory Easy Does It for Shapiro Ambassador Presents Award | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/pentagon-buying-revised-in-drive-on-overcharges-added-training-is.html | PENTAGON BUYING REVISED IN DRIVE ON OVERCHARGES Added Training Is Planned for SmallItem Purchasers After ExcessCost Inquiry Changes Ordered Hearings May Be Held PENTAGON REVISES POLICY ON BUYING | By William Beecher Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/personal-finance-trading-in-futures-personal-finance-trading-in.html | Personal Finance Trading in Futures Personal Finance Trading in Futures | By Elizabeth M Fowler | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/present-even-keel-of-capital-market-faces-hazy-future-notes-to-be.html | Present Even Keel Of Capital Market Faces Hazy Future Notes to Be Offered OUTLOOK IS HAZY FOR BOND MARKET Additional New Cash | By John H Allan | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/prosperous-norway-avoids-major-policy-shifts-as-coalition-regime.html | Prosperous Norway Avoids Major Policy Shifts As Coalition Regime Enters 3d Year Vietnam and Use of Narcotics Are Issues | By Werner Wiskari Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/rangers-rally-for-2-goals-in-final-period-and-down-leafs-32-at.html | Rangers Rally for 2 Goals in Final Period and Down Leafs 32 at Garden KEVIN REGISTERS CLINCHING SHOT He Tallies 31 Seconds After Kurtenbach Ties Contest With Flemings Help Rebound Goes In Geoffrion in Hospital | By Gerald Eskenazithe New York Times BY LARRY MORRIS | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/rates-to-savers-found-flexible-brimmer-of-reserve-board-says-banks.html | RATES TO SAVERS FOUND FLEXIBLE Brimmer of Reserve Board Says Banks Are Capable of Making Changes DEVELOPMENTS TRACED Mixed Feelings Expressed Over Time Deposits and Passbook Regulations Action Urged Large Banks | By Edwin L Dale Jr Special to the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/return-or-resign-powell-is-urged-statement-by-whitney-young-at.html | RETURN OR RESIGN POWELL IS URGED Statement by Whitney Young at Church Draws Amens Reelected in April End to Internal Strife | By Earl Caldwell | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/rheem-bid-made-by-city-investing-offer-of-60-a-share-tops-seeburgs.html | RHEEM BID MADE BY CITY INVESTING Offer of 60 a Share Tops Seeburgs Earlier Move Brisk Trading Answer Uncertain RHEEM BID MADE BY CITY INVESTING | By Robert Walker | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/robert-i-bloch-71-led-empire-mutual.html | ROBERT I BLOCH 71 LED EMPIRE MUTUAL | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/sane-maps-drive-to-fight-johnson-wants-democrats-to-dump-president.html | SANE MAPS DRIVE TO FIGHT JOHNSON Wants Democrats to Dump President Next Year | By Ew Kenworthy Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/seton-hall-defeats-providences-club.html | SETON HALL DEFEATS PROVIDENCES CLUB | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |

| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/sharp-drop-in-number-of-poor-seen-for-tristate-area-by-1985.html | Sharp Drop in Number of Poor Seen for Tristate Area by 1985 Transportation Agency Also Expects Residents to Have More Money to Spend | By Emanuel Perlmutter | RE0000708790 | 1995-11-16 | B00000382631 |
|---|---|---|---|---|---|---|
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/shirley-temple-the-candidate-abandons-good-ship-lollipop-delayed.html | Shirley Temple the Candidate Abandons Good Ship Lollipop Delayed Candidacy | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/sports-of-the-times-harsh-twins.html | Sports of The Times Harsh Twins | By Robert Lipsyte | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/st-francis-prep-takes-national-canoeing-honors.html | St Francis Prep Takes National Canoeing Honors | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/stark-asks-president-to-speed-navy-yard-talks-city-and-us-are.html | Stark Asks President to Speed Navy Yard Talks City and US Are Reported Agreed on the Price | By Martin Gansberg | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/steel-mills-expect-sales-rise-for-1968.html | Steel Mills Expect Sales Rise for 1968 | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/susannah-l-davis-planning-nuptials.html | Susannah L Davis Planning Nuptials | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/the-theater-father-uxbridge-wants-to-marry-tale-was-inspired-by.html | The Theater Father Uxbridge Wants to Marry Tale Was Inspired by Wozzeck Quotation Frank Gaglianos Play at American Place | Martha Holmes | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/the-theater-hair-a-loverock-musical-inaugurates-shakespeare.html | The Theater Hair a LoveRock Musical Inaugurates Shakespeare Festivals Anspacher Rlayhouse Contemporary Youth Depicted in Play Structure Is the First Saved as Landmark | By Clive Barnesby Ada Louise Huxtablethe New York Times BY NEAL BOENZL | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/theater-oliviers-troupe-performs-in-montreal-french-farce-is-given.html | Theater Oliviers Troupe Performs in Montreal French Farce Is Given Skilled Production | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/thomas-tells-youth-to-carry-on-for-him-in-a-last-speech-thomass.html | Thomas Tells Youth To Carry On for Him In a Last Speech THOMASS SPEECH CALLED HIS LAST Face Shows Strain Rise Above Loyalties Assisted From Platform | By Will Lissnerthe New York Times BY JOHN ORRIS | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/travia-assails-foes-of-constitution-highly-overrated-issue.html | Travia Assails Foes of Constitution Highly Overrated Issue | By Sydney H Schanberg | RE0000708790 | 1995-11-16 | B00000382631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/troubled-savings-and-loans-hope-for-help-from-hughes-all-of.html | Troubled Savings and Loans Hope for Help From Hughes All of Accounts Fully Insured A Slow Recovery Is in Prospect Unless Ante Is Raised Supply Exceeded Demand Long Haul Is Forecast THRIFT CONCERNS WANT HUGHES AID Pattern in 1966 Cited Future Storms Feared Charged Against Earnings Situation Assayed | By H Erich Heinemann Special To the New York Timesthe New York Times BY H ERICH HEINEMANN | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/two-economic-indicators-show-mixed-paths-september-orders-off.html | TWO Economic Indicators ShoW Mixed Paths September Orders Off Sharply for Machine Tools Building Contracts in Month Up 14 From 66 Pace | By William M Freemanby Thomas W Ennis | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/us-equestrian-team-running-out-of-horses.html | US Equestrian Team Running Out of Horses | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/us-not-asked.html | US Not Asked | By Evert Clark Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/us-urged-to-pay-for-help-to-poor-regional-plan-unit-studies.html | US URGED TO PAY FOR HELP TO POOR Regional Plan Unit Studies 26Billion Program | By Peter Kihss | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/washington-runner-is-first-in-atlantic-city-marathon.html | Washington Runner Is First In Atlantic City Marathon | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/when-people-toting-their-brown-paper-bags-go-out-to-dine-in.html | When People Toting Their Brown Paper Bags Go Out to Dine in Charleston | By Craig Claiborne Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/wide-use-of-ombudsmen-in-us-is-urged-by-american-assembly.html | Wide Use of Ombudsmen in US Is Urged by American Assembly | By Paul Hofmann Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/xrays-enter-ring-tourney-picture-injury-delays-plans-for-winter.html | XRays Enter Ring Tourney Picture Injury Delays Plans for Winter Bout With Spencer | By Dave Anderson Special To the New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/yale-bicyclists-capture-25mile-collegiate-race.html | Yale Bicyclists Capture 25Mile Collegiate Race | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/yale-students-freed-of-dining-hall-rule-on-coats-and-ties.html | Yale Students Freed Of Dining Hall Rule On Coats and Ties | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |
| 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/zambia-and-katanga-hunt-for-lumpa-sects-leader.html | Zambia and Katanga Hunt For Lumpa Sects Leader | Special to The New York Times | RE0000708790 | 1995-11-16 | B00000382631 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/118million-asked-to-ease-traffic-very-life-of-city-hangs-in-balance.html | 118MILLION ASKED TO EASE TRAFFIC Very Life of City Hangs in Balance Palmer Tells Planning Commission 118MILLION ASKED TO EASE TRAFFIC | By Martin Gansberg | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/2-russian-craft-linked-in-orbit-both-unmanned-3-hour-docking.html | 2 RUSSIAN CRAFT LINKED IN ORBIT BOTH UNMANNED 3 Hour Docking Exercise Called Prelude to Creation of Large Space Stations TECHNICAL FEAT HAILED Soviet Science Chief Notes Approach Systems and Complicated Maneuvers 2 RUSSIAN CRAFT LINKED IN ORBIT | By Henry Kamm Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/2million-in-gold-is-gained-by-us-2million-gold-is-gained-by-us.html | 2Million in Gold Is Gained by US 2MILLION GOLD IS GAINED BY US | By Edwin L Dale Jr Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/9-suspended-here-in-welfare-inquiry-9-are-suspended-in-relief.html | 9 Suspended Here In Welfare Inquiry 9 ARE SUSPENDED IN RELIEF INQUIRY | By Maurice Carroll | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/a-churchill-sets-outin-search-of-votes.html | A Churchill Sets Outin Search of Votes | By Anthony Lewis Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/a-sprawling-danish-castle-where-11-titled-spinsters-reign.html | A Sprawling Danish Castle Where 11 Titled Spinsters Reign | By Ralph Blumenthal Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/a-touch-of-texas-even-the-shahtoosh-is-plush.html | A Touch of Texas Even the Shahtoosh Is Plush | By Virginia Lee Warren | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/administration-urges-stricter-inspection-of-meat.html | Administration Urges Stricter Inspection of Meat | By Robert H Phelps Special to the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/ads-of-procharter-group-assailed.html | Ads of ProCharter Group Assailed | By Sydney H Schanberg | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/advertising-luring-students-to-business.html | Advertising Luring Students to Business | By Philip H Dougherty Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/aerospace-orders-up-reports-are-issued-by-corporations-covering.html | Aerospace Orders Up Reports Are Issued by Corporations Covering Their Sales and Earnings | By Robert A Wright | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/americans-down-colonels-114101-austin-and-simon-lead-way-before.html | AMERICANS DOWN COLONELS 114101 Austin and Simon Lead Way Before Small Turnout | By Michael Strauss Special to the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archiv es/amex-pace-eases-prices-are-mixed-losses-top-advances-but-average.html | AMEX PACE EASES PRICES ARE MIXED Losses Top Advances but Average Edges Upward | By Robert Walker | RE0000708787 | 1995-11-16 | B00000381400 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/anticharter-group-tells-of-finding-spy-foes-of-charter-call-aide-a.html | AntiCharter Group Tells of Finding Spy FOES OF CHARTER CALL AIDE A SPY | By James F Clarity | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/army-coach-knew-that-punt-in-time-would-save-game.html | Army Coach Knew That Punt in Time Would Save Game | BY Gordon S White Jr | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/bethe-us-physicist-is-nobel-winner-bethe-physicist-wins-nobel-prize.html | Bethe US Physicist Is Nobel Winner BETHE PHYSICIST WINS NOBEL PRIZE | By Werner Wiskari Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/big-steel-to-sell-debenture-issue-news-of-225million-deal-is-factor.html | BIG STEEL TO SELL DEBENTURE ISSUE News of 225Million Deal Is Factor in Ending Rally in the Bond Market Bonds US Steel to Sell 225Million of 30Year Debentures NEWS IS A FACTOR IN HALTING RALLY Tenneco After Ending Deal Plans to Go Ahead Now With Public Offering | By John H Allan | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/books-of-the-times-the-search-for-the-way-cleaving-to-ancient-faith.html | Books of The Times The Search for the Way Cleaving to Ancient Faith Making the Break End Papers | By Thomas Lask | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/bridge-landy-room-at-a-new-club-honors-leagues-late-officer.html | Bridge Landy Room at a New Club Honors Leagues Late Officer | By Alan Truscott | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/british-riders-jump-into-favorites-role-smith-leads-team-in-garden.html | British Riders Jump Into Favorites Role Smith Leads Team In Garden Events Starting Today | By John Rendel | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/church-cautioned-on-the-value-of-dialogue-with-nonbelievers.html | Church Cautioned on the Value Of Dialogue With Nonbelievers | By Edward B Fiske | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/coast-bank-link-backed-by-court-us-loses-new-bid-to-end.html | COAST BANK LINK BACKED BY COURT US Loses New Bid to End CrockerCitizens Merger | By Lawrence E Davies Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/commodities-copper-futures-rise-to-new-highs-as-strike-enters-16th.html | Commodities Copper Futures Rise to New Highs as Strike Enters 16th Week PLATINUM SURGES IN ACTIVE TRADING Silver Contracts Edge Up  Sugar Market Strong as Brazil Completes Deals | By Elizabeth M Fowler | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/computer-course-due-at-sing-sing-inmates-will-be-trained-to-fill.html | COMPUTER COURSE DUE AT SING SING Inmates Will Be Trained to Fill Jobs as Programers | By McCandlish Phillips | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/costconscious-soviet-planners-seek-more-efficient-use-of-natural.html | CostConscious Soviet Planners Seek More Efficient Use of Natural Resources 1917 The Russian Revolution 1967 | By Theodore Shabad | RE0000708787 | 1995-11-16 | B00000381400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dissidents-unable-to-unseat-muscat-dissidents-fail-to-oust-muscat.html | Dissidents Unable To Unseat Muscat DISSIDENTS FAIL TO OUST MUSCAT | By Terry Robards Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dr-king-gives-up-in-alabama-to-start-5day-jail-sentence-dr-king.html | Dr King Gives Up In Alabama to Start 5Day Jail Sentence Dr King Begins 5Day Jail Sentence | By Walter Rugaber Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/eshkol-indicates-israel-will-stay-in-occupied-areas-nation-will.html | ESHKOL INDICATES ISRAEL WILL STAY IN OCCUPIED AREAS Nation Will Consolidate Her Position in Captured Land Premier Tells Knesset ISRAEL MAY STAY IN SEIZED AREAS | By James Feron Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/evacuees-in-uar-show-new-hatred-families-of-suez-area-spread.html | EVACUEES IN UAR SHOW NEW HATRED Families of Suez Area Spread Bitterness Against Israel | By Eric Pace Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/fashion-flounces-on-in-a-backward-sort-of-way.html | Fashion Flounces On in a Backward Sort of Way | By Bernadine Morris | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/favored-tumiga-finishes-seventh-51-and-221-shots-wind-up-in-photo.html | FAVORED TUMIGA FINISHES SEVENTH 51 and 221 Shots Wind Up in Photo Finish in 28000 Handicap at Aqueduct | By Joe Nichols | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/fine-shot-captures-yonkers-trot-by-4-lengths-gallant-dooley-twigs.html | Fine Shot Captures Yonkers Trot by 4 Lengths GALLANT DOOLEY TWIGS BOY TRAIL Fine Shot 240 Dominates held of Six in 60000 New York Sire Stakes | By Louis Effrat Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/fulbright-is-firm-on-curbing-arms-willing-to-let-aid-bill-lapse.html | FULBRIGHT IS FIRM ON CURBING ARMS Willing to Let Aid Bill Lapse Unless Sales on Credit to Poor States End in June FULBRIGHT IS FIRM ON CURBING ARMS | By Felix Belair Jr Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gm-names-two-to-its-top-posts-roche-is-elected-chairman-and-the.html | GM NAMES TWO TO ITS TOP POSTS Roche Is Elected Chairman and the Chief Executive of Automobile Maker DONNER DUE TO RETIRE Cole Chosen as President Ending Guessing Game  Others Are Promoted Two Top Officers Are Elected By the General Motors Corp | By John J Abele | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/head-of-bellevue-is-retiring-today-dr-wyman-tells-of-crises-in-13.html | HEAD OF BELLEVUE IS RETIRING TODAY Dr Wyman Tells of Crises in 13 Years as Administrator | By Martin Tolchin | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/house-votes-a-ban-on-egypts-cotton-bill-opposed-by-president-is.html | HOUSE VOTES A BAN ON EGYPTS COTTON Bill Opposed by President Is Approved 274 to 64 and Sent to the Senate House Votes 274 to 64 to Ban Imports of Cotton From Egypt | By John W Finney Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/in-the-nation-barry-bobby-and-68.html | In The Nation Barry Bobby and 68 | By Tom Wicker | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/israel-gives-terms-for-dealing-with-un-envoy.html | Israel Gives Terms for Dealing With UN Envoy | By Drew Middleton Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/joyce-is-a-67-festival-in-print-on-the-stage-and-on-film-year-of.html | Joyce Is a 67 Festival In Print on the Stage and on Film Year of This Irish Writer Is Upon Us | By Howard Taubman | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/korvette-to-sell-ad-time-in-stores-suppliers-offered-spots-on.html | KORVETTE TO SELL AD TIME IN STORES Suppliers Offered Spots on Public Address Systems | By Isadore Barmash | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/los-angeles-six-proves-surprise-of-pro-hockey.html | Los Angeles Six Proves Surprise Of Pro Hockey | By Dave Anderson | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mariner-5-spacecraft-disclosed-strange-formations-in-venus.html | Mariner 5 Spacecraft Disclosed Strange Formations in Venus Atmosphere | By Walter Sullivan | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/market-place-cpas-seek-liability-curb.html | Market Place CPAs Seek Liability Curb | By Robert Metz | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/marlboro-group-stresses-strings-its-first-concert-of-season-is.html | MARLBORO GROUP STRESSES STRINGS Its First Concert of Season Is Given at Town Hall | By Theodore Strongin | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/moslems-mark-holy-day-by-mourning-shrine-in-israeli-hands.html | Moslems Mark Holy Day by Mourning Shrine in Israeli Hands | By Thomas F Brady Special to the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/new-garden-gets-things-rolling.html | New Garden Gets Things Rolling | By Gerald Eskenazi | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/newark-braces-for-halloween-parties-patrols-and-curfew-set-up-after.html | NEWARK BRACES FOR HALLOWEEN Parties Patrols and Curfew Set Up After Riot Rumors | By Walter H Waggoner Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/nigerian-leader-accuses-lisbon-of-aid-to-rebels-general-names.html | Nigerian Leader Accuses Lisbon of Aid to Rebels General Names Portugal as Major Supplier of Arms Identity Card With a Photo of Slain Mercenary Shown | By Alfred Friendly Jr Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/observer-the-nightmare-in-dr-frankensteins-cellar.html | Observer The Nightmare in Dr Frankensteins Cellar | By Russell Baker | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/officer-tells-humphrey-of-vietnam-corruption-says-most-district.html | Officer Tells Humphrey of Vietnam Corruption Says Most District Officials Are Dishonest and Hinder Pacification Program | By Roy Reed Special to the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/oil-profits-at-record-earnings-issued-by-oil-companies.html | Oil Profits at Record EARNINGS ISSUED BY OIL COMPANIES | By Clare M Reckert | RE0000708787 | 1995-11-16 | B00000381400 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/outerwear-makers-optimistic-sales-rise-seen-for-outer-wear.html | Outerwear Makers Optimistic SALES RISE SEEN FOR OUTER WEAR | By Leonard Sloane | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/pacific-islanders-often-go-hungry-natives-shifted-by-us-for-atom.html | PACIFIC ISLANDERS OFTEN GO HUNGRY Natives Shifted by US for Atom Tests on Tiny Islets | By Robert Trumbull Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/parley-on-the-future-of-spanish-guinea-opens-delegates-of-african.html | Parley on the Future of Spanish Guinea Opens Delegates of African Colony Ask July 15 Independence But Foreign Minister Skirts Issue of Ultimate Status | By Tad Szulc Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/romney-censures-violence-of-protest-groups-in-speech-at-dartmouth.html | Romney Censures Violence of Protest Groups In Speech at Dartmouth He Says that Demonstrations Are Delaying Progress | By Anthony Ripley Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/room-for-discussion-at-the-top.html | Room for Discussion at the Top | By Charles G Bennett | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/ryan-of-browns-is-hospitalized-after-injuries-to-passing-arm.html | Ryan of Browns Is Hospitalized After Injuries to Passing Arm | By William N Wallace | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/saint-is-honored-at-st-patricks-mass-celebrated-in-thanks-for.html | SAINT IS HONORED AT ST PATRICKS Mass Celebrated in Thanks for Benildes Canonization | By Richard Jh Johnston | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/school-defies-house-unit-on-tax-evasion-charge.html | School Defies House Unit on Tax Evasion Charge | By John D Morris Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/senator-kennedys-halloween-party.html | Senator Kennedys Halloween Party | By Stephen R Conn | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/senators-warned-on-constitution-small-states-could-control.html | SENATORS WARNED ON CONSTITUTION Small States Could Control Convention Panel Is Told | By Fred P Graham Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/split-develops-on-savings-bill-loan-league-to-reexamine-position-on.html | SPLIT DEVELOPS ON SAVINGS BILL Loan League to ReExamine Position on New Version SPLIT DEVELOPS ON SAVINGS BILL | By H Erich Heinemann | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/sports-of-the-times-the-highwaymen-on-the-outside-sympathetic.html | Sports of The Times The Highwaymen On the Outside Sympathetic Reaction | By Arthur Daley | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/stocks-edge-off-as-volume-gains-declines-exceed-advances-757-to-497.html | STOCKS EDGE OFF AS VOLUME GAINS Declines Exceed Advances 757 to 497 Averages Show Narrow Losses VOLUME IS 1025 MILLION Some SpecialSituation and Oil Issues Rise Smartly  Rheem is Most Active STOCKS EDGE OFF AS VOLUME GAINS | By Alexander R Hammer | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/strike-threatens-sugar-and-paper-daily-news-terminal-closed-2.html | STRIKE THREATENS SUGAR AND PAPER Daily News Terminal Closed  2 Refineries May Shut | By Werner Bamberger | RE0000708787 | 1995-11-16 | B00000381400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/students-playing-acting-games-at-columbia.html | Students Playing Acting Games at Columbia | By Richard F Shepard | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/suffolk-warned-of-mafia-threat-police-chief-says-criminals-seek.html | SUFFOLK WARNED OF MAFIA THREAT Police Chief Says Criminals Seek Legitimate Fronts | By Francis X Clines Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/suspect-is-named-in-marine-death-he-is-held-in-german-jail.html | SUSPECT IS NAMED IN MARINE DEATH He Is Held in German Jail Indictment to Be Sought | By Charles Grutzner | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/teachers-union-ends-relations-with-united-parents-association.html | Teachers Union Ends Relations With United Parents Association | By Ma Farber | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/theater-aging-no-exit-sartres-play-is-found-intellectually-phony.html | Theater Aging No Exit Sartres Play Is Found Intellectually Phony | By Clive Barnes | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thieu-is-sworn-in-stresses-peace-but-on-tough-line-reiterates-plan.html | THIEU IS SWORN IN STRESSES PEACE BUT ON TOUGH LINE Reiterates Plan to Propose Direct Talks With Hanoi but Bars Concessions LAWYER NAMED PREMIER Colorful Inaugural Ritual Under Heavy Guard Is Attended by Humphrey Thieu Sworn In and Names Premier a Lawyer | By R W Apple Jr Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thinkin-replaces-oberlin-classes-students-and-faculty-weigh-antiwar.html | THINKIN REPLACES OBERLIN CLASSES Students and Faculty Weigh Antiwar Demonstrations | By Donald Janson Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thompson-sings-in-recital-hall-young-baritones-debut-has-a.html | THOMPSON SINGS IN RECITAL HALL Young Baritones Debut Has a WellChosen Program | By Raymond Ericson | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/time-out-for-taste-test.html | Time Out for Taste Test | By Jean Hewitt | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/tv-n-e-t-journal-presents-report-from-cuba-castros-rise-to-power.html | TV N E T Journal Presents Report From Cuba Castros Rise to Power Appraised Soberly Positive and Negative Aspects Are Shown | By Jack Gould | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-aide-hits-protectionist-bills-us-aide-scores-bills-on-imports.html | US Aide Hits Protectionist Bills US AIDE SCORES BILLS ON IMPORTS | By Gerd Wilcke | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-expert-calls-automatic-docking-by-soviet-practice-for-a-lunar.html | US Expert Calls Automatic Docking by Soviet Practice for a Lunar Test | By Evert Clark Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-irked-by-move-of-french-to-seek-oil-deal-with-iraq-french-oil.html | US Irked by Move Of French to Seek Oil Deal With Iraq FRENCH OIL TALKS WITH IRAQ IRK US | By John L Hess Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/usc-could-lose-simpson-for-year-coach-doubts-injured-star-will.html | USC COULD LOSE SIMPSON FOR YEAR Coach Doubts Injured Star Will Recover Quickly | By Bill Becker Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/uta-hagen-is-cast-by-a-p-aphoenix-shell-have-cherry-orchard-lead-in.html | UTA HAGEN IS CAST BY A P APHOENIX Shell Have Cherry Orchard Lead in March Revival | By Sam Zolotow | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/white-house-sees-a-busy-congress-unhappy-about-reports-of.html | WHITE HOUSE SEES A BUSY CONGRESS Unhappy About Reports of Adjournment by Nov 18 | By Joseph A Loftus Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/wiretap-clause-put-in-crime-bill-senate-panel-votes-change-that.html | WIRETAP CLAUSE PUT IN CRIME BILL Senate Panel Votes Change That Johnson Opposes | By John Herbers Special To the New York Times | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/wood-field-and-stream-angler-can-always-fish-for-pickerel-after-hes.html | Wood Field and Stream Angler Can Always Fish for Pickerel After Hes Done Chasing Rainbows | By Nelson Bryant | RE0000708787 | 1995-11-16 | B00000381400 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/1917the-russian-revolution1967-americans-played-role-in-early.html | 1917The Russian Revolution1967 Americans Played Role in Early Economic Development of the Soviet Union | By Raymond H Anderson | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/advertising-client-and-agency-sound-off.html | Advertising Client and Agency Sound Off | By Philip H Dougherty Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/art-collectors-harder-to-please-growing-sophistication-felt-at.html | ART COLLECTORS HARDER TO PLEASE Growing Sophistication Felt at Seasons First Shows | By Milton Esterow | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bank-in-montreal-faces-labor-fight-pickets-march-in-support-of.html | BANK IN MONTREAL FACES LABOR FIGHT Pickets March in Support of Collective Bargaining | By Edward Cowan Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/behind-citys-sales-rise-rebirth-in-cultural-life-seen-topping.html | Behind Citys Sales Rise Rebirth in Cultural Life Seen Topping Variety of Reasons for Gains by Stores Behind Citys Sales Rise | By Isadore Barmash | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/beverly-yunich-puts-her-art-to-test.html | Beverly Yunich Puts Her Art to Test | By Grace Glueck | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/books-of-the-times-mysteries-and-munsters-the-heroine-as-everydog.html | Books of The Times Mysteries and Munsters The Heroine as Everydog | By Eliot FremontSmith | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bridge-region-loses-unsung-expert-in-death-of-boris-raymond.html | Bridge Region Loses Unsung Expert In Death of Boris Raymond | By Alan Truscoti | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/british-mission-wins-us-sales-26-from-westminster-find-happy.html | BRITISH MISSION WINS US SALES 26 From Westminster Find Happy Hunting for Orders | By Kathleen McLaughlin | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/case-in-new-split-with-jersey-gop-deplores-the-use-of-school-issue.html | CASE IN NEW SPLIT WITH JERSEY GOP Deplores the Use of School Issue in Campaign | By Ronald Sullivan Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/childsitting-at-gimbels-an-adventure-in-sound.html | ChildSitting at Gimbels An Adventure in Sound | By Lisa Hammel | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/chinese-composer-at-debut-of-work-defectors-violin-concerto-played.html | CHINESE COMPOSER AT DEBUT OF WORK Defectors Violin Concerto Played in Philadelphia | By Donal Henahan Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/city-investing-new-merger-bids-city-investing-co-seeks-two-units.html | City Investing New Merger Bids CITY INVESTING CO SEEKS TWO UNITS | By Clare M Reckert | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/clarion-concerts-begins-11th-year-jenkins-conducts-new-work-by.html | CLARION CONCERTS BEGINS 11TH YEAR Jenkins Conducts New Work by Flanagan at Town Hall | By Raymond Ericson | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/clean-meat-bill-is-voted-by-house-funds-would-be-provided-to-states.html | CLEAN MEAT BILL IS VOTED BY HOUSE Funds Would Be Provided to States to Tighten Laws to Meet Federal Standards Federal Meat Standards Bill Approved in House 403 to 1 | By William M Blair Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/colonels-rally-to-win-by-107104-three-late-free-throws-by-bayne-top.html | COLONELS RALLY TO WIN BY 107104 Three Late Free Throws by Bayne Top Americans | By Gordon S White Jr Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/commodities-copper-silver-and-platinum-futures-contracts-active-and.html | Commodities Copper Silver and Platinum Futures Contracts Active and Strong STRIKE AT MINES PUSHES PRICES UP Wheat Quotations Rise as Traders Weigh Chances of a US Stockpile | By Elizabeth M Fowler | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/common-market-nations-act-to-redress-technology-gap.html | Common Market Nations Act to Redress Technology Gap | By Clyde H Farnsworth Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/critics-of-johnson-shout-down-war-defenders-heckle-rep-murphy-when.html | Critics of Johnson Shout Down War Defenders Heckle Rep Murphy When He Says Protesters Protract the Conflict in Vietnam | By Clayton Knowles | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dark-20-years-theater-reopens-chicagos-auditorium-glows-as-drive-is.html | DARK 20 YEARS THEATER REOPENS Chicagos Auditorium Glows as Drive Is Culminated | By Vincent Canby Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dartmouth-faces-yale-on-saturday-55000-expected-to-witness-key-ivy.html | DARTMOUTH FACES YALE ON SATURDAY 55000 Expected to Witness Key Ivy League Contest | By Allison Danzig Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dollinger-is-favored-in-bronx-but-calandra-stays-optimistic.html | Dollinger Is Favored in Bronx But Calandra Stays Optimistic | By Sidney E Zion | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dowling-named-back-of-week-for-role-in-yale-rout-of-cornell.html | Dowling Named Back of Week For Role in Yale Rout of Cornell | By Deane McGowen | RE0000708789 | 1995-11-16 | B00000381402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/edward-kennedy-urges-shift-in-vietnam-policy.html | Edward Kennedy Urges Shift in Vietnam Policy | By Emanuel Perlmutter | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/english-broker-buys-seat-in-us-pacific-exchange-is-first-to-admit-a.html | ENGLISH BROKER BUYS SEAT IN US Pacific Exchange Is First to Admit a European Firm ENGLISH BROKER BUYS SEAT IN US | By Vartanig G Vartan | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/foes-of-charter-lose-ad-appeal-fcc-rejects-plea-for-free-time-to.html | FOES OF CHARTER LOSE AD APPEAL FCC Rejects Plea for Free Time to Counter Backers | By James F Clarity | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/foreign-affairs-a-dark-glass-darkly.html | Foreign Affairs A Dark Glass Darkly | By C L Sulzberger | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/giant-defense-must-prepare-for-two-types-of-offense-against-the.html | Giant Defense Must Prepare for Two Types of Offense Against the Vikings AERIALS FAVORED BY VANDERKELEN Kapp Second Quarterback Operates Ground Attack Tarkenton Praised | By William N Wallace | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/gloom-descends-on-bond-market-treasurys-new-notes-fall-in-price-as.html | GLOOM DESCENDS ON BOND MARKET Treasurys New Notes Fall in Price as Utility Issues Yield Rises to Record Bonds Traders Glum as New Treasury Notes Fall in Price YIELD SETS HIGH IN UTILITY ISSUE US Steel Expecting Rate Rise to Continue Makes DebentureSale Plans | By John H Allan | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/harlem-will-get-2000-new-flats-4-insurance-companies-and-city-will.html | HARLEM WILL GET 2000 NEW FLATS 4 Insurance Companies and City Will Finance the Units for LowIncome Families HARLEM WILL GET 2000 NEW FLATS | By Charles G Bennett | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/harvard-puts-74-on-probation-in-student-protest.html | Harvard Puts 74 on Probation in Student Protest | By John H Fenton Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/house-unit-curbs-weapons-sales.html | House Panel Curbs The Sales of Arms HOUSE UNIT CURBS WEAPONS SALES | By Felix Belair Jr Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/house-panel-hears-tips-on-how-to-avoid-taxes.html | House Panel Hears Tips on How to Avoid Taxes | By John D Morris Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/jockeys-agent-is-biding-his-time-de-fichy-exwriter-handles-book-for.html | Jockeys Agent Is Biding His Time De Fichy ExWriter Handles Book for Apprentice Here | By Steve Cady | RE0000708789 | 1995-11-16 | B00000381402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/johnson-presses-congress-to-pass-20-key-bills-in-67-gets-promise-of.html | JOHNSON PRESSES CONGRESS TO PASS 20 KEY BILLS IN 67 Gets Promise of Democratic Leaders to Do Their Best Adjournment Weighed STRATEGY IS LEFT OPEN President Cites Importance of Social Security Crime and Rights Measures JOHNSON PRESSES FOR 20 MEASURES | By Max Frankel Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/justice-leaders-rejected-a-plan-to-file-trust-suit-against-g-m.html | Justice Leaders Rejected a Plan To File Trust Suit Against G M | By Eileen Shanahan Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/kennedy-airport-studies-addition-2-new-runways-considered-on.html | KENNEDY AIRPORT STUDIES ADDITION 2 New Runways Considered on Landfill in the Bay to Relieve Growing Traffic KENNEDY AIRPORT STUDIES ADDITION | By Richard Reeves | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/kennedy-center-courting-rudel-city-opera-head-is-offered-post-of.html | KENNEDY CENTER COURTING RUDEL City Opera Head Is Offered Post of Artistic Director | By Nan Robertson Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/knicks-bow-on-coast-108103-for-their-sixth-straight-defeat.html | Knicks Bow on Coast 108103 For Their Sixth Straight Defeat | By Leonard Koppett Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/last-horse-show-in-old-garden-opens.html | Last Horse Show in Old Garden Opens | By Stephen R Conn | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/lords-will-lose-its-hereditary-basis-house-of-lords-will-lose-its.html | Lords Will Lose Its Hereditary Basis House of Lords Will Lose Its Hereditary Basis | By Anthony Lewis Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/market-hit-hard-in-active-trading-many-stocks-close-for-day-at-or.html | MARKET HIT HARD IN ACTIVE TRADING Many Stocks Close for Day at or Near Their LowsRally Attempt FailsVOLUME RISES SHARPLY Declines Overshadow Gains by 914 to 354Averages Reflect the Weakness MARKET HIT HARD IN ACTIVE TRADING | By Alexander R Hammer | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/market-place-action-funds-bold-concept.html | Market Place Action Funds Bold Concept | By Robert Metz | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mccormick-is-top-pitcher-jenkins-of-cubs-and-bunning-of-phils-also.html | McCormick Is Top Pitcher Jenkins of Cubs and Bunning of Phils Also on Ballots Giant Hurler Draws 18 of 20 Votes for Cy Young Award | By Joseph Durso | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mclaren-and-hulme-dominate-canadianamerican-series.html | McLaren and Hulme Dominate CanadianAmerican Series | By Frank M Blunk Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mrs-chapot-shapiro-win-in-international-jumping-at-garden-horse.html | Mrs Chapot Shapiro Win in International Jumping at Garden Horse Show US RIDERS TAKE 2 TOP TROPHIES Mrs Chapot Wins on Manon Shapiros Night Spree Victor in a Jumpoff | By John Rendel | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/muscat-group-discussing-sale-of-65-stake-in-gateway-bank-talks.html | Muscat Group Discussing Sale Of 65 Stake in Gateway Bank TALKS UNDER WAY ON GATEWAY DEAL | By Terry Robards | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/n-w-to-fight-pennsys-merger-it-also-appeals-a-ruling-it-must-absorb.html | N W TO FIGHT PENNSYS MERGER It Also Appeals a Ruling It Must Absorb 3 Roads N W TO FIGHT PENNSYS MERGER | By Robert E Bedingfield | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nationalist-scot-favored-in-vote-woman-candidate-exhorts-laborers.html | NATIONALIST SCOT FAVORED IN VOTE Woman Candidate Exhorts Laborers at Brickyard | By Alvin Shuster Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/new-head-of-barnard-takes-dissent-in-stride.html | New Head of Barnard Takes Dissent in Stride | By Murray Schumach | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nickerson-urges-tax-cut-in-nassau-proposed-budget-also-calls-for-in.html | NICKERSON URGES TAX CUT IN NASSAU Proposed Budget Also Calls for Increased Services | By Roy R Silver Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nonpartisan-center-established-to-advise-state-governments.html | Nonpartisan Center Established To Advise State Governments | By Malcolm W Browne | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/papal-message-to-africa-asks-for-halt-in-racism-and-strife-pope.html | Papal Message to Africa Asks For Halt in Racism and Strife Pope Asks End of Racism and Strife in Africa | By Robert C Doty Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/penguin-clocks-checked-in-bronx-zoo-test-bronx-zoo-experiment-tests.html | Penguin Clocks Checked in Bronx Zoo Test Bronx Zoo Experiment Tests Accuracy of Penguins Clock | By Robert Reinhold | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/prices-increased-on-copper-items-2centapound-change-is-listed-by.html | PRICES INCREASED ON COPPER ITEMS 2CentaPound Change Is Listed by Bridgeport COMPANIES MAKE PRICE REVISIONS | By William M Freeman | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/procaccino-reports-a-balanced-budget-balanced-budget-reported-by.html | Procaccino Reports A Balanced Budget BALANCED BUDGET REPORTED BY CITY | By Richard E Mooney | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/racial-peace-keeper.html | Racial Peace Keeper | Barry Hugh Gottehrer | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/racial-task-force-made-permanent-lindsay-puts-gottehrer-in-charge.html | RACIAL TASK FORCE MADE PERMANENT Lindsay Puts Gottehrer in Charge of Program | By Seth S King | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/rangers-triumph-over-kings-6-to-1-new-york-unbeaten-string-extended.html | RANGERS TRIUMPH OVER KINGS 6 TO 1 New York Unbeaten String Extended to Seven Games | By Dave Anderson Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/reagan-denies-report-by-drew-pearson-of-homosexual-ring-involving.html | Reagan Denies Report by Drew Pearson of Homosexual Ring Involving Staff | By Lawrence E Davies Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/red-china-closing-aid-unit-in-burma-also-flies-its-diplomats-out-of.html | RED CHINA CLOSING AID UNIT IN BURMA Also Flies Its Diplomats Out of IndonesiaAtrocities of Rangoon Assailed China Closes Aid Unit in Burma Flies Diplomats Out of Indonesia | By Charles Mohr Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/refuse-plant-to-attack-land-air-and-water-pollution.html | Refuse Plant to Attack Land Air and Water Pollution | By David Bird | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/romneys-foes-or-friends-expected-to-file-court-test-of-his.html | Romneys Foes or Friends Expected to File Court Test of His Citizenship | By Warren Weaver Jr Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/senate-panel-to-press-rusk-for-open-war-debate.html | Senate Panel to Press Rusk for Open War Debate | By John W Finney Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/senate-unit-gets-militants-files-papers-seized-in-kentucky-raid.html | SENATE UNIT GETS MILITANTS FILES Papers Seized in Kentucky Raid Given to Riot Panel | By Ben A Franklin Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/shells-hit-lawn-of-saigon-palace-during-reception-2000-at-inaugural.html | SHELLS HIT LAWN OF SAIGON PALACE DURING RECEPTION 2000 at Inaugural Party Including Humphrey Safe as 3 Rounds Fall Short 3 OUTSIDE ARE INJURED Vietcong Attack Over Wide Area as Thieu Becomes the Countrys President Shells Strike Saigon Palace Lawn During Party | By Rw Apple Jr Special to the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/soviet-decrees-amnesty-2-writers-are-excluded.html | Soviet Decrees Amnesty 2 Writers Are Excluded | By Raymond H Anderson Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/soviet-spaceship-returns-to-earth-cosmos-makes-soft-landing-after.html | SOVIET SPACESHIP RETURNS TO EARTH Cosmos Makes Soft Landing After Docking Maneuver | By Henry Kamm Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/spain-increases-red-bloc-links-visit-by-a-soviet-training-ship-is.html | SPAIN INCREASES RED BLOC LINKS Visit by a Soviet Training Ship Is Latest Example | By Tad Szulc Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/sports-of-the-times-you-gotta-have-hart.html | Sports of The Times You Gotta Have Hart | By Arthur Daley | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/stocks-on-amex-show-downturn-exchange-index-registers-a-decline-of.html | STOCKS ON AMEX SHOW DOWNTURN Exchange Index Registers a Decline of 20 Cents | By William D Smith | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/strike-threatens-christmas-wares-importers-say-food-and-gift-items.html | STRIKE THREATENS CHRISTMAS WARES Importers Say Food and Gift Items Are Tied Up on Piers | By Werner Bamberger | RE0000708789 | 1995-11-16 | B00000381402 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/the-givenchy-look-it-was-like-an-audience-participation-show.html | The Givenchy Look It Was Like an Audience Participation Show | By Enid Nemy | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/the-theater-pinafore-classic-is-done-brightly-at-jan-hus-playhouse.html | The Theater Pinafore Classic Is Done Brightly at Jan Hus Playhouse | By Dan Sullivan | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/theater-oneills-more-stately-mansions-opens-ingrid-bergman-miss.html | Theater ONeills More Stately Mansions Opens Ingrid Bergman Miss Dewhurst and Hill Star Quinteros Completion of Play at Broadhurst | By Clive Barnes | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/thieu-and-ky-get-humphrey-advice-newly-inaugurated-chiefs-urged-to.html | THIEU AND KY GET HUMPHREY ADVICE Newly Inaugurated Chiefs Urged to Speed Legislation | By Roy Reed Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/tvkennedys-mother-remembers-cb-s-program-centers-on-familys-life.html | TVKennedys Mother Remembers CB S Program Centers on Familys Life House Where President Was Born Is Visited | By Jack Gould | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/uaw-will-curb-gm-stockpiling-threatens-local-walkouts-to-avert.html | UAW WILL CURB GM STOCKPILING Threatens Local Walkouts to Avert Strike BuildUp | By Jerry M Flint Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-backs-javits-on-trade-protectionism-a-coalition-is-urged-by.html | US Backs Javits on Trade Protectionism A Coalition Is Urged by Presidents Aide on Import Quotas US BACKS JAVITS ON TRADE QUOTAS | By Gerd Wilcke | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-boom-equals-80month-record-recessionfree-expansion-is-expected.html | US BOOM EQUALS 80MONTH RECORD RecessionFree Expansion Is Expected to Continue 80Month Boom in US Equals 193945 Record for Expansion | By Edwin L Dale Jr Special to the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-presence-on-kwajalein-isle-gives-rise-to-social-revolution.html | US Presence on Kwajalein Isle Gives Rise to Social Revolution | By Robert Trumbull Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-ready-to-aid-congo-evacuation-will-lend-planes-if-needed-to-get.html | US READY TO AID CONGO EVACUATION Will Lend Planes if Needed to Get Rebel Forces Out | By Benjamin Welles Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-steel-profits-off-41-blough-attributes-drop-to-shipments-slump.html | US Steel Profits Off 41 Blough Attributes Drop to Shipments Slump and Rise in Costs US STEEL PROFIT DECLINES BY 41 | By Robert Walker | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/washington-from-dissent-to-resistance.html | Washington From Dissent to Resistance | By James Reston | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/wittenberg-rites-draw-thousands-reds-tone-is-nationalistic-at.html | WITTENBERG RITES DRAW THOUSANDS Reds Tone is Nationalistic at Luther Observance | By Philip Shabecoff Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/yael-dayan-here-to-launch-war-book-and-novel-young-author-eager-to.html | Yael Dayan Here to Launch War Book and Novel Young Author Eager to Get Back to Husband She Met During Army Service | By Henry Raymont | RE0000708789 | 1995-11-16 | B00000381402 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/young-gop-club-defies-rockefeller-to-push-effort-to-draft-him.html | YOUNG GOP CLUB DEFIES ROCKEFELLER To Push Effort to Draft Him Despite His Objections | By Richard Witkin | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/yugoslav-party-infighting-focuses-on-the-cia.html | Yugoslav Party Infighting Focuses on the CIA | By Richard Eder Special To the New York Times | RE0000708789 | 1995-11-16 | B00000381402 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/1917-the-russian-revolution-1967-soviet-unions-sports-follow.html | 1917 The Russian Revolution 1967 Soviet Unions Sports Follow Purposeful Course Under Government Direction | By Robert Lipsyte | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/2-copper-concerns-have-dip-in-profits-metal-concerns-release.html | 2 Copper Concerns Have Dip in Profits METAL CONCERNS RELEASE REPORTS | By Clare M Reckert | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/3-views-on-the-hot-charter-issue-rockefeller-lindsay-and-javits.html | 3 Views on the Hot Charter Issue Rockefeller Lindsay and Javits Differ in Their Stands | By Sydney H Schanberg | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/49-students-seized-in-ccny-protest-over-new-building-49-are.html | 49 Students Seized In CCNY Protest Over New Building 49 ARE ARRESTED IN CCNY PROTEST | By Maurice Carroll | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/68-rifle-matches-dropped-by-army-step-seems-to-be-directed-at-gun.html | 68 RIFLE MATCHES DROPPED BY ARMY Step Seems to Be Directed at Gun Law Opponents Army Cancels 1968 Rifle Matches Move Appears Directed at Gun Lobby | By Neil Sheehan Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/a-prize-for-mrs-guinness.html | A Prize for Mrs Guinness | By Marylin Bender | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/advertising-call-for-consumer-education.html | Advertising Call for Consumer Education | By Philip H Dougherty Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/after-the-inauguration-a-listless-saigon-holiday.html | After the Inauguration a Listless Saigon Holiday | By Bernard Weinraub Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/agreement-ends-crucible-strife-stockholders-meet-dec-14-for-first.html | AGREEMENT ENDS CRUCIBLE STRIFE Stockholders Meet Dec 14 for First Time in 2 Years  Dissidents Given Seat | By Robert A Wright | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/aid-is-available-for-breed-of-owners-the-reader.html | Aid Is Available for Breed of Owners The Reader | By Walter R Fletcher | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/amex-prices-slip-in-slow-trading-but-a-few-specialsituation-issues.html | AMEX PRICES SLIP IN SLOW TRADING But a Few SpecialSituation Issues Rise Index Off 14c | By Robert Walker | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ballet-harkness-troupe-offers-sample-of-wares-dancers-demonstrate.html | Ballet Harkness Troupe Offers Sample of Wares Dancers Demonstrate High Quality Four Works Presented in Local Debut | By Clive Barnes | RE0000708781 | 1995-11-16 | B00000381390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/black-power-bloc-formed-by-protestant-clerics-national-group-to.html | Black Power Bloc Formed by Protestant Clerics National Group to Press for a Greater Role in Church and Aid to Urban Ghettos | By Edward B Fiske Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bonds-at-lows-dow-dips-1266-decline-is-worst-in-five-months-gm-off.html | BONDS AT LOWS DOW DIPS 1266 Decline Is Worst in Five Months  GM Off 3 STOCK DIP WORST IN FIVE MONTHS | By Alexander Rhammer | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/books-of-the-times-she-has-a-cool-searching-gallantry.html | Books of The Times She Has a Cool Searching Gallantry | By Charles Poore | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bridge-life-masters-are-honored-by-westchester-association.html | Bridge Life Masters Are Honored By Westchester Association | By Alan Truscott | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/browns-ouster-urged-in-britain-public-denunciation-of-lord-thomson.html | Browns Ouster Urged in Britain Public Denunciation of Lord Thomson Stirs Outcry Browns Ouster Is Urged After His Attack on Lord Thomson | By Anthony Lewis Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bulgaria-courts-tourists-of-west-seeks-to-satisfy-the-finicky.html | BULGARIA COURTS TOURISTS OF WEST Seeks to Satisfy the Finicky Tastes of the WelltoDo | By Jonathan Randal Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/changes-coming-in-the-little-foxes.html | Changes Coming in The Little Foxes | By Sam Zolotow | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/chess-what-good-are-fine-tactics-when-time-is-your-enemy.html | Chess What Good Are Fine Tactics When Time Is Your Enemy | By Al Horowitzby Al Horowitz | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/city-pupils-losing-ground-in-reading-and-arithmetic-city-pupils.html | City Pupils Losing Ground In Reading and Arithmetic CITY PUPILS FALL IN READING LEVEL | By Leonard Buder | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/columbia-students-support-recruiting-students-at-columbia-vote-for.html | Columbia Students Support Recruiting Students at Columbia Vote for Open Recruiting | By Michael T Kaufman | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/commodities-grain-futures-prices-drop-wheat-declines-during-session.html | Commodities Grain Futures Prices Drop WHEAT DECLINES DURING SESSION Grains Register Downturn Soybeans Also Weak  Sugar Is Steady | By Elizabeth M Fowler | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/comsat-opposes-new-ocean-cable-tells-fcc-satellites-make-att-plan.html | COMSAT OPPOSES NEW OCEAN CABLE Tells FCC Satellites Make ATT Plan Unnecessary | By Gene Smith | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/conferees-agree-on-arms-sale-ban-accord-appears-to-break-deadlock.html | CONFEREES AGREE ON ARMS SALE BAN Accord Appears to Break Deadlock Over Foreign Aid Authorization Bill CONFEREES AGREE ON ARMS SALE BAN | By Felix Belair Jr Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/congresss-drive-for-import-quotas-protectionist-moves-termed-less.html | Congress Drive for Import Quotas Protectionist Moves Termed Less Real Than They Seem | By Edwin L Dale Jr Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/dear-brutus-clears-7-feet-3-inches-for-a-horse-show-record-at.html | Dear Brutus Clears 7 Feet 3 Inches for a Horse Show Record at Garden GELDING SCORES ON 6TH JUMPOFF Retires Imperial Challenge Trophy In My Cap Is Second In Puissance | By John Rendel | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/east-and-west-get-together.html | East and West Get Together | By Rita Reif | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/estey-wildcats-big-gainer-back-only-56-keeps-new-hampshire-in.html | Estey Wildcats Big Gainer Back Only 56 Keeps New Hampshire in Conference Race Csonka of Syracuse Pursues Lofty Spot in Career Rushing | By Gordon S White Jr | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ewbank-confident-that-namath-will-play-for-jets-against-chiefs-on.html | Ewbank Confident That Namath Will Play for Jets Against Chiefs on Sunday COACHS OPTIMISM IS SHARED BY BACK Namath Getting Whirlpool Treatments for Injury to His Right Ankle | By Frank Litsky | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/federal-reserve-official-hints-at-wild-rise-in-money-supply-reserve.html | Federal Reserve Official Hints At Wild Rise in Money Supply RESERVE OFFICIAL DISCUSSES MONEY | By Albert L Kraus Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/flash-fire-kills-5-in-brooklyn-flat-mother-and-children-pulled-out.html | FLASH FIRE KILLS 5 IN BROOKLYN FLAT Mother and Children Pulled Out by Firemen Die | By Will Lissner | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/fund-lack-perils-35-poverty-plans-closing-in-3-weeks-likely-unless.html | FUND LACK PERILS 35 POVERTY PLANS Closing in 3 Weeks Likely Unless Congress Acts FUND LACK PERILS 35 POVERTY PLANS | By Nan Robertson Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/gianis-drops-suit-on-stock-pricing-had-charged-manipulation-in.html | GIANIS DROPS SUIT ON STOCK PRICING Had Charged Manipulation in Trading of Liquidonics GIANIS DROPS SUIT ON STOCK PRICING | By Vartanig G Vartan | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/governor-plays-the-straphanger-pushes-bonds-on-subways-cites.html | GOVERNOR PLAYS THE STRAPHANGER Pushes Bonds on Subways Cites Support in Poll | By Richard Witkin | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/hardihood-1020-wins-aqueduct-feature-on-foul-claim-stewards-drop.html | Hardihood 1020 Wins Aqueduct Feature on Foul Claim STEWARDS DROP DOMITRIX TO LAST Cordero Colt Runs First but Is Guilty of Interference  Cruguet Files Protest | By Joe Nichols | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/harkness-ballet-takes-the-bid-step-to-broadway.html | Harkness Ballet Takes the Bid Step to Broadway | By Don McDonagh | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/hunt-foods-names-mckenna-as-chief-to-replace-fabian-hunt-foods.html | Hunt Foods Names McKenna as Chief To Replace Fabian HUNT FOODS PICKS NEW TOP OFFICER | By Leonard Sloane | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/in-the-nation-a-tale-of-two-cities.html | In The Nation A Tale of Two Cities | By Tom Wicker | RE0000708781 | 1995-11-16 | B00000381390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/johnson-asserts-war-protesters-do-not-aid-peace-at-impromptu-news.html | JOHNSON ASSERTS WAR PROTESTERS DO NOT AID PEACE At Impromptu News Parley He Calls Them No Help in Search for Solution BACKS CRITICS RIGHTS But He Urges Courage and Stability on Home Front to Hasten a Settlement JOHNSON SCORES WAR PROTESTERS | By Hedrick Smith Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/judge-acts-to-end-strike-on-piers.html | Judge Acts to End Strike on Piers | By Werner Bamberger | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/knicks-set-back-lakers-129113-53-points-by-reed-sparks-new-yorkers.html | KNICKS SET BACK LAKERS 129113 53 Points by Reed Sparks New Yorkers to Victory | By Leonard Koppett Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lawyerjuror-interview-after-trial-is-ruled-out.html | LawyerJuror Interview After Trial Is Ruled Out | By Edward Ranzal | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lili-kraus-begins-a-mozart-cycle-pianist-brings-out-many-strengths.html | LILI KRAUS BEGINS A MOZART CYCLE Pianist Brings Out Many Strengths of the Sonatas | By Donal Henahan | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lindsay-seeking-medical-centers-urges-overriding-priority-for-such.html | LINDSAY SEEKING MEDICAL CENTERS Urges Overriding Priority for Such Construction in 196869 Capital Budget LINDSAY SEEKING MEDICAL CENTERS | By Richard E Mooney | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mackell-favored-over-mcardle-in-queens-race.html | Mackell Favored Over McArdle in Queens Race | By Thomas P Ronan | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/malta-warns-u-n-on-radioactive-pollution-of-sea-says-wastes-may.html | Malta Warns U N on Radioactive Pollution of Sea Says Wastes May Prevent Use of Ocean Bottom Urges Resolution Calling for Peaceful Development | By Sam Pope Brewer Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/market-place-thrift-stocks-gaining-favor.html | Market Place Thrift Stocks Gaining Favor | By Robert Metz | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mideast-appeal-issued-by-thant-he-asks-egypt-and-israel-to-use.html | MIDEAST APPEAL ISSUED BY THANT He Asks Egypt and Israel to Use Truce Observers | By Drew Middleton Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/miss-darre-brings-vivacity-and-power-to-liszt-program.html | Miss Darre Brings Vivacity and Power To Liszt Program | By Allen Hughes | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/monsignors-back-procharter-ads-kelly-and-molloy-say-they-are.html | MONSIGNORS BACK PROCHARTER ADS Kelly and Molloy Say They Are Absolutely True | By James F Clarity | RE0000708781 | 1995-11-16 | B00000381390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/n-w-asks-delay-in-pennsy-merger-makes-bid-to-justice-harlan-to-hold.html | N W ASKS DELAY IN PENNSY MERGER Makes Bid to Justice Harlan to Hold Up Consolidation With NY Central ALSO APPEALS TO COURT Seeks to Upset 3Judge Rule That Railroads Are Free to Join After Friday N  W ASKS DELAY IN PENNSY MERGER | By Robert E Bedingfield | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/next-allied-summit-session-on-vietnamese-war-is-postponed-until.html | Next Allied Summit Session on Vietnamese War Is Postponed Until Early Next Year | By Rw Apple Jr Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/no-matter-how-you-spell-it-its-still-moshuro.html | No Matter How You Spell It Its Still MoShuRo | By Craig Claiborne | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/observer-the-sport-of-counting-each-other-out.html | Observer The Sport of Counting Each Other Out | By Russell Baker | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/packers-campaign-solicitation-halted-as-meat-bill-is-studied.html | Packers Campaign Solicitation Halted as Meat Bill Is Studied | By William M Blair Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/personal-finance-airlines-offer-a-variety-of-discounts-but-few.html | Personal Finance Airlines Offer a Variety of Discounts But Few Travelers Know They Exist Personal Finance | By David Dworsky | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/popes-gift-to-un-sold-for-64000-jewelers-bid-is-highest-4-agencies.html | POPES GIFT TO UN SOLD FOR 64000 Jewelers Bid Is Highest  4 Agencies Share Proceeds | By Sanka Knox | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/president-urges-congress-to-act-on-tax-increase-wants-lawmakers-to.html | PRESIDENT URGES CONGRESS TO ACT ON TAX INCREASE Wants Lawmakers to Stay In Session Till They Have Faced Up to Problems AVOIDS A PRIORITY LIST But He Emphasizes Ending Uncertainty on Economy and Urban Programs PRESIDENT URGES CONGRESS ACTION | By Max Frankel Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/protectionist-moves-in-congress-assailed-the-54th-convention-of.html | Protectionist Moves in Congress Assailed The 54th Convention of Council Ends  Javits Idea Gains TRADE GROUP HITS IMPORT BARRIERS | By Gerd Wilcke | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rangers-triumph-over-seals-2-to-0-kurtenbach-and-gilbert-tally-in.html | RANGERS TRIUMPH OVER SEALS 2 TO 0 Kurtenbach and Gilbert Tally in Third Period | By Dave Anderson Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/recital-is-given-by-weissenberg-concert-appearance-first-after-15.html | RECITAL IS GIVEN BY WEISSENBERG Concert Appearance First After 15 Years Abroad | By Raymond Ericson | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/riot-inquiry-hunts-lawless-elements-senate-riot-inquiry-seeking.html | Riot Inquiry Hunts Lawless Elements Senate Riot Inquiry Seeking Lawless Elements in Outbreaks | By John Herbers Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |

| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/saturn-5-flight-test-set-next-week.html | Saturn 5 Flight Test Set Next Week | By Evert Clark Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
|---|---|---|---|---|---|---|
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/science-museum-called-unworkable.html | Science Museum Called Unworkable | By Charles G Bennett | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senate-approves-a-redwood-park-amendment-to-block-land-trade-is.html | SENATE APPROVES A REDWOOD PARK Amendment to Block Land Trade Is Rejected 5130 | By William M Blair Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senators-oppose-white-house-curb-balk-at-limiting-authority-to-make.html | SENATORS OPPOSE WHITE HOUSE CURB Balk at Limiting Authority to Make Commitments | By John W Finney Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senators-revise-oldage-benefits-panel-votes-15-increase-in-social.html | SENATORS REVISE OLDAGE BENEFITS Panel Votes 15 Increase in Social Security Payment and Stiffens Tax Rise Senate Panel Votes Increase of 15 in Social Security Benefits | By John D Morris Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ship-union-chiefs-meet-wirtz-today-to-discuss-usvessels-and.html | SHIP UNION CHIEFS MEET WIRTZ TODAY To Discuss USVessels and Government Cargoes | BY Farnsworth Fowle | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/small-new-hampshire-drive-for-kennedy-disturbs-johnson-men.html | Small New Hampshire Drive for Kennedy Disturbs Johnson Men | By Warren Weaver Jr Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sports-of-the-times-now-its-the-memory-bank.html | Sports of The Times Now Its the Memory Bank | By Robert Lipsyte | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/strong-new-legislation-urged-to-ban-racial-bias-in-britain.html | Strong New Legislation Urged To Ban Racial Bias in Britain | By Alvin Shuster Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/suits-would-bar-dc-school-head-negroes-file-to-block-post-being.html | SUITS WOULD BAR DC SCHOOL HEAD Negroes File to Block Post Being Accepted by White | By Ben A Franklin Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/taxi-industry-seeking-increase-of-15c-a-mile.html | Taxi Industry Seeking Increase of 15c a Mile | By Peter Millones | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-romney-style-displays-resolve-governors-10state-tour-is-called.html | THE ROMNEY STYLE DISPLAYS RESOLVE Governors 10State Tour Is Called a Success by Aides | By Anthony Ripley Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/trade-bloc-seen-in-a-1968-surge-economic-rebound-forecast-for-the.html | TRADE BLOC SEEN IN A 1968 SURGE Economic Rebound Forecast for the Common Market | By Clyde H Farnsworth Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/tv-mirror-mirror-on-the-wall-resourceful-cosmetics-industry.html | TV Mirror Mirror on the Wall Resourceful Cosmetics Industry Examined Miladys Vanity Is Key to Enormous Profits | By Jack Gould | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/un-unit-votes-code-on-political-asylum-uns-legal-committee-adopts.html | UN Unit Votes Code On Political Asylum UNs Legal Committee Adopts Declaration on Political Asylum | By John M Taylor Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archiv es/vietnam-war-being-won-humphrey-says-in malaysia-ends-saigon-visit.html | Vietnam War Being Won Humphrey Says in Malaysia Ends Saigon Visit Flies to Malaysia Confirms He Spoke Firmly With Thieu | By Roy Reed Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archiv es/wallace-is-lagging-in-california-ballot- drive-aides-encounter.html | Wallace Is Lagging in California Ballot Drive Aides Encounter Resistance to Party Registration Shift State Law Requires Switch by 66000 for Presidency | By Gene Roberts Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archiv es/wood-field-and-stream-derby-is-over-at- marthas-vineyard-but-the.html | Wood Field and Stream Derby Is Over at Marthas Vineyard but the Atmosphere Lingers On | By Nelson Bryant Special To the New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-02 | https://www.nytimes.com/1967/11/02/archiv es/yugoslavs-wary-on-soviet-jubilee-tito- expected-to-resist-any-call.html | YUGOSLAVS WARY ON SOVIET JUBILEE Tito Expected to Resist Any Call for World Red Parley | By Richard Eder Special to The New York Times | RE0000708781 | 1995-11-16 | B00000381390 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/10500o-bid-tops-harrisburg-sales-rose- hild-buys-last-foal-sired-by.html | 1050OO BID TOPS HARRISBURG SALES Rose Hild Buys Last Foal Sired by Late Adios | By Louis Effrat Special to The New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/1917-the-russian-revolution-1967-china- tops-soviet-list-of.html | 1917 The Russian Revolution 1967 China Tops Soviet List Of Potential Dangers China Emerges as the Soviet Unions Major Preoccupation in Foreign Affairs | By Harrison E Salisbury | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/267billion-aid-set-by-conferees-pentagon- curbed-compromise-is.html | 267BILLION AID SET BY CONFEREES PENTAGON CURBED Compromise Is 780Million Less Than Johnson Asked  Arms Sales Limited Conferees Set 267Billion Aid Pentagon Curbed on Arms Sales | By Felix Belair Jr Special to the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/82-flights-to-kennedy-diverted-after-crash- 82-flights-to-kennedy.html | 82 Flights to Kennedy Diverted After Crash 82 Flights to Kennedy Diverted After Plane Crashes in Landing | By William E Burrows | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/a-maoist-victory-in-inner-mongolia-is- reported-peking-leader-said.html | A Maoist Victory in Inner Mongolia Is Reported Peking Leader Said to Head New Revolutionary Group | Special to The New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/a-place-where-the-clientele-shines.html | A Place Where the Clientele Shines | By Judy Klemesrud | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/a-variety-of-restaurants-in-the-dining- directory.html | A Variety of Restaurants In the Dining Directory | By Craig Claiborne | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/advertising-tv-hearts-that-beat-as-one.html | Advertising TV Hearts That Beat as One | By Philip H Dougherty | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archiv es/after-2-years-of-labor-weavers-unroll-a- chagall-tapestry.html | After 2 Years of Labor Weavers Unroll a Chagall Tapestry | By Gloria Emerson Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/amex-stocks-slip-as-volume-grows-amex-stocks-dip-as-volume-rises.html | Amex Stocks Slip As Volume Grows AMEX STOCKS DIP AS VOLUME RISES | By Robert Walker | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/apparel-output-seen-up-for-68-manufacturers-told-consumer-demand.html | Apparel Output Seen Up For 68 Manufacturers Told Consumer Demand Will Be Strong APPAREL OUTPUT IN 68 SEEN RISING | By Leonard Sloane | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bank-teller-held-hostage-2-hours-gunman-persuaded-to-give-up-by.html | BANK TELLER HELD HOSTAGE 2 HOURS Gunman Persuaded to Give Up by Jersey Policeman | By Walter H Waggoner Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/banks-reserves-increase-in-week-credit-expansion-pressed-but-signs.html | BANKS RESERVES INCREASE IN WEEK Credit Expansion Pressed but Signs of Dissension Over Policy Are Noted Reserve Presses Easy Credit But Signs of Reversal Appear | By H Erich Heinemann | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/battle-drags-on-in-nigerian-town-secessionists-still-snipe-at.html | BATTLE DRAGS ON IN NIGERIAN TOWN Secessionists Still Snipe at Federal Troops in Calabar | By Alfred Friendly Jr Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/benefit-bill-seen-as-curb-on-prices-measure-for-the-aged-would.html | BENEFIT BILL SEEN AS CURB ON PRICES Measure for the Aged Would Provide Significant Brake | By Eileen Shanahan Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/big-board-names-two-top-aides-cunningham-second-to-haack-arning-in.html | Big Board Names Two Top Aides Cunningham Second to Haack Arning in Operations Post Strengthening of Its Management Seen Aim of Exchange Big Board Names Aides | By Vartanig G Vartan | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/birth-control-aid-of-us-called-lax-report-urges-rise-in-funds-for.html | BIRTH CONTROL AID OF US CALLED LAX Report Urges Rise in Funds for Help to the Poor | By Nan Robertson Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bolivians-deport-aide-of-russell-schoenman-of-tribunal-arrives-in.html | BOLIVIANS DEPORT AIDE OF RUSSELL Schoenman of Tribunal Arrives in New York | By Richard Jh Johnston | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bomber-crashes-upstate-6-killed-2-on-sac-craft-survive-tail-gun-the.html | BOMBER CRASHES UPSTATE 6 KILLED 2 on SAC Craft Survive  Tail Gun the Only Weapon | By Will Lissner Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bond-prices-rise-in-brief-rally-but-recovery-fails-to-take-hold.html | Bond Prices Rise in Brief Rally But Recovery Fails to Take Hold Bonds Prices Up in Brief Rally Recovery Fails to Take Hold MOST QUOTATIONS OFF AT THE CLOSE Many LongTerm Treasury Issues Reach the Lowest Levels on Record | By John H Allan | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/books-of-the-times-pretend-pornography-for-a-book-biz-killing.html | Books of The Times Pretend Pornography for a Book Biz Killing | By Eliot FremontSmith | RE0000708793 | 1995-11-16 | B00000382635 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bridge-7-notrump-gamble-pays-off-in-last-play-in-late-game.html | Bridge 7 NoTrump Gamble Pays Off In Last Play in Late Game | By Alan Truscott | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/britain-to-quit-aden-later-this-month-britain-will-quit-this.html | Britain to Quit Aden Later This Month BRITAIN WILL QUIT ADEN THIS MONTH | By Dana Adams Schmidt Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/british-october-reserves-climb-with-help-from-a-swiss-loan-increase.html | British October Reserves Climb With Help From a Swiss Loan Increase Reverses 5 Months of Drops and Returns Total to BillionPound Mark BRITISH RESERVES GAIN IN OCTOBER | By John M Lee Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/broadway-block-to-stay-the-same-wouldbe-buyer-plans-no-demolition.html | BROADWAY BLOCK TO STAY THE SAME WouldBe Buyer Plans No Demolition of Theaters | By Sam Zolotow | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/brooklyn-ruling-stirring-concern-labor-rallies-to-supervisors.html | BROOKLYN RULING STIRRING CONCERN Labor Rallies to Supervisors Denied Bargaining Status | By Werner Bamberger | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/cadets-vindicate-rating-by-cahill-hutchinson-to-take-on-role.html | CADETS VINDICATE RATING BY CAHILL Hutchinson to Take on Role Vacated by Toczylowski After Knee Surgery | By Allison Danzig Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/cambodians-welcome-mrs-kennedy-a-warm-welcome-for-mrs-kennedy.html | Cambodians Welcome Mrs Kennedy A WARM WELCOME FOR MRS KENNEDY | By Tillman Durdin Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/captured-papers-indicate-drop-in-enemy-morale-but-despite-lack-of.html | Captured Papers Indicate Drop in Enemy Morale But Despite Lack of Supplies Foe Remains Unyielding on Its Goal of Victory | By Bernard Weinraub Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/charter-changes-before-voters-clash-on-school-aid-bars-discussion.html | Charter Changes Before Voters Clash on School Aid Bars Discussion of Many Items | By Sydney H Schanberg | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/city-council-votes-controls-on-guns-bill-requires-licenses-and.html | CITY COUNCIL VOTES CONTROLS ON GUNS Bill Requires Licenses and Buyers Fingerprints  Lindsay Hails Decision CITY COUNCIL VOTES CONTROLS ON GUNS | By Charles G Bennett | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/colts-seek-to-end-packer-domination-in-key-test-sunday.html | Colts Seek to End Packer Domination In Key Test Sunday | By William N Wallace | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/commuters-view-where-dreamboats-always-come-home.html | Commuters View Where Dreamboats Always Come Home | By Steve Cady | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ehrling-conducts-carnegie-concert-leads-detroit-orchestra-in-an.html | EHRLING CONDUCTS CARNEGIE CONCERT Leads Detroit Orchestra in an Efficient Performance | By Theodore Strongin | RE0000708793 | 1995-11-16 | B00000382635 |

| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/electrically-fired-caseless-cartridge-is-displayed-by-maker.html | Electrically Fired Caseless Cartridge Is Displayed by Maker | By Robert Reinhold | RE0000708793 | 1995-11-16 | B00000382635 |
|---|---|---|---|---|---|---|
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/foreign-affair-redeemer-unredeemed.html | Foreign Affair Redeemer Unredeemed | By C L Sulzberger | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/guard-is-alerted-for-vote-in-gary-fear-of-racial-disorders-is-cited.html | GUARD IS ALERTED FOR VOTE IN GARY Fear of Racial Disorders Is Cited Police Also Called | By Donald Janson Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/hester-supports-new-constitution-nyu-president-asserts-it-will-aid.html | HESTER SUPPORTS NEW CONSTITUTION NYU President Asserts It Will Aid Higher Education | By James F Clarity | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/house-approves-a-clean-air-bill-federal-curb-voted-3620-california.html | HOUSE APPROVES A CLEAN AIR BILL Federal Curb Voted 3620 California Wins Fight to Keep Own Stiff Code HOUSE APPROVES A CLEAN AIR BILL | By William M Blair Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/israel-marks-50th-year-of-balfour-declaration-her-relations-with.html | Israel Marks 50th Year of Balfour Declaration Her Relations With Britain Strained on Anniversary Some Still Puzzled About the Motive of Document | By James Feron Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/issues-at-ccny-are-confused-as-strike-brings-little-impact.html | Issues at CCNY Are Confused As Strike Brings Little Impact | By Murray Schumach | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/johnson-may-bar-any-import-curb-in-consumer-address-he-threatens-to.html | JOHNSON MAY BAR ANY IMPORT CURB In Consumer Address He Threatens to Veto Quotas JOHNSON MAY BAR ANY IMPORT CURD | By Robert B Semple Jr Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/korvette-opens-herald-sq-store-to-mrs-lindsay-and-thousands.html | Korvette Opens Herald Sq Store To Mrs Lindsay and Thousands | By Malcolm W Browne | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/labor-party-loses-in-2-safe-districts-churchill-is-beaten-british.html | Labor Party Loses In 2 Safe Districts Churchill Is Beaten BRITISH LABORITES LOSE SAFE SEAT | By Anthony Lewis Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/leeceneville-co-faces-proxy-fight-fight-threatens-at-leeceneville.html | LeeceNeville Co Faces Proxy Fight FIGHT THREATENS AT LEECENEVILLE | By William D Smith | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/lindsay-to-start-tv-talk-show-on-nov-12-with-bundy-as-guest.html | Lindsay to Start TV Talk Show On Nov 12 With Bundy as Guest | By Robert E Dallos | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/malaysia-considering-increase-in-aid-to-vietnam-rahman-informs.html | Malaysia Considering Increase in Aid to Vietnam Rahman Informs Humphrey RuralConstruction Project May Be Reinstituted | By Roy Reed Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mammoth-lenin-statue-unveiled-for-russian-revolution-jubilee.html | Mammoth Lenin Statue Unveiled For Russian Revolution Jubilee | By Henry Kamm Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/market-declines-5th-day-in-a-row-modest-early-rally-fizzles-a-lack.html | MARKET DECLINES 5TH DAY IN A ROW Modest Early Rally Fizzles A Lack of Encouraging Economic News Blamed DOW INDEX FALLS 225 Losers Outnumber Gainers by 2 to 1 Trading Slows Slightly to 1076 Million MARKET DECLINES 5TH DAY IN A ROW | By Alexander R Hammer | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/market-place-how-to-thwart-takeover-bids.html | Market Place How to Thwart TakeOver Bids | By Robert Metz | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mayor-criticized-by-the-city-club-failure-in-housing-welfare-and.html | MAYOR CRITICIZED BY THE CITY CLUB Failure in Housing Welfare and Antipoverty Charged MAYOR CRITICIZED BY THE CITY CLUB | By Richard Reeves | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mcarthy-presses-fight-on-johnson-may-enter-primaries-in-bid-to.html | MCARTHY PRESSES FIGHT ON JOHNSON May Enter Primaries in Bid to Repudiate War Policy MCARTHY PRESSES FIGHT ON JOHNSON | By John Herbers Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/music-abbado-leads-philharmonic-young-italian-begins-a-weeks-guest.html | Music Abbado Leads Philharmonic Young Italian Begins a Weeks Guest Series His Conducting Aims at Literal Translation | By Harold C Schonberg | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/new-westport-arrests-expected-in-teenage-narcotics-scandal.html | New Westport Arrests Expected In TeenAge Narcotics Scandal | By Douglas Robinson Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/news-laboratory-experiences-some-birth-pains-plan-to-explore-racial.html | News Laboratory Experiences Some Birth Pains Plan to Explore Racial Issue Citing Cleveland and Boston Elections Stirs Concern | By Jack Gould | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/news-of-realty-roy-cohn-buys-68th-st-house-lawyer-pays-325000-in.html | News of Realty Roy Cohn Buys 68th St House Lawyer Pays 325000 in Cash for Home Between Madison and Park | By Thomas W Ennis | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/payroll-tax-rise-of-6billion-put-into-oldage-bill-senate-unit-votes.html | PAYROLL TAX RISE OF 6BILLION PUT INTO OLDAGE BILL Senate Unit Votes Increase to Finance Benefits Added to Social Security Plan REIN ON INFLATION SEEN New Formula Would Raise Top Levy for an Employe by 149 to 440 in 68 6Billion Payroll Tax Rise Put in OldAge Bill | By John D Morris Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/peepsight-is-2d-on-sloppy-track-my-gal-lobell-takes-third-in-trot.html | PEEPSIGHT IS 2D ON SLOPPY TRACK My Gal Lobell Takes Third in Trot Limited to Fillies Bred in New York State | By Gerald Eskenazi Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/presidents-envoy-and-nasser-meet-anderson-said-to-discuss-prospects.html | PRESIDENTS ENVOY AND NASSER MEET Anderson Said to Discuss Prospects for Egyptian Talks With Israelis PRESIDENTS ENVOY AND NASSER MEET | By Eric Pace Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/refugees-from-the-cool-world-offer-a-blunt-play-at-la-mama.html | Refugees From the Cool World Offer a Blunt Play at La Mama | By Dan Sullivan | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/robert-sarnoff-to-be-rca-chief-robert-sarnoff-is-named-rca-chief.html | ROBERT SARNOFF TO BE RCA CHIEF Robert Sarnoff Is Named RCA Chief | By Gene Smith | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/runs-on-staten-island-ferry-partially-restored-by-lindsay.html | Runs on Staten Island Ferry Partially Restored by Lindsay | By Seth S King | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/seventh-ave-turns-soft-at-the-thought-of-spring.html | Seventh Ave Turns Soft at the Thought of Spring | By Bernadine Morris | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/silver-true-rallies-in-stretch-scores-by-length-at-aqueduct.html | Silver True Rallies in Stretch Scores by Length at Aqueduct | By Joe Nichols | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/sooners-defense-facing-a-threat-colorados-passing-poses-a-problem.html | SOONERS DEFENSE FACING A THREAT Colorados Passing Poses a Problem Tomorrow | By Lincoln A Werden | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/sports-of-the-times-pride-vs-finley.html | Sports of The Times Pride vs Finley | By Arthur Daley | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/state-gop-chiefs-daughter-16-sought-in-east-village-state-gop.html | State GOP Chiefs Daughter 16 Sought in East Village State GOP Chiefs Daughter Sought in Village | By Martin Arnold | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/steinkraus-horse-triumphs-for-us-beats-4-others-in-jumpoff-showdown.html | STEINKRAUS HORSE TRIUMPHS FOR US Beats 4 Others in Jumpoff Showdown Captures Green Hunter Title | By John Rendel | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/study-finds-gain-in-negro-income-worsening-of-slums-seen-johnson.html | STUDY FINDS GAIN IN NEGRO INCOME Worsening of Slums Seen Johnson Asserts Statistics Answer the Extremists Report to President Suggests Gain in Negro Income but Worsening of the Slums JOHNSON ASSERTS EXTREMISTS ERR Says Data Do Not Confirm Either Diagnosis of Despair or Calls for a Slowdown | By Max Frankel Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/the-dance-three-local-premieres.html | The Dance Three Local Premieres | By Clive Barnes | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/theater-poetry-in-war-half-of-a-verse-play-by-peter-viereck-on.html | Theater Poetry in War Half of a Verse Play by Peter Viereck on Vietnam Amputees Given Reading | By Thomas Lask | RE0000708793 | 1995-11-16 | B00000382635 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/trade-skeptical-on-cocoa-figures-ghanas-purchase-reports-are-out-of.html | TRADE SKEPTICAL ON COCOA FIGURES Ghanas Purchase Reports Are Out of Line Copper Off on Profit Taking | By Elizabeth M Fowler | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/two-show-strong-gain-earnings-issued-by-oil-companies.html | Two Show Strong Gain EARNINGS ISSUED BY OIL COMPANIES | By Clare M Reckert | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ucla-publishing-magazine-on-african-arts-englishfrench-illustrated.html | UCLA Publishing Magazine on African Arts EnglishFrench Illustrated Quarterly Is Aimed at General Readership | By Grace Glueck | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/us-protests-to-portugal-on-incursion-into-congo-kohler-reminds.html | US Protests to Portugal on Incursion Into Congo Kohler Reminds Ambassador of UN Vote on Subversion Lisbon Denies Any Knowledge of 100 Mercenaries Move | By Benjamin Welles Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/us-says-vietcong-could-take-part-in-a-peace-parley-goldberg-tells.html | US SAYS VIETCONG COULD TAKE PART IN A PEACE PARLEY Goldberg Tells Senate Unit Washington Would Accept Foe at Geneva or UN EASING OF STAND SEEN More GIs Sent to Locninh  463 of Enemy Reported Killed in New Clashes US SAYS VIETCONG COULD JOIN TALKS | By John W Finney Special To the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/walter-berry-sings-deathbed-lieder.html | Walter Berry Sings Deathbed Lieder | By Donal Henahan | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/washington-president-johnsons-maxims-on-the-war.html | Washington President Johnsons Maxims on the War | By James Reston | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/wood-field-and-stream-sharpshooting-brother-makes-hunter-suffer.html | Wood Field and Stream Sharpshooting Brother Makes Hunter Suffer From SureShot Syndrome | By Nelson Bryant | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yale-faculty-votes-to-abolish-its-numerical-grading-system.html | Yale Faculty Votes to Abolish Its Numerical Grading System NUMERICAL MARKS DROPPED AT YALE | By William Borders Special to the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yaledartmouth-clash-a-far-cry-from-1884.html | YaleDartmouth Clash A Far Cry From 1884 | By Deane McGowen | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yugoslavs-get-a-daily-4hour-electric-power-cut-regime-blames.html | Yugoslavs Get a Daily 4Hour Electric Power Cut Regime Blames Companies  Broad Issues of Reform in Communism Involved | By Richard Eder Special to the New York Times | RE0000708793 | 1995-11-16 | B00000382635 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/10-in-un-council-fail-to-map-plan-on-mideast-peace-they-turn-task.html | 10 IN UN COUNCIL FAIL TO MAP PLAN ON MIDEAST PEACE They Turn Task Over to 5 Permanent Members After 20 Days of Effort | By Drew Middleton Special to the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/20th-precinct-violence-and-misery-20th-precinct-violence-and-misery.html | 20th Precinct Violence and Misery 20th Precinct Violence and Misery | By Maurice Carroll | RE0000708782 | 1995-11-16 | B00000381391 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/5000-flee-embattled-locninh-as-attacks-go-on.html | 5000 Flee Embattled Locninh as Attacks Go On | By Bernard Weinraub Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/a-contrasting-view-of-war-years-new-york-in-1917-and-1967.html | A Contrasting View of War Years New York in 1917 and 1967 | By Marylin Bender | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/abc-to-shift-many-tv-shows-to-fill-in-for-3-being-canceled.html | ABC to Shift Many TV Shows To Fill in for 3 Being Canceled | By George Gent | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/admirals-seeking-to-cancel-f111b-recommend-that-pentagon-turn-to.html | ADMIRALS SEEKING TO CANCEL F111B Recommend That Pentagon Turn to Cheaper and More Agile SwingWing Plane | By Richard Witkin | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/american-riders-in-first-3-places-salem-captures-good-will.html | AMERICAN RIDERS IN FIRST 3 PLACES Salem Captures Good Will TrophySnowbound 2d Trick Track 3d at Garden | By John Rendel | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/amnesty-granted-to-6270-prisoners-by-saigon-official-says-those.html | Amnesty Granted to 6270 Prisoners by Saigon Official Says Those Freed Are a Tiny Fraction of Number Being Held | By Rw Apple Jr Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/antiques-bright-future-for-dull-metal-18thcentury-pewter-is.html | Antiques Bright Future for Dull Metal 18thCentury Pewter Is Attracting Collectors | By Marvin D Schwartz | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/art-a-footnote-on-10minute-tobey-last-weeks-comment-on-painter.html | Art A Footnote on 10Minute Tobey Last Weeks Comment on Painter Clarified | By John Canaday | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/backers-make-views-known-in-controversial-series-of-tv-and.html | Backers Make Views Known in Controversial Series of TV and Newspaper Ads | By Douglas Robinson | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/birmingham-still-chiming-dixie-is-making-racial-progress.html | Birmingham Still Chiming Dixie Is Making Racial Progress | By Walter Rugaber Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bobby-ed-is-third-in-stakes-series-21972-see-sunny-obrien-triumph.html | BOBBY ED IS THIRD IN STAKES SERIES 21972 See Sunny OBrien Triumph by 3 Lengths and Win 35625 | By Louis Effrat Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/books-of-the-times-old-artificer.html | Books of The Times Old Artificer | By Thomas Lask | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/brezhnev-opening-jubilee-denounces-us-and-china-brezhnev-warns-us.html | Brezhnev Opening Jubilee Denounces US and China Brezhnev Warns US and China as Jubilee Opens | By Henry Kamm Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bridge-bold-bidder-risks-losing-argument-to-win-the-game.html | Bridge Bold Bidder Risks Losing Argument to Win the Game | By Alan Truscott | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bronxville-hopes-to-extend-streak-against-rye-neck.html | Bronxville Hopes To Extend Streak Against Rye Neck | By Sam Goldaper | RE0000708782 | 1995-11-16 | B00000381391 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/charters-defeat-is-now-expected-by-top-democrats-only-travia-among.html | CHARTERS DEFEAT IS NOW EXPECTED BY TOP DEMOCRATS Only Travia Among the State Leaders Is Still Hopeful on Balloting Tuesday CAMPAIGN IS CRITICIZED Church School Aid Viewed as Major FactorSize of the Vote May Be Key | By James F Clarity | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/city-aides-urged-to-vote-for-bonds-mayor-makes-plea-in-letter.html | CITY AIDES URGED TO VOTE FOR BONDS Mayor Makes Plea in Letter Accompanying Checks | By Thomas P Ronan | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/cleveland-mayoralty-hinges-on-racial-issue-negro-believed-ahead-of.html | Cleveland Mayoralty Hinges on Racial Issue Negro Believed Ahead of Taft | By Anthony Ripley Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/constitution-foes-represent-25-educational-religious-and-civic.html | Constitution Foes Represent 25 Educational Religious and Civic Organizations | By Deirdre Carmody | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dark-root-of-creativity-psychoanalyst-links-art-to-a-drive-for.html | Dark Root of Creativity Psychoanalyst Links Art to a Drive For Restitution for Injury and Loss | By Howard Taubman | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/de-gaulle-hints-a-veto-of-britain-says-other-nations-should-be.html | DE GAULLE HINTS A VETO OF BRITAIN Says Other Nations Should Be Associated With Bloc Without Membership | By Henry Tanner Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dirksen-defiant-on-import-curbs-says-some-quotas-will-be-imposed.html | DIRKSEN DEFIANT ON IMPORT CURBS Says Some Quotas Will Be Imposed Despite Threat of Veto by Johnson | By Marjorie Hunter Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dockers-return-to-brooklyn-jobs-ila-members-had-honored-supervisors.html | DOCKERS RETURN TO BROOKLYN JOBS ILA Members Had Honored Supervisors Picket Lines | By Werner Bamberger | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/fake-felt-hats-get-another-try-second-selling-season-due-with.html | FAKE FELT HATS GET ANOTHER TRY Second Selling Season Due With ScaledDown Hopes | By Leonard Sloane | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/giant-soviet-generator-goes-into-operation-soviet-generator-starts.html | Giant Soviet Generator Goes Into Operation SOVIET GENERATOR STARTS IN SIBERIA | By Raymond H Anderson Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/giants-choice-jets-arent-for-change.html | Giants Choice Jets Arent for Change | By Frank Litsky | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/giardino-cites-teaching-needs-in-argument-for-school-funds.html | Giardino Cites Teaching Needs In Argument for School Funds | By Leonard Buder | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/governor-picks-12-leaders-to-seek-welfare-solutions-governor-names.html | Governor Picks 12 Leaders To Seek Welfare Solutions GOVERNOR NAMES A WELFARE PANEL | By Peter Kihss Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/guralnik-gives-carnegie-recital-versatile-pianist-presents-an.html | GURALNIK GIVES CARNEGIE RECITAL Versatile Pianist Presents an Unhackneyed Program | By Allen Hughes | RE0000708782 | 1995-11-16 | B00000381391 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/illinois-central-buys-frisco-stock-confirms- with-gulf-mobile-the.html | ILLINOIS CENTRAL BUYS FRISCO STOCK Confirms With Gulf Mobile the Purchase of 197000 Shares or 8 of Total MOVE AN INVESTMENT Identity of the New Buyers Comes as a Surprise Merger Plan Is Denied | By Robert E Bedingfield | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/jerusalem-police-arrest-arab-major-as- terror-leader.html | Jerusalem Police Arrest Arab Major As Terror Leader | By James Feron Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/johnson-predicts-a-revolt-by-public- against-crime-finds-impatience.html | Johnson Predicts a Revolt By Public Against Crime Finds Impatience With Lawlessness At Installation of New Capital Council President Calls for Safe Streets | By Robert B Semple Jr Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/knicks-crush-seattle-134100-as-reed- barnett-spark-attack.html | Knicks Crush Seattle 134100 As Reed Barnett Spark Attack | By Leonard Koppett Special to the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/land-deals-held-unfair-in-suffolk-governor- to-study-charges-of.html | LAND DEALS HELD UNFAIR IN SUFFOLK Governor to Study Charges of Blockbusting Tactics | By Francis X Clines Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/lonborg-wins-cy-young-award-as- american-leagues-top-pitcher-red-sox.html | Lonborg Wins Cy Young Award as American Leagues Top Pitcher RED SOX ACE GETS ALL BUT 2 VOTES Led Boston Pennant Drive Registering 22 Victories Struck Out 245 | By Joseph Durso | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/march-contract-at-3519c-a-pound-cocoa- up-a-little-in-active.html | MARCH CONTRACT AT 3519C A POUND Cocoa Up a Little in Active TradingSilver Rises Copper Prices Mixed | By Elizabeth M Fowler | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/mrs-hicks-seen-trailing-in-boston.html | Mrs Hicks Seen Trailing in Boston | By John H Fenton Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/mrs-kennedy-visits-ancient-ruins-in- cambodia.html | Mrs Kennedy Visits Ancient Ruins in Cambodia | By Tillman Durdin Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/narvaez-is-awarded-decision-over-cruz-in- 10round-fight.html | Narvaez Is Awarded Decision Over Cruz in 10Round Fight | By Thomas Rogers | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/navy-yard-purchase-is-snagged-as-city- rejects-final-proposal-navy.html | Navy Yard Purchase Is Snagged As City Rejects Final Proposal NAVY YARD TALKS RUN INTO A SNAG | By Richard L Madden Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/new-bomb-feared-by-us-since-66-new- bomb-feared-by-us-since-1966.html | New Bomb Feared By US Since 66 NEW BOMB FEARED BY US SINCE 1966 | By Evert Clark Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archiv es/next-crisistransit-peacekeeping- procedures-being-set-up-behind-the.html | Next CrisisTransit PeaceKeeping Procedures Being Set Up Behind the Scene to Avert Another Strike | By Damon Stetson | RE0000708782 | 1995-11-16 | B00000381391 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/no-time-for-thieves-patriotism-touches-felons-of-baghdad-and-fabled.html | No Time for Thieves Patriotism Touches Felons of Baghdad And Fabled Profession Loses Lure | By Eric Pace Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/now-indian-sitar-can-be-turned-on-instrument-is-electrified-for.html | NOW INDIAN SITAR CAN BE TURNED ON Instrument Is Electrified for Rock n Roll Groups | By Theodore Strongin | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/painting-comfortable-against-the-tide-lennart-anderson-oils-on-view.html | Painting Comfortable Against the Tide Lennart Anderson Oils on View at Graham | By Hilton Kramer | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/parley-to-discuss-catholic-schools-bishops-to-weigh-possible.html | PARLEY TO DISCUSS CATHOLIC SCHOOLS Bishops to Weigh Possible Changes in Approach | By George Dugan | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/patriarch-plans-orthodox-synod-meeting-will-study-barriers-to.html | PATRIARCH PLANS ORTHODOX SYNOD Meeting Will Study Barriers to Christian Unity | By Thomas J Hamilton Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/politely-is-rated-as-second-choice-grant-to-ride-mrs-jacobss-mare.html | POLITELY IS RATED AS SECOND CHOICE Grant to Ride Mrs Jacobss Mare in 97th Running of Test at 1 Miles | By Joe Nichols | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/pope-has-surgery-success-reported-removal-of-prostate-went.html | POPE HAS SURGERY SUCCESS REPORTED Removal of Prostate Went Excellently Vatican Says | By Robert C Doty Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/porous-steel-sheet-developed-pr-mallory-to-build-plant-under-deal.html | Porous Steel Sheet Developed PR Mallory to Build Plant Under Deal With Inventor | By Stacy V Jones Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rochester-slum-may-get-factory-kodak-considering-plant-3d-publicity.html | ROCHESTER SLUM MAY GET FACTORY Kodak Considering Plant 3d Publicity Agency Hired | By Paul Hofmann | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rockwell-selects-wf-rockwell-jr-as-new-chairman-rockwell-picks-a.html | Rockwell Selects WF Rockwell Jr As New Chairman ROCKWELL PICKS A NEW CHAIRMAN | By David Dworsky | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/savings-bonds-dip-below-1966-sales-but-climb-during-october-from.html | SAVINGS BONDS DIP BELOW 1966 SALES But Climb During October From Month Earlier | By H Erich Heinemann | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/seeburg-cancels-offer-for-rheem-reluctance-to-increase-bid-is.html | SEEBURG CANCELS OFFER FOR RHEEM Reluctance to Increase Bid Is Pointed Out as Factor | By Isadore Barmash | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/selling-pressure-hits-amex-stocks-but-speculative-favorites-move-to.html | SELLING PRESSURE HITS AMEX STOCKS But Speculative Favorites Move to Higher Ground | By Terry Robards | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/soviet-reported-working-on-bomb-fired-from-orbit-nuclear-weapon.html | SOVIET REPORTED WORKING ON BOMB FIRED FROM ORBIT Nuclear Weapon Could Be Put in Operation by Next Year McNamara Says BUT HE ISNT CONCERNED Defense Chief Sees Serious Disadvantages in System and Rules It Out for US | By Neil Sheehan Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/sports-of-the-times-adios.html | Sports of The Times Adios | By Robert Lipsyte | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/st-croix-to-get-chemical-plant-activity-seen-in-colombian-oil-aid.html | St Croix to Get Chemical Plant Activity Seen in Colombian Oil Aid to Conservation | By William M Blair Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stars-and-stripes-staffers-hold-25th-reunion-swap-old-stories-at.html | Stars and Stripes Staffers Hold 25th Reunion Swap Old Stories at Dinner HereCommanders Tell of FarFlung Operations | By Michael T Kaufman | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stiffer-noise-curbs-are-sought-for-new-building-code-in-city.html | Stiffer Noise Curbs Are Sought For New Building Code in City | By Seth S King | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stock-and-bond-gloom-brokers-talk-of-dow-dip-to-850-or-830.html | Stock and Bond Gloom Brokers Talk of Dow Dip to 850 or 830 Debenture Dealers Are Discouraged | By Vartanig G Vartan | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stock-prices-sag-for-6th-session-dowjones-average-slips-821-points.html | STOCK PRICES SAG FOR 6TH SESSION DowJones Average Slips 821 Points Building Loss for the Week to 3156 DROPS TOP GAINS 3TO2 Volume Dips to 88 Million Stirring Some Optimism AT T at 67 Low | By Alexander R Hammer | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/students-in-church-schools-get-60million-a-year-in-public-aid.html | Students in Church Schools Get 60Million a Year in Public Aid | By Ma Farber | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/task-of-chinas-army-with-the-communist-party-in-disarray-the.html | Task of Chinas Army With the Communist Party in Disarray The Military Assumes Virtual Control | By Charles Mohr Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-dance-harkness-ballet-presents-jack-coles-requiem-hodes-and.html | The Dance Harkness Ballet Presents Jack Coles Requiem Hodes and Ailey Works Also Introduced Here | By Clive Barnes | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-yogurt-trade.html | The Yogurt Trade | By Jonathan Randal Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/topics-in-fashion-yesterday-today-and-tomorrow.html | Topics In Fashion Yesterday Today and Tomorrow | By Marianne Moore | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/tug-wins-gallant-ship-award-for-rescues-in-harbor-here.html | Tug Wins Gallant Ship Award For Rescues in Harbor Here | By Farnsworth Fowle | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/tv-evenings-journey-archibald-macleish-play-is-presented-in-channel.html | TV Evenings Journey Archibald MacLeish Play Is Presented in Channel 13 Color Premiere | By Jack Gould | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-accuses-gary-on-negro-voters-election-officials-charged-with.html | US ACCUSES GARY ON NEGRO VOTERS Election Officials Charged With Race Bias in Suit | By Fred P Graham Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-drive-urged-on-kidney-disease-report-says-50000-could-be-saved.html | US DRIVE URGED ON KIDNEY DISEASE Report Says 50000 Could Be Saved in Six Years | By Harold M Schmeck Jr Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/value-of-pound-lowest-in-decade-sterling-dips-slightly-below-what.html | VALUE OF POUND LOWEST IN DECADE Sterling Dips Slightly Below What Was Considered Its Effective Floor | By John M Lee Special To the New York Times | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/widow-of-a-pilot-to-get-250000-1961-aeronaves-crash-laid-to-eastern.html | WIDOW OF A PILOT TO GET 250000 1961 Aeronaves Crash Laid to Eastern Adviser | By F David Anderson | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/womens-new-prison-to-have-rooms-not-cells.html | Womens New Prison to Have Rooms Not Cells | By Lisa Hammel | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/yaledartmouth-tops-eastern-card-new-haven-game-key-to-ivy-title.html | YaleDartmouth Tops Eastern Card NEW HAVEN GAME KEY TO IVY TITLE UCLAOregon State and OklahomaColorado Head Sectional Offerings | By Allison Danzig | RE0000708782 | 1995-11-16 | B00000381391 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/-and-dog-tales-and-dogs.html | and Dog Tales and Dogs | By Hal Borland | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/2-clerics-in-dispute-with-bishop-to-stay.html | 2 CLERICS IN DISPUTE WITH BISHOP TO STAY | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/2-major-parties-seek-1968-omens-in-tuesdays-vote-gop-mounting.html | 2 MAJOR PARTIES SEEK 1968 OMENS IN TUESDAYS VOTE GOP Mounting Challenge to Rivals Strongholds in States and Localities RACIAL ISSUES EMERGE Negroes Running for Mayor in Cleveland and Gary Gov McKeithen Reelected School Issue in Boston 2 MAJOR PARTIES SEEK 1968 OMENS Democrats Challenged The Mayoral Contests | By Warren Weaver Jr Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/3-clashes-flare-in-highlands-area-us-and-north-vietnamese-engage-in.html | 3 CLASHES FLARE IN HIGHLANDS AREA US and North Vietnamese Engage in Brief Battles Air Attacks Limited Initial Contact Made Locninh Residents Return US General Challenges Foe | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/3-nieces-serve-as-bridesmaids-of-anne-wilson.html | 3 Nieces Serve As Bridesmaids Of Anne Wilson | City Commercial | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-facelifting-for-st-petersburg-marina-expanded-structures-razed.html | A FaceLifting for St Petersburg Marina Expanded Structures Razed Towering Trio Under Study | By John Durantalice Durant | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-flattop-for-the-soviet-navy-new-commitments-show-of-support.html | A Flattop for the Soviet Navy New Commitments Show of Support Welcome Sign | Tass from Sovfoto | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-good-new-york-doorman-is-hard-to-find-top-apartment-doorman-hard.html | A Good New York Doorman Is Hard to Find Top Apartment Doorman Hard to Find in New York | By Joseph P Fried | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-peaceloving-man.html | A PeaceLoving Man | By Alan PryceJones | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-systems-developer-is-specializing-in-disasters-when-the-bell.html | A Systems Developer Is Specializing in Disasters When the Bell Rings Maps Set Up The First Step Typical Event Events Recorded | By William D Smith | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-time-of-blood-and-splendor.html | A Time Of Blood And Splendor | By Charles W Ferguson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-touch-of-venice-down-south-america-way-bon-voyage-beach.html | A Touch of Venice Down South America Way Bon Voyage Beach | By Allen Young | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-way-with-words.html | A Way With Words | By John A Garraty | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/aaron-wyn-69-publisher-dead-president-of-paperback-and-hardcard.html | AARON WYN 69 PUBLISHER DEAD President of Paperback and Hardcover Concerns | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/advertising-agencies-woo-new-clients-in-many-ways.html | Advertising Agencies Woo New Clients in Many Ways | By Philip H Dougherty | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/all-of-us-are-to-blame-all-of-us-are-to-blame.html | All of Us Are to Blame All of Us Are to Blame | By Ernest J Simmons | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/amanda-cluett-married-to-robert-bowen-fry.html | Amanda Cluett Married To Robert Bowen Fry | Special to The New York TimesIngJohn | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/an-admitted-red-is-issue-in-oregon-democrats-seek-to-recall-a.html | AN ADMITTED RED IS ISSUE IN OREGON Democrats Seek to Recall a Committeeman Tuesday | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ann-weir-engaged-to-af-derr-3d.html | Ann Weir Engaged to AF Derr 3d | Special to The New York TimesJay Te Winburn Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anne-berry-married-in-ohio-to-james-william-pflaum.html | Anne Berry Married in Ohio To James William Pflaum | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anne-l-sanford-will-be-married-upstate-jan-20.html | Anne L Sanford Will Be Married Upstate Jan 20 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anniversary-report-anniversary-report.html | Anniversary Report Anniversary Report | By Hugh SetonWatson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/another-new-canaveral-inn-42million-project-a-busy-lock-museum-in.html | Another New Canaveral Inn 42Million Project A Busy Lock Museum in Works | By Ce Wright | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/another-tax-approach-restraining-purchases-future-problems.html | Another Tax Approach Restraining Purchases Future Problems | By Edwin L Dale Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anteos-mad-mad-world.html | Anteos Mad Mad World | By Helene Cantarella | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anthony-wolf-weds-miss-chieppo.html | Anthony Wolf Weds Miss Chieppo | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/arabs-on-the-west-bank-ponder-various-forms-of-autonomy-speech-not.html | Arabs on the West Bank Ponder Various Forms of Autonomy Speech Not a Surprise | By James Feron Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/archeology-on-the-philippines-circuit-ming-and-sung-records.html | Archeology on the Philippines Circuit Ming and Sung Records Destroyed Rich Finds Early Habitation | By Patricia Brooks | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/army-teaching-vietnam-customs-advisers-school-at-ft-bragg-put.html | ARMY TEACHING VIETNAM CUSTOMS Advisers School at Ft Bragg Put Emphasis on Rapport Nine More Instructors Rapport Is Essential Liaison Officer Complimented | By William Beecher Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/around-the-garden-land-use.html | AROUND THE GARDEN LAND USE | By Joan Lee Faust | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-and-politics-not-a-gesture-but-a-personal-fate.html | Art and Politics Not a Gesture But a Personal Fate | By Hilton Kramer | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-notes-coming-in-on-the-beam-paper-chase-pro-peace.html | Art Notes Coming In On the Beam PAPER CHASE PRO PEACE | By Grace Glueckvernon L Smith From Scope | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-violence-and-anonymity.html | Art Violence and Anonymity | By John Canaday | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/article-3-no-title.html | Article 3  No Title | Lummus Park in Miami Beach | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/austin-explains-low-living-cost-residents-tell-why-texas-city-is-at.html | AUSTIN EXPLAINS LOW LIVING COST Residents Tell Why Texas City Is at Bottom Sales Tax Coming | By Joseph A Loftus Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/auto-racers-study-every-means-of-cutting-time-by-2-seconds.html | Auto Racers Study Every Means Of Cutting Time by 2 Seconds | By Frank M Blunk Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/babylon-is-victor-over-elwood-60-strandberg-scores-to-cap-an-81yard.html | BABYLON IS VICTOR OVER ELWOOD 60 Strandberg Scores to Cap an 81Yard Drive | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bahamas-booming-for-tourist-trade-name-changed.html | Bahamas Booming for Tourist Trade Name Changed | By Cornelia Wyatt | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/baloney-blossoms-and-candied-carrots.html | Baloney Blossoms and Candied Carrots | By Nora Magid | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ban-on-flag-display-by-firemen-called-affront-by-union-head.html | Ban on Flag Display by Firemen Called Affront by Union Head | By Emanuel Perlmutter | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/barbara-h-spangler-is-betrothed.html | Barbara H Spangler Is Betrothed | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bathrooms-remodeled-at-low-cost-decorative-strips.html | Bathrooms Remodeled At Low Cost Decorative Strips | By Harry V Forgeron | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/battles-won-and-lost.html | Battles Won and Lost | By Hanson W Baldwin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/benefit-for-st-vincents.html | Benefit for St Vincents | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/biafra-said-to-try-to-hire-mercenary.html | BIAFRA SAID TO TRY TO HIRE MERCENARY | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bitter-brave-triumphant-triumphant.html | Bitter Brave Triumphant Triumphant | By George Dangerfield | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/black-power-test-due-in-mt-vernon-negro-minister-in-a-3way-contest.html | BLACK POWER TEST DUE IN MT VERNON Negro Minister in a 3Way Contest for Mayoralty | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/blends-into-rustic-site-building-amid-shrubbery.html | Blends Into Rustic Site Building Amid Shrubbery | By Arnold H Lubasch | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/blue-rosessomeday-genes-for-color-chemical-process.html | Blue RosesSomeday Genes for Color Chemical Process | By Alma Chesnut Moore | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bonding-travel-agents-not-mandatory.html | Bonding Travel Agents Not Mandatory | By David Gollan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bonnie-mclellan-engaged-to-wed-richard-brewer.html | Bonnie McLellan Engaged to Wed Richard Brewer | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/boston-i-am-a-symbol-of-resistancehicks-boston-its-not-just-a.html | BOSTON I am a symbol of resistanceHicks BOSTON Its not just a racial thing The whole city is a white WattsWhite Boston Campaign Cont | By Berkeley Rice | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bottled-cheer-plentiful-for-holidays-imports-show-gains.html | Bottled Cheer Plentiful for Holidays Imports Show Gains | By James J Nagle | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bravura-dish.html | Bravura Dish | By Craig Claiborne | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bridal-in-capital-for-ann-martin-donald-g-calder.html | Bridal in Capital For Ann Martin Donald G Calder | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bridge-the-game-can-be-romantic.html | Bridge The Game Can Be Romantic | By Alan Truscott | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/british-equestrian-team-eyes-gold-medal-at-1968-olympics.html | British Equestrian Team Eyes Gold Medal at 1968 Olympics | The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/bruins-held-even-by-oregon-state-andrusyshyns-3-field-goals-help.html | BRUINS HELD EVEN BY OREGON STATE Andrusyshyns 3 Field Goals Help UCLA52Yarder Sets School Record ORE STATE HOLDS UCLA EVEN 1616 50172 See Game STATISTICS OF THE GAME | By Bill Becker Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/bull-victory-streak-ends-as-orbits-triumph-20-to-7.html | Bull Victory Streak Ends As Orbits Triumph 20 to 7 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/canaries-sing-a-cheerful-tune-for-the-tourist-a-luxury-strip.html | Canaries Sing a Cheerful Tune for the Tourist A Luxury Strip Economic Factor Volcanic Origin Sunday Crowds Low Food Costs | By Lily Jay Silver | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/carol-a-glavin-trinity-alumna-engaged-to-william-k-warren.html | Carol A Glavin Trinity Alumna Engaged to William K Warren | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/carol-ann-shanley-becomes-affianced.html | Carol Ann Shanley Becomes Affianced | Special to The New York TimesLorstan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/carol-palmer-fiancee-of-william-w-becker.html | Carol Palmer Fiancee Of William W Becker | Bradford Bachrach | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/carolina-cherokees-getting-new-homes-with-us-aid.html | Carolina Cherokees Getting New Homes With US Aid | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/carolyn-parton-engaged-to-wed-david-b-escher.html | Carolyn Parton Engaged to Wed David B Escher | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/case-says-jersey-may-point-to-68-sees-national-significance-in.html | CASE SAYS JERSEY MAY POINT TO 68 Sees National Significance in VoteHughes Doesnt | By Ronald Sullivan Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/cat-tales-cat-tales-.html | Cat Tales  Cat Tales | By Richard Lockridge | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/chess-bitter-rivalry-at-skopje.html | Chess Bitter Rivalry at Skopje | By Al Horowitz | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/childrens-health-service-to-mark-anniversary.html | Childrens Health Service to Mark Anniversary | Al Levine | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/choate-turns-back-lawrenceville-126-for-sixth-triumph.html | Choate Turns Back Lawrenceville 126 For Sixth Triumph | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archiv es/cincinnati-whites-aid-negroes-in-vote.html | CINCINNATI WHITES AID NEGROES IN VOTE | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/city-plans-to-sell-west-side-houses-city-to-sell-brownstones-in.html | City Plans to Sell West Side Houses City to Sell Brownstones In West Side Renewal | By Thomas W Ennis | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cleveland-i-must-prove-their-fears-are-groundlessstokes-cleveland.html | CLEVELAND I must prove their fears are groundlessStokes CLEVELAND Stokes seems to be saying that the white man who doesnt vote for him is a bigotTaft Cleveland Campaign Cont Taft imported an elephant but nobody seemed to notice | By James M Naughton | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/climate-ranks-as-antiguas-principal-asset-atmosphere-friendly-water.html | Climate Ranks as Antiguas Principal Asset Atmosphere Friendly Water Problem Rental Cars Nelsons Romances SelfGoverning | J Allan Cash from Rapho Guillumette | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/close-vote-is-seen-in-mayoralty-race-in-san-francisco.html | Close Vote Is Seen In Mayoralty Race In San Francisco | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/coins-trio-of-major-new-york-auctions-beckons-collectors-everywhere.html | Coins Trio of Major New York Auctions Beckons Collectors Everywhere Schulman Sessions THREE TODAY VECTURISTS DATE | By Herbert C Bardes | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/colgate-victor-over-lehigh-207-triumph-is-raiders-first-after-six.html | COLGATE VICTOR OVER LEHIGH 207 Triumph Is Raiders First After Six Losses in Row | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/compromise-plan-on-british-market-entry-studied.html | Compromise Plan on British Market Entry Studied | By Clyde H Farnsworth Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/confessions-held-rising-in-a-study-yale-finds-more-admit-their.html | CONFESSIONS HELD RISING IN A STUDY Yale Finds More Admit Their Guilt After Warning | By Sidney E Zion | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/conflict-is-found-in-pier-injunction-federal-act-prohibits-courts.html | CONFLICT IS FOUND IN PIER INJUNCTION Federal Act Prohibits Courts Issuing Labor Injunctions While State Laws Dont | By Werner Bamberger | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/connecticut-vote-is-on-local-posts-33-municipalities-to-elect.html | CONNECTICUT VOTE IS ON LOCAL POSTS 33 Municipalities to Elect Officials on Tuesday | By William Borders Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/conservation-at-home-final-touch-its-academic-groundcover-seeding.html | Conservation At Home Final Touch Its Academic Groundcover Seeding | By Gordon Leckie | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/corks-coot-victor-in-retriever-trials.html | CORKS COOT VICTOR IN RETRIEVER TRIALS | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cornell-defeats-columbia-27-to-14-interception-starts-big-red-to.html | CORNELL DEFEATS COLUMBIA 27 TO 14 Interception Starts Big Red to VictoryDomres Stars for Lions Cornell Interception Helps Set Back Columbia by 2714 Morris Goes Over Domres Fumbles 4 Times Statistics of the Game | By Deane McGowen Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/county-issues-rouse-nassau-interest-tax-rate-an-issue.html | County Issues Rouse Nassau Interest Tax Rate an Issue | By Roy R Silver Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/craft-from-lisbon-fly-men-and-arms-to-african-rebels-clandestine.html | Craft From Lisbon Fly Men and Arms To African Rebels Clandestine Airlift From Lisbon Flies Men and Arms for Rebels in Africa | By Tad Szulc Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cragmounts-golden-retrievers-put-kennel-in-vanguard-in-us.html | Cragmounts Golden Retrievers Put Kennel in Vanguard in US | By Walter R Fletcher | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cruiseship-operators-see-smooth-sailing-ahead-mexico-service-big.html | CruiseShip Operators See Smooth Sailing Ahead Mexico Service Big Business More Optimism 5 Growth Rate | By Werner Bamberger | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dance-from-expo-67-a-new-contrast.html | Dance From Expo 67 A New Contrast | By Clive Barnesjack Mitchell | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/daughter-to-mrs-howland.html | Daughter to Mrs Howland | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/daughter-to-mrs-rosler.html | Daughter to Mrs Rosler | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/david-clarke-allen-to-marry-miss-bonnie-scott-on-dec-16.html | David Clarke Allen to Marry Miss Bonnie Scott on Dec 16 | Special to The New York TimesLoring | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/december-nuptials-for-marian-welch.html | December Nuptials For Marian Welch | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/delmas-l-webb-jr-to-marry-patricia-rowland-on-march-2.html | Delmas L Webb Jr to Marry Patricia Rowland on March 2 | Special to The New York TimesJay Te Winburn Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/diane-horstman-becomes-a-bride-in-new-rochelle.html | Diane Horstman Becomes a Bride In New Rochelle | Special to The New York TimesAlbert | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dirksen-proposes-new-patent-reform-a-new-proposal.html | Dirksen Proposes New Patent Reform A New Proposal | By Stacey Jones Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/donna-b-lake-is-bride-in-jersey.html | Donna B Lake Is Bride in Jersey | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dont-cook-mother-goose-dont-cook-mother-goose-dont-cook-mother.html | Dont Cook Mother Goose Dont Cook Mother Goose Dont Cook Mother Goose | By Anthony Burgess | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/doris-wosniak-fiancee-of-dr-irving-liebman.html | Doris Wosniak Fiancee Of Dr Irving Liebman | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dowling-paces-bulldogs-to-overwhelming-victory-yale-wins-5615-from.html | Dowling Paces Bulldogs To Overwhelming Victory YALE WINS 5615 FROM DARTMOUTH | By Allison Danzig Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/drama-mailbag-new-theaters-only-good-plays-.html | Drama Mailbag New Theaters ONLY GOOD PLAYS | WOLFGANG ROTHRALPH ALSWANG | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dual-motive-seen-in-abomb-report-disclosure-on-soviet-linked-to.html | DUAL MOTIVE SEEN IN ABOMB REPORT Disclosure on Soviet Linked to Congressional Moves | By Marjorie Hunter Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dzu-saigon-peace-candidate-detained-at-home-for-a-month.html | Dzu Saigon Peace Candidate Detained at Home for a Month | By Bernard Weinraub Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/education-new-financial-squeeze-for-colleges-operating-deficit.html | Education New Financial Squeeze for Colleges Operating Deficit Endowed Chairs | By Fred M Hechingerthe New York Times BY MEYER LIEBOWTIZ | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ellen-williams-of-wellesley-to-wed.html | Ellen Williams of Wellesley to Wed | Lincoln | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/elmont-victor-over-south-side-420.html | Elmont Victor Over South Side 420 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/emanuel-celler-will-be-honored-by-variety-club.html | Emanuel Celler Will Be Honored By Variety Club | Ed Sullivan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/executives-remaining-in-demand-index-at-2year-low.html | Executives Remaining In Demand Index at 2Year Low | By William M Freeman | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/exeter-defeats-tufts-cubs-207-anderson-kicks-2-field-goals-and.html | EXETER DEFEATS TUFTS CUBS 207 Anderson Kicks 2 Field Goals and Passes for Score | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/eyes-of-the-dragon.html | Eyes of the Dragon | By Howard L Boorman | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/far-rockaway-ties-adams-66-on-herds-touchdown-run-in-final-period.html | Far Rockaway Ties Adams 66 on Herds Touchdown Run in Final Period JEFFERSON UPSETS BOYS HIGH 1412 Far Rockaway Also Remains Undefeated in PSAL Division 1 Contest | The New York Times by Robert Walker | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/farm-youth-jobs-limited-by-wirtz-hazardous-tasks-barred-to-hired.html | FARM YOUTH JOBS LIMITED BY WIRTZ Hazardous Tasks Barred to Hired Youngsters | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fcc-elaborates-on-fairness-rule.html | FCC ELABORATES ON FAIRNESS RULE | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/flappable-ministers-predictable-reaction.html | Flappable Ministers Predictable Reaction | By Anthony Lewis | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/flight-story.html | Flight Story | By Richard Witkin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/foreign-affairs-no-more-animal-farm-february-coup-democratic-rule.html | Foreign Affairs No More Animal Farm February Coup Democratic Rule Urged Nkrumahism No More | By Cl Sulzberger | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/foster-parents-to-be-honored-nov-16-at-lunch.html | Foster Parents To Be Honored Nov 16 at Lunch | Camera Arts | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/franklyn-fox-73-stage-actor-dies-played-in-calculated-risk-pajama.html | FRANKLYN FOX 73 STAGE ACTOR DIES Played in Calculated Risk Pajama Game and on TV | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/freehold-pace-won-by-hodgen-special.html | FREEHOLD PACE WON BY HODGEN SPECIAL | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/from-san-francisco-to-france-preminger-says-skidoo.html | From San Francisco to France Preminger Says Skidoo | By Ah Weiler | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fronts-urge-ceasefire.html | Fronts Urge CeaseFire | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fun-city-mayor-fun-city-mayor.html | Fun City Mayor Fun City Mayor | By Richard Reeves | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fun-city-policy-for-berlin-too-wests-new-mayor-asserts-it-must-be.html | FUN CITY POLICY FOR BERLIN TOO Wests New Mayor Asserts It Must Be Attractive European Function Sought | By David Binder Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fund-lack-closes-poverty-centers-several-in-northeast-are-affected.html | FUND LACK CLOSES POVERTY CENTERS Several in Northeast Are Affected but Programs in City Still Function Warning From Commissioner FUND LACK CLOSES POVERTY CENTERS Work Called Important Work in Schools | By Douglas Robinson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ga-weber-to-wed-barbara-jane-post.html | GA Weber to Wed Barbara Jane Post | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gardens-its-time-to-plant-shade-trees-how-deep-summer-pinks.html | Gardens Its Time to Plant Shade Trees How Deep Summer Pinks | By Bebe MilesusdaSoil Conservation Service | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/geologic-rarity-saved-in-jersey-moggy-hollow-turned-over-to.html | GEOLOGIC RARITY SAVED IN JERSEY Moggy Hollow Turned Over to Watershed Group | By Walter H Waggoner Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/georgia-snell-engaged.html | Georgia Snell Engaged | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/georgia-u-will-not-carry-tv-labs-first-show-unfamiliar-perspective.html | Georgia U Will Not Carry TV Labs First Show Unfamiliar Perspective | By Jack Gould | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gop-in-kentucky-expects-an-upset-nunn-advancing-on-ward-in-race-for.html | GOP IN KENTUCKY EXPECTS AN UPSET Nunn Advancing on Ward in Race for Governor | By Ben A Franklin Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gossip-from-taxco.html | Gossip From Taxco | By William Weber Johnson | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/graduate-schools-warned-that-draft-will-cut-68-enrollment-problem.html | Graduate Schools Warned That Draft Will Cut 68 Enrollment Problem Held Ignored Discrimination Opposed Lottery Is Urged | By Fred Hechinger | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/guilford-conquers-post-eleven-3514.html | GUILFORD CONQUERS POST ELEVEN 3514 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gun-control-bill-lags-in-congress-passage-unlikely-this-year.html | GUN CONTROL BILL LAGS IN CONGRESS Passage Unlikely This Year Despite Strong Support On to Eastland Celler Shares Blame | By John Herbers Special To The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hamiltons-passes-beat-wesleyan-160.html | HAMILTONS PASSES BEAT WESLEYAN 160 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hanoi-found-more-dependent-on-outside-aid-but-master-of-own.html | Hanoi Found More Dependent on Outside Aid but Master of Own Strategy Peking Intervention Called Less Likely by US Officials Chinese Support Acknowledged Tactical Advice Ignored Tactics Believed Debated Raid Damage Estimated Exports Down Sharply Giap Acknowledges Problems Compensated by Outside Aid | By Hedrick Smith Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/harvard-sets-offensive-record-with-547-yards-in-457-triumph-over.html | Harvard Sets Offensive Record With 547 Yards in 457 Triumph Over Penn CRIMSONS SCORE HIGHEST SINCE 88 Zimmerman Passes for Two TouchdownsLord Makes Nine Harvard Catches | By Lincoln A Werden Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hastings-wins-440-as-timmeny-excels.html | HASTINGS WINS 440 AS TIMMENY EXCELS | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hearing-slated-on-grand-juries-lawyers-challenge-method-of.html | HEARING SLATED ON GRAND JURIES Lawyers Challenge Method of Selecting US Panels | By Edward Ranzal | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/helen-fanning-to-be-married-dec-23-to-lawrence-stevens.html | Helen Fanning to Be Married Dec 23 to Lawrence Stevens | Special to The New York TimesHarvard | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/help-for-classroom-helpers.html | Help For Classroom Helpers | By Olive Evans | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/henry-george-mcwhinney-jr-marries-miss-nancy-baldwin.html | Henry George McWhinney Jr Marries Miss Nancy Baldwin | Bradford Bachrach | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ho-chi-minh-wary-of-vietcong-role-writes-in-pravda-of-need-for.html | HO CHI MINH WARY OF VIETCONG ROLE Writes in Pravda of Need for CommunistRun Rebellion Lauds Soviet and Lenin Comments Assessed | By Charles Mohr Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hofstra-capitalizes-on-two-kings-point-fumbles-and-registers-210.html | Hofstra Capitalizes on Two Kings Point Fumbles and Registers 210 Victory GAULT CONNECTS FOR TWO TALLIES Completes 13 of 30 Passes for 195 YardsGigante Goes Over From 8 | By John Forbes Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/holy-child-school-to-gain.html | Holy Child School to Gain | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/home-improvement-tips-on-working-with-gold-leaf.html | Home Improvement Tips on Working With Gold Leaf | By Bernard Gladstone | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hotels-eyeing-future-invaluable-chance.html | Hotels Eyeing Future Invaluable Chance | By Robert Berkvist | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/humphrey-begins-indonesian-visit-denies-reports-that-us-helped-oust.html | HUMPHREY BEGINS INDONESIAN VISIT Denies Reports That US Helped Oust Sukarno | By Roy Reed Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/imperial-ball-is-set-for-dec-1-at-plaza.html | Imperial Ball Is Set for Dec 1 at Plaza | Renato Salvini | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/in-the-beginning-.html | In the Beginning | By Robert Payne | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/in-the-nation-the-meaning-of-the-orbital-bomb.html | In The Nation The Meaning of the Orbital Bomb | By Tom Wicker | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/introducing-insects.html | Introducing Insects | By Paul Walker | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/irish-down-navy-4314-army-tops-air-force-107-hanratty-stars.html | Irish Down Navy 4314 Army Tops Air Force 107 Hanratty Stars | By William N Wallace Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/japanese-may-save-old-wright-hotel.html | JAPANESE MAY SAVE OLD WRIGHT HOTEL | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/japanese-youths-help-exwar-foes-182-junior-experts-teach-technical.html | JAPANESE YOUTHS HELP EXWAR FOES 182 Junior Experts Teach Technical Skills in 8 Lands | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jersey-rabbi-forbids-congregation-to-back-gop.html | Jersey Rabbi Forbids Congregation to Back GOP | By Murray Schumach Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jersey-wedding-for-miss-schive-and-rw-currie.html | Jersey Wedding For Miss Schive And RW Currie | Special to The New York TimesBradford Bachrach | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jessica-daube-exmilliner-78-former-head-of-bergdorfs-custom-salon.html | JESSICA DAUBE EXMILLINER 78 Former Head of Bergdorfs Custom Salon Is Dead | The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/johnsons-council-of-war-johnsons-council-of-war-advises-him-not-to.html | Johnsons Council of War Johnsons Council of War Advises Him Not to Undertake Any Basic Change of Course | By Max Frankel Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kathryn-fuller-engaged-to-wed-david-e-taylor.html | Kathryn Fuller Engaged to Wed David E Taylor | Special to The New York TimesBradford Bachrach | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kaunda-still-wary-of-british-sellout.html | KAUNDA STILL WARY OF BRITISH SELLOUT | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kennedy-sees-a-doubling-of-taxes-if-charter-loses-kennedy-stumps.html | Kennedy Sees a Doubling Of Taxes if Charter Loses KENNEDY STUMPS FOR NEW CHARTER Strong Bill of Rights Bishop Releases Letter | By Ralph Blumenthalthe New York Times BY JOHN ORRIS | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kerr-i-love-sandy-dennis-but-henry-sweet-henry.html | Kerr I Love Sandy Dennis But  Henry Sweet Henry | FriedmanAbeles | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/knicks-top-rockets-125121-for-third-straight-victory-rockets-put-up.html | Knicks Top Rockets 125121 For Third Straight Victory Rockets Put Up Battle | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/labor-participation-in-culture-is-goal-of-projects-in-4-cities-will.html | Labor Participation in Culture Is Goal of Projects in 4 Cities Will Continue For Year | By Damon Stetson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/lag-shown-in-net-sales-for-funds-sec-proposals-noted-redemption.html | Lag Shown In Net Sales For Funds SEC Proposals Noted Redemption Pace Climbs Net Sales of Mutual Funds Lagging Some Sales Down 1015 | By Vartanig G Vartan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/late-temple-score-tops-bucknell-138.html | LATE TEMPLE SCORE TOPS BUCKNELL 138 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/law-some-changes-in-southern-juries.html | Law Some Changes in Southern Juries | By Gene Roberts | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/lawmakers-call-fha-lax-on-bias-passive-role-charged.html | Lawmakers Call FHA Lax on Bias Passive Role Charged | By Steven V Roberts | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/letters-how-long-is-a-head-start.html | Letters HOW LONG IS A HEAD START | NAOMI MIRSKY | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/letters-to-the-editor-of-the-times-trade-protectionism.html | Letters to the Editor of The Times Trade Protectionism | ELLIOT ZUPNICK | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/letters-to-the-editor-publisher.html | Letters To the Editor Publisher | CONSTANCE CUNNINGHAM | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/look-up-in-the-air-to-germans-it-could-be-ubermensch-saubermann-or.html | Look Up in the Air To Germans It Could Be Ubermensch Saubermann or Superman | By Philip Shabecoff Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/madras-is-stable-despite-its-political-upheaval-a-possible-partner.html | Madras Is Stable Despite Its Political Upheaval A Possible Partner | By Joseph Lelyveld Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/magnificence-is-no-longer-enough-not-enough.html | Magnificence Is No Longer Enough Not Enough | By Bosley Crowther | RE0000708780 | 1995-11-16 | B00000381389 |

| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mailbag-well-its-sort-of-a-mailbag.html | Mailbag Well Its Sort Of a Mailbag | MUGGSY BOGGS | RE0000708780 | 1995-11-16 | B00000381389 |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/manhattan-routs-scranton-club-410-the-right-man-in-the-right-place.html | MANHATTAN ROUTS SCRANTON CLUB 410 The Right Man in the Right Place at the Right Time | Christopher Sheridan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/maple-leafs-snap-ranger-streak-42-maple-leafs-end-rangers-streak.html | Maple Leafs Snap Ranger Streak 42 MAPLE LEAFS END RANGERS STREAK | By Gerald Eskenazi Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/martyrs-of-1866-honored-in-korea-church-on-beheading-hill-is.html | MARTYRS OF 1866 HONORED IN KOREA Church on Beheading Hill Is Catholic Monument | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mary-agnes-cole-fiancee-of-ens-john-b-burns-3d.html | Mary Agnes Cole Fiancee of Ens John B Burns 3d | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mary-catherine-oconor-married.html | Mary Catherine OConor Married | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mary-e-olin-nyu-67-betrothed.html | Mary E Olin NYU 67 Betrothed | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/massachusetts-downs-vermont-210-triumph-clinches-tie-for-conference.html | MASSACHUSETTS DOWNS VERMONT 210 Triumph Clinches Tie for Conference Title | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/meet-the-press-is-thriving-after-20-years-of-airing-history-makers.html | Meet the Press Is Thriving After 20 Years of Airing History Makers of History Devils Advocate | By George Gent | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/merrick-raps-tvs-drama-critics-too.html | Merrick Raps TVs Drama Critics Too | By George Genthenri Dauman | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/meryl-barbalat-is-bride.html | Meryl Barbalat Is Bride | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mineola-wins-clinches-division-title.html | Mineola Wins Clinches Division Title | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-diana-rediker-to-wed-in-april.html | Miss Diana Rediker to Wed in April | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-ginger-haight-a-prospective-bride.html | Miss Ginger Haight A Prospective Bride | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-hattie-l-loosli-is-married.html | Miss Hattie L Loosli Is Married | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-hope-amy-fitzgerald-is-wed.html | Miss Hope Amy Fitzgerald Is Wed | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-mary-mcallister-bride-of-william-teale.html | Miss Mary McAllister Bride of William Teale | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-penny-baizer-prospective-bride.html | Miss Penny Baizer Prospective Bride | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-scull-is-bride-of-a-marine-officer.html | Miss Scull Is Bride Of a Marine Officer | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-van-riper-patrick-o-burns-marry-in-jersey.html | Miss Van Riper Patrick O Burns Marry in Jersey | Special to The New York TimesPitcher | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mississippi-gop-charts-own-line-becomes-real-opposition-first-time.html | MISSISSIPPI GOP CHARTS OWN LINE Becomes Real Opposition First Time in Decades | By Walter Rugaber Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/montclair-bazaar-listed.html | Montclair Bazaar Listed | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/montclair-state-triumphs-over-trenton-state-38-to-7.html | Montclair State Triumphs Over Trenton State 38 to 7 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/more-on-top-please-making-money-off-the-top-of-the-head-reactions.html | More on Top Please Making Money Off the Top of the Head Reactions Vary Franchises Used | By Leonard Sloanebill Block | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/most-rev-jd-simonds-dies-exarchbishop-of-melbourne-77.html | Most Rev JD Simonds Dies ExArchbishop of Melbourne 77 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/movie-mailbag-how-far-from-vietnam-how-far-from-vietnam-illtimed.html | Movie Mailbag How Far From Vietnam How Far From Vietnam ILLTIMED REVIVAL WHAT NEXT EXPOS MISSING MAGIC | DAN ISAACJACOB L MOULTRIEDON KOLLIRVING KRIESBERG | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/movies-the-new-julie-not-so-far-from-the-madding-crowd.html | Movies The New Julie Not So Far From the Madding Crowd | By Tom Burkehenri Dauman | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mrs-chapots-anakonda-wins-for-us-in-jumpoff-at-national-horse-show.html | Mrs Chapots Anakonda Wins for US in Jumpoff at National Horse Show US and Canadian Contestants in Action at Garden | By John Rendel | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mrs-elizabeth-phyfe-is-remarried.html | Mrs Elizabeth Phyfe Is Remarried | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mrs-mcauley-has-twins.html | Mrs McAuley Has Twins | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/muscat-feels-his-empire-under-strain-inclination-challenged-empire.html | Muscat Feels His Empire Under Strain Inclination Challenged Empire Being Studied Muscat and Associates Feel Signs of Strain on Their Empire Heads Defiance Board Interest in Four Banks Various Directorships SECs Complaint Accusations Only | By Terry Robardsthe New York Timesthe New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/museum-visitors-at-record-mark-natural-history-institution-sees-new.html | MUSEUM VISITORS AT RECORD MARK Natural History Institution Sees New Science Interest | By John C Devlin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/music-face-to-face-with-a-legend.html | Music Face to Face With a Legend | By Harold C Schonberghenri Dauman | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/music-mailbag-the-metropolitan-regrets.html | Music Mailbag The Metropolitan Regrets | PATRICIA B DAVIS | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/music-makers-and-where-they-make-it.html | Music Makers and Where They Make It | Bob Greene | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/navy-is-making-major-effort-to-conquer-the-underwater-depths-to.html | Navy Is Making Major Effort to Conquer the Underwater Depths To Crawl on Bottom Able To Move Quickly Propeller in Stern Secondary Roles Launching in August | By Hanson W Baldwin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/negroes-warned-on-black-power-dr-clark-calls-it-shoddy-moral.html | NEGROES WARNED ON BLACK POWER Dr Clark Calls It Shoddy Moral Product for Race NameCalling Cited | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-college-will-take-four-months-to-build-new-college-is-going-up.html | New College Will Take Four Months to Build New College Is Going Up | By Frankln Whitehouse | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-era-in-child-care-hospital-in-indianapolis-uses-modern-medicine.html | New Era in Child Care Hospital in Indianapolis Uses Modern Medicine Plus Tender Loving Care | By Howard A Rusk Md | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-jet-airport-for-st-thomas-still-a-possibility-1million-project.html | New Jet Airport For St Thomas Still a Possibility 1Million Project Competition Cited | By Ronald Walker | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-look-at-gm-troika-at-the-top-scare-fades-dividend-a-factor-gm.html | New Look at GM Troika at the Top Scare Fades Dividend a Factor GM Makes Room for 3 At the Top A Good Impression Foreign Cars a Problem | By Jerry M Flint Special To the New York Timesthe New York Timesthe New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-mexicos-newest-park-to-mirror-the-past-adobe-replicas.html | New Mexicos Newest Park to Mirror the Past Adobe Replicas Determined People Along the Route | By John V Youngjohn V Young | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-shoes-for-russias-50th-excited-shoppers.html | New Shoes for Russias 50th Excited Shoppers | By Raymond H Anderson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-york-vote-two-important-issues.html | New York Vote Two Important Issues | By Sydney Schanberg | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/newark-academy-to-gain.html | Newark Academy to Gain | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/news-of-the-rialto-america-here-he-comes-america-here-he-comes.html | News of the Rialto America Here He Comes America Here He Comes LIVING HISTORY ROUNDUP | By Lewis Funkedan McCoy From Black Star | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/nuns-celebrate-150-years-in-city-spellman-presides-at-mass-for.html | NUNS CELEBRATE 150 YEARS IN CITY Spellman Presides at Mass for Sisters of Charity Anniversary Mass | By George Dugan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/observer-a-gone-with-the-wind-for-moderns-time-for-i-love-you-sweet.html | Observer A Gone With the Wind for Moderns Time for I Love You Sweet Revenge | By Russell Baker | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/one-womans-view.html | One Womans View | By Robin White | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/only-winning-counts.html | Only Winning Counts | By Leonard Koppettfrom VIOLENCE EVERY SUNDAY | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/opinions-vary-on-capital-flow-abroad-divergent-groups.html | Opinions Vary on Capital Flow Abroad Divergent Groups | By Kathleen McLaughlin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/oriental-influence-oriental.html | Oriental Influence Oriental | By Michael Smith | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pages-from-the-family-album.html | Pages From the Family Album | By Rz Sheppard | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/palm-beach-shuns-the-idle-moment-sports-in-the-surf.html | Palm Beach Shuns the Idle Moment Sports in the Surf | By George L Hern Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pamela-crutchfield-a-prospective-bride.html | Pamela Crutchfield A Prospective Bride | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pamela-parkhurst-will-be-a-bride.html | Pamela Parkhurst Will Be a Bride | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/parody-and-exploitation.html | Parody and Exploitation | By Kathryn Feuer | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/patriarch-says-a-mass.html | Patriarch Says a Mass | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/patricia-muris-nuptials.html | Patricia Muris Nuptials | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/paul-rudolph-designs-an-aztecstyle-cluster-of-houses-for-a-new-town.html | Paul Rudolph Designs an AztecStyle Cluster of Houses for a New Town Near Washington | By Jane P Sharkey | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/penn-state-trips-maryland-by-383-pittman-gets-3-touchdowns-in-easy.html | PENN STATE TRIPS MARYLAND BY 383 Pittman Gets 3 Touchdowns in Easy TriumphTerps Drop Seventh in Row | By Gordon S White Jr Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pennsylvania-transport-data.html | Pennsylvania Transport Data | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/people-with-a-choice-people-with-a-choice.html | People With A Choice People With a Choice | By Gerald Jonas | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/personality-a-doer-thinks-of-future-in-mutual-funds.html | Personality A Doer Thinks of Future in Mutual Funds | By Robert E Bedingfield | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/philby-case-fails-to-disturb-us-intelligence-aides-retain-faith-in.html | PHILBY CASE FAILS TO DISTURB US Intelligence Aides Retain Faith in the British | By Alvin Shuster Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/phillips-exeter-and-tilton-take-crosscountry-honors.html | Phillips Exeter and Tilton Take CrossCountry Honors | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/photography-camera-has-role-in-school-project-discussed-results.html | Photography Camera Has Role In School Project Discussed Results Ages 6 to 14 Awareness Develops AT THE UNDERGROUND IN SILHOUETTE PHOTOJOURNALISM EXHIBITIONS JAPAN CAMERA SHOW WORKSHOP TRAVEL FILMS TRAVEL AWARDS PHOTO TOURS FILM AWARDS | By Jacob Deschin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/picture-books.html | Picture Books | By Eve Merriam | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pictures-by-camera.html | Pictures By Camera | By Jacob Deschin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pinch-seen-in-supply-of-copper-atmosphere-unreal.html | Pinch Seen In Supply Of Copper Atmosphere Unreal | By Robert Walker | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/plane-crash-kills-jersey-man.html | Plane Crash Kills Jersey Man | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/politics-1967-and-1968-race-is-the-main-issue-in-tuesdays-elections.html | Politics 1967 and 1968 Race Is the Main Issue in Tuesdays Elections CLEVELAND GARY BOSTON PHILADELPHIA | Ivan Massar from Black Star | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pop-arlo-takes-a-giant-step.html | Pop Arlo Takes a Giant Step | By Richard Goldstein | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/popes-condition-is-satisfactory-after-operation-he-rests-after.html | POPES CONDITION IS SATISFACTORY AFTER OPERATION He Rests After Removal of Prostate Gland Found to Be Nonmalignant Therapy Is Described Surgery Began at 8 AM POPES CONDITION IS SATISFACTORY First Word at 825 AM | By Robert C Doty Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/port-chester-wins-13th-in-row-as-ossining-drops-no-1-2013.html | Port Chester Wins 13th in Row As Ossining Drops No 1 2013 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ports-of-call.html | Ports Of Call | By Edward B Garside | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/premier-kosygin-meet-senor-machado-belittling-russia.html | Premier Kosygin Meet Senor Machado Belittling Russia | By Henry Kamm | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/priests-are-people.html | Priests Are People | By P Albert Duhamel | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/princeton-trounces-brown-4814-as-bracken-tallies-three-touchdowns.html | Princeton Trounces Brown 4814 as Bracken Tallies Three Touchdowns MAZNICKI SCORES TWICE FOR LOSERS Miller Races 65 Yards for Touchdown as Princeton Dominates Ground Play Maznicki Scores Twice Hitchner Excels on Defense | By Frank S Adams Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/program-for-detecting-cancer-of-cervix-begun-in-kentucky.html | Program for Detecting Cancer Of Cervix Begun in Kentucky | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/protean-editor.html | Protean Editor | By Harry Schwartz | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/publishers-and-politics-publishers-and-politics.html | Publishers and Politics Publishers and Politics | By Michael Roloff | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rally-by-syracuse-sets-back-pitt-147-syracuse-rallies-to-defeat.html | Rally by Syracuse Sets Back Pitt 147 Syracuse Rallies To Defeat Pitt On 53Yard Punt Return 147 | By Michael Strauss Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/reading-problems-for-new-york-johnny.html | Reading Problems for New York Johnny | By Leonard Buder | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/reagan-rebutted-on-aides-ouster-homosexuality-was-reason-press.html | REAGAN REBUTTED ON AIDES OUSTER Homosexuality Was Reason Press Secretary Admitted | By Tom Wicker Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/recordings-the-big-bands-are-back.html | Recordings The Big Bands Are Back | By John S Wilson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/repeat-performances.html | Repeat Performances | By Carolyn Heilbrun | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/report-on-peace-gets-mixed-views-some-see-book-as-hoax-others-take.html | REPORT ON PEACE GETS MIXED VIEWS Some See Book as Hoax Others Take It Seriously | By John Leo | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/research-shows-fish-detect-smells.html | Research Shows Fish Detect Smells | By Jane E Brody | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rhyme-for-6-to-9.html | Rhyme For 6 to 9 | By John Unterecker | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/richard-hall-fiance-of-marcia-manahan.html | Richard Hall Fiance Of Marcia Manahan | Special to The New York TimesSouthallLocke | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/richard-p-mcgehee-is-fiance-of-miss-emily-klaer-aspinall.html | Richard P McGehee Is Fiance Of Miss Emily Klaer Aspinall | Special to The New York TimesCarl Jorgenson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/robert-c-batchelder-jr-weds-patricia-moran-in-the-suburbs.html | Robert C Batchelder Jr Weds Patricia Moran in the Suburbs | Special to The New York TimesWilan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rocklandwestchester-rivalry-is-a-factor-in-state-supreme-court.html | RocklandWestchester Rivalry Is a Factor in State Supreme Court Election Mt Vernon and Crime | By Merrill Folsom Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rpi-defeats-worcester-for-third-triumph-21-to-0.html | RPI Defeats Worcester For Third Triumph 21 to 0 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rs-muller-to-marry-linda-lee-rouillard.html | RS Muller to Marry Linda Lee Rouillard | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rural-greece-displays-wide-support-for-regime-government-leaders.html | Rural Greece Displays Wide Support for Regime Government Leaders Tour of Countryside Evokes Enthusiastic Reception | By Sydney Gruson Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rutgers-defeats-lafayette-27-to-3-van-ness-stars-in-new-role-as.html | RUTGERS DEFEATS LAFAYETTE 27 TO 3 Van Ness Stars in New Role as Victors Quarterback | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ruth-m-almgren-becomes-bride-of-a-clergyman.html | Ruth M Almgren Becomes Bride Of a Clergyman | Jay Te Winburn Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sally-adams-married-to-terrence-oconnor.html | Sally Adams Married To Terrence OConnor | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/san-franciscans-will-vote-tuesday-on-pulling-out-gis-from-vietnam.html | San Franciscans Will Vote Tuesday on Pulling Out GIs From Vietnam Signers of Statement Proposal in Cambridge | By Lawrence E Davies Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/scandals-beset-gop-in-suffolk-democrats-hope-to-take-3-of-10.html | SCANDALS BESET GOP IN SUFFOLK Democrats Hope to Take 3 of 10 Supervisor Jobs Hanse Not Involved | By Francis X Clines Special to the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/schoolandapartment-complex-is-planned-suites-eyed-architect-designs.html | SchoolandApartment Complex Is Planned Suites Eyed Architect Designs Flexible Suites | By Leonard Buder | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/science-changed-nobel-concept.html | Science Changed Nobel Concept | By Walter Sullivan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/seattle-the-apple-of-2-leagues-eyes.html | Seattle The Apple of 2 Leagues Eyes | By Leonard Koppett Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/seeking-larger-voice-confusing-posture.html | Seeking Larger Voice Confusing Posture | By John W Finney | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/seventyfive-recommended-titles-history-biography.html | SeventyFive Recommended Titles HISTORY BIOGRAPHY | From The Life and Death of Nazi Germany | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/shanker-assailed-in-is-201-dispute-supporters-of-black-power-clash.html | SHANKER ASSAILED IN IS 201 DISPUTE Supporters of Black Power Clash With Union Chief | By Paul Hofmann | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sharon-nathan-social-worker-betrothed-to-elliot-paul-zucker.html | Sharon Nathan Social Worker Betrothed to Elliot Paul Zucker | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sihanouk-terms-border-problem-a-bar-to-us-ties-says-link-can-be.html | SIHANOUK TERMS BORDER PROBLEM A BAR TO US TIES Says Link Can Be Reopened if Washington Pledges to Cease Alleged Violations STRESSES PEKING AMITY Cambodian Prince Deplores Johnson Policy in Vietnam and Urges Withdrawal | By Tillman Durdin Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/small-expectations.html | Small Expectations | By Henry Mitchell | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/solvent-is-used-to-aid-nutrition-doctors-say-dmso-helped-delay.html | SOLVENT IS USED TO AID NUTRITION Doctors Say DMSO Helped Delay Patients Death | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/some-children-are-special.html | Some Children Are Special | By Rita Kramer | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sports-of-the-times-when-the-ghosts-walked.html | Sports of The Times When the Ghosts Walked | By Arthur Daley | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/spotlight-a-sulphur-stock-bucks-trend-advance-was-halted-cash-and.html | Spotlight A Sulphur Stock Bucks Trend Advance Was Halted Cash and Notes Given Profit Rise Foreseen | By John J Abele | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/stamps-the-eakins-stamp-its-production.html | Stamps The Eakins Stamp Its Production | By David Lidman | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/stories-for-ages-6-to-9.html | Stories for Ages 6 to 9 | By Jerome Beatty Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/supplies-of-grain-decline-in-soviet-but-minimum-goal-is-met-to.html | SUPPLIES OF GRAIN DECLINE IN SOVIET But Minimum Goal Is Met to Satisfy Requirements | By Raymond H Anderson Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/suspect-is-seized-in-trunk-murder-philadelphian-held-here-in.html | SUSPECT IS SEIZED IN TRUNK MURDER Philadelphian Held Here in Students Torture Death Right in the Eye Tells of Riding Trains | By Homer Bigart | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/suzanne-conrad-will-be-married-to-roger-zissu.html | Suzanne Conrad Will Be Married To Roger Zissu | Special to The New York TimesJay Te Winburn Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sweden-is-casual-on-pornography-printed-matter-and-films-become.html | SWEDEN IS CASUAL ON PORNOGRAPHY Printed Matter and Films Become More Daring | By Werner Wiskari Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sweet-folly-25-takes-ladies-handicap-cordero-gains-riding-honors-at.html | Sweet Folly 25 Takes Ladies Handicap Cordero Gains Riding Honors at Big A With 4 Winners | By Joe Nichols | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/talks-planned-here-by-quebec-premier.html | TALKS PLANNED HERE BY QUEBEC PREMIER | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tarkenton-faces-old-teammates-minnesota-fans-get-chance-to-see.html | TARKENTON FACES OLD TEAMMATES Minnesota Fans Get Chance to See Quarterback Duel With His Replacement Vikings on Way Up | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/teenage-anthologies-anthologies.html | TeenAge Anthologies Anthologies | By Martha Foley | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/television-america-rules-the-airwaves.html | Television America Rules The Airwaves | By Jack Gould | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/television-this-week.html | Television This Week | Gary Null | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tension-high-as-gary-election-nears.html | Tension High as Gary Election Nears | By Donald Janson Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-big-paper-caper.html | The Big Paper Caper | By Barbara Plumb | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-charcuterie-goes-modern-protecting-the-purse-rainbow-of-flavors.html | The Charcuterie Goes Modern Protecting the Purse Rainbow of Flavors An Old Profession | By Daniel M Maddendaniel M Madden | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-clutch-of-creeps.html | The Clutch of Creeps | By Richard Shepard | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-fantasies-of-cyril-fantasies.html | The Fantasies Of Cyril Fantasies | By Isaac Asimov | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-hiring-halls-democracy-in-action-for-a-new-breed-of-seamen-new.html | The Hiring Halls Democracy in Action for a New Breed of Seamen New Look in Seamen | By George Horne | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-horror-and-hopelessness.html | The Horror and Hopelessness | By Rollene W Saal | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-mayflower-people-do-their-annual-thing-at-plazas-grand-ballroom.html | The Mayflower People Do Their Annual Thing at Plazas Grand Ballroom He Hadnt Washed | By Enid Nemy | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-men-of-third-squad-second-platoon-c-company-third-battalion-the.html | The Men of Third Squad Second Platoon C Company Third Battalion The Men of Third Squad Cont | By Tom Buckley | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-merchants-view-businessmen-shape-1968-plans-despite-tax.html | The Merchants View Businessmen Shape 1968 Plans Despite Tax Uncertainty | By Herbert Koshetz | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-new-york-mets-take-their-annual-version-of-the-hot-stove-league.html | The New York Mets Take Their Annual Version of the Hot Stove League Express Into Long Island | The New York Times by Meyer Liebowitz | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-pick-of-the-racks.html | The Pick of the Racks | By Margaret F OConnell | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-poles-want-more-working-women-who-buys.html | The Poles Want More Working Women Who Buys | by Jonathan Randal | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-real-man-from-smersh-the-man-from-smersh-cont.html | The Real Man From SMERSH The Man From SMERSH Cont | By Robert Conquest | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-spelling-is-auful.html | The Spelling Is Auful | By Richard Bissell | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-values-of-poetry-the-values-of-poetry.html | The Values Of Poetry The Values of Poetry | By Reed Whittemore | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/things-we-need-to-know-to-know.html | Things We Need To Know To Know | By Lawrence Clark Powellphotograph By Clemens Kalischer | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/thomas-lipscomb-3d-weds-miss-nancy-tina-unger-here-oregancurry.html | Thomas Lipscomb 3d Weds Miss Nancy Tina Unger Here OReganCurry | Jay Te Winburn Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/thomas-walden-3d-is-fiance-of-barbara-ris-63-debutante.html | Thomas Walden 3d Is Fiance Of Barbara Ris 63 Debutante | Special to The New York TimesJames Kollar | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/three-new-hotels-opening-in-miami-and-miami-beach-presage-big.html | Three New Hotels Opening in Miami And Miami Beach Presage Big Season Two More Openings | By Jay Clarke | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/three-reasons-for-prosperity.html | Three Reasons For Prosperity | By Edwin L Dale Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tie-to-us-favored-in-pacific-islands-survey-finds-micronesian.html | TIE TO US FAVORED IN PACIFIC ISLANDS Survey Finds Micronesian Leaders Wary of Change | By Robert Trumbull Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/to-make-beauty-in-harlem-to-make-beauty-in-harlem.html | To Make Beauty in Harlem To Make Beauty in Harlem | By Judy Klemesrudbob Greene | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/touristic-reveille-bestirs-west-indies-busiest-in-winter.html | Touristic Reveille Bestirs West Indies Busiest in Winter | By George H Copeland | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tradition-holds-sway-in-bermuda-conservative-appeal.html | Tradition Holds Sway In Bermuda Conservative Appeal | By Ws Zuill | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/trials-are-issue-in-staten-island-gop-rival-says-district-attorney.html | TRIALS ARE ISSUE IN STATEN ISLAND GOP Rival Says District Attorney Shuns Cases | By John Sibley | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tufts-and-amherst-play-to-a-77-tie.html | TUFTS AND AMHERST PLAY TO A 77 TIE | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tva-joins-drive-to-beautify-river-backs-state-of-tennessee-in-plan.html | TVA JOINS DRIVE TO BEAUTIFY RIVER Backs State of Tennessee in Plan to Clean the Buffalo | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/two-driving-champions-to-exchange-skills-venturi-links-star-to-take.html | Two Driving Champions to Exchange Skills Venturi Links Star to Take Lessons in Stock Car | By John Radosta Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/two-for-the-football-show-the-swinger-and-the-square-the-swinger.html | Two for the Football Show The Swinger and the Square The Swinger and the Square Cont | By John Lake | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/uconns-win-2019-from-n-hampshire.html | UCONNS WIN 2019 FROM N HAMPSHIRE | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/un-school-finds-flaws-in-building-crowding-safety-hazards-and-poor.html | UN SCHOOL FINDS FLAWS IN BUILDING Crowding Safety Hazards and Poor Ventilation Cited Indignation Expressed Gets Yearly Subsidy | By Kathleen Teltsch | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/unbeaten-brown-downs-princeton-triumphs-in-soccer-40-as-de-tora.html | UNBEATEN BROWN DOWNS PRINCETON Triumphs in Soccer 40 as De Tora Scores 3 Goals | Special to The New York TimesAlan Tepper | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/undefeated-east-orange-downs-essex-catholic-20-to-0-in-rain.html | Undefeated East Orange Downs Essex Catholic 20 to 0 in Rain | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/union-asks-parity-in-chrysler-talks-reuther-seeks-to-increase.html | UNION ASKS PARITY IN CHRYSLER TALKS Reuther Seeks to Increase Canadian Workers Pay Productivity Was Lower Adjourn Until Today | By Jerry M Flint Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/unlovely-and-unloving-unloving.html | Unlovely and Unloving Unloving | By Walter Muir Whitehill | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-bonds-fail-to-win-confidence-lack-of-confidence.html | US Bonds Fail to Win Confidence Lack of Confidence | By John H Allan | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-business-costcutting-trains-aiding-coal-country-tristate-area.html | US Business CostCutting Trains Aiding Coal Country TriState Area Finds Output on Way Up ST LOUIS ElectronicBrain Power Offered by Utility ATLANTA Sunday Sales Resume as Blue Law Dies MINNEAPOLIS In Minnesota Too Its Business on Sunday | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-provides-data-sheet-to-teach-clubs-about-un.html | US Provides Data Sheet To Teach Clubs About UN | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/variations-on-baa-baa-black-sheep.html | Variations on Baa Baa Black Sheep | By Allen Hughes | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/victors-205-25-matches-record-colt-increases-earnings-to-222913.html | VICTORS 205 25 MATCHES RECORD Colt Increases Earnings to 222913 Highest for Juvenile Standardbred | By Louis Effrat Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/vitriolic-scores-by-three-lengths-in-180870-race-tv-commercial.html | VITRIOLIC SCORES BY THREE LENGTHS IN 180870 RACE TV Commercial Second in Laurel FuturityGinRob Gains 3d on Foul Claim | By Steve Cady Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/von-brauns-hopes-ride-on-saturn-5-von-brauns-hopes-ride-on-saturn-5.html | Von Brauns Hopes Ride on Saturn 5 Von Brauns Hopes Ride on Saturn 5 | By John Noble Wilford Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/voters-to-decide-on-2-amendments-job-development-loans-and-ski.html | VOTERS TO DECIDE ON 2 AMENDMENTS Job Development Loans and Ski Center on Ballot Agency Created in 1962 Guarantee Important Defeated at First | By Ronald Maiorana | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wallace-exudes-air-of-confidence-exalabama-governor-sure-hell-be.html | WALLACE EXUDES AIR OF CONFIDENCE ExAlabama Governor Sure Hell Be Next President | By Gene Roberts Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/was-she-mother-of-us-all-gertrude-stein-mother-of-us-all.html | Was She Mother Of Us All Gertrude Stein Mother of Us All | By Rosalyn Regelsonhenri Dauman | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/washington-moscow-and-washington-after50-years-washingtons.html | Washington Moscow and Washington After 50 Years Washingtons Optimism | By James Reston | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/washingtons-schools-rough-time-for-the-new-man-in-charge-in-jail.html | Washingtons Schools Rough Time for the New Man in Charge In Jail | By Ben A Franklin | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/watching-mutualfund-moves-can-aid-the-investor-interim-reports-rare.html | Watching MutualFund Moves Can Aid the Investor Interim Reports Rare Disabilities Noted | By Robert D Hershey Jr | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/water-water-everywhere-in-key-wes-flower-weekends-space-for-tenting.html | Water Water Everywhere in Key Wes Flower Weekends Space for Tenting Four Concerts Country Dancing | By Marjorie C Houck | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/we-could-have-five-little-foxes-we-could-have-five-little-foxes.html | We Could Have Five Little Foxes We Could Have Five Little Foxes | By Walter Kerrhenry Grossman | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/we-hear-you-brahms-loud-and-clear.html | We Hear You Brahms Loud and Clear | By Raymond Ericsontana Hoban | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/west-coast-observatory-hill-gains-a-new-tourist-park-a-major-market.html | West Coast Observatory Hill Gains a New Tourist Park A Major Market Among Worlds Largest Completed in 1918 Operating Hours | By Phillip King Brown | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wheaton-college-raises-fee.html | Wheaton College Raises Fee | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/whos-writing-about-music-and-where-small-and-special.html | Whos Writing About Music and Where SMALL AND SPECIAL | By Raymond Ericson | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/williams-trounces-union-eleven-350.html | WILLIAMS TROUNCES UNION ELEVEN 350 | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/winston-guest-weds-helen-shields-sportsmans-son-and-60-debutante.html | Winston Guest Weds Helen Shields Sportsmans Son and 60 Debutante Are Married on LI Veil a Family Heirloom | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wire-fox-terrier-is-best-in-show-mooremaides-maestro-wins-at-back.html | WIRE FOX TERRIER IS BEST IN SHOW Mooremaides Maestro Wins at Back Mountain Event | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wivenwood-willie-wins-in-field-trial.html | WIVENWOOD WILLIE WINS IN FIELD TRIAL | Special to The New York Times | RE0000708780 | 1995-11-16 | B00000381389 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wood-field-and-stream-partridge-hunting-proves-pleasing-even-though.html | Wood Field and Stream Partridge Hunting Proves Pleasing Even Though Score Is Negative | By Nelson Bryant Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/world-reds-hail-soviets-50-years-visitors-at-kremlin-jubilee.html | WORLD REDS HAIL SOVIETS 50 YEARS Visitors at Kremlin Jubilee Session Put Controversies Aside for Celebration Brezhnev Speech Assessed WORLD REDS HAIL SOVIETS 50 YEARS Vietcong Praises Aid | By Henry Kamm Special To the New York Times | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/yankee-heroes-yankee-heroes.html | Yankee Heroes Yankee Heroes | By Donald Barr Chidsey | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/yanks-seek-to-revive-glory-of-past-army-adds-to-toll.html | Yanks Seek to Revive Glory of Past Army Adds to Toll | By Joseph Durso | RE0000708780 | 1995-11-16 | B00000381389 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/157million-given-to-spur-research-on-contraceptives-ford-grants-of.html | 157Million Given To Spur Research On Contraceptives Ford Grants of 157Million To Aid Contraceptives Study | By Martin Gansberg | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/2-migs-struck-in-attack-on-airfield-in-hanoi-area-us-planes-raid.html | 2 MIGs Struck in Attack On Airfield in Hanoi Area US PLANES RAID BASE NEAR HANOI | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/29-of-119-stations-drop-first-tv-laboratory-show.html | 29 of 119 Stations Drop First TV Laboratory Show | By George Gent | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/3-soviet-leaders-honor-leningrad-jubilee-ceremonies-shift-to-city.html | 3 SOVIET LEADERS HONOR LENINGRAD Jubilee Ceremonies Shift to City Where Revolt Began Podgorny Speaks Briefly Interruptions for Applause | By Henry Kamm Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/363foot-saturn-awaits-its-launching-on-thursday-superlatives-galore.html | 363Foot Saturn Awaits Its Launching on Thursday Superlatives Galore Milestone Seen Navy Ships Alerted Von Braun Takes Over 7Billion Investment | By John Noble Wilford Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-2star-day-aboard-a-carrier-on-yankee-station-a-twostar-day-on-an.html | A 2Star Day Aboard a Carrier on Yankee Station A TwoStar Day on an Aircraft Carrier on Yankee Station Heart of Task Force 77 Keep Trying to Fool Them Strain of Relentless Attacks Some Joint Strikes Flown 30 Minutes to Haiphong Dont Make Waves | By Tom Buckley Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-correction.html | A Correction | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-director-is-elected-by-realty-company.html | A Director Is Elected By Realty Company | Fabian Bachrach | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-restaurant-in-the-grand-style-formidably-good-lamb.html | A Restaurant in the Grand Style Formidably Good Lamb | By Craig Claiborne | RE0000708791 | 1995-11-16 | B00000382632 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/advertising-end-of-an-interpublic-agency-the-heublein-umbrella.html | Advertising End of an Interpublic Agency The Heublein Umbrella | By Philip H Dougherty | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/aid-to-church-schools-many-lawyers-believe-new-charter-might-well.html | Aid to Church Schools Many Lawyers Believe New Charter Might Well Restrict Help by the State | By Sidney E Zion | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/airlines-to-test-seeds-that-dissipate-airport-fog.html | Airlines to Test Seeds That Dissipate Airport Fog | By Edward Hudson | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/army-coup-ousts-yemeni-president-dissident-republicans-stage.html | ARMY COUP OUSTS YEMENI PRESIDENT Dissident Republicans Stage Bloodless Revolt While alSalal Is in Baghdad Bloodless Coup Ousts Yemeni Leader Served Under alSalal Leaders Are Identified | By Eric Pace Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/article-1-no-title.html | Article 1  No Title | United Press International Telephoto | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/article-2-no-title.html | Article 2  No Title | Al Levine | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/athenagoras-i-in-geneva-to-visit-world-church-unit.html | Athenagoras I in Geneva To Visit World Church Unit | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/athens-is-willing-to-deport-foes-junta-aide-says-prisoners-can-go.html | ATHENS IS WILLING TO DEPORT FOES Junta Aide Says Prisoners Can Go to a Red Nation | By Sydney Gruson Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/belmont-labrador-wins-in-field-trial.html | BELMONT LABRADOR WINS IN FIELD TRIAL | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/blockbusting-charges-assailed-as-vicious-lie-by-suffolk-aide.html | Blockbusting Charges Assailed As Vicious Lie by Suffolk Aide | By Francis X Clines Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bomb-in-hong-kong-kills-a-policeman.html | BOMB IN HONG KONG KILLS A POLICEMAN | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/books-of-the-times-meetings-and-partings-always-on-the-make-nothing.html | Books of The Times Meetings and Partings Always on the Make Nothing Broke but Hearts | By Thomas Lask | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bracelet-with-a-twist-or-2.html | Bracelet With a Twist or 2 | By Mary Ann Crenshaw | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bride-got-farblondjet-has-premiere.html | Bride Got Farblondjet Has Premiere | By Richard F Shepard | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bride-holder-of-freak-hand-finds-it-difficult-to-outbid-partner.html | Bride Holder of Freak Hand Finds It Difficult to Outbid Partner | By Alan Truscott | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bulgarians-to-visit-cuba.html | Bulgarians to Visit Cuba | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/california-creditors-lend-hand-to-debtors-facing-bankruptcy.html | California Creditors Lend Hand To Debtors Facing Bankruptcy CREDITORS LEND HAND TO DEBTORS Objectives Outlined A Typical Family Budget Suggested Bankruptcy Rate High | By Nancy J Adler Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/california-to-act-on-districting-plan.html | CALIFORNIA TO ACT ON DISTRICTING PLAN | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/caltech-seeking-85million-fund-not-a-boondoggle.html | CALTECH SEEKING 85MILLION FUND Not a Boondoggle | By Gladwin Hill Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/carol-hofmann-and-kathy-kusner-win-jumping-tests-at-horse-show-team.html | Carol Hofmann and Kathy Kusner Win Jumping Tests at Horse Show TEAM COMPETITION IS CLINCHED BY US Miss Kusner Rides Aberali Miss Hofmann on Salem in Garden Events | By Steve Cady | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/carolyn-shamroth-is-betrothed.html | Carolyn Shamroth Is Betrothed | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/chess-city-college-professor-wins-the-eastern-masters-tourney.html | Chess City College Professor Wins The Eastern Masters Tourney | By Al Horowitz | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/companies-plan-amex-issue-sale-abc-western-union-hold-38-of-mass.html | COMPANIES PLAN AMEX ISSUE SALE ABC Western Union Hold 38 of Mass Concern | By Robert Walker | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/conference-assays-causes-of-the-welfare-problem-relief-rolls-found.html | Conference Assays Causes of the Welfare Problem Relief Rolls Found on Rise Despite US Prosperity Moynihan Sees Dependent Children as Major Issue Level of Violence Children Getting Aid Status of Fathers Little Effect Seen | By Peter Kihssthe New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/congress-chided-on-poverty-trims-lindsay-and-governor-cite-urgent.html | CONGRESS CHIDED ON POVERTY TRIMS Lindsay and Governor Cite Urgent Need for Funds | Hy C GERALD FRASER | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/credit-controls-called-possible-city-bank-hints-boom-may-force.html | CREDIT CONTROLS CALLED POSSIBLE City Bank Hints Boom May Force Federal Reserve to Institute Direct Curbs DILEMMA IS DESCRIBED Governments Problem Seen as Slowing Inflation While Limiting Rate Impact | By H Erich Heinemann | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/cuba-hints-decline-in-68-sugar-crop.html | CUBA HINTS DECLINE IN 68 SUGAR CROP | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/distortion-seen-in-data-depicting-us-merchant-marines-losses-total.html | Distortion Seen in Data Depicting US Merchant Marines Losses Total Tonnage Tripled | By Farnsworth Fowle | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archiv es/dr-john-teevan-of-bronx-zoo-dies-exdirector-70-also-led-coney.html | DR JOHN TEEVAN OF BRONX ZOO DIES ExDirector 70 Also Led Coney Island Aquarium | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/dr-maurice-thomas-of-u-of-pittsburgh.html | DR MAURICE THOMAS OF U OF PITTSBURGH | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/english-setter-best-of-600-dogs-stan-the-man-captures-top-honor-at.html | ENGLISH SETTER BEST OF 600 DOGS Stan the Man Captures Top Honor at Jersey Show | By Walter R Fletcher Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/financing-awaits-election-results-state-and-seaboard-voters-face.html | FINANCING AWAITS ELECTION RESULTS State and Seaboard Voters Face NearRecord Slate of Bond Proposals OTHER ACTIVITY SLIGHT 25Billion for New York Transportation Projects Forms a Major Item Fanny May Plans Municipal Projects COMPANIES PLAN AMEX ISSUE SALE | By John H Allan | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/firemen-citing-sniper-attacks-ask-for-bulletproof-clothing-other.html | Firemen Citing Sniper Attacks Ask for BulletProof Clothing Other Cities Study Plan | By Will Lissner | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/fischer-dropped-from-chess-play-tournament-rules-him-out-after-he.html | FISCHER DROPPED FROM CHESS PLAY Tournament Rules Him Out After He Fails to Show Up | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/flemish-marchers-stage-peaceful-antwerp-protest.html | Flemish Marchers Stage Peaceful Antwerp Protest | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/gop-group-says-thin-missile-net-cold-split-nato-warns-that-move-to.html | GOP GROUP SAYS THIN MISSILE NET COLD SPLIT NATO Warns That Move to Guard Only US Might Result in Defensive Neutrality Study by Congress GOP CRITICIZES THIN MISSILE NET | By John W Finney Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hearing-on-westec-transfers-to-city.html | HEARING ON WESTEC TRANSFERS TO CITY | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hughes-and-case-take-to-stump-as-jersey-campaign-nears-end.html | Hughes and Case Take to Stump As Jersey Campaign Nears End | By Ronald Sullivan Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hussein-describes-very-vast-shift-in-jordans-stand-says-he-would.html | HUSSEIN DESCRIBES VERY VAST SHIFT IN JORDANS STAND Says He Would Recognize Israeli Right to Security as Part of Settlement CAIRO CONCESSION SEEN Nasser Is Termed Ready to Allow Foe to Use Suez if Conditions Are Right | The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |

| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/israel-will-limit-bethlehem-visits-nonchristians-to-be-barred-from.html | ISRAEL WILL LIMIT BETHLEHEM VISITS NonChristians to Be Barred From Christmas Rites Passes to Be Required Limited Number in Church Seek to Avoid Rebuke | By James Feron Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
|---|---|---|---|---|---|---|
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/jordans-troops-said-to-aid-fleeing-saboteurs-band-of-8-makes.html | Jordans Troops Said to Aid Fleeing Saboteurs Band of 8 Makes Dramatic Escape From Israel Major Artillery Duel Fought South of Sea of Galilee Arab Employes Dismissed Jordan Reports One Injury | By Terence Smith Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/joseph-kesselring-65-dead-wrote-arsenic-and-old-lace-unforgettabte.html | Joseph Kesselring 65 Dead Wrote Arsenic and Old Lace Unforgettabte Play | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/kickapoo-scores-in-spaniel-stake.html | KICKAPOO SCORES IN SPANIEL STAKE | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/lagos-gets-plea-on-jailed-writer-mrs-soyinka-asks-hearing-on-case.html | LAGOS GETS PLEA ON JAILED WRITER Mrs Soyinka Asks Hearing on Case Against Husband | By Alfred Friendly Jr Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/letters-to-the-editor-of-the-times-federal-role-in-slum-housing.html | Letters to the Editor of The Times Federal Role in Slum Housing | CHARLES ABRAMS | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/louisiana-vote-getter-picked-as-floor-leader.html | Louisiana Vote Getter Picked as Floor Leader | John Julian McKeithen | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/man-with-sympathy-for-large-women.html | Man With Sympathy for Large Women | By Virginia Lee Warren | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/minnesota-rally-closes-247-gap-giants-early-passing-success-is.html | MINNESOTA RALLY CLOSES 247 GAP Giants Early Passing Success Is Offset by Errors | By William N Wallace Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/miss-barbara-lane-engaged-to-william-n-wilson-banker.html | Miss Barbara Lane Engaged To William N Wilson Banker | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/miss-dee-ann-lesser-is-engaged.html | Miss Dee Ann Lesser Is Engaged | Bradford Bachrach | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/moscows-anniversary-and-the-perils-of-history-ghost-of-petrograd.html | Moscows Anniversary and the Perils of History Ghost of Petrograd Past Ghost of Petrograd Present | By Harry Schwartz | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/n-bergen-downs-st-josephs-2019-mastropolos-2d-conversion-provides.html | N BERGEN DOWNS ST JOSEPHS 2019 Mastropolos 2d Conversion Provides Winning Margin | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/nixon-said-to-bar-street-campaign-aides-spread-word-of-limit-in-new.html | NIXON SAID TO BAR STREET CAMPAIGN Aides Spread Word of Limit in New Hampshire Race Consistently Contrary Nixon Said to Lead | By Warren Weaver Jr Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/no-first-prize-at-met-audition-9-singers-compete-in-annual-search.html | No First Prize at Met Audition 9 Singers Compete in Annual Search for New Talent | By Donal Henahanthe New York Times BY JACK MANNING | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/parsons-group-aims-for-its-eighth-bank-parsons-group-seeks-eighth.html | Parsons Group Aims For Its Eighth Bank Parsons Group Seeks Eighth Bank Real Estate Too Personal Role | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/personal-finance-a-budding-futures-trader-might-find-a-trial-trip.html | Personal Finance A Budding Futures Trader Might Find A Trial Trip on Paper to Be Helpful | By Elizabeth M Fowler | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/philosophers-urged-to-take-part-in-public-life-frankel-asserts-they.html | Philosophers Urged to Take Part in Public Life Frankel Asserts They Could Gain Grasp of Realities | By Joseph G Herzberg Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/pianoplaying-educator-recalls-joys-of-the-ragtime-era-played-for.html | PianoPlaying Educator Recalls Joys of the Ragtime Era Played for the Movies | By McCandlish Phillipsthe New York Times BY DON CHARLES | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/police-try-humor-in-west-berlin-new-tactics-employed-in-handling.html | POLICE TRY HUMOR IN WEST BERLIN New Tactics Employed in Handling Demonstrators Laughter Used as Weapon | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/postoperative-course-of-pontiff-is-regular.html | Postoperative Course Of Pontiff Is Regular | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/powell-supporters-begin-new-drive-joins-callender.html | Powell Supporters Begin New Drive Joins Callender | By Earl Caldwell | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/princeton-marks-reformation-at-catholiclutheran-service.html | Princeton Marks Reformation At CatholicLutheran Service | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rebels-in-congo-said-to-pull-out-red-cross-reports-crossing-into.html | REBELS IN CONGO SAID TO PULL OUT Red Cross Reports Crossing Into Rwanda by 2000 | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/refueling-a-nuclear-planta-delicate-job-for-con-edison-just-a-token.html | Refueling a Nuclear PlantA Delicate Job for Con Edison Just a Token Now | By David Bird Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/republicans-like-wallace-un-tour-make-up-bulk-of-audiences-at-west.html | REPUBLICANS LIKE WALLACE UN TOUR Make Up Bulk of Audiences at West Coast Rallies | By Gene Roberts Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rhodesian-talks-held.html | Rhodesian Talks Held | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rising-need-seen-for-fund-reserve-us-study-projects-figures-above.html | RISING NEED SEEN FOR FUND RESERVE US Study Projects Figures Above 2Billion a Year Growth Noted | By Edwin L Dale Jr Special to the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/runs-by-garrett-set-club-record-chief-ace-gains-192-yards-jets-keep.html | RUNS BY GARRETT SET CLUB RECORD Chief Ace Gains 192 Yards Jets Keep Divisional LeadBoozer Hurt Maynard Also Injured Taliaferro Replaces Namath Jets Are Outrushed | By Frank Litsky Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/simon-performs-in-museum-hall-pianists-program-stretches-back-to.html | SIMON PERFORMS IN MUSEUM HALL Pianists Program Stretches Back to His 1941 Debut | By Allen Hughes | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/soraya-is-iii-in-australia.html | Soraya Is III in Australia | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/spellman-lauds-new-constitution-in-church-letter-calls-it-worthy-of.html | SPELLMAN LAUDS NEW CONSTITUTION IN CHURCH LETTER Calls It Worthy of Support in a Message Read at All Masses in Archdiocese LIBERAL CHIEF CRITICAL Harrington Sees Bitterness Polls Open Tomorrow From 6 AM to 9 PM | By Sydney H Schanberg | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/sports-of-the-times-babylon-visited.html | Sports of The Times Babylon Visited | By Robert Lipsyte | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/state-aide-alters-penallaw-stand-favors-wider-authority-for.html | STATE AIDE ALTERS PENALLAW STAND Favors Wider Authority for Shooting at Suspects | By David Burnham | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/steel-mills-find-orders-growing-a-definite-improvement-in-business.html | STEEL MILLS FIND ORDERS GROWING A Definite Improvement in Business Is Reported Quantities Figured | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/sweden-is-trying-a-family-prison-in-experiment-2-convicts-allowed.html | SWEDEN IS TRYING A FAMILY PRISON In Experiment 2 Convicts Allowed to Stay Home | By Stephen R Conn Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/sydney-art-collection-stolen.html | Sydney Art Collection Stolen | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/teachers-facing-more-pressures-statement-by-donovan.html | Teachers Facing More Pressures Statement by Donovan | By Paul Hofmann | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/theater-the-trial-of-lee-harvey-oswald-arrives-taste-of.html | Theater The Trial of Lee Harvey Oswald Arrives Taste of Sensationalism in Dramatic Method Audience Becomes Jury for Fictional Case | By Clive Barnes | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/theres-nothing-like-a-party-with-a-light-touch-fascinated-by.html | Theres Nothing Like a Party With a Light Touch Fascinated by Lighting A Longtime Observer Music of India | By Rita Reifthe New York Times BY PATRICK A BURNS | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/topranked-usc-braces-for-oregon-state-seasons-producer-of-upsets.html | TopRanked USC Braces for Oregon State Seasons Producer of Upsets UCLA IS STUNG BY BEAVER ELEVEN Bruins 1616 Tie May Cost Them Rose Bowl BidYale Called Precision Team | By Allison Danzig | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/tv-an-experiment-that-aims-to-rock-status-quo-racial-issues.html | TV An Experiment That Aims to Rock Status Quo Racial Issues Explored by News Laboratory | By Jack Gould | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/unions-in-texas-fear-a-loss-of-jobs-to-mexico-industry-developed.html | Unions in Texas Fear a Loss of Jobs to Mexico Industry Developed | By Henry Giniger Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/unitas-rallies-colts-to-a-13to10-triumph-over-packers-two-late-pass.html | Unitas Rallies Colts to a 13to10 Triumph Over Packers TWO LATE PASSES RESULT IN SCORES Unitas Hits Richardson and Hawkins for Touchdowns to Erase 100 Deficit Hawkins Scores on Pass Chandler Gets Field Goal | By Gordon S White Jr Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/us-aides-discern-no-cambodian-shift.html | US AIDES DISCERN NO CAMBODIAN SHIFT | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/utilities-deny-growth-to-lag-but-investors-and-analysts-in-wall.html | UTILITIES DENY GROWTH TO LAG But Investors and Analysts In Wall Street Bearish Twofold Reason UTILITIES DENY GROWTH TO LAG Viewpoint Challenged Executive Comment | By Gene Smith | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/vietcong-step-up-propaganda-push-liberation-front-searching-for.html | VIETCONG STEP UP PROPAGANDA PUSH Liberation Front Searching for Worldwide Contacts Described as Evolution Vietcong Efforts Urged | By Bernard Weinraub Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/wallace-backers-claim-control-over-louisiana-state-committee.html | Wallace Backers Claim Control Over Louisiana State Committee Wallace Backers Claim Victory in Louisiana Vote Predicts Loss by Johnson | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/wearin-the-green-is-one-thing-aussie-footballers-put-it-on-then.html | Wearin the Green Is One Thing Aussie Footballers Put It On Then Lose to Irish | By Michael Strausschristopher Sheridan | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/weeks-votes-in-congress.html | Weeks Votes In Congress | Compiled by Congressional Quarterly | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/worlds-commerce-learns-to-bypass-suez-canal-bigger-vessels-could.html | Worlds Commerce Learns to Bypass Suez Canal Bigger Vessels Could Render It Obsolete Return to Canal Questioned Some Rates Falling SHIPPERS BYPASS SUEZ WATERWAY Soviet Shipments | By Gerd Wilcke | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/wreck-kills-51-on-british-train-111-on-a-12coach-express-injured-in.html | WRECK KILLS 51 ON BRITISH TRAIN 111 on a 12Coach Express Injured in Derailment at South London Station | Special to The New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/yemen-peace-bid-indicated-in-coup-third-force-aspects-seen-in.html | YEMEN PEACE BID INDICATED IN COUP Third Force Aspects Seen in FactionTorn Nation Capable Group in Cabinet Imprisoned in 1948 | By Dana Adams Schmidt Special To the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/zambian-unruffled-by-new-york-din-city-scenes-on-wall.html | Zambian Unruffled by New York Din City Scenes on Wall | By Kathleen Teltsch Special to the New York Times | RE0000708791 | 1995-11-16 | B00000382632 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/1664-writ-upheld-allowing-jersey-to-claim-meadows-but-court-rules.html | 1664 WRIT UPHELD ALLOWING JERSEY TO CLAIM MEADOWS But Court Rules the State Must Prove Land Fits the Definition of Tideland JERSEY WINS SUIT OVER TIDELANDS | By Ronald Sullivan Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/2-in-boston-tried-in-postal-holdup-defendant-in-l5million-truck.html | 2 IN BOSTON TRIED IN POSTAL HOLDUP Defendant in l5Million Truck Robbery Is Missing | By John H Fenton Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/2-scientists-win-lasker-awards-representative-pepper-also-named-to.html | 2 SCIENTISTS WIN LASKER AWARDS Representative Pepper Also Named to Receive Honor | By Robert Reinhold | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/50000-arab-refugees-live-in-un-tent-camps-but-they-dislike-the.html | 50000 Arab Refugees Live in UN Tent Camps But They Dislike the Colorful Shelters Supplied by US Many Wrecked in Storm | By Thomas F Brady Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/7-french-banks-get-together-to-offer-a-new-credit-card-credit-card.html | 7 French Banks Get Together To Offer a New Credit Card CREDIT CARD SET BY FRENCH BANKS | By John L Hess Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/a-close-race-looms-in-hartford-with-gop-seriously-hopeful.html | A Close Race Looms in Hartford With GOP Seriously Hopeful | By William Borders Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/a-monet-may-bring-12million-at-charity-sale-rev-theodore-pitcairn.html | A Monet May Bring 12Million at Charity Sale Rev Theodore Pitcairn Paid 11000 for Work in 1926 Terrasse a SainteAdresse to Be Sold at Christies Dec 1 | By Milton Esterow | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/advertising-a-talk-with-the-plymouth-man.html | Advertising A Talk With the Plymouth Man | By Philip H Dougherty | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/aec-plans-to-speed-removal-of-curbs-on-enriching-uranium-earlier.html | AEC Plans to Speed Removal Of Curbs on Enriching Uranium EARLIER END SET ON URANIUM CURB | By Gene Smith Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/air-force-retrains-pilots-6-months-for-vietnam-volunteers-some-of.html | Air Force Retrains Pilots 6 Months for Vietnam Volunteers Some of Whom Never Flew Fighters Go Through Rigid Course | By William Beecher Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/america-hurrah-author-firm-on-involved-plays.html | America Hurrah Author Firm on Involved Plays | By Dan Sullivan | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/article-2-no-title-bad-day-at-black-rock.html | Article 2  No Title Bad Day at Black Rock | By Arthur Daley | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/at-the-french-consulate-ball-a-souffle-of-fashion-society.html | At the French Consulate Ball A Souffle of Fashion Society | By Marylin Bender | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/bill-blass-from-head-to-toe.html | Bill Blass From Head to Toe | By Judy Klemesrud | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/black-power-issue-is-splitting-major-british-civil-rights-unit.html | Black Power Issue Is Splitting Major British Civil Rights Unit | By Alvin Shuster Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/bond-prices-slip-in-light-trading-analysts- cite-bleak-outlook-on.html | BOND PRICES SLIP IN LIGHT TRADING Analysts Cite Bleak Outlook on Rates 100Million of Corporate Issues Set Bonds Prices Slip in Light Trading as Analysts Stress Bleak Outlook on Rates COMPANIES PLAN MORE OFFERINGS US Smelting Co Schedules Biggest Issue 60Million of 25Year Debentures | By John H Allan | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/books-of-the-times-emerging-from-the- whirlwind.html | Books of The Times Emerging From the Whirlwind | By Elliot FremontSmith | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/boozer-undergoes-surgery-jets-turn-to- snell-to-bolster-sagging.html | Boozer Undergoes Surgery Jets Turn to Snell to Bolster Sagging Backfield PACKERS EAGLES LOSE KEY PLAYERS Pitts of Green Bay Tears His Achilles Tendon Grabowski Also Hurt | By William N Wallace | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/bridge-declarer-solves-the-problem-of- having-the-wrong-hand.html | Bridge Declarer Solves the Problem Of Having the Wrong Hand | By Alan Truscott | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/british-broker-keen-on-golden-west- 182yearold-british-brokerage.html | British Broker Keen on Golden West 182YearOld British Brokerage House Keen on Golden West | By John M Lee Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/brooklyn-slum-gets-job-center-project- modeled-on-training-program.html | BROOKLYN SLUM GETS JOB CENTER Project Modeled on Training Program in Philadelphia | By Richard E Mooney | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/catholics-prodded-on-rights-study.html | Catholics Prodded on Rights Study | By Ma Farber Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/cee-zam-triumphs-by-a-length-in-sire- stakes-trot-at-yonkers.html | Cee Zam Triumphs by a Length In Sire Stakes Trot at Yonkers | By Louis Effrat Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/commodities-trading-in-sugar-futures-is- heavy-march-delivery.html | Commodities Trading in Sugar Futures Is Heavy March Delivery Registers a Gain SPOT PRICE RISES TO 240C A POUND US to Permit Importation of 100000 Tons Above Quota for the Year | By Elizabeth M Fowler | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/coned-purchase-of-gas-approved-fpc- permits-its-use-in-generation-of.html | CONED PURCHASE OF GAS APPROVED FPC Permits Its Use in Generation of Electricity CON ED PURCHASE OF GAS APPROVED | By Richard L Madden Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/congress-polled-on-news-ethics-many- favor-code-to-cover-capitol.html | CONGRESS POLLED ON NEWS ETHICS Many Favor Code to Cover Capitol Correspondents | By John Herbers Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/court-acts-to-bar-gary-vote-fraud-panel- enjoins-election-aides.html | COURT ACTS TO BAR GARY VOTE FRAUD Panel Enjoins Election Aides Conspiracy Is Charged COURT ACTS TO BAR GARY VOTE FRAUD | By Donald Janson Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/fcc-head-applauds.html | FCC Head Applauds | By Robert E Dallos Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/federated-to-add-2-grocery-chains-will-enter-the-supermarket.html | FEDERATED TO ADD 2 GROCERY CHAINS Will Enter the Supermarket Business on West Coast COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/flag-and-dunderhead-capture-divisions-of-turf-stakes-at-aqueduct.html | Flag and Dunderhead Capture Divisions of Turf Stakes at Aqueduct FAVORITES FAIL IN SPLIT FEATURE Flag Pays 19 Dunderhead 1380 in Knickerbocker  Dr Fager Choice Today | By Joe Nichols | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/gm-125-yearend-dividend-is-25c-below-payment-in-1966-total-for-1967.html | GM 125 YearEnd Dividend Is 25c Below Payment in 1966 Total for 1967 Will Be 380 a Share 75c Below Amount a Year Earlier Labor Talks Seen as Factor DIVIDEND OF GM BELOW 66 LEVEL | By Vartanig G Vartan | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/golf-group-selects-hardin-banker-in-st-louis-is-nominated-for-the.html | Golf Group Selects Hardin Banker in St Louis Is Nominated for the Presidency USGA Delegates to Vote on Jan 27 at Meeting Here | By Lincoln A Werden | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/governor-pleads-foryeson-bonds-goes-into-subway-here-to-seek-voters.html | GOVERNOR PLEADS FORYESON BONDS Goes Into Subway Here to Seek Voters Support of Transport Program GOVERNOR PLEADS FOR YES ON BONDS | By Richard Witkin | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/guard-will-get-12000-more-men-mcnamara-acts-to-bolster-forces-for.html | GUARD WILL GET 12000 MORE MEN McNamara Acts to Bolster Forces for Riot Control Guard to Get 12000 More Men in Move to Bolster Riot Control | By Neil Sheehan Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/hes-a-oneman-furniture-craft-guild.html | Hes a OneMan Furniture Craft Guild | By Lisa Hammel | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/house-panel-cuts-billion-in-aid-bill-johnson-asked-32billion-mahon.html | HOUSE PANEL CUTS BILLION IN AID BILL Johnson Asked 32Billion  Mahon Tells Passman to Take Stand on Measure House Committee Cuts Billion in Foreign Aid Bill | By Felix Belair Jr Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/hussein-reports-his-views-mirror-those-of-nasser-says-in-washington.html | HUSSEIN REPORTS HIS VIEWS MIRROR THOSE OF NASSER Says in Washington That He and Egyptian Chief Agree on Mideast Settlement HE CONFERS WITH RUSK King in Georgetown Talk Asserts Arabs Must Accept Israel as a Fact of Life Hussein Says He Speaks for Nasser on Mideast | By Hedrick Smith Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/in-the-nation-poverty-in-the-house.html | In The Nation Poverty in the House | By Tom Wicker | RE0000708795 | 1995-11-16 | B00000382637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/innovations-from-expo-moshe-safdie-29-architect-of-habitat-now.html | Innovations From Expo Moshe Safdie 29 Architect of Habitat Now Building on East and West Coasts | By Howard Taubman | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/jersey-school-soccer-rivalry-gives-mud-a-permanent-role.html | Jersey School Soccer Rivalry Gives Mud a Permanent Role | By Sam Goldaper | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/jobs-in-sweden-less-plentiful-economic-measures-shrink-employment.html | JOBS IN SWEDEN LESS PLENTIFUL Economic Measures Shrink Employment Openings | By Werner Wiskari Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/late-rally-pares-losses-on-amex-but-index-shows-5c-drop-volume.html | LATE RALLY PARES LOSSES ON AMEX But Index Shows 5c Drop  Volume Edges Higher | By Robert Walker | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/leroi-jones-guilty-in-weapons-case-gets-30-days-for-contempt.html | LEROI JONES GUILTY IN WEAPONS CASE Gets 30 Days for Contempt Further Sentence Due | By Walter H Waggoner Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/li-pupils-caribbean-project-is-heading-for-the-stage.html | LI Pupils Caribbean Project Is Heading for the Stage | By Roy R Silver Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/life-is-hard-on-and-off-base-for-dependents-of-marines-life-on-base.html | Life Is Hard On and Off Base For Dependents of Marines Life on Base Is Hard for Marine Dependents | By Nancy J Adler Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/lingerie-its-outerwear-too.html | Lingerie Its Outerwear Too | By Bernadine Morris | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/loans-for-vista-sought-loans-are-sought-to-support-vista.html | Loans for VISTA Sought LOANS ARE SOUGHT TO SUPPORT VISTA | By Peter Kihss | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/market-place-hot-61-issues-a-chilling-look.html | Market Place Hot 61 Issues A Chilling Look | By Robert Metz | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mellons-20million-aids-capital-gallery-national-gallery-given.html | Mellons 20Million Aids Capital Gallery NATIONAL GALLERY GIVEN 20MILLION | By Robert B Semple Jr Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mrs-kennedy-takes-part-as-cambodia-honors-her-husband.html | Mrs Kennedy Takes Part as Cambodia Honors Her Husband | By Tillman Durdin Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mt-vernon-scored-on-integration-plan.html | Mt Vernon Scored on Integration Plan | By Ralph Blumenthal Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/music-hansel-and-gretel-joins-met-repertory-expensive-production.html | Music Hansel and Gretel Joins Met Repertory Expensive Production Given Fairy Tale Tradition Defied With a Baritone Witch | By Harold C Schonberg | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/new-yemeni-regime-affirms-republican-line.html | New Yemeni Regime Affirms Republican Line | By Eric Pace Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/nyu-is-favored-in-crosscountry-dyce-of-violets-defending-his-met.html | NYU IS FAVORED IN CROSSCOUNTRY Dyce of Violets Defending His Met Title Today | By Thomas Rogers | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/observer-the-man-who-lived-in-the-longrun.html | Observer the Man Who Lived in the LongRun | By Russell Baker | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/october-sales-up-for-chain-stores-all-12-retailers-in-survey-report.html | OCTOBER SALES UP FOR CHAIN STORES All 12 Retailers in Survey Report Gains Over 66 OCTOBER SALES UP FOR CHAIN STORES | By David Dworsky | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/panel-urges-city-to-hire-mentally-retarded-adults.html | Panel Urges City to Hire Mentally Retarded Adults | By Martin Tolchin | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/patriarch-hails-new-church-ties-but-he-tells-world-council-of.html | PATRIARCH HAILS NEW CHURCH TIES But He Tells World Council Of Crucial Choice Ahead | By Thomas J Hamilton Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/peking-says-mao-is-todays-lenin-hails-jubilee-but-calls-china.html | PEKING SAYS MAO IS TODAYS LENIN Hails Jubilee but Calls China Center of World Revolt By CHARLES MOHR | Special to The New York Times HONG KONG Nov 6 Communist China hailed today the | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/private-contractors-to-tow-off-abandoned-cars-plan-to-begin-after.html | Private Contractors to Tow Off Abandoned Cars Plan to Begin After Jan1 Will Lighten Workload of Sanitation Department | By Charles G Bennett | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/proposals-by-management-are-acted-upon-quickly-extras-enliven.html | Proposals by Management Are Acted Upon Quickly EXTRAS ENLIVEN MEETING OF FOX | By Leonard Sloane | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/renewal-slated-in-south-jamaica-mayor-and-oconnor-agree-on-need-to.html | RENEWAL SLATED IN SOUTH JAMAICA Mayor and OConnor Agree on Need to Erase Neglect | By Ronald Maiorana | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/reports-of-arrest-of-churchmen-in-hungary-bring-protest-here.html | Reports of Arrest of Churchmen In Hungary Bring Protest Here | By Edward B Fiske | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/rose-bowl-faces-a-thorny-issue-pacific-eight-point-formula-to.html | ROSE BOWL FACES A THORNY ISSUE Pacific Eight Point Formula to Figure in Selection | By Bill Becker Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/sales-and-orders-off-in-september-manufacturers-inventories.html | SALES AND ORDERS OFF IN SEPTEMBER Manufacturers Inventories Essentially Unchanged by Rise of Only 36Million DEFENSE STOCKS DOWN Leveling Out Confirms US Purchase Increase Was Smallest in 2 Years SALES AND ORDERS OFF IN SEPTEMBER | By Eileen Shanahan Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archiv es/ship-lines-weigh-container-group-2d-consortium-discussed-on-both.html | SHIP LINES WEIGH CONTAINER GROUP 2d Consortium Discussed on Both Sides of Atlantic | By Werner Bamberger | RE0000708795 | 1995-11-16 | B00000382637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/shriver-to-quit-poverty-agency-unless-he-gets-funds-to-do-job-bars.html | Shriver to Quit Poverty Agency Unless He Gets Funds to Do Job Bars Delusion of Poor Shriver Threatens to Quit Poverty Job | By Joseph A Loftus Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/soups-for-autumn-appetites.html | Soups for Autumn Appetites | By Jean Hewitt | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/soviet-parades-5-new-missiles-weapons-shown-in-moscow-on-revolution.html | SOVIET PARADES 5 NEW MISSILES Weapons Shown in Moscow on Revolution Anniversary SOVIET PARADES 5 NEW MISSILES | By United Press International | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/soviet-rejects-draft.html | Soviet Rejects Draft | By Drew Middleton Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/spirit-broken-wings-goalie-quits-crozier-goes-home-after-poor-games.html | Spirit Broken Wings Goalie Quits Crozier Goes Home After Poor Games  Orr Bounces Back | By Gerald Eskenazi | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/stewart-bids-court-weigh-legality-of-us-war-role-stewart-favors.html | Stewart Bids Court Weigh Legality of US War Role STEWART FAVORS TEST OF WAR ROLE | By Fred P Graham Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/stocks-register-7th-loss-in-a-row-rebound-in-afternoon-cuts-size-of.html | STOCKS REGISTER 7TH LOSS IN A ROW Rebound in Afternoon Cuts Size of Decline but Dow Industrials Fall 133 780 ISSUES OFF 468 UP Glamour List and Computer Shares Are Hit Hardest  Turnover Quickens STOCKS REGISTER 7TH LOSS IN A ROW | By Alexander R Hammer | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/surveyor-begins-journey-to-moon-complex-countdown-on-for-flight.html | SURVEYOR BEGINS JOURNEY TO MOON Complex Countdown on for Flight Test of Apollo 4 | By John Noble Wilford Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/talks-on-drugs-recalled-at-trial-pfizer-president-recounts-meetings.html | TALKS ON DRUGS RECALLED AT TRIAL Pfizer President Recounts Meetings on Tetracycline TALKS ON DRUGS RECALLED AT TRIAL | By Douglas W Cray | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-screen-the-witnesses-arrives-newsreel-shots-depict-warsaw.html | The Screen The Witnesses Arrives Newsreel Shots Depict Warsaw Slaughter Survivors Voices Add to Depressing Effect | By Bosley Crowther | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/theater-a-fast-romance-ruth-ford-appears-in-90day-mistress.html | Theater A Fast Romance Ruth Ford Appears in 90Day Mistress | By Clive Barnes | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/thin-missile-net-backed-in-inquiry-defense-aides-say-it-should.html | THIN MISSILE NET BACKED IN INQUIRY Defense Aides Say It Should Prevent US Casualties | By John W Finney Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/tuesday-november-7-1967-cuban-ambassador-boycotts-kremlin-reception.html | TUESDAY NOVEMBER 7 1967 Cuban Ambassador Boycotts Kremlin Reception | By Henry Kamm Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/tv-laboratorys-first-venture-gets-largely-adverse-reaction.html | TV Laboratorys First Venture Gets Largely Adverse Reaction | By George Gent | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/us-equestrian-team-captures-nations-cup-in-national-show-at-garden.html | US Equestrian Team Captures Nations Cup in National Show at Garden BRITAIN DEFEATED AFTER A JUMPOFF Canada Out of Running  Night Spree Untouchable Go Clean in Competition | By John Rendel | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/voters-to-decide-fate-of-charter-and-bonds-today-aid-to-parochial.html | VOTERS TO DECIDE FATE OF CHARTER AND BONDS TODAY Aid to Parochial Schools and Transit Borrowing Dominate the Ballot POLLS OPEN TILL 9 PM Two LI Counties Will Elect Executives Mayors to Be Named in the Suburbs Voters Will Decide Fate of Proposed Constitution and Transport Bond Issue Today | By Sydney A Schanberg | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ward-gives-up-olympic-gold-for-the-cold-cash-of-pro-boxing.html | Ward Gives Up Olympic Gold For the Cold Cash of Pro Boxing | By Dave Anderson | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/witness-depicts-bolsheviks-coup-exus-diplomat-disputes-some.html | WITNESS DEPICTS BOLSHEVIKS COUP ExUS Diplomat Disputes Some Historical Accounts | By Will Lissner | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/wood-field-and-stream-anyone-for-boar-a-tough-european-import.html | Wood Field and Stream Anyone for Boar A Tough European Import Thrives in New Hampshire | By Nelson Bryant Special To the New York Times | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/yale-only-has-eyes-for-penn-with-2-tough-rivals-in-wings.html | Yale Only Has Eyes for Penn With 2 Tough Rivals in Wings | By Gordon S White Jr | RE0000708795 | 1995-11-16 | B00000382637 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/23-works-of-art-are-stolen-here-items-missing-from-truck-include-a.html | 23 WORKS OF ART ARE STOLEN HERE Items Missing From Truck Include a Picasso Miros | By Paul Hofmann | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/25billion-transit-bonds-voted-in-major-victory-for-governor.html | 25Billion Transit Bonds Voted In Major Victory for Governor | By Richard Witkin | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/a-hughes-setback-republican-majority-is-3-to-1secaucus-rejects.html | A HUGHES SETBACK Republican Majority Is 3 to 1Secaucus Rejects Track HUGHES RECEIVES A MAJOR SETBACK Republican Majorities Will Insure the Overriding of Any Governor Vetoes | By Ronald Sullivan | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/advertising-the-new-yorkers-new-tack.html | Advertising The New Yorkers New Tack | By Philip H Dougherty | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/andretti-and-jones-give-ford-strong-threat-in-race-sunday.html | Andretti and Jones Give Ford Strong Threat in Race Sunday | By Frank M Blunk Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/antipoverty-bill-derided-in-house-bossism-and-boll-weevil-charge.html | ANTIPOVERTY BILL DERIDED IN HOUSE Bossism and Boll Weevil Charge Irks Southerners | By Joseph A Loftus Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/antipoverty-officials-here-warn-of-disastrous-cuts-in-us-aid.html | Antipoverty Officials Here Warn of Disastrous Cuts in US Aid | By Peter Kihss | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/big-new-missile-in-soviet-parade-4-other-types-are-unveiled-in.html | BIG NEW MISSILE IN SOVIET PARADE 4 Other Types Are Unveiled in Anniversary Review Muscovites Celebrate Soviet Unveils Big Missile in Anniversary Parade | By Henry Kamm Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/books-of-the-times-sarah-howled-but-sarah-prospered.html | Books of The Times Sarah Howled but Sarah Prospered | By Charles Poore | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/bridge-good-dummy-play-brings-in-contract-with-44-trump-fit.html | Bridge Good Dummy Play Brings In Contract With 44 Trump Fit | By Alan Truscott | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/british-psychologist-studying-increase-in-violence-in-soccer.html | British Psychologist Studying Increase in Violence in Soccer | By Alvin Shuster Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/british-team-takes-grand-prix-as-horse-show-ends-smith-is-winner.html | British Team Takes Grand Prix as Horse Show Ends SMITH IS WINNER GUIDING OMALLEY Miss Bradley Is Next With FrancoSteinkraus Wins Individual Honors | By John Rendel | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/bundy-panel-asks-community-rule-for-city-schools-30-to-60-local.html | BUNDY PANEL ASKS COMMUNITY RULE FOR CITY SCHOOLS 30 to 60 Local Districts Would Be Set Up Under Plan for Total Reform COMMUNITY RULE IS KEY PROVISION Present Board Would Be ReplacedStandards and Goals to Be Redefined | By Leonard Buder | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/business-and-the-problem-of-ghettos-business-and-ghettos.html | Business and the Problem of Ghettos Business and Ghettos | By Albert L Kraus | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/cairo-said-to-back-us-plan-on-peace-but-its-stand-is-reported.html | CAIRO SAID TO BACK US PLAN ON PEACE But Its Stand Is Reported Linked to 2 Conditions | By Eric Pace Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/catholics-scored-on-school-costs-professor-says-share-paid-by-poor.html | CATHOLICS SCORED ON SCHOOL COSTS Professor Says Share Paid by Poor Is Too High | By M A Farber Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/charter-draws-a-late-turnout-polls-crowded-in-the-city-during.html | CHARTER DRAWS A LATE TURNOUT Polls Crowded in the City During Closing Hours | By Murray Schumach | RE0000708792 | 1995-11-16 | B00000382634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/charter-vote-31-rockefeller-will-try-to-salvage-sections-of-beaten.html | CHARTER VOTE 31 Rockefeller Will Try to Salvage Sections of Beaten Proposal VOTERS APPROVE TRANSPORT BONDS Governor to Call Leaders on Using Part of Proposed Charter as Amendments | By Sydney H Schanberg | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/city-democrats-take-7-of-8-contested-judgeships-multer-and.html | City Democrats Take 7 of 8 Contested Judgeships Multer and Riccobono Are Victors | By Clayton Knowles | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/cleveland-negro-apparent-winner-stokes-democrat-in-mayor-race.html | CLEVELAND NEGRO APPARENT WINNER Stokes Democrat in Mayor Race Overcomes Early Lead of Seth Taft TURNOUT IS HEAVY THROUGHOUT CITY Stokes Stressed Moderation in a Campaign Designed to Blunt Racial Issue Continued From Page I Col 7 | By Anthony Ripley Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/colt-15-victor-by-4-lengths-dr-fager-defeats-jim-j-as-44491-look-on.html | COLT 15 VICTOR BY 4  LENGTHS Dr Fager Defeats Jim J as 44491 Look On Covering 7 Furlongs in 121 35 | By Steve Cady | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/congress-warned-on-soviet-power-growth-in-nuclear-strength-called-a.html | CONGRESS WARNED ON SOVIET POWER Growth in Nuclear Strength Called a Threat to Policy | By John W Finney Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/decorators-prescription-cotton-and-fantasy.html | Decorators Prescription Cotton and Fantasy | By Rita Reif | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dennison-reelected-in-suffolk-democrats-win-3-county-seats.html | Dennison Reelected in Suffolk Democrats Win 3 County Seats | By Francis X Clines Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/economic-frost-cools-manitoba-squeeze-on-credit-creating-a-frosty-a.html | ECONOMIC FROST COOLS MANITOBA Squeeze on Credit Creating a Frosty Atmosphere ECONOMIC FROST COOLS MANITOBA | By Edward Cowan Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/egypt-asks-urgent-session-of-un-council-on-mideast-egyptians-seek.html | Egypt Asks Urgent Session Of UN Council on Mideast EGYPTIANS SEEK COUNCIL MEETING | By Drew Middleton Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/ethics-panel-reopens-inquiry-on-senator-long-acts-after-life.html | Ethics Panel Reopens Inquiry on Senator Long Acts After Life Magazine Charges a Whitewash Will Give Author of Article Chance to Give Evidence | By John Herbers Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/fate-beats-specter-in-philadelphia-mayors-race.html | Fate Beats Specter in Philadelphia Mayors Race | By Homer Bigart Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/first-negro-mayor-is-elected-in-gary-after-bitter-contest-negro.html | First Negro Mayor Is Elected in Gary After Bitter Contest NEGRO DEMOCRAT ELECTED IN GARY | By Donald Janson Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/foe-says-hertz-died-of-malaria-vietcong-message-relayed-to-aides.html | FOE SAYS HERTZ DIED OF MALARIA Vietcong Message Relayed to Aides Wife by Sihanouk | By Peter Grose Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/foreign-affairs-the-third-illusion.html | Foreign Affairs The Third Illusion | By C L Sulzberger | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/gavin-ends-visit-to-south-vietnam-critical-views-of-us-policy.html | GAVIN ENDS VISIT TO SOUTH VIETNAM Critical Views of US Policy Remain Unchanged | By Rw Apple Jr Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/giants-seeking-way-to-check-sayers-of-the-bears-on-sunday.html | Giants Seeking Way to Check Sayers of the Bears on Sunday | By William N Wallace | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/gop-woman-is-elected-hartfords-mayor-lee-wins-in-new-haven.html | GOP Woman Is Elected Hartfords Mayor Lee Wins in New Haven | By William Borders Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hammering-home-a-musical-point-piano-pounded-by-mallets-in-knocking.html | HAMMERING HOME A MUSICAL POINT Piano Pounded by Mallets in Knocking Piece at Carnegie | By Allen Hughes | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/handsome-dan-x-yale-mascot-hopes-to-add-ch-to-his-name.html | Handsome Dan X Yale Mascot Hopes to Add Ch to His Name | By Deane McGowen | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hershey-pledges-draft-crackdown-says-selective-service-will-induct.html | HERSHEY PLEDGES DRAFT CRACKDOWN Says Selective Service Will Induct or Help to Prosecute Those Violating Law HERSHEY PLEDGES DRAFT LAW DRIVE | By B Drummond Ayres Jr Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/higher-rate-seen-for-aid-cargoes-results-of-us-review-of-system.html | HIGHER RATE SEEN FOR AID CARGOES Results of US Review of System Expected Shortly | By George Horne | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hope-for-tvs-stepchild-approval-of-public-broadcasting-bill-finally.html | Hope for TVs Stepchild Approval of Public Broadcasting Bill Finally Puts Education in the Picture | By Jack Gould | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/inge-is-preparing-a-cycle-of-plays-complex-to-depict-life-in-big.html | INGE IS PREPARING A CYCLE OF PLAYS Complex to Depict Life in Big Housing Project | By Sam Zolotow | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/israelis-kill-7-arab-infiltrators-after-mine-incident-and-a-warning.html | Israelis Kill 7 Arab Infiltrators After Mine Incident and a Warning on Raids | By James Feron Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/job-aid-and-ski-center-amendments-are-defeated.html | Job Aid and Ski Center Amendments Are Defeated | By Emanuel Perlmutter | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/jobless-rate-43-up-for-2d-month-it-worsens-for-teenagers-adult-men.html | JOBLESS RATE 43 UP FOR 2D MONTH It Worsens for TeenAgers Adult Men and Negroes JOBLESS RATE 43 UP FOR 2D MONTH | By Eileen Shanahan Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/johnson-signs-bill-creating-nonprofit-tv-agency.html | Johnson Signs Bill Creating Nonprofit TV Agency | ROBERT B SEMPLE Jr Special to The New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/kentucky-elects-first-gop-governor-since43.html | Kentucky Elects First GOP Governor Since43 | By Ben A Franklin Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/mississippi-vote-won-by-williams-turns-back-phillips-easily-in-race.html | MISSISSIPPI VOTE WON BY WILLIAMS Turns Back Phillips Easily in Race for Governor | By Walter Rugaber Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/mrs-hicks-beaten-for-boston-mayor-kevin-white-defeats-mrs-hicks-in.html | Mrs Hicks Beaten For Boston Mayor Kevin White Defeats Mrs Hicks in Boston Vote | By John H Fenton Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nepals-king-and-queen-treated-royally-by-city.html | Nepals King and Queen Treated Royally by City | By McCandlish Phillips | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/new-power-asked-for-savings-units-a-blueribbon-state-panel-says.html | NEW POWER ASKED FOR SAVINGS UNITS A BlueRibbon State Panel Says They Need Freedom to Compete for Dollars TIME DEPOSITS URGED Group Also Calls for New Dividend Rules and a Cut in Mandatory Capital NEW POWER ASKED FOR SAVINGS UNITS | By H Erich Heinemann | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nickerson-is-victor-by-slight-margin-recount-is-sought-nickerson.html | Nickerson Is Victor By Slight Margin Recount Is Sought Nickerson Narrowly Reelected Nassau GOP Seeking Recount | By Roy R Silver Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/oil-refinery-set-in-new-found-land-smallwood-announces-plan-for.html | OIL REFINERY SET IN NEW FOUND LAND Smallwood Announces Plan for 100Million Venture | By William D Smith | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/parts-of-the-defeated-charter-may-be-salvaged-and-put-on-later.html | Parts of the Defeated Charter May Be Salvaged and Put on Later Ballots | By Ronald Maiorana | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/prices-of-grains-close-irregular-a-revised-report-on-crops-dampens.html | PRICES OF GRAINS CLOSE IRREGULAR A Revised Report on Crops Dampens Chicago Trading | By James J Nagle | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/princeton-faces-a-rugged-slate-tiger-eleven-to-play-three-ivy.html | PRINCETON FACES A RUGGED SLATE Tiger Eleven to Play Three Ivy League Contenders | By Allison Danzig Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/reelection-won-by-3-prosecutors-dollinger-mackell-braisted-score.html | REELECTION WON BY 3 PROSECUTORS Dollinger Mackell Braisted Score Easy Victories | By Thomas P Ronan | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/republicans-retain-westchester-county-reins-and-gain-in-towns.html | Republicans Retain Westchester County Reins and Gain in Towns | By Merrill Folsom Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/robert-graves-couples-manna-of-bible-story-to-todays-lsd.html | Robert Graves Couples Manna Of Bible Story to Todays LSD | By Harry Gilroy | RE0000708792 | 1995-11-16 | B00000382634 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/role-of-aec-labs-assessed-at-a-forum-on-nuclear-power-forum.html | Role of AEC Labs Assessed At a Forum on Nuclear Power FORUM ASSESSES AEC LABS ROLE | By Gene Smith Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/saturn-countdown-on-schedule-for-first-launching-tomorrow.html | Saturn Countdown on Schedule For First Launching Tomorrow | By John Noble Wilford Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/school-plan-prompted-by-need-for-aid-and-local-pressures.html | School Plan Prompted by Need for Aid and Local Pressures | By Fred M Hechinger | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/see-lucky-wins-35000-pace-to-extend-victory-streak-to-14-110-choice.html | See Lucky Wins 35000 Pace To Extend Victory Streak to 14 110 Choice Beats Meditation by ThreeQuarters of Length Yankee Shadow 3d | By Louis Effrat Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/senate-panel-is-expected-to-cut-61billion-rise-in-old-age-tax.html | Senate Panel Is Expected to Cut 61Billion Rise in Old Age Tax | By John D Morris Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/senate-unit-acts-to-head-off-payless-paydays-next-week-for-federal.html | Senate Unit Acts to Head Off Payless Paydays Next Week for Federal Aides | By Marjorie Hunter Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/slugger-is-given-unanimous-vote-star-first-in-league-to-get-all.html | SLUGGER IS GIVEN UNANIMOUS VOTE Star First in League to Get All BallotsMcCarver Is 2d and Clemente 3d | By Joseph Durso | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/sports-of-the-times-the-wee-scot.html | Sports of The Times The Wee Scot | By Arthur Daley | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/spring-68-a-step-into-yesteryear-a-step-into-the-space-age.html | Spring 68 A Step Into Yesteryear a Step Into the Space Age | By Bernadine Morris | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/st-johns-runner-sets-a-fast-pace-rams-and-redmen-finish-behind.html | ST JOHNS RUNNER SETS A FAST PACE Rams and Redmen Finish Behind VioletsSelman Is Second to Gazzo | By Thomas Rogers | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/stokowski-leads-philadelphia-in-program-of-bach-and-mahler.html | Stokowski Leads Philadelphia In Program of Bach and Mahler | By Donal Henahan | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/strike-by-cabbies-held-possibility-union-official-warns-fleets-pact.html | STRIKE BY CABBIES HELD POSSIBILITY Union Official Warns Fleets Pact Expires Nov16 | By Peter Millones | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/synagogue-group-scores-christians-says-they-were-silent-on-arab.html | SYNAGOGUE GROUP SCORES CHRISTIANS Says They Were Silent on Arab Genocide Threats | By Edward B Fiske | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/the-744-on-crusoes-island-are-dimly-aware-of-legend.html | The 744 on Crusoes Island Are Dimly Aware of Legend | By Barnard L Collier Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/theater-generationgap-comedy-by-peter-ustinov-halfway-up-the-tree.html | Theater GenerationGap Comedy by Peter Ustinov Halfway Up the Tree Opens at Atkinson Anthony Quayle Stars With Eileen Herlie | By Clive Barnes | RE0000708792 | 1995-11-16 | B00000382634 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/un-1110-backs-rights-of-women-assembly-declaration-asks-end-of.html | UN 1110 BACKS RIGHTS OF WOMEN Assembly Declaration Asks End of Discrimination | By Kathleen Teltsch Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/us-acumen-sprouts-thai-corn-commodity-trading-concern-attempts-bold.html | US Acumen Sprouts Thai Corn Commodity Trading Concern Attempts Bold Effort Despite the Threats and the Gunplay the Crop Is Tall US Acumen Finds a Way in Thailand | By Peter Braestrup Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/voters-in-san-francisco-reject-immediate-vietnam-ceasefire-san.html | Voters in San Francisco Reject Immediate Vietnam CeaseFire San Franciscans Reject Proposal for a CeaseFire and Withdrawal of Troops | By Lawrence E Davies Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/washington-president-johnson-and-education.html | Washington President Johnson and Education | By James Reston | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/yemen-outlines-a-flexible-policy-a-leader-appears-closer-to.html | YEMEN OUTLINES A FLEXIBLE POLICY A Leader Appears Closer to Royalists on Key Point | By Thomas F Brady Special To the New York Times | RE0000708792 | 1995-11-16 | B00000382634 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/a-congo-mystery-invaders-vanish-army-says-it-drove-force-in-katanga.html | A CONGO MYSTERY INVADERS VANISH Army Says It Drove Force in Katanga Back to Angola | By Lawrence Fellows Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/ackley-firm-on-tax-increase-sees-easing-of-defense-outlay-ackley.html | Ackley Firm on Tax Increase Sees Easing of Defense Outlay ACKLEY RESOLUTE ON TAX INCREASE | By Edwin L Dale Jr Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/advertising-industrial-ad-men-seek-facts.html | Advertising Industrial Ad Men Seek Facts | By Philip H Dougherty | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/amex-stocks-dip-in-late-selling-volume-expands-as-biggest-movers.html | AMEX STOCKS DIP IN LATE SELLING Volume Expands as Biggest Movers Lose Ground | By Terry Robards | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/article-1-no-title-nassau-impounds-election-record-final-tally.html | Article 1  No Title NASSAU IMPOUNDS ELECTION RECORD Final Tally Gives Nickerson a 3286Vote Margin | By Roy R Silver Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/audio-devices-sets-an-acquisition-bid-to-capitol-records-mergers.html | Audio Devices Sets An Acquisition Bid To Capitol Records MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bankers-expect-prime-rate-rise-most-view-increase-to-6-from-5-as.html | BANKERS EXPECT PRIME RATE RISE Most View Increase to 6 From 5 as Likely in 68 BANKERS EXPECT PRIME RATE RISE | By H Erich Heinemann | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bernstein-post-to-be-left-open-philharmonic-names-szell-as-its.html | BERNSTEIN POST TO BE LEFT OPEN Philharmonic Names Szell as Its Interim Adviser | By Donal Henahan | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bloodhounds-find-lost-persons-as-public-service.html | Bloodhounds Find Lost Persons as Public Service | By Walter R Fletcher | RE0000708799 | 1995-11-16 | B00000384380 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bondbacked-subways-to-take-at-least-5-years-to-construct-subways-to.html | BondBacked Subways to Take At Least 5 Years to Construct SUBWAYS TO TAKE 5 YEARS TO BUILD | BY Richard Witkin | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bonds-government-issues-make-comeback-corporates-continue-off.html | Bonds Government Issues Make Comeback Corporates Continue Off OFFERING PUT OFF ON GAS PIPELINE Yields on TaxExempts Hold at About Same Level as Last Week | By John H Allan | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/books-of-the-times-a-man-in-his-time.html | Books Of The Times A Man in His Time | By Thomas Lask | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/both-parties-hail-election-results-as-prelude-to-68-bailey-now-sees.html | BOTH PARTIES HAIL ELECTION RESULTS AS PRELUDE TO 68 Bailey Now Sees Success in the Big One and Bliss Finds New Upsurge WHITE HOUSE IS SILENT Ford Stresses Voting Gains in the Cities Humphrey Praises Tates Triumph BOTH PARTIES HAIL ELECTION RESULTS | By Warren Weaver Jr Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bowling-sees-boom-with-automatic-scorer-device-is-expected-to-end.html | Bowling Sees Boom With Automatic Scorer Device Is Expected to End Inaccuracies and Speed Game | By Thomas Rogers | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bridge-wingate-bixby-ends-long-presidency-at-regency-club.html | Bridge Wingate Bixby Ends Long Presidency at Regency Club | By Alan Truscott | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bruins-take-advantage-of-errors-by-rangers-and-halt-new-yorkers-63.html | Bruins Take Advantage of Errors by Rangers and Halt New Yorkers 63 TWO QUICK GOALS PUT BOSTON AHEAD Hadfield Tallies Twice for New York Sanderson Scores Two for Bruins | BY Gerald Eskenazi | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/cairo-says-it-guarantees-right-of-israel-to-exist-uar-says-israel.html | Cairo Says It Guarantees Right of Israel to Exist UAR SAYS ISRAEL HAS RIGHT TO EXIST | By Eric Pace Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/canadas-october-jobless-at-47-a-3year-peak.html | Canadas October Jobless at 47 a 3Year Peak | By Edward Cowan Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/case-for-pier-supervisor-union-debated-before-panel-on-strike.html | Case for Pier Supervisor Union Debated Before Panel on Strike | By Werner Bamberger | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/cbs-playhouse-signs-gore-vidal-writer-will-offer-tv-drama-on.html | CBS PLAYHOUSE SIGNS GORE VIDAL Writer Will Offer TV Drama on Invasion of Privacy | By George Gent | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/chess-why-did-fischer-in-the-lead-drop-out-of-the-interzonal.html | Chess Why Did Fischer in the Lead Drop Out of the Interzonal | By Al Horowitz | RE0000708799 | 1995-11-16 | B00000384380 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/city-agency-closes-budget-hearings.html | City Agency Closes Budget Hearings | By David Bird | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/city-museum-show-contrasts-the-styles-of-17-and-67-life.html | City Museum Show Contrasts the Styles Of 17 and 67 Life | By Louis Calta | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/con-ed-financing-outlined-by-luce-chief-says-2-main-problems-are.html | CON ED FINANCING OUTLINED BY LUCE Chief Says 2 Main Problems Are Image and Earnings | By William D Smith | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/congress-votes-aid-compromise-senate-and-house-pass-bill.html | CONGRESS VOTES AID COMPROMISE Senate and House Pass Bill Authorizing 27Billion  New Bid for Curbs Fails CONGRESS VOTES AID COMPROMISE | By Felix Belair Jr Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/criticism-of-johnson-is-muted-among-iowa-voters.html | Criticism of Johnson Is Muted Among Iowa Voters | By Max Frankel Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dance-agnes-de-milles-golden-age-harkness-ballet-offers-new-york.html | Dance Agnes de Milles Golden Age Harkness Ballet Offers New York Premiere Influence of Tudor Is Too Clearly Evident | By Clive Barnes | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dennisons-edge-his-biggest-ever-suffolk-plurality-30000-democrats.html | DENNISONS EDGE HIS BIGGEST EVER Suffolk Plurality 30000  Democrats Win 3 Towns | By Francis X Clines Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dental-care-suggested-by-age-2-or-younger.html | Dental Care Suggested By Age 2 or Younger | By Jane E Brody | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/eban-condemns-2-drafts-in-un-on-issue-of-talks-israeli-says-us-and.html | EBAN CONDEMNS 2 DRAFTS IN UN ON ISSUE OF TALKS Israeli Says US and Indian Plans Fail to Support Call for Direct Negotiations COUNCIL TO MEET TODAY Hopes for Advance Toward Mideast Peace Settlement Are Viewed as Meager PROPOSALS AT UN SCORED BY EBAN | By Drew Middleton Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/estimate-is-cut-for-cotton-crop-production-is-sharply-down-because.html | ESTIMATE IS CUT FOR COTTON CROP Production Is Sharply Down Because of Bad Weather Fiber Futures Gain | By Elizabeth M Fowler | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/ethnic-factor-doubted-in-charter-vote.html | Ethnic Factor Doubted in Charter Vote | By Peter Kihss | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fashion-takes-shine-to-mens-shoes.html | Fashion Takes Shine to Mens Shoes | By Marylin Bender | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fewer-whites-are-taking-a-train-to-harlems-night-spots-nightlife.html | Fewer Whites Are Taking A Train to Harlems Night spots NIGHTLIFE SCENE MANES IN HARLEM | By Earl Caldwell | RE0000708799 | 1995-11-16 | B00000384380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fulla-napoleon-19-in-rich-race-bettors-to-get-little-choice-in.html | FULLA NAPOLEON 19 IN RICH RACE Bettors to Get Little Choice in 100000 Test Saturday | By Louis Effrat Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/giardino-warns-of-danger-in-plan-for-school-reform-giardino-warns.html | Giardino Warns of Danger In Plan for School Reform GIARDINO WARNS ON SCHOOL PLAN | Bv LEONARD RUDER | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gop-celebrates-in-westchester-has-biggest-victory-since-the.html | GOP CELEBRATES IN WESTCHESTER Has Biggest Victory Since the Eisenhower Days | By Merrill Folsom Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gop-power-fight-looming-in-jersey-party-moving-to-avert-split-in.html | GOP POWER FIGHT LOOMING IN JERSEY Party Moving to Avert Split in Wake of Big Triumph GOP Power Fight Looms in Jersey | By Ronald Sullivan Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/greek-papers-are-prospering-despite-censorship.html | Greek Papers Are Prospering Despite Censorship | By Sydney Gruson Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hartfords-eyes-focus-on-mayor-first-woman-in-post-says-being-a-gal.html | HARTFORDS EYES FOCUS ON MAYOR First Woman in Post Says Being a Gal Helped | By William Borders Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hershey-talked-nfith-white-house-letter-on-draft-delinquents-issued.html | HERSHEY TALKED NflTH WHITE HOUSE Letter on Draft Delinquents Issued After Conversation | By Neil Sheehan Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/house-is-prodded-on-poverty-funds-but-30-city-officials-doubt.html | HOUSE IS PRODDED ON POVERTY FUNDS But 30 City Officials Doubt Success From Meeting | By Richard L Madden Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/imitations-of-suburbia-school-decentralization-may-bring-new-woes.html | Imitations of Suburbia School Decentralization May Bring New Woes Along With Advances | By Fred M Hechinger | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/in-the-nation-the-more-things-change-etc.html | In The Nation The More Things Change etc | By Tom Wicker | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/jailed-nigerian-playwright-denies-he-confessed.html | Jailed Nigerian Playwright Denies He Confessed | By Alfred Friendly Jr Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/loss-of-500-jobs-averted-by-city-vita-signs-lease-in-bronx-borden.html | LOSS OF 500 JOBS AVERTED BY CITY Vita Signs Lease in Bronx Borden Going With 600 | By Douglas Robinson | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/market-declines-in-rising-volume-sharp-early-advance-yields-to.html | MARKET DECLINES IN RISING VOLUME Sharp Early Advance Yields to Profit Taking for 8th Losing Session in a Row DOW INDEX DROPS 572 Losers Outnumber Gainers 677597Glamour Stocks and Blue Chips Hard Hit MARKET DECLINES IN RISING VOLUME | By Alexander R Hammer | RE0000708799 | 1995-11-16 | B00000384380 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/market-place-busy-insiders-keep-trading.html | Market Place Busy Insiders Keep Trading | By Robert Metz | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mata-hari-lives-again-in-30-designs-by-irene-sharaff.html | Mata Hari Lives Again in 30 Designs by Irene Sharaff | By Enid Nemy | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mets-acquire-shamsky-in-traded-age-for-power-deal-sends-johnson-31.html | Mets Acquire Shamsky in Traded Age for Power Deal Sends Johnson 31 to Cincinnati New Outfielder 25 Tied Record With 4 Homers in Row | By Leonard Koppett | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/music-a-mahler-cycle-pittsburgh-symphony-plays-7th-as-opener.html | Music A Mahler Cycle Pittsburgh Symphony Plays 7th as Opener | By Harold C Schonberg | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/nasd-reverses-funds-fee-stand-new-leadership-turns-back-on-early.html | NASD REVERSES FUNDS FEE STAND New Leadership Turns Back on Early Compromise to Regulate Charges SEC SPONSORED PLAN Action Creates Uncertainty for Reform Bill Under Study in Congress NASD Reverses Its Position On Charges for Mutual Funds | By Eileen Shanahan Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/negro-elected-to-allwhite-mississippi-legislature.html | Negro Elected to AllWhite Mississippi Legislature | By Walter Rugaber Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/new-town-urged-on-staten-island-development-in-rural-area-proposed.html | NEW TOWN URGED ON STATEN ISLAND Development in Rural Area Proposed for 23500 | By Steven V Roberts | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/norstad-asks-us-to-weigh-unilateral-ceasefire.html | Norstad Asks US to Weigh Unilateral CeaseFire | By Gladwin Hill Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/observer-the-latest-crisis-in-hashbury.html | Observer The Latest Crisis in Hashbury | By Russell Baker | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/partisan-fight-shaping-up-on-salvaging-of-charter-g-o-p-senate.html | Partisan Fight Shaping Up On Salvaging of Charter G O P Senate Expected to Balk Rivals Plans for Slum Aid Districting and Paying Court and Welfare Costs TRAVIA WILL PUSH PARTY PROPOSALS But Senate Controlled by G O P Is Expected to Balk on New Spending | By Sydney H Schanberg | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/personal-finance-in-choosing-a-mutual-fund-an-investor-should-pick.html | Personal Finance In Choosing a Mutual Fund an Investor Should Pick Goal and Study Records Personal Finance Choosing a Fund | By Vartanig G Vartan | RE0000708799 | 1995-11-16 | B00000384380 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/portugals-foreign-chief-assails-west-on-africa-franco-nogueira.html | Portugals Foreign Chief Assails West on Africa Franco Nogueira Speaking in Washington Declares That Policy Has Failed | By Benjamin Welles Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/retailer-assails-trade-protection-president-of-macys-terms-approach.html | RETAILER ASSAILS TRADE PROTECTION President of Macys Terms Approach Regressive RETAILER ASSAILS TRADE PROTECTION | By Gerd Wilcke | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/rezoning-opposed-by-shubert-chief-city-plan-to-spur-theaters-called.html | REZONING OPPOSED BY SHUBERT CHIEF City Plan to Spur Theaters Called Potential Windfall | By Richard F Shepard | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/saturn-5-liftoff-scheduled-today-unmanned-lunar-rocket-to.html | SATURN 5 LIFTOFF SCHEDULED TODAY Unmanned Lunar Rocket to Splashdown in the Pacific | By John Noble Wilford Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/seminary-honors-10-for-ecumenism-episcopal-institution-breaks-its.html | SEMINARY HONORS 10 FOR ECUMENISM Episcopal Institution Breaks Its Tradition on Degrees | By Val Adams | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/senate-rejects-a-delay-until-72-of-redistricting-defeats-attempt-to.html | SENATE REJECTS A DELAY UNTIL 72 OF REDISTRICTING Defeats Attempt to Weaken OneMan OneVote Rule on Congressional Lines SENATE REJECTS DISTRICTS DELAY | By John Herbers Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/sihanouk-renews-criticism-of-us-after-mrs-kennedy-goes-he-attacks.html | SIHANOUK RENEWS CRITICISM OF US After Mrs Kennedy Goes He Attacks Vietnam Stand | By Tillman Durdin Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/six-youths-held-in-art-theft-case-truck-believed-used-for-joyride-a.html | SIX YOUTHS HELD IN ART THEFT CASE Truck Believed Used for Joyride A Picasso and Others Still Missing | By Paul Hofmann | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/snell-likely-to-start-against-buffalo-bills-jets-back-puts-on-pads.html | Snell Likely to Start Against Buffalo Bills Jets Back Puts On Pads First Time Since Surgery Mathis Will Replace Injured Boozer in Sundays Game | By Frank Litsky | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/soviet-accused-in-yugoslavia-of-selfglorification-article-in-humor.html | Soviet Accused in Yugoslavia of Selfglorification Article in Humor Magazine Reflects Concern Over Handling of Jabifee | By Richard Eder Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/specters-defeat-saddens-pennsylvania-g-o-p-but-statewide-results.html | Specters Defeat Saddens Pennsylvania G O P But Statewide Results Buoy 68 Hopes as Democrats Lose Major Strongholds | By Homer Bigart Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/sports-of-the-times-gods-quarterback.html | Sports of The Times Gods Quarterback | By Robert Lipsyte | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/stores-top-executive-spends-a-busy-day-dawley-of-lord-taylor-sets.html | Stores Top Executive Spends a Busy Day Dawley of Lord  Taylor Sets Brisk Pace on the Job Retail Executive Spends a Busy Day Running Lord  Taylor | By Isadore Barmash | RE0000708799 | 1995-11-16 | B00000384380 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/suit-is-expected-in-gary-hatcher-is-ruled-winner-in-gary.html | Suit Is Expected in Gary HATCHER IS RULED WINNER IN GARY | By Donald Janson Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/surgeons-warned-of-mental-cases-study-cites-insatiable-pleas-about.html | SURGEONS WARNED OF MENTAL CASES Study Cites Insatiable Pleas About Imagined Deformities | By Robert Reinhold | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/tentative-pact-set-at-chrysler-strike-deadline-canceled-some-had.html | TENTATIVE PACT SET AT CHRYSLER Strike Deadline Canceled  Some Had Walked Out TENTATIVE PACT SET AT CHRYSLER | By Jerry M Flint Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/theater-the-tenth-man-is-revived-broadway-hit-of-1959-back-at-city.html | Theater The Tenth Man Is Revived Broadway Hit of 1959 Back at City Center Portraits of Age Are Still Best Parts | By Dan Sullivan | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/thieus-old-aides-get-cabinet-jobs-americans-in-saigon-voice.html | THIEUS OLD AIDES GET CABINET JOBS Americans in Saigon Voice Disappointment at Absence of Wide Representation THIEUS OLD AIDES GET CABINET JOBS | By R W Apple Jr Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/time-to-talk-turkey-before-buying-it.html | Time to Talk Turkey Before Buying It | By Jean Hewitt | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/track-rejection-led-by-churches-secaucus-pastors-stressed.html | TRACK REJECTION LED BY CHURCHES Secaucus Pastors Stressed Undesirable Elements | By Walter H Waggoner Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/tv-cowboys-vs-comics-fight-for-prime-time-on-bob-hope-special.html | TV Cowboys vs Comics Fight for Prime Time on Bob Hope Special Follows a Predictable Course | By Jack Gould | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/u-s-volunteer-tunnel-rats-search-vietcongs-underground-hideouts.html | U S Volunteer Tunnel Rats Search Vietcongs Underground Hideouts | By Bernard Weinraub Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/un-council-hears-congo-accuse-portugal-on-raid.html | UN Council Hears Congo Accuse Portugal on Raid | By John M Taylor Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/victims-of-nazis-are-still-unpaid-bonn-bureaucrats-blamed-for.html | VICTIMS OF NAZIS ARE STILL UNPAID Bonn Bureaucrats Blamed for Rejecting Thousands | By Philip Shabecoff Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/war-vote-assayed-in-san-francisco-upper-middle-class-areas-rejected.html | WAR VOTE ASSAYED IN SAN FRANCISCO Upper Middle Class Areas Rejected Pullout Call | By Lawrence E Davies Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/west-chesters-unbeaten-eleven-again-eyes-tangerine-bowl-bid.html | West Chesters Unbeaten Eleven Again Eyes Tangerine Bowl Bid | By Gordon S White Jr | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/wish-well-beats-a-pleasant-sort-by-a-neck-in-sprint-at-aqueduct.html | Wish Well Beats A Pleasant Sort by a Neck in Sprint at Aqueduct MORGAISE CHOICE IS THIRD AT WIRE Wish Well Returns 3660  Dreyfus Named to Board by New York Turf Body By JOE NICHOLS | By Joe Nichols | RE0000708799 | 1995-11-16 | B00000384380 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archiv es/wood-field-and-stream-fresh-dirt-on-snow-the-telltale-mark-leading.html | Wood Field and Stream Fresh Dirt on Snow the Telltale Mark Leading to Strange Breed of Coyote | By Nelson Bryant Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archiv es/world-cup-golf-opens-today-palmer-nicklaus-seek-2d-victory-2.html | World Cup Golf Opens Today PALMER NICKLAUS SEEK 2D VICTORY 2 Czechoslovak Amateurs in Mexico City Tourney to Improve Game | By Lincoln A Werden Special To the New York Times | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-09 | https://www.nytimes.com/1967/11/09/archiv es/yonkers-poverty-panel-discriminated-against-white-man-rights-aide.html | Yonkers Poverty Panel Discriminated Against White Man Rights Aide Rules | By Martin Gansberg | RE0000708799 | 1995-11-16 | B00000384380 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/2-us-lines-fear-for-latin-trade-may-lose-role-in-transport-of.html | 2 US LINES FEAR FOR LATIN TRADE May Lose Role in Transport of Coffee and Cocoa | By Werner Bamberger | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/20-rise-backed-in-social-security-senate-panel-in-party-vote-calls.html | 20 RISE BACKED IN SOCIAL SECURITY Senate Panel in Party Vote Calls for Higher Payroll Taxes to Meet Costs | By John D Morris Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/22-varied-bibliophiles-honor-a-rare-one-here-they-present-a-book-of.html | 22 Varied Bibliophiles Honor a Rare One Here They Present a Book of Their Essays to Hans P Kraus Book Dealer Now 60 | By Richard F Shepard | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/3-chutes-save-plane-and-pilot.html | 3 Chutes Save Plane and Pilot | By William E Burrows Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/3billion-urged-for-cargo-fleet-magnuson-tells-senate-of-merchant.html | 3BILLION URGED FOR CARGO FLEET Magnuson Tells Senate of Merchant Shipping Needs | By George Horne | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/600-demand-that-city-help-keep-head-start-alive.html | 600 Demand That City Help Keep Head Start Alive | By Peter Kihss | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/9-arrested-as-wallace-speaks-to-a-heckling-crowd-in-toledo.html | 9 Arrested as Wallace Speaks To a Heckling Crowd in Toledo | By Anthony Ripley Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/a-broadway-jam-blocks-11-shows-theater-shortage-is-laid-to-late.html | A BROADWAY JAM BLOCKS 11 SHOWS Theater Shortage Is Laid to Late Jewish Holidays | By Sam Zolotow | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/a-chance-to-earn-a-chance-to-teach.html | A Chance to Earn a Chance to Teach | By Judy Klemesrud | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/a-directory-to-dining-out-in-manhattan.html | A Directory to Dining Out in Manhattan | By Craig Claiborne | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/advertising-interpublic-names-new-chief.html | Advertising Interpublic Names New Chief | By Philip H Dougherty | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/amex-prices-dip-volume-plunges-37million-turnover-lowest-since-oct.html | AMEX PRICES DIP VOLUME PLUNGES 37Million Turnover Lowest Since Oct 5Index Off 2c | By Robert Walker | RE0000708801 | 1995-11-16 | B00000384382 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/article-3-no-title-a-matter-of-timing.html | Article 3  No Title A Matter of Timing | By Arthur Daley | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/big-slash-urged-in-poverty-fund-house-republican-proposes.html | BIG SLASH URGED IN POVERTY FUND House Republican Proposes 600Million Reduction | By Joseph A Loftus Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/board-sees-chaos-if-schools-adopt-bundy-proposals-it-says.html | BOARD SEES CHAOS IF SCHOOLS ADOPT BUNDY PROPOSALS It Says Decentralization Plan Could Increase Political and Racial Pressures | By Leonard Buder | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/bond-prices-fall-as-issues-swell-bank-of-englands-rate-rise-helps.html | BOND PRICES FALL AS ISSUES SWELL Bank of Englands Rate Rise Helps Send Market Down Amid Sluggish Buying | By John H Allan | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/bonn-weighs-law-on-emergencies-bundestag-conducts-first-public.html | BONN WEIGHS LAW ON EMERGENCIES Bundestag Conducts First Public Hearing in 18 Years | By David Binder Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/books-of-the-times-intriguing-stories-an-impressive-novel.html | Books of The Times Intriguing Stories an Impressive Novel | By Eliot FremontSmith | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/boyd-satisfied-by-new-rail-cars-delayed-highspeed-project-visited.html | BOYD SATISFIED BY NEW RAIL CARS Delayed HighSpeed Project Visited by Transport Chief | By David Bird Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/bridge-an-imprudent-double-leads-to-redoubled-heart-slam.html | Bridge An Imprudent Double Leads To Redoubled Heart Slam | By Alan Truscott | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/britain-raises-her-bank-rate-by-half-point-to-65-per-cent-increase.html | Britain Raises Her Bank Rate By Half Point to 65 Per Cent Increase Is the Second in Three Weeks Move Reflects the Trend Toward Higher Interest in Other Nations | By Anthony Lewis Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/british-ge-wins-control-of-rival-combines-with-associated.html | BRITISH GE WINS CONTROL OF RIVAL Combines With Associated Electrical Industries | By John M Lee Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/broker-testifies-on-westec-deals-former-presidents-stock.html | BROKER TESTIFIES ON WESTEC DEALS Former Presidents Stock Transactions Described | By Terry Robards | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/busing-criticized-in-white-plains-citizen-group-says-negro-pupils.html | BUSING CRITICIZED IN WHITE PLAINS Citizen Group Says Negro Pupils Fail to Show Gain | By Merrill Folsom Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/buyers-in-town-retail.html | BUYERS IN TOWN RETAIL | CLASSIFIED BY Office | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/cairo-paper-says-us-balks-peace-editor-also-foresees-long-bitter.html | CAIRO PAPER SAYS US BALKS PEACE Editor Also Foresees Long Bitter War With Israel | By Eric Pace Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archiv es/cardinal-leger-quits-see-to-assist-lepers-also-gives-up-see-to.html | Cardinal Leger Quits See to Assist Lepers CARDINAL GIVES UP SEE TO AID LEPERS | By Robert C Doty Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/carrots-slow-colts-eating-speed-his-racing-speed-symboli-gulps-food.html | Carrots Slow Colts Eating Speed His Racing Speed Symboli Gulps Food Says Wada His Owner | By Steve Cady Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/chrysler-auto-production-halted-by-strikes-and-parts-shortages.html | Chrysler Auto Production Halted By Strikes and Parts Shortages | By Jerry M Flint Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/church-here-calls-off-lenten-sermons-by-pike-st-thomas-rector.html | Church Here Calls Off Lenten Sermons by Pike St Thomas Rector Cancels Invitation Over Bishops Talk of Spiritualism | By Edward B Fiske | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/city-organizes-a-think-tank-to-handle-agencies-problems.html | City Organizes a Think Tank To Handle Agencies Problems | By Richard Reeves | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/colorado-voters-enjoying-prosperity-still-wary-on-johnson.html | Colorado Voters Enjoying Prosperity Still Wary on Johnson | By Max Frankel Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/columbia-takes-early-leads-so-donelli-wants-short-games.html | Columbia Takes Early Leads So Donelli Wants Short Games | By Deane McGowen | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/commodities-cotton-futures-prices-drop-sharply-platinum-makes-wide.html | Commodities Cotton Futures Prices Drop Sharply Platinum Makes Wide Gains US FARM REPORT PARES CORN CROP Soybean Output Also Cut More Potatoes Forecast in Revised Outlook | By Elizabeth M Fowler | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/dance-harkness-ballet-3-works-new-to-city-are-performed.html | Dance Harkness Ballet 3 Works New to City Are Performed | By Clive Barnes | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/defection-of-a-soviet-spy-viewed-in-us-as-windfall-american.html | Defection of a Soviet Spy Viewed in US as Windfall American Intelligence Exploiting Runge Case to Counter Those It Believes Are Belittling Russian Espionage | By Benjamin Welles Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/demonstration-ties-up-area.html | Demonstration Ties Up Area | By Seth S King | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/dr-george-abbott-again-caring-for-a-broadwaybound-patient.html | Dr George Abbott Again Caring For a BroadwayBound Patient | By Edwin Bolwell Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/einstein-letters-on-sale-in-london-58-notes-to-doctor-in-us-include.html | EINSTEIN LETTERS ON SALE IN LONDON 58 Notes to Doctor in US Include Melancholy Poem | By Alvin Shuster Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/englewood-gop-questions-defeat-republicans-will-challenge-results.html | ENGLEWOOD GOP QUESTIONS DEFEAT Republicans Will Challenge Results of Jersey Election | By Walter H Waggoner Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/express-concern-seeks-big-broker-equitable-securities-maps-merger.html | EXPRESS CONCERN SEEKS BIG BROKER Equitable Securities Maps Merger Into American | By Clare M Reckert | RE0000708801 | 1995-11-16 | B00000384382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/finding-a-cab-is-still-hard-finding-a-cab-still-a-hard-job.html | Finding a Cab Is Still Hard FINDING A CAB STILL A HARD JOB | By Peter Millones | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/foreign-affairs-the-bloody-land.html | Foreign Affairs The Bloody Land | By Cl Sulzberger | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/goals-achieved-flight-success-called-major-step-to-moon-landing.html | GOALS ACHIEVED Flight Success Called Major Step to Moon Landing Before 70 | By John Noble Wilford Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/hearing-granted-in-pennsy-merger-an-early-date-is-scheduled-by-the.html | HEARING GRANTED IN PENNSY MERGER An Early Date Is Scheduled by the Supreme Court | By Fred P Graham Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/hershey-opposed-by-us-lawyers-plan-for-inducting-protesters-is.html | HERSHEY OPPOSED BY US LAWYERS Plan for Inducting Protesters Is Tentatively Held Illegal at Justice Department | By Neil Sheehan Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/hospital-dfnies-cityfund-misuse-brooklyn-calls-procaccino-charges.html | HOSPITAL DFNIES CITYFUND MISUSE Brooklyn Calls Procaccino Charges Irresponsible | By Martin Tolchin | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/husseins-problem-arab-king-on-us-trip-seeks-peace-but-is-caught-in.html | Husseins Problem Arab King on US Trip Seeks Peace But Is Caught in Diplomatic Tangle | By Hedrick Smith Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/industry-plans-to-raise-outlays-5-in-1968-survey-finds-plant-growth.html | Industry Plans to Raise Outlays 5 in 1968 Survey Finds Plant Growth May Not Top 1967 Pace | By Herbert Koshetz | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/injuryridden-harvard-is-favored-over-princeton-in-key-game-tomorrow.html | InjuryRidden Harvard Is Favored Over Princeton in Key Game Tomorrow CRIMSON DEFENSE IS RATED STRONG Each Team Needs a Victory to Remain in Contention for Ivy League Title | By Allison Danzig Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/israel-refuses-to-address-un-session-stormy-eban-protests-place-as.html | ISRAEL REFUSES TO ADDRESS UN SESSION STORMY Eban Protests Place as 7th SpeakerSoviet Scores Effort at Colonization EGYPT ASKS SANCTIONS Says Force Must Be Used Unless Occupied Areas Are Vacated at Once | By Drew Middleton Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/jim-brown-carries-ball-for-pro-union.html | Jim Brown Carries Ball for Pro Union | By William N Wallace | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/johnson-rebukes-vietnam-critics-at-dinner-here-he-likens-issues-in.html | JOHNSON REBUKES VIETNAM CRITICS At Dinner Here He Likens Issues in Southeast Asia to Those in Middle East | By Homer Bigart | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/judge-orders-police-to-call-off-midtown-prostitute-crackdown-basel.html | Judge Orders Police to Call Off Midtown Prostitute Crackdown Basel Calls Dragnet Arrests Under Loitering Charges a Disgrace and Illegal | By Sidney E Zion | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/julius-monk-and-his-gentle-nihilists-are-back-at-plaza-undermining.html | Julius Monk and His Gentle Nihilists Are Back at Plaza Undermining Society | By Vincent Canby | RE0000708801 | 1995-11-16 | B00000384382 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/knicks-beat-royals-123106-and-pistons-turn-back-supersonics-119118.html | Knicks Beat Royals 123106 and Pistons Turn Back Supersonics 119118 BELLAMY BRYANT AID NEW YORKERS Barnett Van Arsdale Also Help Break Game Open Lucas Stars at Garden | By Leonard Koppett | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/kremlin-opens-display-of-priceless-jewels-center-of-attraction-is.html | Kremlin Opens Display of Priceless Jewels Center of Attraction Is Orlov Diamond Gift to Catherine | By Raymond H Anderson Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/lady-pitt-winner-in-mile-race-at-aqueduct-victor-survives-a-claim.html | Lady Pitt Winner in Mile Race at Aqueduct VICTOR SURVIVES A CLAIM OF FOUL Narova Finishes Second Regal Gleam Is Third Winner Pays 360 | By Michael Strauss | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/market-place-amphenol-bug-spur-to-traders.html | Market Place Amphenol Bug Spur to Traders | By Robert Metz | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mcarthy-fears-invasion-by-us-says-there-is-possibility-of-drive.html | MCARTHY FEARS INVASION BY US Says There Is Possibility of Drive Into North Vietnam | By Ew Kenworthy Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/namath-denies-beating-writer-says-sports-editor-of-time-lied-on-bar.html | NAMATH DENIES BEATING WRITER Says Sports Editor of Time Lied on Bar Incident | By Robert E Tomasson | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/news-of-realty-building-is-sold-8story-office-structure-located-at.html | NEWS OF REALTY BUILDING IS SOLD 8Story Office Structure Located at Fifth and 37th | By Thomas W Ennis | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/opera-suliotis-as-norma-2-old-normas-attend-carnegie-concert.html | Opera Suliotis as Norma 2 Old Normas Attend Carnegie Concert | By Harold C Schonberg | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/ozawa-conducts-at-philharmonic-young-japanese-introduces-a-work-by.html | OZAWA CONDUCTS AT PHILHARMONIC Young Japanese Introduces a Work by Takemitsu | By Raymond Ericson | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/ready-madefrom-galitzine.html | Ready MadeFrom Galitzine | By Marylin Bender | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/schools-for-disruptive-children-proposed-to-donovan-by-core.html | Schools for Disruptive Children Proposed to Donovan by CORE | By Thomas A Johnson | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-abandons-project-in-maine-then-passes-46billion-aec-and.html | SENATE ABANDONS PROJECT IN MAINE Then Passes 46Billion AEC and Works Bill | By Marjorie Hunter Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-approves-gas-safety-code-votes-federal-controls-for-800000.html | SENATE APPROVES GAS SAFETY CODE Votes Federal Controls for 800000 Miles of Pipeline | By John W Finney Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-unit-acts-on-welfare-plan-votes-bill-to-cut-rolls-but.html | SENATE UNIT ACTS ON WELFARE PLAN Votes Bill to Cut Rolls but Softens House Provision | By Edwin L Dale Jr Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/southerners-ask-political-ethics-group-organized-to-serve-as.html | SOUTHERNERS ASK POLITICAL ETHICS Group Organized to Serve as Campaign Truth Squad | By Walter Rugaber Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/stocks-indecisive-but-indexes-gain-advances-top-declines-639-to.html | STOCKS INDECISIVE BUT INDEXES GAIN Advances Top Declines 639 to 635Indicators Rise First Time in 2 Weeks DOW UP 740 AT 85697 93 Issues Reach Lows as 17 Hit HighsTurnover Drops to 889 Million | By Alexander R Hammer | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/stubborn-woman-saves-a-village-16-vietnamese-families-join-her-to.html | STUBBORN WOMAN SAVES A VILLAGE 16 Vietnamese Families Join Her to Defend Their Church | By Rw Apple Jr Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-theater-2-plays-by-nigerias-wole-soyinka-brother-jero-and.html | The Theater 2 Plays by Nigerias Wole Soyinka Brother Jero and Strong Breed Open | By Dan Sullivan | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/time-said-to-bid-for-little-brown-sale-of-boston-publishing-house.html | TIME SAID TO BID FOR LITTLE BROWN Sale of Boston Publishing House Reported Near | By Henry Raymont | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/trade-camps-vie-for-favor-support-urged-on-opposing-interests.html | Trade Camps Vie for Favor Support Urged on Opposing Interests | By Gerd Wilcke | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/tv-review-channel-13-offers-taste-of-west-german-fare.html | TV Review Channel 13 Offers Taste of West German Fare | By Jack Gould | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/unpredictable-cardinal-willing-to-bleak-from-the-old-patterns.html | Unpredictable Cardinal Willing to bleak from the old patterns | PaulEmile Leger | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/us-cards-140-to-lead-argentina-by-stroke-in-world-cup-golf-palmer.html | US Cards 140 to Lead Argentina by Stroke in World Cup Golf PALMER POSTS 68 TIRED BY DELAYS Complains 5 Holes Took 2 HoursNicklaus Has 72 Molina Cards a 68 | By Lincoln A Werden Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/us-survey-finds-meat-plant-filth-investigators-tell-senators-of.html | US SURVEY FINDS MEAT PLANT FILTH Investigators Tell Senators of Uninspected Sites | By William M Blair Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/utility-finds-flaws-at-nuclear-station-flaws-are-found-in-nuclear.html | Utility Finds Flaws At Nuclear Station FLAWS ARE FOUND IN NUCLEAR PLANT | By Gene Smith Special to the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/violinist-protests-airline-ruling-separating-him-from-instrument.html | Violinist Protests Airline Ruling Separating Him From Instrument | By Edward Hudson | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/washington-the-question-of-american-will-power.html | Washington The Question of American Will Power | By James Reston | RE0000708801 | 1995-11-16 | B00000384382 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/weary-gis-returning-to-base-tell-of-bitter-fight-near-dakto-weary.html | Weary GIs Returning to Base Tell of Bitter Fight Near Dakto WEARY GIS TELL OF 3DAY BATTLE | By Bernard Weinraub Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wigs-to-suit-a-mans-image.html | Wigs to Suit a Mans Image | By Angela Taylor | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wille-bids-state-end-rate-ceiling-proposes-abolishing-the-6-level.html | WILLE BIDS STATE END RATE CEILING Proposes Abolishing the 6 Level for Home Lending to Those in New York SEEKS NEW AUTHORITY Says Borrower Would Pay More Rather Than Get No Loan Money at All | By H Erich Heinemann Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wood-field-and-stream-wild-pups-test-biologists-endurance-but-also.html | Wood Field and Stream Wild Pups Test Biologists Endurance but Also Create Deep Affection | By Nelson Bryant Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/woody-and-cane-put-ring-futures-on-line-winner-of-tonights-garden.html | Woody and Cane Put Ring Futures on Line Winner of Tonights Garden Bout to Get Bigger Paydays | By Dave Anderson | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/yemens-premier-bars-plebiscite-new-leader-also-rules-out-talks-with.html | YEMENS PREMIER BARS PLEBISCITE New Leader Also Rules Out Talks With Royal Family | By Thomas F Brady Special To the New York Times | RE0000708801 | 1995-11-16 | B00000384382 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/1100-rca-engineers-strike-over-job-security-camden-employes-seeking.html | 1100 RCA Engineers Strike Over Job Security Camden Employes Seeking Layoff System Based on Seniority and Merit | By Peter Millones Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/150000-stakes-draws-field-of-9-ribocco-english-racer-is-second.html | 150000 STAKES DRAWS FIELD OF 9 Ribocco English Racer Is Second Choice at 31 in Test at Laurel Today | By Joe Nichols Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/a-fashionable-hint-of-the-sea-floats-in-from-nantucket.html | A Fashionable Hint of the Sea Floats In From Nantucket | By Lisa Hammel | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/andalusian-illusion-even-the-autumn-rain-seems-soft-in-the-city-of.html | Andalusian Illusion Even the Autumn Rain Seems Soft In the City of Carmen and Figaro | By Tad Szulc Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/antiques-a-long-tradition-of-comfort-rocking-chairs-retain-early-us.html | Antiques A Long Tradition of Comfort Rocking Chairs Retain Early US Flavor | By Marvin Schwartz | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/art-buyer-sorry-but-he-cant-pay-467775-bill-parkebernet-intends-to.html | Art Buyer Sorry but He Cant Pay 467775 Bill ParkeBernet Intends to Sue Successful Mystery Bidder Who Doesnt Have Dough | By Milton Esterow | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/art-from-the-gallery-drawing-rooms-four-exhibitions-offer-a-wide.html | Art From the Gallery Drawing Rooms Four Exhibitions Offer a Wide Selection | By John Canaday | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/article-2-no-title-the-laborer.html | Article 2  No Title The Laborer | By Robert Lipsyte | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bank-rate-increase-fails-to-buoy-pound-pound-still-weak-after-rate.html | Bank Rate Increase Fails to Buoy Pound POUND STILL WEAK AFTER RATE RISE | By John M Lee Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/barillan-pianist-as-dunn-conducts-festival-orchestra-plays-mozart.html | BARILLAN PIANIST AS DUNN CONDUCTS Festival Orchestra Plays Mozart Chopin Britten | By Raymond Ericson | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/big-board-meets-with-banks-here-talks-follow-outbreak-of-paperwork.html | BIG BOARD MEETS WITH BANKS HERE Talks Follow Outbreak of Paperwork Crisis | By Vartanig G Vartan | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bold-hour-rated-as-second-choice-successor-sun-gala-also-in-50000.html | BOLD HOUR RATED AS SECOND CHOICE Successor Sun Gala Also in 50000 Added Event Tempt Me Not Wins | By Michael Strauss | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/books-of-the-times-we-are-the-subject.html | Books of The Times We Are the Subject | By Thomas Lask | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/brandt-asks-end-of-red-party-ban-says-legalizing-would-aid-bonn-at.html | BRANDT ASKS END OF RED PARTY BAN Says Legalizing Would Aid Bonn at Home and Abroad | By David Binder Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bridge-ignorance-or-genius-can-be-behind-a-sucessful-play.html | Bridge Ignorance or Genius Can Be Behind a Sucessful Play | By Alan Truscott | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/briton-finds-rift-wider-as-talks-in-rhodesia-end.html | Briton Finds Rift Wider as Talks in Rhodesia End | By Lawrence Fellows Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/broker-explains-order-on-westec-court-told-of-purchase-for-texan-of.html | BROKER EXPLAINS ORDER ON WESTEC Court Told of Purchase for Texan of 20000 Shares | By Terry Robards | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/businessmen-spend-a-night-on-the-carpet-businessmen-spend-the-night.html | Businessmen Spend a Night on the Carpet Businessmen Spend the Night On Carpet at Financial Follies | By John J Abele | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/canadian-tax-rise-to-fight-inflation-temporary-increase-likely.html | CANADIAN TAX RISE TO FIGHT INFLATION Temporary Increase Likely Beginning Jan 1Move Is Scored by Diefenbaker | By Edward Cowan Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/city-of-london-installs-lord-mayor.html | City of London Installs Lord Mayor | By Alvin Shuster Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/columbia-to-begin-tests-on-the-strickman-filter-inventor-urges.html | Columbia to Begin Tests on the Strickman Filter Inventor Urges University to Turn Over Licensing to Avoid Pressures | By Murray Schumach | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/commodities-wheat-futures-tumble.html | Commodities Wheat Futures Tumble | By Elizabeth M Fowler | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/communities-get-model-cities-veto-mayor-says-they-may-bar-his.html | COMMUNITIES GET MODEL CITIES VETO Mayor Says They May Bar His Choices for Director | By Steven V Roberts | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/dio-is-convicted-on-fraud-charges-2-others-also-found-guilty-in.html | DIO IS CONVICTED ON FRAUD CHARGES 2 Others Also Found Guilty in Bankruptcy Conspiracy | By Morris Kaplan | RE0000708803 | 1995-11-16 | B00000385202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/east-side-tenants-line-up-at-hydrant-and-wonder-where-the-water.html | East Side Tenants Line Up at Hydrant and Wonder Where the Water Went EAST SIDE TENANTS ARE HIGH AND DRY | By Deirdre Carmody | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/egypt-releasing-1000-arrested-after-65-plot-move-is-believed-to.html | Egypt Releasing 1000 Arrested After 65 Plot Move Is Believed to Show Nasser Has No Fear of Moslem Brotherhood | By Eric Pace Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/french-filly-regains-appetite-for-role-as-a-tasty-long-shot.html | French Filly Regains Appetite For Role as a Tasty Long Shot | By Steve Cady Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/ghetto-lending-urged-on-bankers-savings-men-publicly-back-plea-but.html | GHETTO LENDING URGED ON BANKERS Savings Men Publicly Back Plea but Privately Stress Need for Guarantees JAVITS REVIEWS PLANS City Aide Seeks Consortium to Support Vest Pocket Housing Program | By H Erich Heinemann Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/gop-aid-asked-in-poverty-fight-rockefeller-javits-lindsay-appealed.html | GOP AID ASKED IN POVERTY FIGHT Rockefeller Javits Lindsay Appealed to by Democrats | By Edith Evans Asbury | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/governing-board-voted-for-is-201-parents-and-teachers-pick-members.html | GOVERNING BOARD VOTED FOR IS 201 Parents and Teachers Pick Members to Run School | By Thomas A Johnson | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/haughton-entry-is-1-2-at-yonkers-romulus-hanover-is-first-meadow.html | HAUGHTON ENTRY IS 1 2 AT YONKERS Romulus Hanover Is First Meadow Paige 2d in Pace | By Louis Effrat Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/hershey-is-firm-on-draft-policy-he-would-call-up-protesters-despite.html | HERSHEY IS FIRM ON DRAFT POLICY He Would Call Up Protesters Despite Lawyers Stand | By Neil Sheehan Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/humphrey-backs-thieu-on-cabinet-says-lack-of-political-foes-in-it.html | HUMPHREY BACKS THIEU ON CABINET Says Lack of Political Foes in It Is Not Significant | By Roy Reed Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/jets-are-rated-onetouchdown-favorites-over-the-subpar-bills-here.html | Jets Are Rated OneTouchdown Favorites Over the Subpar Bills Here | By Frank Litsky | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/johnson-appeals-for-unity-on-war-reproves-critics-says-gis-cannot.html | JOHNSON APPEALS FOR UNITY ON WAR REPROVES CRITICS Says GIs Cannot Discuss Vietnam From Comfort of Some Distant Sidelines VISITS 3 MILITARY BASES Asserts the Hardest Course Is to Seek a Restrained and Limited Victory | By Robert B Semple Jr Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/johnson-backed-by-georgia-aide-democratic-chairman-vows-helpmaddox.html | JOHNSON BACKED BY GEORGIA AIDE Democratic Chairman Vows HelpMaddox Unmoved | By Walter Rugaber Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/junior-finishes-90-yards-ahead-unbeaten-cantabs-with-70-points.html | JUNIOR FINISHES 90 YARDS AHEAD Unbeaten Cantabs With 70 Points Dethrone Navy Yale Places Third | By Thomas Rogers | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/li-concerns-find-a-labor-shortage-lack-of-transportation-and.html | LI CONCERNS FIND A LABOR SHORTAGE Lack of Transportation and Housing Hinder Businesses That Moved From City | By Agis Salpukas Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/lincoln-center-crane-falls-just-missing-shack.html | Lincoln Center Crane Falls Just Missing Shack | By Paul Hofmann | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/lincoln-company-opens-its-forum-first-program-at-299seat-house.html | LINCOLN COMPANY OPENS ITS FORUM First Program at 299Seat House Financed by Grant | By Harry Gilroy | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mansfield-talks-of-unease-in-us-says-house-reflects-mood-of-country.html | MANSFIELD TALKS OF UNEASE IN US Says House Reflects Mood of Country on New Bills | By Marjorie Hunter Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mccarthy-is-undecided-on-primaries.html | McCarthy Is Undecided on Primaries | By Ew Kenworthy Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/new-styling-on-an-old-design.html | New Styling on an Old Design | By Rita Reif | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/newsweek-drops-its-policy-of-avoiding-advocacy.html | Newsweek Drops Its Policy of Avoiding Advocacy | By Henry Raymont | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/owners-secret-tape-names-no-sla-aides.html | Owners Secret Tape Names No SLA Aides | By Charles Grutzner | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/packers-disagree-on-meat-measure-split-on-reports-of-tainting-and.html | PACKERS DISAGREE ON MEAT MEASURE Split on Reports of Tainting and on US Inspection | By William M Blair Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/palmer-sets-pace-with-a-70-for-138-plays-2underpar-round-despite.html | PALMER SETS PACE WITH A 70 FOR 138 Plays 2UnderPar Round Despite Sand its an Eye Nicklaus Shoots 71 | By Lincoln A Werden Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/poverty-and-the-gop-house-bills-chances-believed-brighter-as-the.html | Poverty and the GOP House Bills Chances Believed Brighter As the Republicans Appear to Fumble | By Joseph A Loftus Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/price-rise-posted-in-copper-products-copper-product-prices-climb-as.html | Price Rise Posted In Copper Products Copper Product Prices Climb As Industry Strike Continues | By William M Freeman | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/priest-termed-war-criminal-back-in-yugoslavia.html | Priest Termed War Criminal Back in Yugoslavia | By Richard Eder Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/rapidamerican-votes-a-dividend-payments-are-resumed-for-first-time.html | RAPIDAMERICAN VOTES A DIVIDEND Payments Are Resumed for First Time Since 1963 | By Robert A Wright | RE0000708803 | 1995-11-16 | B00000385202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/reagan-repeats-denials-on-staff-says-he-has-no-evidence-about.html | REAGAN REPEATS DENIALS ON STAFF Says He Has No Evidence About Resigned Aides | By Gladwin Hill Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/rediscovered-the-fragile-feathery-look-of-the-thirties.html | Rediscovered The Fragile Feathery Look of the Thirties | By Enid Nemy | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/rightists-meet-in-hanover.html | Rightists Meet in Hanover | By Philip Shabecoff Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/romain-gary-off-on-a-new-career-he-entrusts-latest-script-to-a-new.html | ROMAIN GARY OFF ON A NEW CAREER He Entrusts Latest Script to a New DirectorHimself | By Tad Szulc Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/russians-arrive-for-church-visit-orthodox-prelate-in-group-on-an.html | RUSSIANS ARRIVE FOR CHURCH VISIT Orthodox Prelate in Group on an Exchange Tour | By George Dugan | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/sahl-opens-nov-21-in-oneman-show-blames-conspiracy-of-fear-for-his.html | SAHL OPENS NOV 21 IN ONEMAN SHOW Blames Conspiracy of Fear for His Partial Eclipse | By Dan Sullivan | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/saturn-success-spurs-us-hopes-doubts-about-moon-landing-caused-by.html | SATURN SUCCESS SPURS US HOPES Doubts About Moon Landing Caused by Fire on Apollo in January Swept Away | By John Noble Wilford Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/scrolls-acquisition-by-israel-criticized-dead-sea-scroll.html | Scrolls Acquisition By Israel Criticized Dead Sea Scroll Acquisition in Israel Stirs Dispute | By Terence Smith Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/shaping-the-canvas-with-assurance.html | Shaping the Canvas With Assurance | By Hilton Kramer | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/ship-agency-lists-new-cargo-rates-maritime-units-schedule-is.html | SHIP AGENCY LISTS NEW CARGO RATES Maritime Units Schedule Is Criticized as Inadequate | By George Horne | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/stocks-advance-on-broad-front-wide-gain-is-first-in-last-10.html | STOCKS ADVANCE ON BROAD FRONT Wide Gain Is First in Last 10 SessionsRises Top Declines by 771 to 499 DOW UP 584 AT 8628 All Indicators Close Higher for Second DayVolume Climbs to 996 Million | By Alexander R Hammer | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/stolen-diners-club-cards-lead-to-a-350000-loss-stolen-diners-club.html | Stolen Diners Club Cards Lead to a 350000 Loss Stolen Diners Club Cards Linked To a 350000 Mafia Scheme | By Edward Ranzal | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/submachinegunner-slays-3-in-queens-restaurant.html | SubmachineGunner Slays 3 in Queens Restaurant | By Lawrence Van Gelder | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/thais-to-get-us-missiles-to-send-10000-to-vietnam-thailand-to-get.html | Thais to Get US Missiles To Send 10000 to Vietnam Thailand to Get US Missiles To Add 10000 to Vietnam Force | By Hedrick Smith Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/the-theater-two-mayo-simon-plays-walking-to-waldheim-and-happiness.html | The Theater Two Mayo Simon Plays Walking to Waldheim and Happiness Open | By Clive Barnes | RE0000708803 | 1995-11-16 | B00000385202 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/the-useful-graham.html | The Useful Graham | By Jean Hewitt | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/top-elevens-face-tough-foes-today-usc-rated-no-1-meets-upsetminded.html | TOP ELEVENS FACE TOUGH FOES TODAY USC Rated No 1 Meets UpsetMinded Oregon State | By Allison Danzig | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/topics-200-million-americans-make-a-crowd.html | Topics 200 Million Americans Make a Crowd | By Donald B Straus | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/tv-review-channel-13-offers-play-by-james-saunders.html | TV Review Channel 13 Offers Play by James Saunders | By George Gent | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/un-unit-bids-all-end-aid-to-lisbon-votes-808-to-condemn-its-africa.html | UN UNIT BIDS ALL END AID TO LISBON Votes 808 to Condemn Its Africa PolicyUS and Britain Oppose Measure | By Sam Pope Brewer Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/underwater-vehicle-developer-of-the-navys-sidewinder-devises-an.html | Underwater Vehicle Developer of the Navys Sidewinder Devises an Inexpensive Bathysphere | By Stacy V Jones Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/us-is-attempting-to-dissuade-arabs-on-un-resolution-indicates-it.html | US IS ATTEMPTING TO DISSUADE ARABS ON UN RESOLUTION Indicates It Would Refuse to Cooperate in Carrying Out the Indian Plan FIRM POSITION ADOPTED Diplomats Seek Realization Any Mideast Plan Must Have American Backing | By Drew Middleton Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/us-issues-rules-for-tire-safety-standards-to-go-into-effect-in-3.html | US ISSUES RULES FOR TIRE SAFETY Standards to Go Into Effect in 3 Stages Starting Jan 1 | By John D Morris Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/women-wooed-to-a-mens-world-women-beckoned-to-a-mens-world.html | Women Wooed to a Mens World WOMEN BECKONED TO A MENS WORLD | By Leonard Sloane | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/woody-beats-cane-decisively-ward-triumphs-in-first-round.html | Woody Beats Cane Decisively Ward Triumphs in First Round | By Dave Anderson | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/yemeni-premier-goes-to-cairo-to-seek-renewed-aid.html | Yemeni Premier Goes to Cairo to Seek Renewed Aid | By Thomas F Brady Special To the New York Times | RE0000708803 | 1995-11-16 | B00000385202 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/-but-colleen-almost-does-colleen-dewhurst-the-young-mistress-of.html | But Colleen Almost Does Colleen Dewhurst The Young Mistress of More Stately Mansions | By Rex Reed | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/100000-pace-won-by-fulla-napoleon-fulla-napoleon-takes-rich-pace.html | 100000 Pace Won By Fulla Napoleon FULLA NAPOLEON TAKES RICH PACE | By Louis Effrat Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/100story-chicago-tower-reaches-halfway-mark-a-100story-building-in.html | 100Story Chicago Tower Reaches Halfway Mark A 100Story Building in Chicago Reaches Halfway Mark | By Arnold H Lubasch | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/2-friends-recall-rescue-in-france-frenchwoman-and-airman-meet-after.html | 2 FRIENDS RECALL RESCUE IN FRANCE Frenchwoman and Airman Meet After 23 Years | By Malcolm W Browne | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/3-buses-to-start-new-line-in-watts-vehicles-from-queens-group.html | 3 BUSES TO START NEW LINE IN WATTS Vehicles From Queens Group Expected to Better Service | By Nancy J Adler Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/3hour-gun-duel-erupts-in-mideast-israel-reports-outbreak-and-says.html | 3HOUR GUN DUEL ERUPTS IN MIDEAST Israel Reports Outbreak and Says Jordan Fired First Israelis See Diplomatic Gain ISRAEL JORDAN FIGHT GUN DUEL | By James Feron Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-beauty-treatment-in-colorado.html | A Beauty Treatment in Colorado | By Susan Marsh | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-briton-who-came-to-manhattan.html | A Briton Who Came To Manhattan | By Paul Gardner | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-genuine-nightmare.html | A Genuine Nightmare | By Tom Phillips | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-study-trailer-is-rolling-on-li-mobile-unit-gives-pupils-quiet.html | A STUDY TRAILER IS ROLLING ON LI Mobile Unit Gives Pupils Quiet Away From Home | By Roy R Silver Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/advertising-industrial-data-termed-slow.html | Advertising Industrial Data Termed Slow | By Philip H Dougherty | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/aerospace-industry-cant-get-profits-off-the-ground-aerospace-low-on.html | Aerospace Industry Cant Get Profits Off the Ground Aerospace Low on Profit | By Robert A Wright | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/air-fares-to-south-america-going-up.html | Air Fares to South America Going Up | By David Gollan | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/american-in-moscow.html | American in Moscow | By George Feifer | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/american-notebook-that-book-revisited-american-notebook.html | American Notebook That Book Revisited American Notebook | By Lewis Nichols | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/an-optimistic-tennis-valedictory-bakers-retirement-marked-by-words.html | An Optimistic Tennis Valedictory Bakers Retirement Marked by Words of Confidence USLTA Official Says There Will Be Another Kramer | By Charles Friedman | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/architect-conquers-queens-site-to-build-atrium-house-house-built-on.html | Architect Conquers Queens Site to Build Atrium House House Built On Odd Site | By William Robbins | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/armys-defense-helps-to-defeat-utah-220-duke-overcomes-navy-by-3516.html | Armys Defense Helps to Defeat Utah 220 Duke Overcomes Navy by 3516 HUTCHINSON GETS CADETS KEY PLAY Lindells Passing and Runs by Jarvis Pace Army to Seventh Victory | By Dave Anderson Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/art-archaeology-as-adventure.html | Art Archaeology as Adventure | By John Canaday | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/art-notes-an-apple-a-day.html | Art Notes An Apple A Day | By Grace Glueck | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/article-2-no-title-to-walk-the-mountains.html | Article 2  No Title To Walk the Mountains | By Walter Sullivan | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/artificial-cells-may-aid-vaccines-scientists-predict-use-in.html | ARTIFICIAL CELLS MAY AID VACCINES Scientists Predict use in Treating Virus Diseases | By Harold M Schmeck Jr Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bipartisan-group-will-try-to-save-parts-of-charter-it-wants-good.html | BIPARTISAN GROUP WILL TRY TO SAVE PARTS OF CHARTER It Wants Good Government Sections Resubmitted to Voters by Legislature SCHOOL AID IS IGNORED Citizens Right to Sue State and Brow Local Powers Are Cited for Support Bipartisan Unit Here Will Try To Rescue Parts of the Charter | By Thomas P Ronan | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bird-dogs-to-work-in-the-field-at-old-westbury-on-weekend.html | Bird Dogs to Work in the Field At Old Westbury on Weekend | By Walter R Fletcher | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/brezhnev-to-go-to-cairo.html | Brezhnev to Go to Cairo | By Raymond H Anderson Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bridge-annual-rubber-bride-tournament.html | Bridge Annual Rubber Bride Tournament | By Alan Truscott | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bundy-comments-on-galbraiths-plan-bundy-comments-on-galbraiths-plan.html | Bundy Comments on Galbraiths Plan Bundy Comments on Galbraiths Plan Cont | By William P Bundy | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/cairo-expects-2d-visit-by-anderson-on-mideast.html | Cairo Expects 2d Visit by Anderson on Mideast | By Eric Pace Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/catholic-weekly-fights-modernism.html | Catholic Weekly Fights Modernism | By Henry Raymont | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/catholics-urge-school-reforms-but-educators-end-parley-without-a.html | CATHOLICS URGE SCHOOL REFORMS But Educators End Parley Without a Blueprint | By Ma Farber Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chess-the-junior-world-championship.html | Chess The Junior World Championship | By Al Horowitz | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chez-georges-simenon-simenon-simenon-simenon-simenon.html | Chez Georges Simenon Simenon Simenon Simenon Simenon | By C Day Lewis | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chrysler-accord-stirs-canadians-but-labor-says-parity-with-us-is.html | CHRYSLER ACCORD STIRS CANADIANS But Labor Says Parity With US Is Not a General Goal | By Edward Cowan Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/city-repair-policy-in-slums-is-upheld-citys-repair-program-for.html | City Repair Policy In Slums Is Upheld Citys Repair Program For Slums Is Upheld | By Robert E Tomasson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/civil-rights-and-the-homosexual-a-4million-minority-asks-for-equal.html | Civil Rights and the Homosexual A 4Million Minority Asks for Equal Rights 4Million Minority Cont Some sexlaw reformers are asking for the moon | By Webster Schott | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/coins-new-impetus-for-civil-war-tokens.html | Coins New Impetus for Civil War Tokens | By Herbert C Bardes | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/columbia-professor-emeritus-finds-shes-too-busy-to-begin-retirement.html | Columbia Professor Emeritus Finds Shes Too Busy to Begin Retirement | By C Gerald Fraser | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/columbia-study-evaluates-citys-adult-negroes-finds-most-are-female.html | Columbia Study Evaluates Citys Adult Negroes Finds Most Are Female Born Outside and Younger Than Other Ethnic Groups | By Thomas A Johnson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/congo-a-demoralized-land-in-constant-crisis.html | Congo A Demoralized Land in Constant Crisis | By Lawrence Fellows | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/congress-keeps-controls-on-dc-new-city-government-finds-it-cant-set.html | CONGRESS KEEPS CONTROLS ON DC New City Government Finds It Cant Set Fiscal Policy | By Ben A Franklin Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/customers-encounter-nonresponse.html | Customers Encounter NonResponse | By Lee Kanner | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dance-harkness-its-better-but-still-reaching.html | Dance Harkness Its Better But Still Reaching | By Clive Barnes | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/danes-recreate-iron-age-village-archeologists-hope-to-alter.html | DANES RECREATE IRON AGE VILLAGE Archeologists Hope to Alter Theories on Ancient Man | By Stephen R Conn Special to the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dartmouth-rallies-to-defeat-columbia-137-lions-ahead-by-70-in-1st.html | Dartmouth Rallies to Defeat Columbia 137 Lions Ahead by 70 in 1st Period Lose on Score in Last DARTMOUTH BEATS COLUMBIA 13 TO 7 | By Deane McGowen | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/decentralization-the-hows.html | Decentralization The Hows | By Leonard Buder | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/decentralization-the-whys.html | Decentralization The Whys | By Fred M Hechinger | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/democrats-seek-jersey-answers-will-press-for-party-plans-at.html | DEMOCRATS SEEK JERSEY ANSWERS Will Press for Party Plans at LameDuck Session | By Ronald Sullivan Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dowling-air-strikes-help-yale-vanquish-penn-eleven-4422-yale.html | Dowling Air Strikes Help Yale Vanquish Penn Eleven 4422 YALE VANQUISHES PENN TEAM 4422 | By Gerald Eskenazi Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/economists-see-no-lag-in-inflation-no-lag-in-inflation-seen.html | Economists See No Lag In Inflation No Lag in Inflation Seen | By H Erich Heinemann | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ella-changes-her-tunes-for-a-swinging-generation.html | Ella Changes Her Tunes for a Swinging Generation | By John S Wilson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/exeter-defeated-at-home-by-206-andover-dominates-contest-88th-in.html | EXETER DEFEATED AT HOME BY 206 Andover Dominates Contest 88th in Old Rivalry After a Key Interception | By Michael Strauss Special to the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/few-confessions-tied-to-questions-study-finds-interrogations-on.html | FEW CONFESSIONS TIED TO QUESTIONS Study Finds Interrogations on Street Unproductive | By Sidney E Zion | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/fordham-club-eleven-drubs-manhattan-337-rams-are-paced-by-signoris.html | Fordham Club Eleven Drubs Manhattan 337 Rams Are Paced by Signoris Running Keefes Passing 66 Loss to Jaspers Avenged in Bitterly Fought Contest | By John B Forbes | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/foreign-affairs-the-lost-ten-thousand-tribes.html | Foreign Affairs The Lost Ten Thousand Tribes | By Cl Sulzberger | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/france-boosts-music.html | France Boosts Music | By Raymond Ericson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/french-literary-letter-french-literary-letter.html | French Literary Letter French Literary Letter | By Herbert Lottman Paris | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/from-bach-to-bartok-and-beyond.html | From Bach to Bartok and Beyond | By Allen Hughes | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/from-innovation-to-high-camp-the-line-at-radio-city-music-hall.html | From Innovation to High Camp  The Line At Radio City Music Hall | By Gerald Jonas | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/fun-after-death-fun-after-dark.html | Fun After Death Fun After Dark | By Benedict Kiely | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/gardens-plants-clean-air-cut-down-glare-and-mask-sounds-protection.html | Gardens Plants Clean Air Cut Down Glare And Mask Sounds Protection For Mums In Pots | By Gary Robinette | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/gastronomic-landmark-gastronomic.html | Gastronomic Landmark Gastronomic | By Roger Butterfield | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/german-rightist-chief-calls-for-a-reborn-nation.html | German Rightist Chief Calls for a Reborn Nation | By Philip Shabecoff Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/goodyear-to-test-tires-in-europe-luxembourg-facility-to-be.html | GOODYEAR TO TEST TIRES IN EUROPE Luxembourg Facility to Be Available to Racing Cars | By John Radosta | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/greece-some-yes-others-no.html | Greece Some Yes Others No | By Sydney Gruson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/harvard-to-expand-science-studies.html | Harvard to Expand Science Studies | By Fred M Hechinger | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hatcher-gets-business-backing-for-drive-on-crime-in-gary.html | Hatcher Gets Business Backing for Drive on Crime in Gary | By Donald Janson Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/he-could-roar-through-gales.html | He Could Roar Through Gales | By E B Potter | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/head-of-icc-urges-merger-of-three-agencies-would-join-with-maritime.html | Head of ICC Urges Merger of Three Agencies Would Join With Maritime Commission and CAB Notes Different Concepts of Rates in Transportation | By Farnsworth Fowle | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/high-gear.html | High Gear | By Patricia Peterson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/high-style-style.html | High Style Style | By Hildegarde Dolson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/highrise-apartments-began-with-a-splash.html | HighRise Apartments Began With a Splash | By Harry V Forgeron | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/highrise-boat-storage-passes-test-system-takes-less-space-and-needs.html | HighRise Boat Storage Passes Test System Takes Less Space and Needs Little Upkeep | By Harry V Forgeron Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hippies-in-holy-india.html | Hippies in Holy India | By Ah Weiler | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/home-improvement-sound-control-for-the-home.html | Home Improvement Sound Control For the Home | By Bernard Gladstone | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/in-the-nation-much-ado-about-dissent.html | In The Nation Much Ado About Dissent | By Tom Wicker | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/industry-aid-largest-sale-of-bonds-set-mississippi-plans-industrial.html | Industry Aid Largest Sale of Bonds Set Mississippi Plans Industrial Bonds | By John H Allan | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/james-bond-could-have-learned-from-philby-double-agent-philby-cont.html | James Bond Could Have Learned From Philby Double Agent Philby Cont Is it possible that Philby is now a triple agent | By Geoffrey McDermott | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/johnson-invites-hanois-leaders-to-neutral-ship-tells-enterprise.html | JOHNSON INVITES HANOIS LEADERS TO NEUTRAL SHIP Tells Enterprise Crew U S Will Press Peace Search to Corners of the Earth CALLS FOR COMPROMISE But Washington Says Offer Doesnt Reflect New Move by the North Vietnamese Johnson Invites Hanoi Leaders To Meeting on a Neutral Ship | By Robert B Semple Jr Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/katzenbach-finds-state-department-bureaucracy-an-impediment-to.html | Katzenbach Finds State Department Bureaucracy an Impediment to Reform | By Benjamin Welles Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/keyes-paces-4112-victory-purdue-routs-minnesota-4112-keyes-sets-a.html | Keyes Paces 4112 Victory Purdue Routs Minnesota 4112 Keyes Sets a Touchdown Mark | By William N Wallace Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/knicks-triumph-over-celtics-110105-as-cazzie-russell-scores-24.html | Knicks Triumph Over Celtics 110105 as Cazzie Russell Scores 24 Points BOSTONS STREAK ENDED AT GARDEN Celtics Had Won 19 Straight RegularSeason Games From New York Rivals | By Leonard Koppett | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/knoedlers-opens-de-kooning-show-preview-attracts-throng-to-artists.html | KNOEDLERS OPENS DE KOONING SHOW Preview Attracts Throng to Artists New Agents | By Richard F Shepard | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/la-huelga-a-step-in-the-struggle.html | La Huelga a Step in the Struggle | By Gladwin Hill | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/law-the-court-and-war.html | Law The Court And War | By Fred P Graham | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lawsuits-begun-in-move-to-recover-millions-and-block-antitrust.html | Lawsuits Begun in Move to Recover Millions and Block Antitrust Settlement on Book Overcharges | By Eileen Shanahan Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/leroi-jones-to-get-cores-legal-help-mckissick-calls-writer-a.html | LEROI JONES TO GET CORES LEGAL HELP McKissick Calls Writer a Political Prisoner | By Douglas Robinson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/li-group-called-nazi-followers-oyster-bay-youths-deny-they.html | LI GROUP CALLED NAZI FOLLOWERS Oyster Bay Youths Deny They Threatened Jews | By Agis Salpukas Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lindsay-no-look-at-him-go-but-what-has-he-done.html | Lindsay No Look at Him Go but What Has He Done | By Richard Reeves | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/littons-think-factory-diversifying-litton-ready-to-diversify-its.html | Littons Think Factory Diversifying Litton Ready To Diversify Its Thinking | By Gerd Wilcke Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/looking-backward.html | Looking Backward | By Eleanor Dienstag | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/los-angeless-fractionalized-society-finds-common-denominator.html | Los Angeless Fractionalized Society Finds Common Denominator | By Charlotte Curtis Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lust-for-life-and-battle.html | Lust for Life And Battle | By Harold C Schonberg | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/marcos-is-active-in-vote-campaign-seeking-to-make-philippine.html | MARCOS IS ACTIVE IN VOTE CAMPAIGN Seeking to Make Philippine Election a Referendum | By Peter Braestrup Special to the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/maritime-union-rivalry-breaks-out-anew-as-leaders-clash.html | Maritime Union Rivalry Breaks Out Anew as Leaders Clash | By George Horne | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mccarthy-hints-hell-enter-primaries.html | McCarthy Hints Hell Enter Primaries | By Ew Kenworthy Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mclaren-is-leading-qualifier-for-canam-at-las-vegas-kiwi-team-is.html | McLaren Is Leading Qualifier for CanAm at Las Vegas KIWI TEAM IS OUT TO SWEEP SERIES McLaren and Hulme Also at Top of the List for the 90000 Point Fund | By Frank M Blunk Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/meadowlands-decision-requires-second-look-meadowlands-decision.html | Meadowlands Decision Requires Second Look Meadowlands Decision Requires a Second Look | By James F Lynch Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/medicine-search-for-better-birth-control.html | Medicine Search for Better Birth Control | By Jane E Brody | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mens-wear-designs-hit.html | Mens Wear Designs Hit | By Leonard Sloane | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/micronesias-ties-to-japan-growing-better-air-service-leads-to-rise.html | MICRONESIAS TIES TO JAPAN GROWING Better Air Service Leads to Rise in Tourism and Trade | By Robert Trumbull Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/midincome-housing-found-endangered-by-increasing-rents-rising-rents.html | MidIncome Housing Found Endangered By Increasing Rents RISING RENTS PERIL NEW CITY HOUSING | By Steven V Roberts | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mineral-boom-in-the-lucky-country-the-lucky-country-cont.html | Mineral Boom In the Lucky Country The Lucky Country Cont | By Harry Gordon | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/moores-5-touchdowns-help-rout-harvard-456-princeton-tops-harvard.html | Moores 5 Touchdowns Help Rout Harvard 456 Princeton Tops Harvard 456 Moore Scores Five Touchdowns | By Allison Danzig Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/moscow-college-offering-fouryear-specialization-in-chess.html | Moscow College Offering FourYear Specialization in Chess | By Raymond H Anderson Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mourlot-opening-bank-st-atelier-paris-fineart-lithography-firm.html | MOURLOT OPENING BANK ST ATELIER Paris FineArt Lithography Firm Specializes in Posters | By Grace Glueck | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/movies-an-american-who-went-to-paris.html | Movies An American Who Went to Paris | By Judy Stone | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/museum-tells-the-chesapeake-story.html | Museum Tells the Chesapeake Story | By Michael Strauss | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mystery-clouds-release-of-3-gis-by-the-vietcong-mystery-clouds.html | Mystery Clouds Release of 3 GIs by the Vietcong MYSTERY CLOUDS FREEING OF 3 GIS | By Tillman Durdin Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mystiques-of-fidelism-mystiques-mystiques.html | Mystiques Of Fidelism Mystiques Mystiques | By Donald Hogan | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/national-league-will-discuss-its-expansion-plans-tomorrow.html | National League Will Discuss Its Expansion Plans Tomorrow | By Joseph Durso | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/nato-takes-a-step-to-redefine-aims.html | NATO Takes a Step to Redefine Aims | By Clyde H Farnsworth Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/nc-state-beaten-penn-state-holds-off-foe-in-last-minute-for-138.html | NC STATE BEATEN Penn State Holds Off Foe in Last Minute for 138 Victory PENN STATE BEATS NC STATE 13 TO 8 | By Gordon S White Jr Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/negroes-to-train-for-school-posts-ford-foundation-finances-program.html | NEGROES TO TRAIN FOR SCHOOL POSTS Ford Foundation Finances Program to Help Them Gain Principalships Here NEGROES TO TRAIN FOR SCHOOL POSTS | By Leonard Buder | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-footlights-may-brighten-rialto.html | New Footlights May Brighten Rialto | By Joseph P Fried | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/news-of-the-rialto-vidals-capital-weekend-news-of-the-rialto-gore.html | News of the Rialto Vidals Capital Weekend News of the Rialto Gore Vidal | By Lewis Funke | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/no-one-will-ever-live-in-it-no-one-will-ever-live-in-it.html | No One Will Ever Live in It  No One Will Ever Live in It | By Walter Kerr | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/observer-adventure-on-the-berkeley-campus.html | Observer Adventure on the Berkeley Campus | By Russell Baker | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/occupancy-is-low-at-state-medical-center-while-a-city-hospital.html | Occupancy Is Low at State Medical Center While a City Hospital Nearby Has Overflowing Wards | By Martin Tolchin | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/oil-industry-widens-horizons-to-meet-demands-in-the-future-oil.html | Oil Industry Widens Horizons to Meet Demands in the Future Oil Industry Seeks New Resources to Meet Future Demands | By William D Smith | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/old-truths-made-new-old-truths.html | Old Truths Made New Old Truths | By Walter Allen | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/once-over-lightly.html | Once Over Lightly | By Tom Hopkinson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/one-to-be-burned.html | One To Be Burned | By Merle Fainsod | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/opening-the-door.html | Opening the Door | By Oliver Statler | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/opera-the-oldest-is-the-liveliest.html | Opera The Oldest is the Liveliest | By Raymond Ericson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/orchids-in-the-window.html | Orchids In the Window | By Thomas Powell | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pace-to-subsidize-youths-in-slums-they-will-be-sent-to-college-in.html | PACE TO SUBSIDIZE YOUTHS IN SLUMS They Will Be Sent to College in Leadership Program | BY Gene Currivan | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/palisades-observatory-traffic-upsets-neighbors.html | Palisades Observatory Traffic Upsets Neighbors | By Ralph Blumenthal Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/parley-of-jews-backs-negro-aid-reform-group-plans-steps-to-promote.html | PARLEY OF JEWS BACKS NEGRO AID Reform Group Plans Steps to Promote Integration | By Irving Spiegel Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/personality-hunt-foods-gets-100-per-cent-president.html | Personality Hunt Foods Gets 100 Per Cent President | By Nancy J Adler Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pesticide-fought-in-michigan-suit-court-will-weigh-scientific.html | PESTICIDE FOUGHT IN MICHIGAN SUIT Court Will Weigh Scientific Evidence Against Dieldrin | By Jerry M Flint Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/photography-sierra-club-opens-gallery-and-center.html | Photography Sierra Club Opens Gallery and Center | By Jacob Deschin | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/playing-it-by-ear-ycaza-finds-right-key-for-fort-marcy-to-beat.html | Playing It by Ear Ycaza Finds Right Key for Fort Marcy to Beat Damascus JOCKEY REDUCES TEMPO AT START Fort Marcy Has the Speed Left to Take Measure of Onrushing Damascus | By Steve Lady Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/postmortem-both-parties-see-gains.html | Postmortem Both Parties See Gains | By Warren Weaver Jr | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pro-football-on-this-and-on-that.html | Pro Football On This and On That | By Frank Litsky | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/profits-help-luxury-hotels-defy-demolition-plaza-returns-12-to.html | Profits Help Luxury Hotels Defy Demolition Plaza Returns 12 to Owners Who Retain Clientele Huge Sums Devoted to Renovation to Maintain Image | By Franklin Whitehouse | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/radio-alert-network-sends-4000-mobile-detectives-after-stolen.html | Radio Alert Network Sends 4000 Mobile Detectives After Stolen Trucks | By Damon Stetson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/reagan-says-indecisive-action-in-war-is-immoral-asserts-it-is-time.html | Reagan Says Indecisive Action in War Is Immoral Asserts It Is Time to Win in Vietnam or to Inform the People Why We Cant | By Gladwin Hill Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/recognition-of-the-past.html | Recognition of the Past | By George Grella | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/recordings-in-honor-of-50-years-of-soviet-music.html | Recordings In Honor of 50 Years of Soviet Music | By Theodore Strongin | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/religion-black-power-in-the-pulpit.html | Religion Black Power in the Pulpit | By Edward B Fiske | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/repairs-for-faulty-products-new-and-used-are-trying-consumers.html | Repairs for Faulty Products New and Used Are Trying Consumers Patience Legislators Study Bills On Abuses Repairs Vex Consumers | By Isadore Barmash | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rhodesia-marks-2d-anniversary-links-to-rest-of-southern-africa.html | RHODESIA MARKS 2D ANNIVERSARY Links to Rest of Southern Africa Remain Strong | By Lawrence Fellows Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rusk-gets-case-of-exunion-head-ontario-seeks-to-extradite-banks-for.html | RUSK GETS CASE OF EXUNION HEAD Ontario Seeks to Extradite Banks for Perjury | By F David Anderson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/says-george-wallace-in-awe-they-like-me.html | Says George Wallace in Awe They Like Me | By Gene Roberts | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/school-days-school-days.html | School Days School Days | By John A Garraty | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/science-the-moon-is-made-of.html | Science The Moon Is Made of | By Walter Sullivan | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/servant-of-the-law.html | Servant Of the Law | By Burke Wilkinson | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/shaw-did-write-tootsiewootsie.html | Shaw Did Write TootsieWootsie | By Gloria Steinem | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sheepdog-is-best-at-upstate-show-fringe-benefits-is-chosen-in-field.html | SHEEPDOG IS BEST AT UPSTATE SHOW Fringe Benefits Is Chosen in Field of 876 Dogs at Mohawk Valley Fixture | By John Rendel Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ski-house-in-the-sun-ski-house-cont.html | Ski House In the Sun Ski House Cont | By Barbara Plumb | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/slim-wins-over-backlash.html | Slim Wins Over Backlash | By William V Shannon | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/some-interesting-happenings-in-prague-happenings-in-prague-cont.html | Some Interesting Happenings in Prague Happenings in Prague Cont | By Richard Eder | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/speaking-of-books-henry-james-looked-ahead-henry-james-henry-james.html | SPEAKING OF BOOKS Henry James Looked Ahead Henry James Henry James Looked Ahead | By Leon Edel | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sports-of-the-times-the-nonconformist.html | Sports of The Times The Nonconformist | By Arthur Daley | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/spotlight-similar-stocks-vary-trends.html | Spotlight Similar Stocks Vary Trends | By John J Abele | RE0000708797 | 1995-11-16 | B00000384378 |

| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/stamps-19th-national-postage-stamp-show.html | Stamps 19th National Postage Stamp Show | By David Lidman | RE0000708797 | 1995-11-16 | B00000384378 |
|---|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/still-a-few-friends-for-poverty-program.html | Still a Few Friends for Poverty Program | By Joseph A Loftus | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/strikes-staged-by-2000-cabbies-delay-in-pact-talks-cited-by.html | STRIKES STAGED BY 2000 CABBIES Delay in Pact Talks Cited by Negotiator for Union | By Emanuel Perlmutter | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/style-and-the-filmic-message.html | Style and the Filmic Message | By Bosley Crowther | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swedens-fryingpan-cake-making-a-laggtarta-cont.html | Swedens FryingPan Cake Making a Laggtarta Cont | By Craig Claiborne | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swedish-auto-deaths-down-since-changeover-shift-to-righthand.html | Swedish Auto Deaths Down Since ChangeOver Shift to RightHand Driving Accompanied by Intense Educational Campaign | By Werner Wiskari Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/television-a-noble-experiment-nowhere-to-go-but-up.html | Television A Noble Experiment Nowhere to Go But Up | By Jack Gould | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-american-negro-a-bill-of-rights-for-the-disadvantaged.html | The American Negro A Bill of Rights for the Disadvantaged | By Martin Luther King Jr | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-artist-in-his-prime.html | The Artist in His Prime | By P Albert Duhamel | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-galbraith-plan-to-end-the-war-no-one-knows-on-what-terms-hanoi.html | The Galbraith Plan To End the War No one knows on what terms Hanoi would negotiate The Galbraith Plan To End the War Cont Galbraith does not take the domino theory seriously | By John Kenneth Galbraith | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-lasker-winners-choices-for-this-years-awards-called-most.html | The Lasker Winners Choices for This Years Awards Called Most Exciting Since They Were Started | By Howard A Rusk Md | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-merchants-view-retailers-are-getting-an-early-start-on.html | The Merchants View Retailers Are Getting an Early Start on Christmas | By Herbert Koshetz | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-new-sculpture-aspirations-and-blind-alleys.html | The New Sculpture Aspirations and Blind Alleys | By Hilton Kramer | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-old-folks-at-home-out-in-arizona.html | The Old Folks at Home Out in Arizona | By James H Winchester | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-other-side-of-love.html | The Other Side of Love | By Richard Boston | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-pain-of-being.html | The Pain of Being | By Claire Sprague | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-poets-were-young-the-poets-the-poets-were-young.html | The Poets Were Young The Poets The Poets Were Young | By William Jay Smith | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-theater-two-mayo-simon-plays-walking-to-waldheim-and-happiness.html | The Theater Two Mayo Simon Plays Walking to Waldheim and Happiness Open Staged at New Forum by George Sherman | By Clive Barnes | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-week-in-finance-fear-of-tight-money-and-controls-on-credit.html | The Week in Finance Fear of Tight Money and Controls On Credit Renewed by Wall Street Week in Finance Fear of Tight Money Surfaces | By Thomas E Mullaney | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-white-press-distorts-race-news.html | The White Press Distorts Race News | By Alvin F Poussaint Md | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/theater-chitchat-theater.html | Theater Chitchat Theater | By Richard Gilman | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/theater-in-london-la-mama-alienates-london-about-la-mama.html | Theater in London La Mama Alienates London About La Mama | By Charles Marowtiz | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/theater-in-massachusetts-brecht-plays-brandeis.html | Theater in Massachusetts Brecht Plays Brandeis | By Julius Novick | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/those-inflation-jitters.html | Those Inflation Jitters | By Edwin L Dale Jr | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/triple-slaying-victim-was-followed-by-detective-gambler-under.html | Triple Slaying Victim Was Followed by Detective Gambler Under Surveillance but Not at Time 3 Were Shot Down in Queens | By Martin Gansberg | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/trojans-lose-30-oregon-state-defeats-nations-no-1-team-on-haggards.html | TROJANS LOSE 30 Oregon State Defeats Nations No 1 Team on Haggards Kick USC UPSET 30 BY OREGON STATE | By Bill Becker Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/turkeys-ancient-bursa-in-new-role-as-ski-resort.html | Turkeys Ancient Bursa In New Role as Ski Resort | By Robert Deardorff | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/two-views-on-foreign-aid.html | TWO VIEWS ON FOREIGN AID | By Felix Belair Jr | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/un-book-predicts-doubled-population-by-2005-world-total-for-june.html | UN Book Predicts Doubled Population by 2005 World Total for June 1966 Estimated at 33 Billion Some Experts Disagree | By John M Taylor Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-aides-say-foes-strength-and-morale-are-declining-fast.html | US Aides Say Foes Strength And Morale Are Declining Fast | By Tom Buckley Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-golfers-421-leads-by-9-shots-palmer-sets-pace-with-209-in-world.html | US GOLFERS 421 LEADS BY 9 SHOTS Palmer Sets Pace With 209 in World Play Nicklaus Shares Second at 212 US GOLFERS 421 LEADS BY 9 SHOTS | By Lincoln A Werden Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-horse-scores-fort-marcy-returns-1840-at-laurel-margin-a-nose.html | US HORSE SCORES Fort Marcy Returns 1840 at Laurel  Margin a Nose Fort Marcy Scores by a Nose Over Damascus in International | By Joe Nichols Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-reds-reject-black-uprisings-urge-democratic-efforts-instead-of.html | US REDS REJECT BLACK UPRISINGS Urge Democratic Efforts Instead of Armed Force | By Peter Kihss | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/vietnam-war-and-shirley-temples-advantage-as-a-star-are-issues-in.html | Vietnam War and Shirley Temples Advantage as a Star Are Issues in California Election Tuesday | By Lawrence E Davies Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/vote-gives-a-lift-to-conservatives-chairman-in-westchester-looks-to.html | VOTE GIVES A LIFT TO CONSERVATIVES Chairman in Westchester Looks to Bigger Gains | By Merrill Folsom Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/washington-guns-guns-guns-and-more-guns.html | Washington Guns Guns Guns and More Guns | By James Reston | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/west-side-center-uses-films-and-rallies-to-fight-narcotics.html | West Side Center Uses Films and Rallies to Fight Narcotics | By David Burnham | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/what-now-for-new-york-constitution.html | What Now for New York Constitution | By Sydney H Schanberg | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/when-big-business-makes-gifts-taxdeductible-corporation-giving-cont.html | When Big Business Makes Gifts TaxDeductible Corporation Giving Cont | By Andrew Hacker | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/wood-field-and-stream-oysters-spawn-five-million-eggs-after.html | Wood Field and Stream Oysters Spawn Five Million Eggs After Starting Life as Males | By Nelson Bryant | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/young-tijuana-leaders-fight-to-clean-up-city-but-curbing.html | Young Tijuana Leaders Fight to Clean Up City But Curbing Prostitution and Bars Is an Uphill Drive Mayor Forced to Slow Down as His Term Nears End | By Henry Giniger Special To the New York Times | RE0000708797 | 1995-11-16 | B00000384378 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/100000-visitors-crowd-museums-in-growing-sunday-afternoon-ritual.html | 100000 Visitors Crowd Museums in Growing Sunday Afternoon Ritual 100000 Crowd Museums on a Sunday | By Paul Hofmann | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/18-leading-poets-and-writers-give-reading-stressing-peace.html | 18 Leading Poets and Writers Give Reading Stressing Peace | By Thomas Lask | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/200-war-foes-in-scarsdale-aid-morse-campaign-fund-party-hears.html | 200 War Foes in Scarsdale Aid Morse Campaign Fund Party Hears Senator of Oregon Urge a Multilateral Settlement in Vietnam | By Ralph Blumenthal Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/3-released-gis-on-way-to-prague-they-are-kept-away-from-western.html | 3 RELEASED GIS ON WAY TO PRAGUE They Are Kept Away From Western Reporters | By Tillman Durdin Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/523-union-chiefs-assail-us-on-war-differ-with-meany-in-calling.html | 523 UNION CHIEFS ASSAIL US ON WAR Differ With Meany in Calling Involvement Immoral | By Ew Kenworthy Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/a-teacher-turned-designer.html | A Teacher Turned Designer | By Judy Klemesrud | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/aden-front-sees-a-hope-for-talks-with-british-nationalist-group.html | Aden Front Sees a Hope for Talks With British Nationalist Group Pleased by Swift Reply From London | By Dana Adams Schmidt Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/advertising-its-movingup-day-at-dancer.html | Advertising Its MovingUp Day at Dancer | By Philip H Dougherty | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/albany-drive-set-by-savings-banks-legislative-aims-highrate-cds-and.html | ALBANY DRIVE SET BY SAVINGS BANKS Legislative Aims HighRate CDs and Dividends Paid From Day of Deposit OTHER GOALS OUTLINED Bill to Be Pushed Shapes Up as More Limited in Scope Than Previous Ones | By H Erich Heinemann Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/ban-on-abortions-in-rumania-is-a-cause-of-wide-resentment.html | Ban on Abortions in Rumania Is a Cause of Wide Resentment | By Jonathan Randal Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/big-board-report-on-bonds-awaited-committee-may-favor-public.html | BIG BOARD REPORT ON BONDS AWAITED Committee May Favor Public Ownership of Member Firms Debentures TOPLEVEL STUDY MADE Subject of Acquiring Stock of Brokerage Houses is Likely to Be Avoided | By Vartanig G Vartan | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/birth-rate-decline-in-2-nations-is-attributed-to-contraceptives.html | Birth Rate Decline in 2 Nations Is Attributed to Contraceptives | By Ronald Maiorana | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/books-of-the-times-a-troubled-black-a-vivid-cowboy-and-two-vague.html | Books of The Times A Troubled Black a Vivid Cowboy and Two Vague Others | BY Eliot FremontSmith | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/bridge-players-seldom-appreciate-contributions-of-the-officials.html | Bridge Players Seldom Appreciate Contributions of the Officials | By Alan Truscott | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/britain-devises-new-rail-policy-seeks-to-cut-big-losses-still-fill.html | BRITAIN DEVISES NEW RAIL POLICY Seeks to Cut Big Losses Still Fill Social Needs | By John M Lee Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/britains-rough-road-into-europe.html | Britains Rough Road Into Europe | By Robert Kleiman | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/brooklyn-heights-church-turns-on-for-hippies-pastor-says-movement.html | Brooklyn Heights Church Turns On for Hippies Pastor Says Movement Isnt a Passing FadCalls Jesus a Dropout | By George Dugan | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chess-wests-most-recent-prodigy-shows-his-style-in-tunisia.html | Chess Wests Most Recent Prodigy Shows His Style in Tunisia | By Al Horowitz | RE0000708819 | 1995-11-16 | B00000386895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chicagoans-play-at-carnegie-hall-martinon-leads-orchestra-and.html | CHICAGOANS PLAY AT CARNEGIE HALL Martinon Leads Orchestra and 132Voice Chorus | By Donal Henahan | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/christmas-in-new-yorkthe-artistry-of-the-store-windows.html | Christmas in New YorkThe Artistry of the Store Windows | By Angela Taylor | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/college-democrats-condemn-policy-on-vietnam-but-defeat-a-move-to.html | College Democrats Condemn Policy on Vietnam But Defeat a Move to Open Way to Back Candidates Other Than Johnson | By John H Fenton Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/community-talks-called-by-mayor-on-school-reform-will-explore-hot.html | COMMUNITY TALKS CALLED BY MAYOR ON SCHOOL REFORM Will Explore Hot Proposal of Panel to Decentralize Education in the City | By Ma Farber | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/conant-criticizes-entrance-exams-says-colleges-should-rely-more-on.html | CONANT CRITICIZES ENTRANCE EXAMS Says Colleges Should Rely More on School Records | By Gene Currivan | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/dance-performer-offers-his-own-works-at-kaufmann-hallshifts-at.html | Dance Performer Offers His Own Works at Kaufmann HallShifts at Harkness | By Richardson | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/decorations-born-of-the-sea.html | Decorations Born of the Sea | By Rita Reif | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/first-steps-taken-toward-creation-of-linear-city.html | First Steps Taken Toward Creation of Linear City | By Steven V Roberts | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/french-to-resume-secret-discussion-on-iraq-oil-fields.html | French to Resume Secret Discussion On Iraq Oil Fields | By John L Hess Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/gavin-sees-troops-in-vietnam-in-70s-says-johnson-policy-means-a.html | GAVIN SEES TROOPS IN VIETNAM IN 70S Says Johnson Policy Means a Stay of Five or 10 Years With or Without Victory | By Peter Grose Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/german-rightists-appear-to-have-healed-split.html | German Rightists Appear to Have Healed Split | By Philip Shabecoff Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/helicopter-flight-here-fails-to-save-skin-diver.html | Helicopter Flight Here Fails to Save Skin Diver | By David Bird | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/hospital-sought-by-haverstraw-13million-asked-to-finish-building.html | HOSPITAL SOUGHT BY HAVERSTRAW 13Million Asked to Finish Building Started in 1964 | By Martin Gansberg Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/insurers-prodded-on-home-mortgages.html | Insurers Prodded on Home Mortgages | By Glenn Fowler Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/japanese-shift-steel-emphasis-finishedproduct-exporting-is-new-aim.html | JAPANESE SHIFT STEEL EMPHASIS FinishedProduct Exporting Is New Aim Yawata Says | By Clyde H Farnsworth Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/japans-premier-greeted-in-us-after-riots-at-home-sato-will-discuss.html | Japans Premier Greeted in US After Riots at Home SATO WILL DISCUSS FATE OF OKINAWA US Officials Expect Some Move Toward Control of Island by Japanese | By Robert Trumbull Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/jewish-union-urges-new-negrolabor-alliance-unity-held-needed-to.html | Jewish Union Urges New NegroLabor Alliance Unity Held Needed to Exert Power for Progress | By Will Lissner | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/kekkonens-grip-firm-in-finland-reelection-in-january-to-3d-term.html | KEKKONENS GRIP FIRM IN FINLAND Reelection in January to 3d Term Considered Certain | By Werner Wiskari Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/kinney-to-acquire-bid-talent-agency-companies-take-merger-actions.html | Kinney to Acquire Bid Talent Agency COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/liberal-democrats-in-california-urge-nccarthy-to-be-candidate.html | Liberal Democrats in California Urge NcCarthy to Be Candidate | By Lawrence E Davies Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lindsay-makes-debut-as-the-host-of-tv-show-mayor-appears-with-bundy.html | Lindsay Makes Debut as the Host of TV Show Mayor Appears With Bundy and Answers Questions From Studio Audience | By Sylvan Fox | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/many-in-jordan-support-terrorism-against-israel.html | Many in Jordan Support Terrorism Against Israel | By Thomas F Brady Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mao-says-purge-is-a-big-victory-statement-appears-aimed-at-foes-of.html | MAO SAYS PURGE IS A BIG VICTORY Statement Appears Aimed at Foes of Halt in Revolution | By Charles Mohr Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mayor-lindsay-speaks-on-schools-lindsay-supports-rockefeller-race-a.html | Mayor Lindsay Speaks on Schools LINDSAY SUPPORTS ROCKEFELLER RACE AS GOOD FOR GOP But He Still Accepts Word of Governor that He Is Not 68 Candidate YEARS TENSION EASED Mayor Also Praises Percy As a Progressive in the Best Party Tradition | By Richard Reeves | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mooremaides-maestro-wire-fox-terrier-best-at-syracuse-import.html | Mooremaides Maestro Wire Fox Terrier Best at Syracuse IMPORT SELECTED AMONG 1154 DOGS Hendersons Terrier Put Up by Roberts Gains 6th AllBreed Triumph | By John Rendel Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/negro-voices-the-failure-to-educate-children.html | Negro Voices The Failure to Educate Children | By Floyd B McKissick | RE0000708819 | 1995-11-16 | B00000386895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/new-pension-bill-gives-big-raises-to-highsalaried-senate-pondering.html | NEW PENSION BILL GIVES BIG RAISES TO HIGHSALARIED Senate Pondering Adequate Social Security Benefits for Relatively Affluent DEBATE DUE THIS WEEK In Future a Monthly Grant for Man and Wife Could Go Up as Much as 60 | By Edwin L Dale Jr Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/ohara-in-rare-interview-calls-literary-landscape-fairly-bleak.html | OHara in Rare Interview Calls Literary Landscape Fairly Bleak | By Alden Whitman Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/oregon-timber-country-rejects-johnsons-remedy.html | Oregon Timber Country Rejects Johnsons Remedy | By Max Frankel Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/personal-finance-a-checklist-of-assets-and-planning-before.html | Personal Finance A Checklist of Assets and Planning Before Retirement Can Be of Value | By Elizabeth M Fowler | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/philby-appears-in-soviet-crowd-defector-and-mrs-maclean-attend.html | PHILBY APPEARS IN SOVIET CROWD Defector and Mrs Maclean Attend Moscow Concert | By Henry Kamm Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/press-group-hails-easing-of-secrecy-during-1967.html | Press Group Hails Easing of Secrecy During 1967 | By Donald Janson Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/privateplane-service-in-nebraska-rolls-out-red-carpet-to-bring-in.html | PrivatePlane Service in Nebraska Rolls Out Red Carpet to Bring In Business RED CARPET WINS PLANES BUSINESS | By Richard Haitch | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rabbi-links-war-in-vietnam-with-urban-blight-head-of-reform-group.html | Rabbi Links War in Vietnam With Urban Blight Head of Reform Group Finds Perverted Sense of Values | By Irving Spiegel Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rakestrawleads-chicago-offense-tosses-3-scoring-passes-tallies.html | RAKESTRAWLEADS CHICAGO OFFENSE Tosses 3 Scoring Passes Tallies TwiceDefense Pressures Tarkenton | By William N Wallace Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rangers-top-seals-53-and-gain-threeway-tie-for-first-in-east.html | Rangers Top Seals 53 and Gain ThreeWay Tie for First in East Division FLEMING SCORES 2 NEW YORK GOALS Ratelle Nevin and Howell Also Tally for Blue Shirts Before 15204 at Garden | By Gerald Eskenazi | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/red-units-raided-by-spanish-police-illegal-communist-groups-said-to.html | RED UNITS RAIDED BY SPANISH POLICE Illegal Communist Groups Said to Foment Unrest | By Tad Szulc Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/sample-tallies-key-touchdown-goes-41-yards-after-baker-tips-bill.html | SAMPLE TALLIES KEY TOUCHDOWN Goes 41 Yards After Baker Tips Bill PassBeverly Stops Late Buffalo Bid | By Frank Litsky | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/so-californias-first-loss-likely-to-raise-ucla-to-top-in-rankings.html | So Californias First Loss Likely to Raise UCLA to Top in Rankings TROJANS UPSET BY OREGON STATE NC State Also Toppled Indiana and Wyoming Only Unbeaten Major Teams | By Allison Danzig | RE0000708819 | 1995-11-16 | B00000386895 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/sports-of-the-times-quarterbacklash-pops-up.html | Sports of The Times Quarterbacklash Pops Up | By Robert Lipsyte | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/state-gop-plans-charter-salvage-sets-up-18member-group-to-enact.html | STATE GOP PLANS CHARTER SALVAGE Sets Up 18Member Group to Enact Worthy Parts of Rejected Document | By Clayton Knowles | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/strong-test-due-for-bond-market-extremely-heavy-calendar-of.html | STRONG TEST DUE FOR BOND MARKET Extremely Heavy Calendar of Offerings Scheduled Amid Air of Gloom | By John H Allan | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/surtees-takes-las-vegas-auto-race-after-donohue-runs-out-of-gas.html | Surtees Takes Las Vegas Auto Race After Donohue Runs Out of Gas FUEL IS DEPLETED IN THE FINAL LAP McLaren Drops Out of Race But Finishes First in 6Event Cup Series | By Frank M Blunk Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/tailored-woman-to-quit-business-will-close-by-jan-31-after-48-years.html | Tailored Woman to Quit Business Will Close by Jan 31 After 48 Years on Fifth Avenue | By Leonard Sloane | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/theater-allnegro-hello-dolly-has-its-premiere-pearl-bailey-captures.html | Theater AllNegro Hello Dolly Has Its Premiere Pearl Bailey Captures Audience From Start | By Clive Barnes | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/tv-broadcast-laboratory-continues-erratic-path-lindsay-makes-bow-on.html | TV Broadcast Laboratory Continues Erratic Path Lindsay Makes Bow on Own Program | By Jack Gould | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-captures-world-cup-golf-by-13-strokes-with-557-individual-title.html | US Captures World Cup Golf by 13 Strokes With 557 INDIVIDUAL TITLE TAKEN BY PALMER His 276 Leads Charles and Nicklaus by 5 in Mexico New Zealand Second | By Lincoln A Werden Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-concessions-on-okinawa-seen-but-major-move-is-unlikely-in.html | US CONCESSIONS ON OKINAWA SEEN But Major Move Is Unlikely in JohnsonSato Talks | By Hedrick Smith Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-road-plans-periled-by-rising-urban-hostility-urban-hostility.html | US Road Plans Periled By Rising Urban Hostility Urban Hostility Rising in Emotion Threatens to Delay Costly Links in Interstate Highway System | By Homer Bigart | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-scolded-over-canadians-wheat-glut-acreage-allotments-and-export.html | US Scolded Over Canadians Wheat Glut Acreage Allotments and Export Drive Draw Criticism | By Edward Cowan Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/white-house-weighs-expanding-sentinel-defense.html | White House Weighs Expanding Sentinel Defense | By John W Finney Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/white-supremacy-doctrine-is-blamed-for-riots.html | White Supremacy Doctrine Is Blamed for Riots | By Emanuel Perlmutter | RE0000708819 | 1995-11-16 | B00000386895 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/with-johnson-in-the-front-pew-minister-questions-war-policy-with.html | With Johnson in the Front Pew Minister Questions War Policy With Johnson in the Front Pew Minister Questions War Policy | By Robert B Semple Jr Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/yemeni-ceasefire-ending-5year-war-reported-by-cairo-yemen-ceasefire.html | Yemeni CeaseFire Ending 5Year War Reported by Cairo YEMEN CEASEFIRE REPORTED IN CAIRO | By Eric Pace Special To the New York Times | RE0000708819 | 1995-11-16 | B00000386895 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/3-airlines-asking-special-fare-rise-seek-excursion-tour-price-of.html | 3 AIRLINES ASKING SPECIAL FARE RISE Seek Excursion Tour Price of 217 on Trip to Coast | By Edward Hudson | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/3-rabbis-explore-judaic-pluralism-areas-of-cooperation-in-creeds.html | 3 RABBIS EXPLORE JUDAIC PLURALISM Areas of Cooperation in Creeds Debated at Parley | By Irving Spiegel Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/a-60c-fare-is-seen-in-twu-demands-gilhooley-puts-the-overall-city.html | A 60C FARE IS SEEN IN TWU DEMANDS Gilhooley Puts the OverAll City Cost at 11Billion Union Seeks 30 Raise | By Damon Stetson | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/a-good-year-for-atomic-power-despite-problems-industry-strides-are.html | A Good Year for Atomic Power Despite Problems Industry Strides Are Quickening | By Gene Smith Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/abc-replacing-peter-jennings-bob-young-will-take-over-530-pm-news.html | ABC REPLACING PETER JENNINGS Bob Young Will Take Over 530 PM News Show | By Robert E Dallos | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/advertising-bates-drops-american-home.html | Advertising Bates Drops American Home | By Philip H Dougherty | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/aeroquip-sought-by-westinghouse-preliminary-plans-provide-for-an.html | AEROQUIP SOUGHT BY WESTINGHOUSE Preliminary Plans Provide for an Exchange of Stock of About 121Million | By Clare Mreckert | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/air-travel-soars-on-europe-route-8to1-ratio-with-sea-trade.html | AIR TRAVEL SOARS ON EUROPE ROUTE 8to1 Ratio With Sea Trade Maintained This Year | By Werner Bamberger | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/amex-prices-dip-as-rally-fades-losses-top-gains-by-more-than-2-to-1.html | AMEX PRICES DIP AS RALLY FADES Losses Top Gains by More Than 2 to 1 at the Close | By Robert Walker | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/andretti-named-driver-of-the-year-receives-7500-and-martini-rossi.html | Andretti Named Driver of the Year Receives 7500 and Martini Rossi Bronze Trophy | By Frank M Blunk Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/antiwar-pickets-at-farm-session-johnson-had-canceled-talk-to-grange.html | ANTIWAR PICKETS AT FARM SESSION Johnson Had Canceled Talk to Grange in Syracuse | By William M Blair Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/big-holding-concern-also-elects-new-board-member-marine-midland.html | Big Holding Concern Also Elects New Board Member MARINE MIDLAND PICKS NEW CHIEF | By H Erich Heinemann | RE0000708800 | 1995-11-16 | B00000384381 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/books-of-the-times-many-voices-many-rooms.html | Books of Times Many Voices Many Rooms | By Thomas Lask | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bridge-problems-created-by-using-blackwood-with-a-void-suit.html | Bridge Problems Created by Using Blackwood With a Void Suit | By Alan Truscott | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/britain-said-to-get-credit-as-new-support-of-pound-western.html | Britain Said to Get Credit As New Support of Pound Western Countries Reported Planning a Deal to Provide 250Million Wilson Discounts Trade Figures | By Anthony Lewis Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bunker-sees-the-president-predicts-saigon-gain-in-68-bunker.html | Bunker Sees the President Predicts Saigon Gain in 68 BUNKER PREDICTS SAIGON RURAL GAIN | By Roy Reed Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/california-longs-to-be-rid-of-war-even-hawks-in-state-rich-in-arms.html | CALIFORNIA LONGS TO BE RID OF WAR Even Hawks in State Rich in Arms Jobs Want It Over | By Max Frankel Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/catholic-bishops-open-meeting-celibacy-of-priests-is-key-topic.html | Catholic Bishops Open Meeting Celibacy of Priests Is Key Topic | By George Dugan Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/clothes-for-spring-soft-romantic-and-pretty.html | Clothes for Spring Soft Romantic and Pretty | By Bernadine Morris | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/con-ed-initiates-student-job-plan-utility-will-train-youths-from.html | CON ED INITIATES STUDENT JOB PLAN Utility Will Train Youths From Deprived Areas | By Morris Kaplan | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/dance-the-manhattan-festival-ballet-young-company-proves-it-can-do.html | Dance The Manhattan Festival Ballet Young Company Proves It Can Do Classics | By Clive Barnes | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/deadlock-in-nigeria-after-130-days-of-war-both-sides-are-split-over.html | Deadlock in Nigeria After 130 Days of War Both Sides Are Split Over How and Whether to Go On | By Alfred Friendly Jr Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/doubt-now-cast-on-yemeni-truce-reported-ceasefire-was-apparently-a.html | DOUBT NOW CAST ON YEMENI TRUCE Reported CeaseFire Was Apparently a Minor One | By Eric Page Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/drug-that-dissolves-blood-clots-to-get-major-test-in-lung-cases.html | Drug That Dissolves Blood Clots To Get Major Test in Lung Cases | By Harold M Schmeck Jr Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/du-pont-predicts-1967-profit-drop-chemical-concern-sees-net-21-to.html | DU PONT PREDICTS 1967 PROFIT DROP Chemical Concern Sees Net 21 to 24 Below 1966 | By Gerd Wilcke | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/exvietcong-aide-tells-of-american-pows-defector-says-he.html | ExVietcong Aide Tells of American POWs Defector Says He Indoctrinated 2 of Freed GIs | By Bernard Weinraub Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/filipino-senator-seeking-reform-feels-todays-elections-will-not.html | FILIPINO SENATOR SEEKING REFORM Feels Todays Elections Will Not Bring Needed Change | By Peter Braestrup Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/fueloil-supply-sets-off-debate-shortage-for-home-heating-on-east.html | FUELOIL SUPPLY SETS OFF DEBATE Shortage for Home Heating on East Coast Questioned | By William D Smith Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/furniture-collection-that-charts-lillian-hellmans-career.html | Furniture Collection That Charts Lillian Hellmans Career | By Joan Cook | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/gm-nov-110-sales-at-record-chrysler-in-small-gain-over-66-sales-of.html | GM Nov 110 Sales at Record Chrysler in Small Gain Over 66 SALES OF GM RISE CHRYSLER UP A BIT | By Jerry M Flint Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/hair-and-the-20s-pert-musical-on-lafayette-st-recalls-another-eras.html | Hair and the 20s Pert Musical on Lafayette St Recalls Another Eras OffBroadway Revues | By Howard Taubman | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/head-start-group-seeks-unused-city-funds-appropriation-for-daycare.html | Head Start Group Seeks Unused City Funds Appropriation for DayCare Centers Not Yet Needed | By Peter Kihss | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/house-rules-out-600million-cut-in-poverty-bill-defeats-by-10-votes.html | HOUSE RULES OUT 600MILLION CUT IN POVERTY BILL Defeats by 10 Votes Plan of Goodell for Authorization of 14Billion for Year FLOOR BATTLE IS BEGUN Other GOP Moves Beaten as Southerners Abstain Key Test Lies Ahead | By John Herbers Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/in-the-nation-the-republicans-and-vietnam.html | In The Nation The Republicans and Vietnam | By Tom Wicker | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/increase-is-urged-in-down-payment-head-of-fanny-may-offers-plan-to.html | INCREASE IS URGED IN DOWN PAYMENT Head of Fanny May Offers Plan to Conserve Credit | By Glenn Fowler Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/israel-suggests-basis-for-a-role-for-envoy-of-un-eban-tells-council.html | ISRAEL SUGGESTS BASIS FOR A ROLE FOR ENVOY OF UN Eban Tells Council a Special Aide Can Help but He Must Not Hinder Direct Talks JORDAN ISSUES WARNING Rifai Hints Renewal of War if Israelis Bar Pullout and World Body Fails to Act | By Drew Middleton Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/japanese-pacifists-report-4-deserted-a-us-carrier-in-war-protest-4.html | Japanese Pacifists Report 4 Deserted a US Carrier in War Protest 4 SAID TO DESERT IN WAR PROTEST | By Robert Trumbull Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/joint-chiefs-said-to-oppose-any-bombing-pause-wheeler-reported-to.html | Joint Chiefs Said to Oppose Any Bombing Pause Wheeler Reported to Have Presented Arguments of Leaders to President | By Neil Sheehan Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/justices-extend-right-to-counsel-require-lawyer-at-hearing-on.html | JUSTICES EXTEND RIGHT TO COUNSEL Require Lawyer at Hearing on Revoking of Probation | By Fred P Graham Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/knicks-take-shot-at-prosperity-facing-san-diego-here-tonight.html | Knicks Take Shot at Prosperity Facing San Diego Here Tonight | By Leonard Koppett | RE0000708800 | 1995-11-16 | B00000384381 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/late-selling-cuts-prices-of-stocks-afternoon-decline-is-laid-to.html | LATE SELLING CUTS PRICES OF STOCKS Afternoon Decline Is Laid to Profit Taking Following Brisk Gain on Friday VOLUME EDGES UPWARD Some Adverse Reaction Also Noted to Comments About Vietnam by Bunker | By Alexander R Hammer | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/legacy-of-a-joyous-whittler-is-rediscovered-a-whittlers-art-is.html | Legacy of a Joyous Whittler Is Rediscovered A WHITTLERS ART IS REDISCOVERED | By Sanka Knox | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/marketplace-memory-lane-lowly-stocks.html | Marketplace Memory Lane Lowly Stocks | By Robert Metz | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/mayor-hires-consultants-to-study-street-design.html | Mayor Hires Consultants to Study Street Design | By Steven V Roberts | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/medical-board-set-up-to-speed-benefits-of-research-to-public.html | Medical Board Set Up to Speed Benefits of Research to Public DOCTORS TO SPEED MEDICAL BENEFITS | By Evert Clark Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/negro-officials-back-bundy-plan-school-administrators-laud-its.html | NEGRO OFFICIALS BACK BUNDY PLAN School Administrators Laud Its Breadth of Vision | By Leonard Buder | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-anticrime-program-proposed-by-rockefeller-rockefeller-proposes.html | New Anticrime Program Proposed by Rockefeller Rockefeller Proposes Broad Program of Anticrime Legislation | By David Burnham | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-scents-cast-their-sweet-lure.html | New Scents Cast Their Sweet Lure | By Angela Taylor | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-unit-formed-to-save-charter-conservatives-to-work-with.html | NEW UNIT FORMED TO SAVE CHARTER Conservatives to Work With Republican Committee | By Sidney E Zion | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/observer-oink-oink.html | Observer Oink Oink | By Russell Baker | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/paris-marks-time-on-plea-by-guinea-restoration-of-relations-to-be.html | PARIS MARKS TIME ON PLEA BY GUINEA Restoration of Relations to Be on de Gaulles Terms | By Lloyd Garrison Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/pianists-present-a-4hand-recital-the-misses-klebanow-and-fraenkel.html | PIANISTS PRESENT A 4HAND RECITAL The Misses Klebanow and Fraenkel Display Technique | By Donal Henahan | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/punch-card-takes-over-in-a-paris-supermarket.html | Punch Card Takes Over in a Paris Supermarket | By Gloria Emerson Special to the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/randall-8th-jet-with-67-knee-injury-undergoes-surgery-cleats-are.html | Randall 8th Jet With 67 Knee Injury Undergoes Surgery CLEATS ARE RATED CAUSE OF MISHAPS Namaths Unsound Knees Seem to Be the Only Ones Holding Up for Jets | By William N Wallace | RE0000708800 | 1995-11-16 | B00000384381 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/rangers-attain-lofty-stature-with-assists-from-new-teams.html | Rangers Attain Lofty Stature With Assists From New Teams | By Gerald Eskenazi | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/regime-in-greece-silent-on-voting-colonels firmly-in-power-will-not.html | REGIME IN GREECE SILENT ON VOTING Colonels Firmly in Power Will Not Indicate How Long They Plan to Stay There | By Sydney Gruson Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/republicans-in-nassau-seek-large-tax-cuts.html | Republicans in Nassau Seek Large Tax Cuts | By Roy R Silver Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/resnick-is-seeking-to-challenge-javits-resnick-seeking-to-oppose.html | Resnick Is Seeking To Challenge Javits RESNICK SEEKING TO OPPOSE JAVITS | By Clayton Knowles | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/scholars-to-film-lecture-series-schlesinger-heads-project-to-widen.html | SCHOLARS TO FILM LECTURE SERIES Schlesinger Heads Project to Widen Curriculums | By John Leo | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/senate-restricts-banks-in-lottery-bill-passed-to-cut-off-60-of.html | SENATE RESTRICTS BANKS IN LOTTERY BILL Passed to Cut Off 60 of Ticket Outlets in State Javits Move Beaten | By Richard L Madden Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/six-nassau-elevens-remain-in-running-for-rutgers-trophy.html | Six Nassau Elevens Remain in Running For Rutgers Trophy | By Sam Goldaper | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/sports-of-the-times-not-for-cardiac-cases.html | Sports of The Times Not for Cardiac Cases | By Arthur Daley | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/submarine-finds-her-missing-arm-alvin-locator-of-hbomb-scores.html | SUBMARINE FINDS HER MISSING ARM Alvin Locator of HBomb Scores Another Success | By Farnsworth Fowle | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/taxes-are-up-and-down-in-peak-suffolk-budget.html | Taxes Are Up and Down In Peak Suffolk Budget | By Francis X Clines Special to the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/textile-men-urge-curbs-on-imports-tariff-agency-opens-inquiry.html | TEXTILE MEN URGE CURBS ON IMPORTS Tariff Agency Opens Inquiry Blough Backs Steel Bill | By Edwin L Dale Jr Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/tv-sinatra-ella-jobim-joy-standards-and-modern-songs-in-program.html | TV Sinatra  Ella  Jobim  Joy Standards and Modern Songs in Program | By Jack Gould | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/understudy-1380-wins-by-neck-at-aqueduct-rixdal-is-second-in.html | Understudy 1380 Wins by Neck at Aqueduct RIXDAL IS SECOND IN 7FURLONG RACE Knapp Rides Victor a Son of Native Dancer6 in Demoiselle Field Today | By Joe Nichols | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archiv es/union-criticizes-city-on-hospitals-challenges-contention-that.html | UNION CRITICIZES CITY ON HOSPITALS Challenges Contention That Shortages Do Not Exist | By Martin Tolchin | RE0000708800 | 1995-11-16 | B00000384381 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/united-artists-plans-sharp-rise-in-pace-of-feature-production.html | United Artists Plans Sharp Rise In Pace of Feature Production | By Vincent Canby | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/usc-loses-top-flankerback-for-bruin-game-lawrence-gets-knee.html | USC Loses Top Flankerback for Bruin Game LAWRENCE GETS KNEE OPERATION But Oddsmakers Still Pick Trojans to Defeat UCLA in Showdown Saturday | By Bill Becker Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/wheat-futures-tumble-sharply-record-harvest-and-slowed-exports-are.html | WHEAT FUTURES TUMBLE SHARPLY Record Harvest and Slowed Exports Are Factors | By Elizabeth M Fowler | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/wilkinson-unify-athletic-standards.html | Wilkinson Unify Athletic Standards | By Gordon S White Jr | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/wood-field-and-stream-a-hunters-day-can-be-a-lonely-one-when-snow-a.html | Wood Field and Stream A Hunters Day Can Be a Lonely One When Snow and Deer Stay Away | By Nelson Bryant Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/young-democrats-charge-pressure-college-group-tells-of-push-to.html | YOUNG DEMOCRATS CHARGE PRESSURE College Group Tells of Push to ProJohnson Positions | By John H Fenton Special To the New York Times | RE0000708800 | 1995-11-16 | B00000384381 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/250-firstnighters-take-over-sonnenbergs-home-for-a-party.html | 250 FirstNighters Take Over Sonnenbergs Home for a Party | By Louis Calta | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/4-in-house-urge-less-jet-noise-here.html | 4 in House Urge Less Jet Noise Here | By Evert Clark Special to the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/4-us-deserters-sought-in-japan-police-hunting-carrier-mer-upon.html | 4 US DESERTERS SOUGHT IN JAPAN Police Hunting Carrier Mer Upon Request by Navy | By Robert Trumbull Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/50member-panel-formed-to-foster-city-labor-peace-mayor-and-governor.html | 50MEMBER PANEL FORMED TO FOSTER CITY LABOR PEACE Mayor and Governor Hail Organization of Union and Business Council NEW PANEL TO ACT FOR LABOR PEACE | By Damon Stetson | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/a-foe-of-marcos-casts-his-ballot-boy-wonder-of-philippines-leading.html | A FOE OF MARCOS CASTS HIS BALLOT Boy Wonder of Philippines Leading Senate Contender | By Peter Braestrup Special to the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/advertising-emphasis-on-creativity-urged.html | Advertising Emphasis on Creativity Urged | By Philip H Dougherty | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/amex-stocks-dive-most-in-5-months-627-issues-off-and-151-up-trading.html | AMEX STOCKS DIVE MOST IN 5 MONTHS 627 Issues Off and 151 Up Trading Activity Slows AMEX STOCKS DIVE MOST IN 5 MONTHS | By Robert Walker | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/baur-to-direct-whitney-museum-goodrich-to-become-an-adviser-after-9.html | Baur to Direct Whitney Museum Goodrich to Become an Adviser After 9 Years at Helm | By Milton Esterow | RE0000708829 | 1995-11-16 | B00000388272 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bergdorf-relates-5th-ave-plans-bergdorf-relates-5th-ave-plans.html | Bergdorf Relates 5th Ave Plans BERGDORF RELATES 5TH AVE PLANS | By Leonard Sloane | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/books-of-the-times-man-and-statesman-in-love-and-anguish.html | Books of the Times Man and Statesman in Love and Anguish | By Eliot FremontSmith | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bridge-harvard-downs-columbia-in-tournament-at-brandeis.html | Bridge Harvard Downs Columbia In Tournament at Brandeis | By Alan Truscott | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/britain-to-press-cutback-in-coal-new-fuel-policy-stresses-gas-and.html | BRITAIN TO PRESS CUTBACK IN COAL New Fuel Policy Stresses Gas and Nuclear Energy | By John M Lee Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/britains-friends-in-europe-like-wilson-proposal-on-technology.html | Britains Friends in Europe Like Wilson Proposal on Technology Britains Friends in Europe Like Wilson Technology Proposal | By Clyde H Farnsworth Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/british-trade-cap-widens-to-worst-level-on-record-poor-return.html | British Trade Cap Widens To Worst Level on Record Poor Return Unnerves Currency Traders  Pound Supported LONDON REPORTS PEAK TRADE GAP | By Anthony Lewis Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/brokers-foresee-higher-interest-convention-delegates-say-rates-will.html | BROKERS FORESEE HIGHER INTEREST Convention Delegates Say Rates Will Keep Rising | By Glenn Fowler Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bundy-confronts-giardino-on-plan-2-trade-views-at-forum-on.html | BUNDY CONFRONTS GIARDINO ON PLAN 2 Trade Views at Forum on Decentralizing Schools | By Leonard Buder | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/catholic-bishops-endorse-responsible-experimental-liturgy.html | Catholic Bishops Endorse Responsible Experimental Liturgy | By George Dugan Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/chairman-of-pfizer-testifies-on-pricing-pfizer-chairman-gives-price.html | Chairman of Pfizer Testifies on Pricing PFIZER CHAIRMAN GIVES PRICE VIEWS | By Douglas W Cray | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/cia-is-shifting-some-recruiting-it-transfers-conferences-on-jobs.html | CIA IS SHIFTING SOME RECRUITING It Transfers Conferences on Jobs From 6 Colleges | By Ben A Franklin Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-may-fill-gap-in-poverty-funds-subsidy-to-cover-cutoff-of.html | CITY MAY FILL GAP IN POVERTY FUNDS Subsidy to Cover Cutoff of Federal Funds Weighed | By Steven V Roberts | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-schools-open-makeup-sessions-instruction-is-offered-to-cover.html | CITY SCHOOLS OPEN MAKEUP SESSIONS Instruction Is Offered to Cover Stoppage Time | By Thomas A Johnson | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-tightens-rules-for-use-of-cranes-250foot-limit-due-rules-for.html | City Tightens Rules For Use of Cranes 250Foot Limit Due RULES FOR CRANES TIGHTENED BY CITY | By Paul Hofmann | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/congress-passes-a-cleanair-bill-president-gets-measure-for-3year.html | CONGRESS PASSES A CLEANAIR BILL President Gets Measure for 3Year Pollution Fight | By William M Blair Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/court-delay-won-by-5th-ave-coach-judge-says-he-is-weighing.html | COURT DELAY WON BY 5TH AVE COACH Judge Says He Is Weighing Disqualifying Himself COURT DELAY WON BY 5TH AVE COACH | By Terry Robards | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/crime-task-force-in-buffalo-hailed-by-clark-at-parley-here.html | Crime Task Force in Buffalo Hailed by Clark at Parley Here | By David Burnham | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/crowd-reaction-bolsters-wallaces-hopes-for-1968.html | Crowd Reaction Bolsters Wallaces Hopes for 1968 | By Anthony Ripley Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/dance-jewels-glitters-and-gleams-city-ballet-inaugurates-its-45th.html | Dance Jewels Glitters and Gleams City Ballet Inaugurates Its 45th Season Benefit Audience Sees Balanchines Gem | By Don McDonaghgems May Or May Not Improve With Age Butthere Was No Mistaking Theenduring Luster of GeorgebalanchineS Lastnight At the State Theater Atlincoln Center JEWELS | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/decision-is-slated-before-navy-game-sugar-and-cotton-bowls-ready-to.html | DECISION IS SLATED BEFORE NAVY GAME Sugar and Cotton Bowls Ready to Invite Black Knights if They Win | By Gordon S White Jr | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ferry-to-hoboken-will-stop-nov-22-erie-railroad-cites-deficits-and.html | FERRY TO HOBOKEN WILL STOP NOV 22 Erie Railroad Cites Deficits and Drop in Patronage  Two Boats Are Involved | By Walter H Waggoner Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/filion-foresees-victory-in-cane-meadow-paige-driver-set-for-rich.html | FILION FORESEES VICTORY IN CANE Meadow Paige Driver Set for Rich Yonkers Pace | By Louis Effrat Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/food-experts-see-future-vietnams-say-rising-want-will-spur-new-wars.html | FOOD EXPERTS SEE FUTURE VIETNAMS Say Rising Want Will Spur New Wars if Aid Lags | By Harold M Schmeck Jr Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/fords-theater-to-get-3-plays-national-repertory-to-play-for-14.html | FORDS THEATER TO GET 3 PLAYS National Repertory to Play for 14 Weeks in Capital | By Sam Zolotow | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/foreign-affairs-to-africa-with-love.html | Foreign Affairs To Africa With Love | By Cl Sulzberger | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/funds-ask-banks-to-help-kill-bill-seek-accord-aimed-against-reform.html | FUNDS ASK BANKS TO HELP KILL BILL Seek Accord Aimed Against Reform Legislation and for Measure ABA Wants APPROACHES REBUFFED Bankers Seem Cool to Deal Because of Commitments Made to Congressmen FUNDS ASK BANKS TO HELP KILL BILL | By Eileen Shanahan Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/giants-still-contenders-despite-nolo-contendere.html | Giants Still Contenders Despite Nolo Contendere | By William N Wallace | RE0000708829 | 1995-11-16 | B00000388272 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/gop-feud-hurts-essex-delegation-fight-for-control-of-party-is.html | GOP FEUD HURTS ESSEX DELEGATION Fight for Control of Party Is Developing in Jersey | By Ronald Sullivan Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/guevara-documents-detail-plan-for-2d-vietnam.html | Guevara Documents Detail Plan for 2d Vietnam | By Juan de Onis Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/high-bond-rates-bring-in-buyers-huge-volume-is-marketed-at-highest.html | HIGH BOND RATES BRING IN BUYERS Huge Volume Is Marketed at Highest Level Since 30s  Coast Issue Is Sold Bonds High Rates Bring In Buyers Yield Is Highest Since 30s VOLUME IS LARGE FOR ISSUES SOLD Postponement of Big Steels Plan Gives a Lift to US and Corporate Prices | By John H Allan | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/hijackers-steal-500000-in-furs-truck-driver-freed-in-queens-after.html | HIJACKERS STEAL 500000 IN FURS Truck Driver Freed in Queens After West Side Holdup | By Maurice Carroll | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/house-approves-citycounty-rule-in-poverty-bill-205111-vote-beats.html | HOUSE APPROVES CITYCOUNTY RULE IN POVERTY BILL 205111 Vote Beats GOP Plan to Permit Bypassing of Local Governments SUPPORTERS EXUBERANT Administration Bloc Hopeful of Passage by Exploiting Division in Opposition House Votes Local Rule in Poverty Bill | By John Herbers Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/hulme-and-mclaren-share-top-billing-in-coast-auto-show.html | Hulme and McLaren Share Top Billing In Coast Auto Show | By Frank M Blunk Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/johnson-will-create-us-mission-to-the-oas-group-to-be-smaller-but.html | Johnson Will Create US Mission to the OAS Group to Be Smaller but Similar to One at UN Linowitz to Remain Envoy With an Expanded Staff | By Benjamin Welles Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/kearing-resigns-sanitation-post-exlindsay-campaign-aide-sends-short.html | KEARING RESIGNS SANITATION POST ExLindsay Campaign Aide Sends Short Note Mayor Accepts With Regret Kearing Submits Resignation As Commissioner of Sanitation | By Murray Schumach | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lindsay-signs-gun-license-law-despite-lastminute-opposition.html | Lindsay Signs Gun License Law Despite LastMinute Opposition | By Seth S King | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lindsay-will-name-3-transit-mediators-mayor-to-name-3-to-transit.html | Lindsay Will Name 3 Transit Mediators MAYOR TO NAME 3 TO TRANSIT PANEL | By Emanuel Perlmutter | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/marianne-moore-steps-out-tonight-in-beloved-new-york-on-birthday-no.html | Marianne Moore Steps Out Tonight in Beloved New York on Birthday No 80 | By Harry Gilroy | RE0000708829 | 1995-11-16 | B00000388272 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/market-place-solitron-files-amphenol-bid.html | Market Place Solitron Files Amphenol Bid | By Robert Metz | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/market-weakens-in-active-trading-stocks-gradually-slip-after-mixed.html | MARKET WEAKENS IN ACTIVE TRADING Stocks Gradually Slip After Mixed Opening Glamour Issues Hit the Hardest DOW INDEX LOSES 734 Declines Outweigh Advances by 942 to 337 Depressing Economic News Blamed MARKET WEAKENS IN ACTIVE TRADING | By Alexander R Hammer | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/meyer-davis-72-robbed-on-street-society-band-leader-loses-700-to.html | MEYER DAVIS 72 ROBBED ON STREET Society Band Leader Loses 700 to Midtown Muggers | By Martin Gansberg | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/mistrial-ruled-in-franzese-case-jurors-in-the-murder-trial-read.html | MISTRIAL RULED IN FRANZESE CASE Jurors in the Murder Trial Read Newspaper Article | By Edward C Burks | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/musicians-fearing-libel-stop-rating-conductors.html | Musicians Fearing Libel Stop Rating Conductors | By Donal Henahan | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/nicklaus-among-3-honored-by-p-g-a.html | Nicklaus Among 3 Honored by P G A | By Lincoln A Werden Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/nuclear-scientists-disagree-on-missile-defense.html | Nuclear Scientists Disagree on Missile Defense | By David Bird | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/only-in-los-angeles-courreges-in-a-factory.html | Only in Los Angeles Courreges in a Factory | By Nancy J Adler Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/paper-world-takes-on-a-livedin-look.html | Paper World Takes on a LivedIn Look | By Rita Reif | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/piccard-doubts-man-can-survive-calls-technology-suicidal-and.html | PICCARD DOUBTS MAN CAN SURVIVE Calls Technology Suicidal and Pollution Tragic | By Val Adams Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/playboy-club-liquor-permit-suspended-over-fight.html | Playboy Club Liquor Permit Suspended Over Fight | By Charles Grutzner | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/prices-amended-on-varied-goods-du-pont-lifts-nylon-yarn-3-concerns.html | PRICES AMENDED ON VARIED GOODS Du Pont Lifts Nylon Yarn  3 Concerns Reduce Sugar PRICES AMENDED ON VARIED GOODS | By William M Freeman | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/queen-mary-in-rio-on-final-journey-crew-of-once-majestic-ship-sad.html | QUEEN MARY IN RIO ON FINAL JOURNEY Crew of Once Majestic Ship Sad as Voyage Nears End | By Paul L Montgomery Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/queens-and-li-units-loan-units-join-in-merger-here.html | Queens and LI Units LOAN UNITS JOIN IN MERGER HERE | By H Erich Heinemann | RE0000708829 | 1995-11-16 | B00000388272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/reagan-will-not-talk-further-about-report-on-homosexuals.html | Reagan Will Not Talk Further About Report on Homosexuals | By Gladwin Hill Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/record-harvests-depress-market-corn-is-slightly-weaker-sugar-is-up.html | RECORD HARVESTS DEPRESS MARKET Corn Is Slightly Weaker Sugar Is Up at Opening but Loses Momentum | By Elizabeth M Fowler | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/reeds-27-points-pace-new-york-knicks-have-easy-task-in-posting.html | REEDS 27 POINTS PACE NEW YORK Knicks Have Easy Task in Posting Their 7th Victory in Last 8 Games | By Leonard Koppett | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/riders-victories-run-total-to-249-cordero-needs-8-more-for.html | RIDERS VICTORIES RUN TOTAL TO 249 Cordero Needs 8 More for RecordBelmonte Also Wins 3 at Aqueduct | By Michael Strauss | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/saigon-proposes-action-program-new-premier-unveils-plans-stressing.html | SAIGON PROPOSES ACTION PROGRAM New Premier Unveils Plans Stressing Social Reform  Peace Prospects Muted New Saigon Regime Unveils a Program of Action | By Bernard Weinraub Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sato-praises-us-on-vietnam-policy-at-white-house-he-lauds-effort-to.html | SATO PRAISES US ON VIETNAM POLICY At White House He Lauds Effort to Bring Peace and Stability to Asia JOHNSON POLICY BACKED BY SATO | By Hedrick Smith Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/shirley-temple-loses-house-bid-gop-dove-will-oppose-democrat-in.html | SHIRLEY TEMPLE LOSES HOUSE BID GOP Dove Will Oppose Democrat in Runoff Shirley Temple Defeated in Bid for House Seat | By Lawrence E Davies Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/soviet-in-bid-to-speed-reform-sets-fines-for-defective-goods.html | Soviet in Bid to Speed Reform Sets Fines for Defective Goods | By Raymond H Anderson Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sports-of-the-times-making-haste-slowly.html | Sports of The Times Making Haste Slowly | By Arthur Daley | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/steel-unions-dilemma-it-must-choose-strike-aiding-imports-or.html | Steel Unions Dilemma It Must Choose Strike Aiding Imports Or Arbitration Risking Revolt in Ranks AN EXAMINATION OF STEEL LABOR | By Albert L Kraus | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/taxi-negotiations-reported-slowed-but-van-arsdale-says-he-is-more.html | TAXI NEGOTIATIONS REPORTED SLOWED But Van Arsdale Says He Is More Optimistic | By Peter Millones | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/temple-emanuel-selects-coleman-partner-in-factoring-firm-nominated.html | TEMPLE EMANUEL SELECTS COLEMAN Partner in Factoring Firm Nominated President | By John Leo | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/theater-promise-a-drama-of-soviet-youth-opens-arbuzov-play-explores.html | Theater Promise a Drama of Soviet Youth Opens Arbuzov Play Explores a Russia in Transition Frank Hauser Directs Sensitive British Cast | By Clive Barnes | RE0000708829 | 1995-11-16 | B00000388272 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/tiger-with-its-offense-at-peak-frets-about-letdown-saturday.html | Tiger With Its Offense at Peak Frets About Letdown Saturday | By Deane McGowen | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/transport-chief-hits-oil-curbs-attempts-to-tighten-import-controls.html | Transport Chief Hits Oil Curbs Attempts to Tighten Import Controls Are Criticized Boyd Tells Oil Men More Restrictions Being Unwise | By William D Smith Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/united-synagogue-split-on-vietnam-conservative-jews-reject-official.html | UNITED SYNAGOGUE SPLIT ON VIETNAM Conservative Jews Reject Official Action on Issue | By Irving Spiegel Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/university-in-ohio-closes-doors-to-avert-a-renewal-of-violence.html | University in Ohio Closes Doors To Avert a Renewal of Violence | By Jerry M Flint Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/vietnam-war-evaluation-being-made-for-johnson-johnson-will-get.html | Vietnam War Evaluation Being Made for Johnson Johnson Will Get Study Evaluating the Military Progress in South Vietnam | By Hanson W Baldwin | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/war-foes-clash-with-police-here-as-rusk-speaks-heavy-guard-at.html | WAR FOES CLASH WITH POLICE HERE AS RUSK SPEAKS Heavy Guard at Hilton Hotel Thwarts Protesters Who Go to Times Sq Area 46 PERSONS ARRESTED Secretary Says There Is No Way to Avert Escalation of Vietnam Conflict Bands of Antiwar Demonstrators Clash With Police Here as Rusk Speaks | By Homer Bigart | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/washington-the-mystery-and-tragedy-of-hanoi.html | Washington The Mystery and Tragedy of Hanoi | By James Reston | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/wide-meat-check-backed-by-labor-aflcio-terms-house-bill-snare-and.html | WIDE MEAT CHECK BACKED BY LABOR AFLCIO Terms House Bill Snare and Hoax | By William M Blair Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/yaleprinceton-contest-attains-classic-aura-with-title-on-line.html | YalePrinceton Contest Attains Classic Aura With Title on Line | By Allison Danzig Special To the New York Times | RE0000708829 | 1995-11-16 | B00000388272 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/2-war-critics-in-runoff.html | 2 War Critics in Runoff | By Lawrence E Davies Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/2year-campaign-for-title-bout-will-end-for-rouse-tomorrow.html | 2Year Campaign for Title Bout Will End for Rouse Tomorrow | By Dave Anderson Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/35-tax-rise-asked-in-westchester.html | 35 Tax Rise Asked in Westchester | By Merrill Folsom Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/4-ramparts-aides-burn-draft-cards-say-picture-on-magazine-reflects.html | 4 RAMPARTS AIDES BURN DRAFT CARDS Say Picture on Magazine Reflects Youth Dilemma | By Martin Gansberg | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/5-die-and-4-hurt-in-hoboken-fire-4-children-lose-lives-as-2-others.html | 5 DIE AND 4 HURT IN HOBOKEN FIRE 4 Children Lose Lives as 2 Others Are Rescued | By Ronald Sullivan Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-mans-palace-is-anothers-eyesore-artist-fighting-to-save-home-in.html | A Mans Palace Is Anothers Eyesore Artist Fighting to Save Home in Scarsdale | By Douglas Robinson Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-penn-state-fan-quotes-statistics-by-the-yard.html | A Penn State Fan Quotes Statistics by the Yard | By Gordon S White Jr | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/aboard-the-michelangelo-gowns-were-paper-but-chic.html | Aboard the Michelangelo Gowns Were Paper but Chic | By Judy Klemesrud | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/administration-stiffens-stand-on-meat-inspection-supporters-of.html | Administration Stiffens Stand on Meat Inspection Supporters of Montoya Plan Express Surprise at Shift | By William M Blair Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/advertising-that-lee-in-saras-kitchen.html | Advertising That Lee in Saras Kitchen | By Philip H Dougherty | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/allies-serenade-captures-27950-demoiselle-stakes-at-aqueduct.html | Allies Serenade Captures 27950 Demoiselle Stakes at Aqueduct CAPTIVATE CHOICE FINISHES FOURTH Rotz Pilots Hirschs Filly to 1 Length Victory A Pleasant Sort 2d | By Joe Nichols | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/american-telephone-increases-quarterly-dividend-to-60-cents.html | American Telephone Increases Quarterly Dividend to 60 Cents | By Gene Smith | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/amex-prices-slip-as-volume-grows-active-issues-move-against-trend.html | AMEX PRICES SLIP AS VOLUME GROWS Active Issues Move Against Trend and Gain Ground | By Robert Walker | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/another-customer-turns-shopkeeper.html | Another Customer Turns Shopkeeper | By Charlotte Curtis Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/big-steel-raises-extra-charges-railroad-items-are-affected-other.html | BIG STEEL RAISES EXTRA CHARGES Railroad Items Are Affected Other Products Go Up | By William M Freeman | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/books-of-the-times-he-was-as-jaunty-as-he-was-gifted.html | Books of The Times He Was as Jaunty as He Was Gifted | By Charles Poore | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/boyd-urges-law-to-curb-jet-noise-he-calls-on-congress-to-act-but.html | BOYD URGES LAW TO CURB JET NOISE He Calls on Congress to Act but Doubts Therell Ever Be a Quiet Airplane | By Evert Clark Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/bridge-grand-slam-bidder-learns-hard-way-rival-is-honest.html | Bridge Grand Slam Bidder Learns Hard Way Rival Is Honest | By Alan Truscott | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/british-try-to-end-mideast-impasse-urge-un-council-to-seek-accord.html | BRITISH TRY TO END MIDEAST IMPASSE Urge UN Council to Seek Accord on Envoy | By Sam Pope Brewer Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/capital-suburb-asks-busing-capital-suburb-proposes-busing.html | Capital Suburb Asks Busing CAPITAL SUBURB PROPOSES BUSING | By Ben A Franklin Special to the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/casual-is-word-for-army-team-with-first-bowl-bid-near-cadets-think.html | CASUAL IS WORD FOR ARMY TEAM With First Bowl Bid Near Cadets Think Only of Pitt | By Allison Danzig Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/chess-gligorics-enthusiasm-shows-no-signs-of-diminishing.html | Chess Gligorics Enthusiasm Shows No Signs of Diminishing | By Al Horowitz | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/china-forced-to-cut-export-of-maoism-to-cambodia.html | China Forced to Cut Export of Maoism to Cambodia | By Tillman Durdin Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/coach-line-fights-seating-of-a-judge-seating-of-judge-hit-by-coach.html | Coach Line Fights Seating of a Judge SEATING OF JUDGE HIT BY COACH LINE | By Terry Robards | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/commodities-sugar-sag-continues.html | Commodities Sugar Sag Continues | By Elizabeth M Fowler | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/dance-harknesss-a-season-in-hell-all-3-performers-are-impressive-in.html | Dance Harknesss A Season in Hell All 3 Performers Are Impressive in Roles | By Clive Barnes | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/for-eggs-or-water-or-just-to-look-at.html | For Eggs or Water Or Just to Look At | By Lisa Hammel | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/governor-says-state-must-give-localities-more-aid-on-welfare.html | Governor Says State Must Give Localities More Aid on Welfare | By Peter Kihss Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/grocers-seeking-to-end-boycotts-group-of-manufacturers-asks.html | GROCERS SEEKING TO END BOYCOTTS Group of Manufacturers Asks Effective Steps | By James J Nagle | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/guarded-optimism.html | Guarded Optimism | By Richard D Lyons | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/hovings-metropolitan-to-offer-multimedia-look-at-harlem-history.html | Hovings Metropolitan to Offer Multimedia Look at Harlem History Hoving Plans Show on Harlem History | By Milton Esterow | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/in-the-nation-lbj-and-the-picketers.html | In The Nation LBJ and the Picketers | By TomWicker | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/industry-output-fell-in-october-strikes-and-the-continued-decline.html | INDUSTRY OUTPUT FELL IN OCTOBER Strikes and the Continued Decline in Production of Crude Oil Are Factors INVENTORIES INCH AHEAD Increase of 150Million in September Is Far Below Julys or Augusts | By Eileen Shanahan Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/investors-given-best-bond-terms-bonds-issues-offering-investors-the.html | Investors Given Best Bond Terms Bonds Issues Offering Investors the Best Terms Ever Are Marketed | By John H Allan | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/israels-war-cost-put-at-750million-but-crisis-brought-in-extra.html | ISRAELS WAR COST PUT AT 750MILLION But Crisis Brought in Extra 350Million in Assistance | By Terence Smith Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/jets-give-nance-5-problems-4-linemen-and-a-linebacker.html | Jets Give Nance 5 Problems 4 Linemen and a Linebacker | By Frank Litsky | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/johnson-aide-hits-realty-practices-betty-furness-tells-of-hope-to.html | JOHNSON AIDE HITS REALTY PRACTICES Betty Furness Tells of Hope to Stamp Out Gimmicks | By Glenn Fowler Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/knicks-upset-by-rockets122108-after-snowstorm-delays-game-in-boston.html | Knicks Upset by Rockets122108 After Snowstorm Delays Game in Boston CELTICS SET BACK WARRIORS 113110 Auerbach Directs Boston as Coach Russell Misses Game Because of Weather | By Leonard Koppett Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/leaders-of-rusk-demonstration-cite-new-techniques-of-protest.html | Leaders of Rusk Demonstration Cite New Techniques of Protest | By Homer Bigart | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/li-district-first-target-naacp-acts-to-merge-schools.html | LI District First Target NAACP Acts to Merge Schools | By C Gerald Fraser | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/little-guy-fancies-labradors-michigan-gift-shop-owner-cites-plight.html | Little Guy Fancies Labradors Michigan Gift Shop Owner Cites Plight In Field Trials | By John Rendel | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/market-place-dividend-balm-for-telephone.html | Market Place Dividend Balm For Telephone | By Robert Metz | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/martin-stresses-need-for-tax-rise-reserve-chief-also-calls-for-big.html | MARTIN STRESSES NEED FOR TAX RISE Reserve Chief Also Calls for Big Cut in US Spending | By William D Smith Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/mr-wall-street-to-mark-his-60th-year-at-goldman-sachs-weinberg-76.html | Mr Wall Street to Mark His 60th Year at Goldman Sachs Weinberg 76 Began as Aide to a Porter | By Robert E Bedingfield | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/new-book-on-warren-report-argues-3-men-probably-excluding-oswald.html | New Book on Warren Report Argues 3 Men Probably Excluding Oswald Joined in Killing Kennedy | By Sylvan Fox | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/observer-the-1967-allamerica.html | Observer The 1967 AllAmerica | By Russell Baker | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/off-broadway-producers-meet-in-effort-to-avert-equity-strike.html | Off Broadway Producers Meet In Effort to Avert Equity Strike | By Sam Zolotow | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archiv es/personal-finance-consumers-find-numerous-advantages-in-renting.html | Personal Finance Consumers Find Numerous Advantages In Renting Products for Use in Home | By Leonard Sloane | RE0000708798 | 1995-11-16 | B00000384379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/poverty-measure-with-16billion-passed-by-house-gop-succeeds-in.html | POVERTY MEASURE WITH 16BILLION PASSED BY HOUSE GOP Succeeds in Cutting 460Million From Request of 206Billion by Johnson FINAL VOTE 283 TO 129 Program Will Continue Till July 1Conferees Likely to Compromise on Funds | By John Herbers Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/president-signs-foreign-aid-bill-but-decries-cuts-warns-congress-is.html | PRESIDENT SIGNS FOREIGN AID BILL BUT DECRIES CUTS Warns Congress Is Flirting With Danger by Reduction of These Vital Programs | By Roy Reed Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/quiz-by-teachers-trips-bundy-aide-union-meeting-boos-some.html | QUIZ BY TEACHERS TRIPS BUNDY AIDE Union Meeting Boos Some Explanations of Reform | By Leonard Buder | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/rance-regains-lost-cezannes-8-early-sketches-returned-by-american.html | RANCE REGAINS LOST CEZANNES 8 Early Sketches Returned by American for Louvre | By Louis Calta | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/representative-resnick-says-he-wont-run-if-goldberg-seeks-javitss.html | Representative Resnick Says He Wont Run if Goldberg Seeks Javitss Seat in the Senate | By Richard L Madden Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/role-of-savings-grows-in-soviet-more-money-put-in-banks-for-car-or.html | ROLE OF SAVINGS GROWS IN SOVIET More Money Put in Banks for Car or Refrigerator | By Raymond H Anderson Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/romney-set-back-on-open-housing-discrimination-ban-delay-voted-by.html | ROMNEY SET BACK ON OPEN HOUSING Discrimination Ban Delay Voted by Michigan House | By Anthony Ripley Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sanitation-union-praises-kearing-delury-says-resignation-will-hurt.html | SANITATION UNION PRAISES KEARING DeLury Says Resignation Will Hurt Service | By David Bird | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sato-wins-pledge-on-return-of-isles-talks-with-us-on-bonins-will.html | SATO WINS PLEDGE ON RETURN OF ISLES Talks With US on Bonins Will Start Immediately Okinawa Is Not Affected | By Hedrick Smith Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/shukairy-reports-aid-by-algerians-chief-declares-palestinians-train.html | SHUKAIRY REPORTS AID BY ALGERIANS Chief Declares Palestinians Train for Raids on Israelis | By Eric Pace Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sixthgraders-try-their-tv-wings-in-larchmont.html | SixthGraders Try Their TV Wings in Larchmont | By Robert E Dallos Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/soviet-is-silent-on-any-widening-of-freedoms.html | Soviet Is Silent on Any Widening of Freedoms | By Henry Kamm Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sports-of-the-times-recess.html | Sports of The Times Recess | By Robert Lipsyte | RE0000708798 | 1995-11-16 | B00000384379 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/stocks-gain-a-bit-in-strong-finish-indicators-climb-with-dow-up.html | STOCKS GAIN A BIT IN STRONG FINISH Indicators Climb With Dow Up 278Advances Total 617 Amid 647 Declines DAYS VOLUME SHRINKS ATT Dividend Reverses Market Drop Benefiting Glamour Issues Mostly | By Alexander R Hammer | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/subway-changes-to-speed-service-major-alterations-in-maps-routes.html | SUBWAY CHANGES TO SPEED SERVICE Major Alterations in Maps Routes and Signs Will Take Effect Nov 26 | By Emanuel Perlmutter | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/taxi-talks-intensified-strike-deadline-tonight-dozen-important.html | Taxi Talks Intensified Strike Deadline Tonight Dozen Important Items Still to Be Dealt With State Mediation Chief Says | By Peter Millones | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/the-doctor-prescribes-music-after-dinner-but-not-with-it.html | The Doctor Prescribes Music After Dinner but Not With It | By Craig Claiborne | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/tought-in-a-crisis.html | Tought in a Crisis | Oscar Daniel Gestido | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/tour-pros-issued-pga-ultimatum-play-in-68-event-held-obligatory-new.html | Tour Pros Issued PGA Ultimatum PLAY IN 68 EVENT HELD OBLIGATORY New Entry Form Devised to Forestall BoycottMinor National Tour Approved | By Lincoln A Werden Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/transit-mediation-method-made-more-flexible-taylor-law-is-bypassed.html | Transit Mediation Method Made More Flexible Taylor Law Is Bypassed on Procedure Dealing With Early Recommendation | By Damon Stetson | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/tv-musical-androcles.html | TV Musical Androcles | By Jack Gould | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/un-council-censures-portugal-for-mercenaries-use-of-angola-security.html | UN Council Censures Portugal For Mercenaries Use of Angola SECURITY COUNCIL CENSURES LISBON | By John M Taylor Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/us-aid-suggests-a-budget-reform-treasury-man-wants-cost-of-tax.html | US AID SUGGESTS A BUDGET REFORM Treasury Man Wants Cost of Tax Breaks Listed | By H Erich Heinemann | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/watson-of-ibm-heads-group-opposing-import-quota-moves-quotas.html | Watson of IBM Heads Group Opposing Import Quota Moves QUOTAS OPPOSED BY WATSON GROUP | By Gerd Wilcke | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/wood-field-and-stream-start-of-deer-season-in-new-hampshire-and.html | Wood Field and Stream Start of Deer Season in New Hampshire and Vermont Poses a Few Questions | By Nelson Bryant | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/xray-missile-to-be-key-in-defense-against-china-an-xray-missile-is.html | XRay Missile to Be Key In Defense Against China AN XRAY MISSILE IS DEFENSIVE KEY | By John W Finney Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/yastrzemski-named-most-valuable-in-american-league-19-of-20-votes.html | Yastrzemski Named Most Valuable in American League 19 OF 20 VOTES GO TO RED SOX STAR Tovar of Twins Gets Other FirstPlace BallotYanks Shut Out for First Time | By Joseph Durso | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/yonkers-fearing-minus-pool-lists-cane-as-nonbetting-race.html | Yonkers Fearing Minus Pool Lists Cane as Nonbetting Race | By Louis Effrat Special To the New York Times | RE0000708798 | 1995-11-16 | B00000384379 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/1800-students-in-newark-school-stay-home-because-ot-violence.html | 1800 Students in Newark School Stay Home Because of Violence | By Thomas A Johnson Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/63-cities-chosen-to-get-slum-aid-new-york-listed-model-cities-set.html | 63 CITIES CHOSEN TO GET SLUM AID NEW YORK LISTED MODEL CITIES SET Will Share 11Million in Planning Program 300Million Later 63 CITIES CHOSEN TO GET SLUM AID | By Robert B Semple Jr Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/advertising-ted-bates-jumps-from-one-headache-to-another.html | Advertising Ted Bates Jumps From One Headache to Another | By Philip H Dougherty | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/aid-for-sterling-urged-by-heller-economist-says-us-has-a-moral.html | AID FOR STERLING URGED BY HELLER Economist Says US Has a Moral Commitment | By Leonard Sloane | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/amex-prices-rise-but-volume-slips-index-is-up-24c-for-day-526.html | AMEX PRICES RISE BUT VOLUME SLIPS Index Is Up 24c for Day 526 Issues Advance | By Gene Smith | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/an-aden-leader-expects-new-nation-to-pursue-a-policy-of-socialism.html | An Aden Leader Expects New Nation to Pursue a Policy of Socialism | By Dana Adams Schmidt Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/article-2-no-title-big-board-makes-key-policy-moves.html | Article 2  No Title BIG BOARD MAKES KEY POLICY MOVES | By Vartanig G Vartan | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/best-of-all-is-reported-ready-for-rich-cane-pace-tomorrow.html | Best of All Is Reported Ready For Rich Cane Pace Tomorrow | By Louis Effrat Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/bonds-prices-of-treasury-issues-show-a-sharp-increase-gains.html | Bonds Prices of Treasury Issues Show a Sharp Increase GAINS REGISTERED 3 DAYS IN A ROW More Optimistic Mood Also Spreads to Corporate and Municipal Markets | By John H Allan | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/books-of-the-times-done-in.html | Books of The Times Done In | By Thomas Lask | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/bridge-choice-of-drawing-trumps-or-ruffing-can-be-delicate.html | Bridge Choice of Drawing Trumps Or Ruffing Can Be Delicate | By Alan Truscott | RE0000708821 | 1995-11-17 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/business-urged-to-think-young-revise-views-on-garb-and-serve.html | BUSINESS URGED TO THINK YOUNG Revise Views on Garb and Serve Society Panel Asks BUSINESS URGED TO THINK YOUNG | By Robert A Wright | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/cabbies-end-talks-but-delay-strike-negotiations-are-futile-union.html | CABBIES END TALKS BUT DELAY STRIKE Negotiations Are Futile Union Head Says | By Peter Millones | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/cairo-to-continue-yemeni-army-aid-sana-premier-announces-accord-on.html | CAIRO TO CONTINUE YEMENI ARMY AID Sana Premier Announces Accord on Troop Pay | By Thomas F Brady Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/catholic-bishops-affirm-celibacy-rule-rebuke-priests-who-would-ease.html | Catholic Bishops Affirm Celibacy Rule Rebuke Priests Who Would Ease It | By George Dugan Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/copper-advances-on-us-statement-strike-hasnt-cut-defense-supply.html | COPPER ADVANCES ON US STATEMENT Strike Hasnt Cut Defense Supply YetPork Bellies Gain in Heavy Trading | By Elizabeth M Fowler | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/credit-policies-remain-generous-but-question-now-asked-if.html | CREDIT POLICIES REMAIN GENEROUS But Question Now Asked if Restrictions Are Nearer CREDIT POLICIES REMAIN GENEROUS | By H Erich Heinemann | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/criticism-of-mayor-divides-city-club-attack-on-mayor-divides-city.html | Criticism of Mayor Divides City Club ATTACK ON MAYOR DIVIDES CITY CLUB | By Richard Witkin | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/dallas-is-divided-over-the-president.html | Dallas Is Divided Over the President | By Max Frankel Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/drug-aid-to-aged-beaten-in-senate-bid-to-pay-for-prescriptions.html | DRUG AID TO AGED BEATEN IN SENATE Bid to Pay for Prescriptions Under Voluntary Medicare Is Voted Down 37 to 33 Senate Refuses to Put Drug Costs Under Voluntary Medicare | By John D Morris Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/early-goals-help-beat-blue-shirts-van-impe-rochefort-score-in-first.html | EARLY GOALS HELP BEAT BLUE SHIRTS Van Impe Rochefort Score in First Seven Minutes Favell Excels in Net | By Gerald Eskenazi Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/employment-sags-in-factories-here-unskilled-suffer-jobs-in-other.html | EMPLOYMENT SAGS IN FACTORIES HERE UNSKILLED SUFFER Jobs in Other Fields Gain but at Lower Rate Than Usual Report Finds LOSS IS RECORDED IN FACTORY JOBS | By Richard E Mooney | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fin-de-siecle-furniture-finally-joins-the-art-nouveau-revival.html | Fin de Siecle Furniture Finally Joins the Art Nouveau Revival | By Lisa Hammel | RE0000708821 | 1995-11-17 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fordham-dean-hails-us-aid-to-family-planning-dumpson-says-it-can.html | Fordham Dean Hails US Aid to Family Planning Dumpson Says It Can Help the Poor Direct Own Lives and Avert Social Ills | By Peter Kihss Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/foreign-affairs-an-anthology-of-coups.html | Foreign Affairs An Anthology of Coups | By Cl Sulzberger | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/french-army-aids-a-regime-in-africa-action-in-central-republic.html | FRENCH ARMY AIDS A REGIME IN AFRICA Action in Central Republic Focuses Attention On Role of Intervention Force FRENCH ARMY AIDS REGIME IN AFRICA | By Lloyd Garrison Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/french-view-of-pound-tugofwar-grows-for-continental-financiers-and.html | French View of Pound TugofWar Grows for Continental Financiers and the Bank of England THE FRENCH VIEW OF BRITISH POUND | By John L Hess Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fuji-knocks-out-quatour-in-4th-junior-welterweight-stops-rival-to.html | FUJI KNOCKS OUT QUATOUR IN 4TH Junior Welterweight Stops Rival to Retain Title | By Robert Trumbull Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/his-alibi-true-killing-suspect-freed-after-year-bronx-man-proves-he.html | His Alibi True Killing Suspect Freed After Year Bronx Man Proves He Was in Massachusetts at Time of Holdup Shooting Here | By Sylvan Fox | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/islamic-leader-and-rabbi-agree-their-faiths-need-closer-ties.html | Islamic Leader and Rabbi Agree Their Faiths Need Closer Ties | By Irving Spiegel Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/italy-trying-121-seeks-to-smash-mafia.html | Italy Trying 121 Seeks to Smash Mafia | By Robert C Doty Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/kearings-actions-scored-by-mayor-sanitation-chief-is-accused-of.html | KEARINGS ACTIONS SCORED BY MAYOR Sanitation Chief Is Accused of Being Insubordinate | By Seth S King | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lehman-elevated-as-metropolitan-alters-bylaws.html | Lehman Elevated as Metropolitan Alters ByLaws | By Milton Esterow | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/li-starjournal-hints-at-closing-paper-and-printers-union-deadlocked.html | LI STARJOURNAL HINTS AT CLOSING Paper and Printers Union Deadlocked on Automation | By Henry Raymont | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lilienthal-gives-a-plan-to-saigon-says-development-must-not-wait.html | LILIENTHAL GIVES A PLAN TO SAIGON Says Development Must Not Wait Until War Ends | By Tom Buckley Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lindsay-confers-with-reagan-as-he-begins-los-angeles-visit-lindsay.html | Lindsay Confers With Reagan As He Begins Los Angeles Visit LINDSAY REAGAN CONFER ON COAST | By Richard Reeves Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lindsay-to-offer-bundy-proposals-albany-to-get-important-parts-of.html | LINDSAY TO OFFER BUNDY PROPOSALS Albany to Get Important Parts of School Plan | By Leonard Buder | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/long-islander-actress-have-winning-form-linder-miss-martel-will.html | Long Islander Actress Have Winning Form Linder Miss Martel Will Compete in Arizona Event Opposition Includes Catamaran With Five Motors | By Steve Cady | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/low-tide-delays-launching-of-ship-but-christening-ceremony-is.html | LOW TIDE DELAYS LAUNCHING OF SHIP But Christening Ceremony Is Conducted Anyway | By Werner Bamberger Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/marcos-pleased-with-mandate-filipino-declares-election-victory.html | MARCOS PLEASED WITH MANDATE Filipino Declares Election Victory Frees His Hand | By Peter Braestrup Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/market-place-stock-of-jodmar-has-hectic-day.html | Market Place Stock of Jodmar Has Hectic Day | By Robert Metz | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/minneapolis-symphony-performs-in-carnegie-hall.html | Minneapolis Symphony Performs in Carnegie Hall | By Raymond Ericson | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/more-companies-split-stock-or-vote-a-dividend-increase-more.html | More Companies Split Stock Or Vote a Dividend Increase MORE COMPANIES RAISING DIVIDENDS | By Clare M Reckert | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/music-buffs-flock-to-li-motel-for-chance-to-saw-away-at-mozart.html | Music Buffs Flock to LI Motel for Chance to Saw Away at Mozart | By Donal Henahan | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/music-damnation-of-faust-in-concert-philharmonic-skillfully-led-by.html | Music Damnation of Faust in Concert Philharmonic Skillfully Led by Steinberg Rarely Heard Work Is Flawed but Exciting | By Harold C Schonberg | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/neil-simon-buys-oneill-theater-playwright-who-owned-half-is-now-in.html | NEIL SIMON BUYS ONEILL THEATER Playwright Who owned Half Is Now in Sole Charge | By Sam Zolotow | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/palmer-outlines-express-way-plan-city-is-expanding-airright-use-he.html | PALMER OUTLINES EXPRESS WAY PLAN City Is Expanding AirRight Use He Tells Senate | By Richard L Madden Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/perez-uses-lett-hooks-jabs-to-gain-decision-over-stable.html | Perez Uses Lett Hooks Jabs To Gain Decision Over Stable | By Thomas Rogers | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/pga-shifts-rule-on-memberships-credit-system-will-replace.html | PGA SHIFTS RULE ON MEMBERSHIPS Credit System Will Replace Apprenticeship Period | By Lincoln A Werden Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/poor-given-chance-to-serve-health-center.html | Poor Given Chance to Serve Health Center | By Martin Tolchin | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/racetrack-man-wants-to-buy-eagles.html | RaceTrack Man Wants to Buy Eagles | By William N Wallace | RE0000708821 | 1995-11-17 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/reagan-panel-fills-arts-chiefs-post-after-it-ousted-aide.html | Reagan Panel Fills Arts Chiefs Post After It Ousted Aide | By Robert Windeler Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/realtors-reject-antibias-efforts-committee-is-overruled-on-housing.html | REALTORS REJECT ANTIBIAS EFFORTS Committee Is Overruled on Housing Equality Move | By Glenn Fowler Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/rockefeller-bids-lindsay-bar-move-to-draft-him-in-68-asks-mayor-to.html | ROCKEFELLER BIDS LINDSAY BAR MOVE TO DRAFT HIM IN 68 Asks Mayor to Keep Aide From Embarrassing Him With Presidential Drive GOVERNOR RESISTS 1968 DRAFT MOVE | By James F Clarity | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/romney-defied-by-own-party-recess-holds-up-housing-bill.html | Romney Defied by Own Party Recess Holds Up Housing Bill | By Anthony Ripley Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/rumania-presses-economic-reform-decentralization-and-more-profits.html | RUMANIA PRESSES ECONOMIC REFORM Decentralization and More Profits Are Major Goals | By Jonathan Randal Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sato-says-japan-might-play-role-in-vietnam-peace.html | Sato Says Japan Might Play Role in Vietnam Peace | By John M Taylor | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/school-heads-ask-more-state-help-leaders-in-area-put-urgent-appeal.html | SCHOOL HEADS ASK MORE STATE HELP Leaders in Area Put Urgent Appeal to Rockefeller | By Ma Farber | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/scottish-nationalism-no-longer-a-joke-scot-nationalism-no-longer-a.html | Scottish Nationalism No Longer a Joke SCOT NATIONALISM NO LONGER A JOKE | By Anthony Lewis Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sec-woos-banks-in-fund-dispute-cohen-relaxes-opposition-to.html | SEC WOOS BANKS IN FUND DISPUTE Cohen Relaxes Opposition to Commingling Funds Mutuals Fight Back SEC WOOS BANKS IN FUND DISPUTE | By Eileen Shanahan Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/senate-unit-asks-a-congress-role-in-sending-troops-unanimous.html | SENATE UNIT ASKS A CONGRESS ROLE IN SENDING TROOPS Unanimous Resolution Calls on President to Get Prior Commitment Approval UN INITIATIVE SOUGHT Panel Also Urges Johnson to Press the Security Council Over Issue of Vietnam Texts of resolutions in Senate are printed on Page 2 SENATE UNIT ASKS A TROOP USE CURB | By John W Finney Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/senators-protest-redwood-logging-act-on-report-of-new-work-in-area.html | SENATORS PROTEST REDWOOD LOGGING Act on Report of New Work in Area Meant for Park | By William M Blair Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/shriver-predicts-increase-in-funds-calls-house-antipoverty-bill-a.html | SHRIVER PREDICTS INCREASE IN FUNDS Calls House Antipoverty Bill a Significant Victory | By John Herbers Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sihanouk-freeze-felt-by-west-too-english-lessons-as-well-as-chinese.html | SIHANOUK FREEZE FELT BY WEST TOO English Lessons as Well as Chinese Are Affected | By Tillman Durdin Special To the New York Tlmel | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/stocks-swing-up-on-a-wide-front-profit-taking-pares-early-runup-but.html | STOCKS SWING UP ON A WIDE FRONT Profit Taking Pares Early Runup but Late Support Sparks Strong Finish DOW INDEX RISES 456 IBM Surges to New High as Glamour Issues Give a Starring Performance STOCKS SWING UP ON A WIDE FRONT | By Alexander R Hammer | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/surgeon-describes-spinemending-method-he-reports-results-were.html | Surgeon Describes SpineMending Method He Reports Results Were Favorable in 4 of 7 Operations | BY Richard D Lyons | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/teachers-defend-ghetto-program-more-effective-schools-plan-praised.html | TEACHERS DEFEND GHETTO PROGRAM More Effective Schools Plan Praised in Report | By Michael T Kaufman | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tense-dakto-gis-hunt-elusive-foe-still-under-some-shelling-they.html | TENSE DAKTO GIS HUNT ELUSIVE FOE Still Under Some Shelling They Survey Damage | By Bernard Weinraub Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-arts-beyond-expo-canadas-centennial-was-a-nationwide-fete-as.html | The Arts Beyond Expo Canadas Centennial Was a Nationwide Fete as Groups Toured in New Works | By Howard Taubman | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-dance-cain-is-introduced-by-harkness-ballet-nebrada-makes-debut.html | The Dance Cain Is Introduced by Harkness Ballet Nebrada Makes Debut as a Choreographer Tomasson in Title Role at Broadway Theater | By Clive Barnes | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-jet-noise-debate-despite-uproar-in-the-house-no-law-curbing.html | The Jet Noise Debate Despite Uproar in the House No Law Curbing Aircraft Is Likely This Year | By Evert Clark Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/theater-macliammoirs-i-must-be-talking-to-my-friends-a-fine-actor.html | Theater MacLiammoirs I Must Be Talking to My Friends A Fine Actor Lovingly Explores His Heritage Irelands Godawful Gift of Gab Celebrated | By Dan Sullivan | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/theater-yiddish-brecht-ida-kaminska-appears-as-mother-courage.html | Theater Yiddish Brecht Ida Kaminska Appears as Mother Courage | By Richard F Shepard | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/three-areas-here-will-share-funds-officials-welcome-model-cities.html | THREE AREAS HERE WILL SHARE FUNDS Officials Welcome Model Cities Aid but Caution It Is Not Enough THREE AREAS HERE WILL SHARE FUNDS | By Steven V Roberts | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tiger-choice-over-rouse-tonight-new-scoring-plan-for-title-bout-to.html | Tiger Choice Over Rouse Tonight New Scoring Plan for Title Bout to Use Three Judges However Computer Picks Challenger as the Winner | By Dave Anderson Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tire-makers-look-to-busy-year-tire-makers-see-busy-year-ahead.html | Tire Makers Look to Busy Year TIRE MAKERS SEE BUSY YEAR AHEAD | By William M Freeman | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tv-review-abc-offers-an-hour-of-popendipity.html | TV Review ABC Offers an Hour of Popendipity | By George Gent | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/van-allen-proposes-theory-to-explain-earths-radiation-belts.html | Van Allen Proposes Theory to Explain Earths Radiation Belts | By Walter Sullivan | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/war-foes-charge-police-brutality-board-to-review-complaints-in.html | WAR FOES CHARGE POLICE BRUTALITY Board to Review Complaints in AntiRusk Protest Here | By Barnard L Collier | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/washington-communique-from-the-home-front.html | Washington Communique From the Home Front | By James Reston | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/wilson-backs-aide-accusing-westinghouse-of-technology-raid.html | Wilson Backs Aide Accusing Westinghouse of Technology Raid | By John M Lee Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/wood-field-and-stream-there-are-times-when-a-buck-in-hand-is-hardly.html | Wood Field and Stream There Are Times When a Buck in Hand Is Hardly Worth Two in the Bush | By Nelson Bryant Special To the New York Times | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/yale-passing-to-test-princeton-defense.html | Yale Passing to Test Princeton Defense | By Deane McGowen | RE0000708821 | 1995-11-17 | B00000386897 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/2-late-entrants-swell-field-to-14-subpet-31-second-choice-and.html | 2 LATE ENTRANTS SWELL FIELD TO 14 Subpet 31 Second Choice and Bugged an 81 Shot Are Supplemented | By James Tuite Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-long-run-ends-for-miss-bacall-cactus-flower-star-aims-some.html | A LONG RUN ENDS FOR MISS BACALL Cactus Flower Star Aims Some Parting Shots | By Edwin Bolwell | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-new-presidential-style-that-was-the-real-johnson-his-old-friends.html | A New Presidential Style That Was the Real Johnson His Old Friends Say President Adopts a New Style Friends Say Its Real Johnson | By Roy Reed Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-prison-reformed-space-study-shrimp-and-exotic-wood-bring.html | A Prison Reformed Space Study Shrimp and Exotic Wood Bring Startling Changes to Devils Island | By Hj Maidenberg Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/aden-is-left-a-dying-city-as-nation-nears-birth.html | Aden Is Left a Dying City as Nation Nears Birth | By Dana Adams Schmidt Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/air-traffic-shift-weighed-for-city-cab-to-consider-other-gateways.html | AIR TRAFFIC SHIFT WEIGHED FOR CITY CAB to Consider Other Gateways to Europe | By Evert Clark Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/amex-prices-up-for-second-day-indicator-climbs-18c-or-a-decreased.html | AMEX PRICES UP FOR SECOND DAY Indicator Climbs 18c or a Decreased Turnover | By William D Smith | RE0000708802 | 1995-11-16 | B00000385201 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/and-the-neck-of-the-turtle-is-seen-throughout-the-land.html | And the Neck of the Turtle Is Seen Throughout the Land | By Marylin Bender | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/antiques-craftsmen-in-the-provinces-connecticut-furniture-rivaled.html | Antiques Craftsmen in the Provinces Connecticut Furniture Rivaled the Best | By Marvin D Schwartz | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/art-spirit-and-substance-richard-pousettedarts-new-paintings-at.html | Art Spirit and Substance Richard PousetteDarts New Paintings at Parsons Employ a Celestial Imagery | By Hilton Kramer | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/article-5-no-title-simplification-called-key-to-cutting-high-costs.html | Article 5  No Title Simplification Called Key to Cutting High Costs | By Werner Bamberger | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/baeza-triumphs-in-his-four-starts-cordero-fails-to-score-in-seven.html | BAEZA TRIUMPHS IN HIS FOUR STARTS Cordero Fails to Score in Seven RacesSuccessor Second Choice Today | By Joe Nichols | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/big-enemy-drive-is-on-thieu-says-he-links-fighting-at-dakto-to-a.html | BIG ENEMY DRIVE IS ON THIEU SAYS He Links Fighting at Dakto to a General Offensive | By Tom Buckley Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/books-of-the-times-the-puton-book-what-is-it.html | Books of The Times The PutOn Book What Is It | By Eliot FremontSmith | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bridge-luck-at-times-unobtrusive-often-is-the-ace-in-the-hole.html | Bridge Luck at Times Unobtrusive Often Is the Ace in the Hole | By Alan Truscott | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/britain-considers-devalued-pound-or-drastic-curbs-need-for-moves-tp.html | BRITAIN CONSIDERS DEVALUED POUND OR DRASTIC CURBS Need for Moves tp Siege Economy Faces Wilson Weekend Step Expected PARIS TALKS CONTINUE 1Billion Loan With Pound Cut to 240 or More Aid With Strings Weighed | By Anthony Lewis Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bronx-high-school-plans-to-teach-swahili.html | Bronx High School Plans to Teach Swahili | By Leonard Buder | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/canadians-seen-on-the-big-board-move-to-open-exchange-is-forecast.html | CANADIANS SEEN ON THE BIG BOARD Move to Open Exchange Is Forecast on Wall Street | By Vartanig G Vartan | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/champion-floors-foe-three-times-tiger-pounds-rouse-with-body.html | CHAMPION FLOORS FOE THREE TIMES Tiger Pounds Rouse With Body AttackRight to Head Is Final Blow | By Dave Anderson Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/city-holds-hearing-on-a-stiffer-code-for-cranes-buildings-chief.html | City Holds Hearing on a Stiffer Code for Cranes Buildings Chief Says They Are Not Checked Before Beginning Their Jobs | By Edward C Burks | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/city-marshal-loses-job-over-party-gift-marshal-ousted-by-city-in-in.html | City Marshal Loses Job Over Party Gift MARSHAL OUSTED BY CITY IN INQUIRY | By Seth S King | RE0000708802 | 1995-11-16 | B00000385201 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/clash-in-cyprus-divides-cabinet-three-ministers-reported.html | CLASH IN CYPRUS DIVIDES CABINET Three Ministers Reported Threatening to Resign | By James Feron Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/college-title-hinges-on-game-on-coast.html | College Title Hinges on Game on Coast | By Allison Danzig | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/commodities-world-sugar-off-in-heavy-trading.html | Commodities World Sugar Off in Heavy Trading | By Elizabeth M Fowler | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/court-to-decide-a-school-dispute-principals-oppose-hiring-by.html | COURT TO DECIDE A SCHOOL DISPUTE Principals Oppose Hiring by Demonstration Projects | By F David Anderson | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/debray-sentenced-to-30-years-by-bolivia-for-guerrilla-role-debray.html | Debray Sentenced to 30 Years By Bolivia for Guerrilla Role DEBRAY RECEIVES 30YEAR SENTENCE | By Juan de Onis Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/democrats-refuse-to-act-on-two-hughes-proposals.html | Democrats Refuse to Act on Two Hughes Proposals | By Ronald Sullivan Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/devaluation-and-trade-cut-in-pound-would-disrupt-systems-of.html | Devaluation and Trade Cut in Pound Would Disrupt Systems Of Payments and Reserve Currencies | By John M Lee Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/eagle-clothes-inc-is-planning-to-acquire-cardinal-company.html | Eagle Clothes Inc Is Planning To Acquire Cardinal Company | By Leonard Sloane | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/executives-ask-uslta-vote-on-open-tennis.html | Executives Ask USLTA Vote on Open Tennis | By Gerald Eskenazi | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/fashion-scrambles-for-status-symbols.html | Fashion Scrambles for Status Symbols | By Angela Taylor | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/franco-opening-cortes-pledges-to-curb-unrest.html | Franco Opening Cortes Pledges to Curb Unrest | By Tad Szulc Special to the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/governor-said-to-believe-lindsay-seeks-presidency-governor-said-to.html | Governor Said to Believe Lindsay Seeks Presidency Governor Said to Expect Lindsay Race | By James F Clarity | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/house-slashes-foreign-aid-fund-22billion-a-20year-low-votedjohnson.html | HOUSE SLASHES FOREIGN AID FUND 22Billion a 20Year Low VotedJohnson Terms Cut Serious Mistake | By John W Finney Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/italian-concern-a-winner-in-us-getters-of-milan-dominates-market-in.html | ITALIAN CONCERN A WINNER IN US Getters of Milan Dominates Market in Electronic Part | By Clyde H Farnsworth Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnson-decries-tax-rise-delay-sees-no-indication-of-a-bill-and.html | JOHNSON DECRIES TAX RISE DELAY Sees No Indication of a Bill and Says Congressmen Will Rue Inaction | By Eileen Shanahan Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnson-retorts-to-critics-of-war-scores-rowdyism-backs-responsible.html | JOHNSON RETORTS TO CRITICS OF WAR SCORES ROWDYISM Backs Responsible Dissent at News Conference but Not Storm Trooper Acts EXPECTS MUCH ADVICE But President Indicates He Will Judge for Himself Thrusts at Senators | By Ew Kenworthy Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/karajan-and-barrault-busy-on-2-levels-of-the-met-austrian-conductor.html | Karajan and Barrault Busy on 2 Levels of the Met Austrian Conductor Prepares a New Walkure French Director a Carmen | By Allen Hughes | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/kidnapped-fairfield-boy-2-is-found-safe-mommy-hug-you-he-says.html | Kidnapped Fairfield Boy 2 Is Found Safe Mommy Hug You He Says Sleepily After Rescue | By William Borders Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/lindsay-in-west-urges-reforms-says-people-need-a-visible.html | LINDSAY IN WEST URGES REFORMS Says People Need a Visible GovernmentConfers With GOP Leaders | By Richard Reeves Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/loan-from-ireland-at-wildensteins-exhibition-of-drawings-spans-5.html | Loan From Ireland at Wildensteins Exhibition of Drawings Spans 5 Centuries | By John Canaday | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/loan-to-britain-gaining-at-paris-financial-talks-six-of-group-of.html | Loan to Britain Gaining At Paris Financial Talks Six of Group of Ten Reported Ready to Supply Funds to Help the Pound as French Relax Their Opposition | By Henry Tanner Special to the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/market-place-whos-on-trail-of-blawknox.html | Market Place Whos on Trail Of BlawKnox | By Robert Metz | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/negro-voices-antipoverty-programs-can-work.html | Negro Voices Antipoverty Programs Can Work | By H Carl McCall | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/nixon-backs-eventual-end-of-draft.html | Nixon Backs Eventual End of Draft | By Robert B Semple Jr Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/no-brain-washing-of-3-pows-seen-state-department-disputes-charge-by.html | NO BRAIN WASHING OF 3 POWS SEEN State Department Disputes Charge by Aides in Saigon | By Neil Sheehan Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/nonbetting-cane-is-listed-tonight-romulus-hanover-can-set-record.html | NONBETTING CANE IS LISTED TONIGHT Romulus Hanover Can Set Record for Earnings | By Louis Effrat Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/occidental-stock-in-turbulent-day-shares-are-active-despite-delay.html | OCCIDENTAL STOCK IN TURBULENT DAY Shares Are Active Despite Delay and Trading Halts | By John J Abele | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/orchestre-paillard-of-france-makes-agreeable-debut-here.html | Orchestre Paillard of France Makes Agreeable Debut Here | By Raymond Ericson | RE0000708802 | 1995-11-16 | B00000385201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/pga-favors-rule-changes-new-code-to-bar-croquet-putting-cleaning.html | PGA Favors Rule Changes NEW CODE TO BAR CROQUET PUTTING Cleaning Ball Only Once on Greens Is Designed to Speed Matches | By Lincoln A Werden Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/poitier-as-matinee-idol-is-handsomely-rewarded.html | Poitier as Matinee Idol Is Handsomely Rewarded | By Vincent Canby | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/president-cautions-hanoi-not-to-rely-on-68 election-president.html | President Cautions Hanoi Not to Rely on 68 Election PRESIDENT ISSUES CAUTION TO HANOI | By Hedrick Smith Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/princeton-war-debate-taken-to-ball-field-pacifist-team-beats-rotc.html | Princeton War Debate Taken to Ball Field Pacifist Team Beats ROTC in Touch Football Game | By McCandlish Phillips Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/rao-is-convicted-in-perjury-case-faces-5-years-for-lying-to-federal.html | RAO IS CONVICTED IN PERJURY CASE Faces 5 Years for Lying to Federal Rackets Jurors | By Edward Ranzal | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/record-is-reached-for-short-interest-on-stock-exchange-short.html | Record Is Reached For Short Interest On Stock Exchange SHORT INTEREST RISES TO RECORD | By Robert E Bedingfield | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/rockefeller-supports-aid-on-welfare.html | Rockefeller Supports Aid on Welfare | By Ronald Maiorana Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/romney-is-blamed-in-housing-setback.html | Romney Is Blamed in Housing Setback | By Anthony Ripley Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/snell-of-jets-set-for-patriots-giants-favored-over-steelers.html | Snell of Jets Set for Patriots Giants Favored Over Steelers | By Frank Litsky | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/soviet-refinery-fulfills-its-plan-grozny-processed-same-oil-over.html | SOVIET REFINERY FULFILLS ITS PLAN Grozny Processed Same Oil Over and Over to Meet Goal | By Henry Kamm Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/sports-of-the-times-poor-boy-on-the-way.html | Sports of The Times Poor Boy on the Way | By Robert Lipsyte | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/stamp-buyers-who-persevere-get-36cent-chagall-art-new-portrait-of.html | Stamp Buyers Who Persevere Get 36Cent Chagall Art New Portrait of Washington Is Also on Sale | By Lawrence Van Gelder | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/state-tests-supermarket-here-as-lottery-outlet-sales-to-impulse.html | State Tests Supermarket Here as Lottery Outlet Sales to Impulse Buyers at Upper West Side Store Top a Nearby Banks | By Thomas P Ronan | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/stocks-continue-on-upward-path-stocks-continue-on-upward-path.html | STOCKS CONTINUE ON UPWARD PATH STOCKS CONTINUE ON UPWARD PATH | By Alexander R Hammer | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archiv es/student-invents-ice-cream-aid-a-junior-at-rutgers-develops.html | Student Invents Ice Cream Aid A Junior at Rutgers Develops Stabilizer Clamp Device | By Stacy V Jones Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/study-finds-84-use-birth-curbs-1965-survey-indicates-6-more-will.html | STUDY FINDS 84 USE BIRTH CURBS 1965 Survey Indicates 6 More Will Adopt Them | By Jane E Brody | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/thaler-proposes-healthbond-plan-25billion-issue-would-be-used-for.html | THALER PROPOSES HEALTHBOND PLAN 25Billion Issue Would Be Used for Hospitals in State | By Martin Tolchin | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/the-dance-city-ballet-glitters-without-diamonds-final-episode.html | The Dance City Ballet Glitters Without Diamonds Final Episode Omitted From Jewels | By Clive Barnes | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/the-rugmaking-postlady-sews-too.html | The RugMaking Postlady Sews Too | By Enid Nemy | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/touting-coffee-to-britons-a-taste-that-turns-you-loose.html | Touting Coffee to Britons A Taste That Turns You Loose | By Gloria Emerson Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/turbine-cars-set-for-racing-experimental-autos-will-make-debut-in.html | Turbine Cars Set for Racing Experimental Autos Will Make Debut in Florida Tests | By John Radosta | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/tv-review-nbc-treats-viewers-to-national-gallery.html | TV Review NBC Treats Viewers to National Gallery | By Jack Gould | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-bishops-plan-major-pastoral-a-commentary-on-trends-in-church-due.html | US BISHOPS PLAN MAJOR PASTORAL A Commentary on Trends in Church Due Next Year | By George Dugan Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-corporations-show-profit-rise-earnings-up-12billion-in-3d.html | US CORPORATIONS SHOW PROFIT RISE Earnings Up 12Billion in 3d Quarter After Drop in First and Flattening in 2d GNP MOVES AHEAD Periods Inventory Buildup Is 38Billion Compared With Estimated 15Billion | By Edwin L Dale Jr Special To the New York Times | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/utilities-slate-expansion-moves-transcontinental-gas-maps-36million.html | UTILITIES SLATE EXPANSION MOVES Transcontinental Gas Maps 36Million Program | By Gene Smith | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/wave-of-selling-hits-pound-here-us-british-governments-sole.html | WAVE OF SELLING HITS POUND HERE US British Governments Sole Substantial Buyers | By H Erich Heinemann | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/writers-for-the-music-theater-use-workshop-to-foster-talent.html | Writers for the Music Theater Use Workshop to Foster Talent | By Harry Gilroy | RE0000708802 | 1995-11-16 | B00000385201 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/2-teams-share-lead-in-scotch-golf-play.html | 2 TEAMS SHARE LEAD IN SCOTCH GOLF PLAY | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/2-yale-clubs-fined-for-initiation-rites.html | 2 YALE CLUBS FINED FOR INITIATION RITES | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/20-years-ago-the-first-big-commercial-programs-appeared-on.html | 20 years ago the first big commercial programs appeared on fledgling TV A Look Back Into the Tube | By David Karp | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/2346million-pact-is-signed-for-11-vessels-with-lighters.html | 2346Million Pact Is Signed For 11 Vessels With Lighters | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-baptist-college-in-north-carolina-wins-on-us-funds-permission.html | A Baptist College In North Carolina Wins on US Funds Permission Refused | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-brand-new-hojotoho.html | A Brand New Hojotoho | By Howard Kleinthe New York Times SAM FALK | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-filipino-works-to-conquer-slum-woman-hopes-earnings-will-provide.html | A FILIPINO WORKS TO CONQUER SLUM Woman Hopes Earnings Will Provide Enough to Leave Shack on Edge of Bay A Cook For 40 Pesos a Month | By Peter Braestrup Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-martyr-to-letters-a-martyr-to-letters.html | A Martyr to Letters A Martyr to Letters | By Lewis Galantiere | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-new-airport-lifts-sacramento-into-the-jet-age-utilitarian.html | A New Airport Lifts Sacramento Into the Jet Age Utilitarian Facility Early Opposition Change in Plans | By Martin Smithfrank Stork | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-playwright-who-drops-political-blockbusters-his-first-play-shook.html | A Playwright Who Drops Political Blockbusters His first play shook the Catholic Church Now Rolf Hochhuth right aims at the British Establishment | By Martin Esslin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-poor-deal-for-a-good-man.html | A Poor Deal for a Good Man | By John Canaday | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-second-fiddler-on-the-loose-help-bound-to-happen-migration.html | A Second Fiddler on the Loose HELP BOUND TO HAPPEN MIGRATION HEMIDEMISEMIQUAVERS | By Raymond Ericson | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-world-of-black-boxes.html | A World of Black Boxes | By Isaac Asimov | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/absolute-end-in-miami-beach-is-just-that-a-region-of-contrasts.html | Absolute End In Miami Beach Is Just That A Region of Contrasts CityOwned Structure Patrons of Reputation Oceanographic Research Ship | By Jay Clarkejay Clarks | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ad-agency-target-of-2-us-inquiries-diners-club-consultant.html | Ad Agency Target of 2 US Inquiries Diners Club Consultant | By Charels Grutzner | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/advertising-magazines-fight-to-keep-fat.html | Advertising Magazines Fight to Keep Fat | By Philip H Dougherty | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/aid-for-the-aging-in-their-homes-is-pushed-in-state-programs.html | Aid for the Aging in Their Homes Is Pushed in State Programs Projects Described | By Peter Kihss Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/all-about-affluent-eve.html | All About Affluent Eve | By Iola Haverstick | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/americans-in-uniform.html | Americans in Uniform | By John Toland | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/amex-stiffens-surveillance-focus-on-problems.html | Amex Stiffens Surveillance Focus on Problems | By Vartanig G Vartan | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/an-allatonceness-teachin.html | An AllatOnceness Teachin | By Dudley Young | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/an-openingday-wagering-record-of-1131454-is-set-at-tropical-park.html | An OpeningDay Wagering Record of 1131454 Is Set at Tropical Park DEAD HEAT MARKS DIVIDED STAKES Codorniz and Minomas Bea Finish FirstSir Winzalot Triumphs in First Half | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/andersonmcpherson.html | AndersonMcPherson | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/andrea-howdon-baltimore-bride-of-law-student.html | Andrea Howdon Baltimore Bride Of Law Student | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ann-conlon-is-betrothed-to-james-roosevelt-jr.html | Ann Conlon Is Betrothed To James Roosevelt Jr | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/anne-wigglesworth-is-married-to-ens-graham-mck-walker.html | Anne Wigglesworth Is Married To Ens Graham McK Walker | Special to The New York TimesSteven Trefonides | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/another-novisa-year-on-tap-for-yugoslavia-great-expectations-and.html | Another NoVisa Year On Tap for Yugoslavia Great Expectations and Then HighSpending Americans Some History for 2 Gambling for Tourists | By Lawrence G Haucklawrence G Hauck | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/appliances-sales-vary-over-world-government-reports-studied.html | Appliances Sales Vary Over World Government Reports Studied | By Kathleen McLaughlin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/architect-hired-for-pier-project-briton-to-plan-revamping-of-west.html | ARCHITECT HIRED FOR PIER PROJECT Briton to Plan Revamping of West Side Area | By Seth S King | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/armies-from-heaven.html | Armies From Heaven | By JeanPierre Lenoir | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/army-turns-back-pitt-eleven-2112-cadets-rally-to-win-in-last.html | ARMY TURNS BACK PITT ELEVEN 2112 Cadets Rally to Win in Last PeriodGen Westmoreland Is Guest at Contest | By Gordon S White Jr Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/around-the-garden-mums-in-bouquets.html | AROUND THE GARDEN MUMS IN BOUQUETS | By Joan Lee Faust | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/article-6-no-title-free-boat-ramp-elegant-structure-good.html | Article 6  No Title Free Boat Ramp Elegant Structure Good Connections Golfing Nearby | By Ce Wrightjim Squires Inc | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/auntie-bbc-kicks-her-heels.html | Auntie BBC Kicks Her Heels | By Alvin Shuster | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/background-for-murder.html | Background for Murder | By Fred Powledge | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bank-names-controller.html | Bank Names Controller | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bankers-here-see-no-wide-upheaval-but-they-predict-big-cut-in.html | BANKERS HERE SEE NO WIDE UPHEAVAL But They Predict Big Cut in Pounds Trading Role Some Dispute View Improvement Wiped Out | By H Erich Heinemann | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/barbara-just-bornemann-is-bride.html | Barbara Just Bornemann Is Bride | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/barbara-welles-stilson-is-married-55-debutante-bride-of-robert.html | Barbara Welles Stilson Is Married 55 Debutante Bride of Robert Myers IBM Physicist | The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/basque-climbers-arrested-in-spain-mountaineers-charged-with.html | BASQUE CLIMBERS ARRESTED IN SPAIN Mountaineers Charged With Displaying Nationalist Flag A Clandestine Society | By Tad Szulc Special To The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/beau-repast-veal-chops-beau-sejour.html | Beau Repast VEAL CHOPS BEAU SEJOUR | By Craig Claiborne | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bedford-church-plans-a-yule-fair.html | Bedford Church Plans a Yule Fair | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/benefit-art-tour-of-radcliffe-club-on-dec-2-and-4.html | Benefit Art Tour Of Radcliffe Club On Dec 2 and 4 | DArlene | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/berenice-grant-1963-debutante-a-bride-on-coast-raymondcreech.html | Berenice Grant 1963 Debutante A Bride on Coast RaymondCreech | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/beyond-the-secular-city.html | Beyond the Secular City | By Martin Marty | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/book-by-newsman-on-coup-in-athens-published-in-bonn.html | Book by Newsman on Coup In Athens Published in Bonn | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bridge-world-championships-of-the-past.html | Bridge World Championships of the Past | By Alan Truscott | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/britain-devaluation-jars-world-finance.html | Britain Devaluation Jars World Finance | The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-cattle-epidemic-widens-100000-animals-slaughtered-contract.html | British Cattle Epidemic Widens 100000 Animals Slaughtered Contract Is Canceled Humans Can Carry It | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-devaluation-finds-washington-backing-but-there-is-hope-it.html | British Devaluation Finds Washington Backing But There Is Hope It Wont Set Off Worldwide Wave of Precipitate Changes Two Views Emerge More Profit Possible Costlier Exports | by Edwin L Dale Jr Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-in-shift-say-billion.html | British in Shift Say Billion | Special To The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-war-role-on-jews-examined-conspiracy-of-silence-toward-nazi.html | BRITISH WAR ROLE ON JEWS EXAMINED Conspiracy of Silence Toward Nazi Victims Charged Lack of Imagination Charged | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/broncecos-own-story.html | Bronecos Own Story | By N Scott Momaday | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bucknell-routs-delaware-35-to-6-havrilaks-3-touchdowns-pace-bisons.html | BUCKNELL ROUTS DELAWARE 35 TO 6 Havrilaks 3 Touchdowns Pace Bisons Attack | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/built-by-aid-of-a-copter-precedes-permit.html | Built by Aid Of a Copter Precedes Permit | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bullets-late-surge-turns-back-knicks-at-garden-10193-bullets-set.html | Bullets Late Surge Turns Back Knicks At Garden 10193 BULLETS SET BACK KNICKS 101 TO 93 | By Deane McGowen | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/candid-jocko-jocko-jocko.html | Candid Jocko Jocko Jocko | By Walter Lord | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/cane-pace-is-won-by-meadow-paige-victor-scores-by-nose-over-best-of.html | CANE PACE IS WON BY MEADOW PAIGE Victor Scores by Nose Over Best of AllRomulus Hanover Is Scratched | By Louis Effrat Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chagall-sketch-seen-in-moscow-show-of-revolution-art-has-work-by.html | CHAGALL SKETCH SEEN IN MOSCOW Show of Revolution Art Has Work by Banned Artist | BY Henry Kamm Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/cheryl-mcbains-nuptials.html | Cheryl McBains Nuptials | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chess-qualifications-at-tunisia-larsen-one-two-or-three-find.html | Chess Qualifications at Tunisia Larsen One Two or Three Find Challenger | By Al Horowitz | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chicago-teachers-bypass-bus-rides.html | CHICAGO TEACHERS BYPASS BUS RIDES | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/child-to-mrs-silberman.html | Child to Mrs Silberman | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/christmas-looks-jolly-for-stores-holiday-tokens.html | Christmas Looks Jolly For Stores Holiday Tokens | By Isadore Barmash | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/christopher-schaefer-fiance-of-miss-signe-otis-eklund.html | Christopher Schaefer Fiance Of Miss Signe Otis Eklund | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/church-in-jersey-setting-for-bridal-of-patti-lazarus.html | Church in Jersey Setting for Bridal Of Patti Lazarus | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/city-tests-new-court-surface-for-possible-use-by-trackmen.html | City Tests New Court Surface For Possible Use by Trackmen | By Charles Friedman | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/clare-ann-downey-engaged-to-marry.html | Clare Ann Downey Engaged to Marry | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/coins-new-issue-marks-russias-jubilee.html | Coins New Issue Marks Russias Jubilee | By Herbert C Bardes | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/comment-can-be-commitment.html | Comment Can Be Commitment | By Bosley Crowther | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/committed-man.html | Committed Man | By Robert Gordis | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/common-market-will-assess-impact-at-paris-session-today-special.html | Common Market Will Assess Impact at Paris Session Today Special Meeting Held | By Henry Tanner Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/connally-denies-kennedy-went-to-texas-to-help-out-johnson-kennedy.html | Connally Denies Kennedy Went To Texas to Help Out Johnson Kennedy Was Galled | By Edith Evans Asbury | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/counter-list-up-smartly-amex-slips-rally-late-in-week-insurance.html | Counter List Up Smartly Amex Slips Rally Late in Week Insurance Group Off | By William D Smith | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/country-fresh-country-fresh-country-fresh-cont.html | Country Fresh Country Fresh Country Fresh Cont | By Patricia Petersonphotographed By Gosta Peterson | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/covered-bridges-making-a-comeback-footbridges-constructed-lattice.html | Covered Bridges Making a Comeback Footbridges Constructed Lattice Design Tolls Charged | By Bernard J Malahanray Mainwaring | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/cuban-labor-fueling-growth-of-miamis-busy-garment-industry-cubans.html | Cuban Labor Fueling Growth of Miamis Busy Garment Industry Cubans Aid Miami Garment Industry | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dance-city-ballets-jewels-glitters-even-without-diamonds.html | Dance City Ballets Jewels Glitters Even Without Diamonds | By Clive Barnes | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dance-needed-other-peoples-feathers.html | Dance Needed Other Peoples Feathers | By Clive Barnes | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dartmouth-bows-on-a-late-pass-robertson-hits-ritter-for-12-yards.html | DARTMOUTH BOWS ON A LATE PASS Robertson Hits Ritter for 12 Yards With 112 Left in Seesaw Struggle | By Michael Strauss Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/daughter-to-mrs-cardozo.html | Daughter to Mrs Cardozo | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/de-koonings-pompier-expressionism.html | De Koonings Pompier Expressionism | By Hilton Kramer | RE0000708806 | 1995-11-16 | B00000385205 |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/debate-on-school-reform.html | Debate on School Reform | By Leonard Buder | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/deepsea-laboratory.html | DeepSea Laboratory | By William Gilman | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/deficit-imperils-li-job-program-530-negroes-employedno-governmental.html | DEFICIT IMPERILS LI JOB PROGRAM 530 Negroes EmployedNo Governmental Funds Used Deceived and Tricked | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dennis-young-to-marry-miss-alma-harrington.html | Dennis Young to Marry Miss Alma Harrington | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/detroit-accelerates-drive-to-aid-jobless-negroes-students-adopted.html | Detroit Accelerates Drive to Aid Jobless Negroes Students Adopted GM Seeks Applicants A New Project | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dip-in-profits-is-worrying-steel-men-3d-quarter-a-poor-one-for.html | Dip in Profits Is Worrying Steel Men 3d Quarter A Poor One For Profits | By Robert Walker | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/districting-fight-settled-on-coast-conferees-reach-tentative-accord.html | DISTRICTING FIGHT SETTLED ON COAST Conferees Reach Tentative Accord on Realignment Out of the Trenches No Counties Dropped | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/doctors-disagree-over-city-health-services-brown-and-trussell.html | Doctors Disagree Over City Health Services Brown and Trussell Debate Approach An Advisory Board Is Suggested New Agency Backed | By Morris Kaplan | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/doctors-rx-for-themselves-home-colony-linked-to-golf-doctors-rx.html | Doctors Rx for Themselves Home Colony Linked to Golf Doctors Rx Golf Colony | By Harry V Forgeron Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/doves-hawks-and-flutterers-in-the-foreign-relations-committee.html | Doves Hawks And Flutterers In the Foreign Relations Committee Foreign Relations Committee Cont | By Marvin Kalb | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/drama-mailbag-battle-of-the-beard.html | Drama Mailbag Battle of The Beard | IRVING FRIEDMAN | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/education-but-where-are-your-credentials-.html | Education But Where Are Your Credentials | By Fred M Hechinger | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/eisendrath-view-on-war-disputed-levovitz-says-economy-can-support.html | EISENDRATH VIEW ON WAR DISPUTED Levovitz Says Economy Can Support Social Program | By George Dugan | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/election-results-in-louisville-race-are-still-unclear.html | Election Results In Louisville Race Are Still Unclear | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/elis-win-297-and-clinch-first-ivy-title-since-1960-yale-turns-back.html | Elis Win 297 and Clinch First Ivy Title Since 1960 YALE TURNS BACK PRINCETON 29 TO 7 | By Allison Danzig Special To the New York Timesthe New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/elizabeth-henderson-plans-bridal.html | Elizabeth Henderson Plans Bridal | Special to The New York TimesMercer | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/emperors-lady.html | Emperors Lady | By Judith K Davison | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/emphasis-on-ills-of-society-urged-psychiatrists-discuss-race-and.html | EMPHASIS ON ILLS OF SOCIETY URGED Psychiatrists Discuss Race and Drugs at Meeting Here Pessimistic Assessment Psychological Need Seen Alienation Said to Result | By Malcolm W Browne | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ens-william-sander-is-fiance-of-jane-adams-smith-student.html | Ens William Sander Is Fiance Of Jane Adams Smith Student | Special to The New York TimesCarol | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/everybodys-to-blame-but-nasser-resentment-of-military.html | Everybodys to Blame but Nasser Resentment of Military | By Eric Pace | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fame-came-with-a-rush.html | Fame Came With a Rush | By David Lavender | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/famed-roman-siege-is-marked-in-spain.html | FAMED ROMAN SIEGE IS MARKED IN SPAIN | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fao-fails-to-elect-chief.html | FAO Fails to Elect Chief | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/federal-judge-bars-move-by-pressmens-union-office.html | Federal Judge Bars Move By Pressmens Union Office | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fha-rule-aids-houses-in-brooklyn-program-widened.html | FHA Rule Aids Houses In Brooklyn Program Widened | By Steven V Roberts | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fighting-heavy-again-in-dakto-area-merchant-ship-ambushed.html | Fighting Heavy Again in Dakto Area Merchant Ship Ambushed | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/florida-fighting-motorcycle-gang-seeks-to-oust-the-outlaws-who.html | FLORIDA FIGHTING MOTORCYCLE GANG Seeks to Oust the Outlaws Who Nailed Girl to Tree | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/footprints-of-a-safari-on-the-sands-of-jordan-pitchdark-rooms.html | Footprints of a Safari On the Sands of Jordan PitchDark Rooms | By Elizabeth P Brady | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/for-kaiser-labor-talks-gain-ground-talks-are-secret.html | For Kaiser Labor Talks Gain Ground Talks Are Secret | By Gerd Wilcke Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/foreign-affairs-the-white-companies-swords-for-hire-chinese.html | Foreign Affairs The White Companies Swords for Hire Chinese Mercenaries Les Affreux | By Cl Sulzberger | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/frances-communists-make-a-formidable-comeback-the-communist.html | Frances Communists Make a Formidable Comeback The Communist Comeback Cont A Communist farm paper in France makes hay by supporting private enterprise FOR A COMMUNIST FRANCE | By Henry Tanner | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fraternal-groups-urged-to-consider-negro-membership.html | Fraternal Groups Urged to Consider Negro Membership | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/gardens-batten-down-for-winter-in-city-and-suburb.html | Gardens Batten Down for Winter In City and Suburb | By Edward P Dimond | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/good-old-charlie-brown-has-opening-in-stockholm.html | Good Old Charlie Brown Has Opening in Stockholm | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/greece-recalls-grivas-from-cyprus-turkish-jets-over-cyprus-pullout.html | Greece Recalls Grivas From Cyprus Turkish Jets Over Cyprus Pullout Demand Reported | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/greece-where-was-the-us-when-democracy-went-out.html | Greece Where Was the US When Democracy Went Out | By Sidney Gruson | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/guyana-registration-bill-stirs-charge-of-plan-to-rig-elections.html | Guyana Registration Bill Stirs Charge of Plan to Rig Elections Bitter Debate in Parliament | By Hj Maidenberg Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/harriett-eaker-is-attended-by-5-at-her-wedding.html | Harriett Eaker Is Attended by 5 At Her Wedding | The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/harvard-subdues-brown-216-zimmerman-sets-passing-mark-zimmerman.html | Harvard Subdues Brown 216 Zimmerman Sets Passing Mark Zimmerman Sets Mark | By Steve Cady Special to the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/heart-of-darkness.html | Heart of Darkness | By Paul Semonin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/hempstead-tops-east-meadow-in-battle-of-unbeatens-27-to-21.html | Hempstead Tops East Meadow In Battle of Unbeatens 27 to 21 | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/higher-costs-for-britons-higher-prices-for-the-consumer-expected-to.html | Higher Costs for Britons Higher Prices for the Consumer Expected to Follow Devaluation | By Alvin Shuster Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/hippieness-can-be-happiness-hippie-can-be-happy.html | Hippieness Can Be Happiness Hippie Can Be Happy | By Walter Kerr | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/his-themes-were-sun-air-space-his-themes-were-sun-air-space.html | His Themes Were Sun Air Space His Themes Were Sun Air Space | By Vincent Scully | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/holding-back-and-letting-go.html | Holding Back and Letting Go | By John Perreault | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/holy-cross-trips-rutgers-22-to-10-oneills-passing-running-help.html | HOLY CROSS TRIPS RUTGERS 22 TO 10 ONeills Passing Running Help Crusaders Win | By John Radosta Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/home-erected-to-suit-only-its-designer-architects-country-house.html | Home Erected To Suit Only Its Designer Architects Country House Built to Please One ManHimself | By Thomas W Ennis | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/home-improvement-overhead-checkup-needed-now.html | Home Improvement Overhead Checkup Needed Now | By Bernard Gladstone | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/honorable-lioness-lioness.html | Honorable Lioness Lioness | By William Jay Smith | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/housing-can-rebuild-slums-and-lives-urban-collapse-buildings-and.html | Housing Can Rebuild Slums and Lives Urban Collapse Buildings and Jobs Private Sector Too | By Whitney M Young Jr | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/in-the-falkland-islands-the-penguins-outnumber-the-people-penguin.html | In the Falkland Islands the Penguins Outnumber the People Penguin Island FourDay Trip Roaring Forties Flippers Outstretched | By Ian J Strangeian J Strangeian J Strange | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/in-the-mailbox.html | In the Mailbox | FRANK C SNOPE MD | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/in-the-nation-racism-in-america-antagonism-plus-restricted-chance.html | In The Nation Racism in America Antagonism Plus Restricted Chance Causing Riots | By Tom Wicker | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/industry-to-get-renewal-role-but-public-will-pay-industry-enters.html | Industry to Get Renewal Role but Public Will Pay Industry Enters Renewal But the Public Must Pay Paid from Treasury Tax Aids Favored | By Glenn Fowler Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/interfaith-neighbors-group-is-fighting-juvenile-delinquency-with.html | Interfaith Neighbors Group Is Fighting Juvenile Delinquency With Program on the Upper East Side | By Howard A Rusk Md | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/iron-ruler-is-2d-whitney-colt-scores-by-neck-and-wins-188721-share.html | IRON RULER IS 2D Whitney Colt Scores by Neck and Wins 188721 Share And Away They Go BUGGED TRIUMPHS IN 314535 RACE Protest Names | By James Tuite Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jamie-coy64-debutante-engaged.html | Jamie Coy64 Debutante Engaged | Special to The New York TimesChiltonButler | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/janet-neill-is-married-to-john-e-nanorta-jr.html | Janet Neill Is Married To John E Nanorta Jr | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/japan-plans-tourism-for-bonins-after-us-gives-the-islands-back-to.html | Japan Plans Tourism for Bonins After US Gives the Islands Back to Her US Citizenship Sought | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/japanese-divided-on-satos-talks-with-johnson.html | Japanese Divided on Satos Talks With Johnson | By Robert Trumbull Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jean-finsthwait-to-be-the-bride-of-j-michael-divney-on-dec-30.html | Jean Finsthwait to Be the Bride Of J Michael Divney on Dec 30 | Special to The New York TimesJ Michael Divney | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jean-klugherz-kevin-powers-marry-on-li.html | Jean Klugherz Kevin Powers Marry on LI | Special to The New York TimesThe New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jersey-dentist-makes-charter-sailing-painless-van-osts-bareboat.html | Jersey Dentist Makes Charter Sailing Painless Van Osts BareBoat Plan Removes the Need to Shop | Peter Barlow | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jersey-hospital-to-mark-75th-year.html | Jersey Hospital to Mark 75th Year | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jersey-is-testing-exhaust-monitor-vehicles-will-be-inspected-by.html | JERSEY IS TESTING EXHAUST MONITOR Vehicles Will Be Inspected By State for Pollution How It Would Work A Change in Tone Gifts to Montgomery Stolen | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jerusalem-gets-first-playhouse-permanent-theater-returns-to-city.html | JERUSALEM GETS FIRST PLAYHOUSE Permanent Theater Returns to City After 2000 Years Graceful Start A Travelers Haven Briton Sentenced for Arson | By James Feron Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/joan-byrne-and-justin-hopkins-wed-in-greenwich-ceremony.html | Joan Byrne and Justin Hopkins Wed in Greenwich Ceremony | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/joan-levity-is-betrothed.html | Joan Levity Is Betrothed | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/john-m-acheson-68-dies-an-engineer-with-nabisco.html | John M Acheson 68 Dies An Engineer With Nabisco | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/juarez-to-play-a-major-role-in-68-games-the-old-and-the-new.html | Juarez to Play A Major Role In 68 Games The Old and the New | By W Thetford Leviness | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/keeshond-takes-honors-in-jersey-emerson-prince-piet-is-judged-best.html | KEESHOND TAKES HONORS IN JERSEY Emerson Prince Piet Is Judged Best in Show at Sussex Hills Fixture English Champion Scores THE CHIEF AWARDS | By Walter R Fletcher Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/kennedy-asserts-a-bid-by-mcarthy-would-aid-party-says-minnesotans.html | KENNEDY ASSERTS A BID BY MCARTHY WOULD AID PARTY Says Minnesotans Entry in Primaries Could Channel Vietnam Frustrations Decision Awaited Commitment in 1968 KENNEDY BACKS BID BY MCARTHY Will Await Primary | By Ralph Blumenthal Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/kennedy-urges-regional-air-shed-for-the-area-us-action-sought-to.html | Kennedy Urges Regional Air Shed for the Area US Action Sought to Protect Hudson Valley and Avoid a New Pollution Crisis 3 BasicPrinciples | Carter Horsley | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/kevin-patrick-kelley-weds-leslie-murray.html | Kevin Patrick Kelley Weds Leslie Murray | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/knowltons-3-scores-help-penn-beat-columbia-266-cornell-2421-victor.html | Knowltons 3 Scores Help Penn Beat Columbia 266 Cornell 2421 Victor 4 INTERCEPTIONS TURN BACK LIONS Knowlton Gains 188 Yards and Establishes a Penn Career Record of 731 | By Lincoln A Werden Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/koreans-to-send-troops-a-delicacy-soldiers-in-vietnam-will-get.html | KOREANS TO SEND TROOPS A DELICACY Soldiers in Vietnam Will Get Supply of Spicy Kimchi Tea Also Included | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/labor-reluctant-to-act-on-pound-wilson-aide-put-the-case-against.html | LABOR RELUCTANT TO ACT ON POUND Wilson Aide Put the Case Against Devaluation Not the British Situation | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lafayette-defeats-lehigh-eleven-60-in-fourth-quarter.html | Lafayette Defeats Lehigh Eleven 60 In Fourth Quarter | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/laminate-pares-cost-of-church-wood-substituted.html | Laminate Pares Cost Of Church Wood Substituted | By William M Freeman | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/law-test-on-commitment-of-addicts-valueless-treatment-mental-health.html | Law Test on Commitment of Addicts Valueless Treatment Mental Health Analogy Case Thrown Out | By Sidney Zion | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lets-go-to-the-zoo-zoo.html | Lets Go To the Zoo Zoo | By Gerald Durrell | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/letters-petit-frere-cont-a-statistic-revisited-late-dispatch.html | Letters PETIT FRERE CONT A STATISTIC REVISITED LATE DISPATCH MEADOWBROOK DOES IT WORK Letters THE LITTLE REPORT | ALEXANDRA GARRISALEEN NARIZZANOJUDITH GOODWINMrs ELIZABETH LIVINGSTONJUDSON CHRISNEYAMOS BAD HEART BULLMrs ALEXANDER M TANGERMrs ELSIE ACCURSOJEFFREY KAOCHARLES C HALBOWER Arthur D Little Inc | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/letters-to-the-editor-ben-suc-the-pyramid-korea-nuclear-superiority.html | Letters to the Editor Ben Suc The Pyramid Korea Nuclear Superiority Poets | JONATHAN MIRSKYTHEODORE N LEWISPO SUNG KIMLAWRENCE S FINKELSTEINSTANLEY COOPERMAN | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/letters-to-the-editor-of-the-times-un-role-in-vietnam-hanois-ban-on.html | Letters to the Editor of The Times UN Role in Vietnam Hanois Ban on Talks Tradition of Bruton Parish Interest Rates Soviet Space Program More Oceanic Research | LINCOLN P BLOOMFIELDHELENE FRAENKELJOHN JAMES KNOXLESTER V CHANDLERNORMAN LEVINSONDAVID R McGREGOR | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/levittown-division-scores-2113-upset-to-snap-hicksvilles-15game.html | Levittown Division Scores 2113 Upset to Snap Hicksvilles 15Game Streak WINNERS REGISTER ON 70YARD PASS Miracola Clicks With Blane Mineola Wins 280 for 10th Straight Triumph | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/li-negro-homeowner-offers-to-sell-house-after-bombing.html | LI Negro Homeowner Offers To Sell House After Bombing | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/li-teacher-spots-a-69929-error-on-a-visit-she-keeps-glen-cove.html | LI TEACHER SPOTS A 69929 ERROR On a Visit She Keeps Glen Cove Councilmen on Toes | By Agis Salpukas Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/light-jets-tested-in-south-vietnam-dozens-in-program-enemy-fires-on.html | Light Jets Tested in South Vietnam Dozens in Program Enemy Fires on Jets | By Bernard Weinraub Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lindsay-denies-68-plan-will-meet-with-governor-skeptical-of-report.html | Lindsay Denies 68 Plan Will Meet With Governor Skeptical of Report PLAN FOR 68 RACE DENIED BY MAYOR Repeat Denials Daily Introduces Opera Troupe | By Richard Reeves | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lindsay-to-press-charter-reforms-will-ask-the-legislature-to-enact.html | LINDSAY TO PRESS CHARTER REFORMS Will Ask the Legislature to Enact 4 of His Proposals Mayor Lacked Support Taxing Power Sought Seeks Tax Change | By Will Lissner | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/liner-is-crippled-by-a-blast-at-sea-gripsholm-drifts-8-hours-no-one.html | LINER IS CRIPPLED BY A BLAST AT SEA Gripsholm Drifts 8 Hours No One Is Injured | By George Horne | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lisbon-cardinal-answers-critics-calls-for-elimination-of-the.html | LISBON CARDINAL ANSWERS CRITICS Calls for Elimination of the Churchs Political Role Friend of Premier | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/loner-on-olympus.html | Loner on Olympus | By Robert Granat | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/los-angeles-fights-robberies-on-buses.html | LOS ANGELES FIGHTS ROBBERIES ON BUSES | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/louise-siegel-wed-to-peter-m-musser.html | Louise Siegel Wed To Peter M Musser | Scott | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/loyalty-was-the-error.html | Loyalty Was the Error | By Harrison E Salisbury | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lynn-povich-to-be-bride-in-january.html | Lynn Povich to Be Bride in January | Special to The New York TimesJim Cummins | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lynn-ross-betrothed-to-stephen-j-chodos.html | Lynn Ross Betrothed To Stephen J Chodos | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mafia-all-in-a-big-cage-in-italy.html | Mafia All in a Big Cage in Italy | By Robert C Doty | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mail-trails-for-cardiacs-advice-for-cardiacs-transport-not-frills.html | Mail Trails for Cardiacs ADVICE FOR CARDIACS TRANSPORT NOT FRILLS INNOCENTS ABROAD PASSING THE BUCK HIGHLANDS ERROR THE AUTHOR REPLIES A WORD FOR MONTREAL | SUSAN MARSHMRS C METASHLOUIS W HALKMBROBERT W UNDERWOODHAROLD L LAROFFI HERBERT GORDONCHARLES D BONSTED | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/making-money-work-making-money-work.html | Making Money Work Making Money Work | By Edwin Dale | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/making-way-for-the-dead.html | Making Way for the Dead | By Daniel Stern | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/man-or-monster.html | Man or Monster | By Robert C Dentan | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/man-who-was-held-as-nazi-eager-to-resume-sales-job.html | Man Who Was Held as Nazi Eager to Resume Sales Job | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/margaret-potter-to-be-june-bride.html | Margaret Potter to Be June Bride | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/maritime-agency-sets-rate-guides-concedes-it-has-been-slow-on-ocean.html | MARITIME AGENCY SETS RATE GUIDES Concedes It Has Been Slow on Ocean Freight Battles | By Edward A Morrow | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-planned-by-nancy-jo-levine.html | Marriage Planned By Nancy Jo Levine | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-a-evans-61-debutante-plans-marriage.html | Mary A Evans 61 Debutante Plans Marriage | Special to The New York TimesFreudy | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-c-pearce-affianced.html | Mary C Pearce Affianced | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-ellen-mcadam-is-affianced.html | Mary Ellen McAdam Is Affianced | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-kaye-carpenter-is-married.html | Mary Kaye Carpenter Is Married | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/massachusetts-u-wins-yankee-title.html | MASSACHUSETTS U WINS YANKEE TITLE | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/medicine-a-surgeon-offers-new-hope-for-paraplegics.html | Medicine A Surgeon Offers New Hope for Paraplegics | By Jane E Brody | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/men-once-rejected-for-low-aptitudes-adapt-to-military-once-rejected.html | Men Once Rejected For Low Aptitudes Adapt to Military Once Rejected a New Military Group Is Fitting In | By Hanson W Baldwin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mexicali-wants-new-water-pact-hopes-for-reduction-by-us-of-salt-in.html | MEXICALI WANTS NEW WATER PACT Hopes for Reduction by US of Salt in the Colorado | By Henry Giniger Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/middle-east-the-search-goes-on-at-the-united-nations-for-a-workable.html | Middle East The Search Goes on at the United Nations for a Workable Compromise | By Sam Pope Brewer | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/milwaukee-faces-a-negro-boycott-black-christmas-planned-by-open.html | MILWAUKEE FACES A NEGRO BOYCOTT Black Christmas Planned by Open Housing Backers Shift in Marching Tactic Business Drop Reported | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-baumgardner-bride-of-wj-pakter.html | Miss Baumgardner Bride of WJ Pakter | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-carole-corso-bride-of-navy-man.html | Miss Carole Corso Bride of Navy Man | DArlene | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-electra-biggs-to-marry-in-spring.html | Miss Electra Biggs To Marry in Spring | Special to The New York TimesKaye Marvins | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-harriet-jean-furth-is-married.html | Miss Harriet Jean Furth Is Married | Special to The New York TimesTerzian | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-jane-cooper-to-be-bride-jan-20.html | Miss Jane Cooper To Be Bride Jan 20 | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-joan-alletag-is-married-to-ens-richard-h-greeley.html | Miss Joan Alletag Is Married To Ens Richard H Greeley | Special to The New York TimesPitcher | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-katherine-blume-is-married.html | Miss Katherine Blume Is Married | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-landreth-engaged-to-wed-john-r-wagley.html | Miss Landreth Engaged to Wed John R Wagley | Jay Te Winburn Jr | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-marianne-bell-engaged-to-thomas-v-reifenheiser-jr.html | Miss Marianne Bell Engaged To Thomas V Reifenheiser Jr | Special to The New York TimesBradford Bachrach | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/missing-daughter-of-state-gopaide-returns-to-home-in-good-condition.html | Missing Daughter Of State GOPAide Returns to Home In Good Condition | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/monica-macrae-smith-alumna-will-be-married.html | Monica Macrae Smith Alumna Will Be Married | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/more-shifts-due-in-sterling-area-3-countries-act-at-once-big.html | MORE SHIFTS DUE IN STERLING AREA 3 Countries Act at Once Big Nations to Hold Line Devaluations Likely by Nations With Strong Links to the Pound South Africa Uncertain Timing Surprises Swiss | By Albert L Kraus | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/movie-mailbag-comedians-and-color-old-movienew-name-collinson.html | Movie Mailbag Comedians and Color OLD MOVIENEW NAME COLLINSON CRITICIZES | MRS MP TOVISH WASPELLEN COHNPETER COLLINSON | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/movie-premiere-arranged-in-aid-of-project-hope.html | Movie Premiere Arranged in Aid Of Project Hope | Walter Daran | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/movies-how-she-became-elvira.html | Movies How She Became Elvira | By John Gruen | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mr-right-outraces-proud-clarion-to-win-55600-queens-county-handicap.html | Mr Right Outraces Proud Clarion to Win 55600 Queens County Handicap VICTOR SURVIVES A CLAIM OF FOUL Successor Finishes Third Winner Scores by Half a Length Pays 1060 | By Joe Nichols | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mrs-gandhi-faces-key-party-choice-must-select-her-candidate-for.html | MRS GANDHI FACES KEY PARTY CHOICE Must Select Her Candidate for Congress Presidency Choice Is Opposed | By Joseph Lelyveld Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mrs-ira-l-ewers.html | MRS IRA L EWERS | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mt-kisco-league-lists-holiday-ball-for-dec-2.html | Mt Kisco League Lists Holiday Ball for Dec 2 | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/music-in-london-a-shiny-penny-for-a-song.html | Music in London A Shiny Penny for a Song | By Peter Heyworth | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/music-mailbag-remember-kappel-and-dux-and-telva-and-berglund-and-.html | Music Mailbag Remember Kappel And Dux And Telva And Berglund And | ROBERT LAWRENCEPETER EVANSMARIO J PETTILUCY NAGELCLAUDE R KENDALLRB LEAVITIJOEL BLOCHHAROLD GAILLARD | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nancy-a-davies-is-wed-to-soldier.html | Nancy A Davies Is Wed to Soldier | Special to The New York TimesClifford Norton | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nancy-bigelow-is-wed-to-capt-john-sinclair.html | Nancy Bigelow Is Wed To Capt John Sinclair | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nebraska-romantic-nebraska-nebraska.html | Nebraska Romantic Nebraska Nebraska | By John J Murphy | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nevada-invokes-new-gaming-rule-code-is-designed-to-prevent-loss-of.html | NEVADA INVOKES NEW GAMING RULE Code Is Designed to Prevent Loss of Tax Revenues | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-tactics-reduce-west-side-crime-change-in-procedure.html | New Tactics Reduce West Side Crime Change in Procedure | By David Burnham | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-village-of-3500-rises-in-pittsburgh-once-grazing-land-library.html | New Village of 3500 Rises in Pittsburgh Once Grazing Land Library to Be Saved A New Village of 3500 Is Built In OnceBlighted Pittsburgh Area | By Franklin Whitehouse | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-wing-shown-by-hospital-here-eye-and-ear-infirmary-in-75million.html | NEW WING SHOWN BY HOSPITAL HERE Eye and Ear Infirmary in 75Million Expansion | By Joseph P Fried | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/news-of-the-rialio-kiki-has-a-lover-kiki-has-a-lover-the-idle-cohen.html | News of the Rialio Kiki Has a Lover Kiki Has a Lover THE IDLE COHEN THE WEEKS QUOTE JAMS AND PLAYS ROUNDUP | By Lewis Funke | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nixon-aides-hope-for-a-big-slate-believe-a-large-wisconsin-field.html | NIXON AIDES HOPE FOR A BIG SLATE Believe a Large Wisconsin Field Will Hurt Romney | By Robert B Semple Jr Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/no-debates-for-the-best-man.html | No Debates for the Best Man | By Jack Gould | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/normal-rainfall-is-reviving-everglades-park-five-years-of-drought.html | Normal Rainfall Is Reviving Everglades Park Five Years of Drought | By John Durant | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/notre-dame-gets-500th-victory-in-36to3-rout-of-georgia-tech-notre.html | Notre Dame Gets 500th Victory In 36to3 Rout of Georgia Tech NOTRE DAME TOPS GEORGIA TECH 363 The Stampede Quickens | By Joseph Durso Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-for-barbara-barker-and-john-wright-ingraham.html | Nuptials for Barbara Barker And John Wright Ingraham | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-for-dr-mina-farhad-and-van-vechten-burger-jr.html | Nuptials for Dr Mina Farhad And Van Vechten Burger Jr | Vida Amini | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-for-miss-julianne-d-rossi.html | Nuptials for Miss Julianne D Rossi | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-in-january-for-jean-donahue.html | Nuptials in January For Jean Donahue | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-on-dec-16-for-emily-c-lloyd.html | Nuptials on Dec 16 For Emily C Lloyd | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/oberlin-college-to-raise-tuition-250-to-2000-colleges-estimated.html | Oberlin College to Raise Tuition 250 to 2000 colleges estimated educational | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/observer-presidents-captives-and-men-of-god-a-little-agony-text-in.html | Observer Presidents Captives and Men of God A Little Agony Text in Advance | By Russell Baker | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/of-thurber-and-benchley.html | Of Thurber And Benchley | By Thomas Lask | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/officials-push-weekend-holidays-keynote-by-udall-about-space.html | Officials Push Weekend Holidays Keynote by Udall About Space Visitors Center | By Jb Cherwin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/on-teaching-teachers.html | On Teaching Teachers | By Olive Evans | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/one-mans-solution.html | ONE MANS SOLUTION | Herman Ganiner | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/patricia-g-warming-a-prospectus-pride.html | Patricia G Warming A Prospectus Pride | Special to The New York TimesClearose | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/patricia-i-elson-alumna-of-finch-is-married-here.html | Patricia I Elson Alumna of Finch Is Married Here | ScottShacklee | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pay-and-cars-pain-cabbies-of-paris-modest-fare-rise-doesnt-solve.html | PAY AND CARS PAIN CABBIES OF PARIS Modest Fare Rise Doesnt Solve Traffic Problem | By Lloyd Garrison Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/payment-sought-in-congo-damage-homelands-of-mercenaries-will-be.html | PAYMENT SOUGHT IN CONGO DAMAGE Homelands of Mercenaries Will Be Asked for Funds | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/personality-a-big-deal-in-londonand-then-the-opera.html | Personality A Big Deal in Londonand Then the Opera | By John M Lee Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/philippines-a-new-mandate-for-president-marcos.html | Philippines A New Mandate for President Marcos | By Peter Braestrup | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/photography-new-yorks-past-in-picture-books.html | Photography New Yorks Past In Picture Books | By Jacob Deschin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/piccard-plans-undersea-voyage-in-gulf-stream-steel-hull-completed.html | Piccard Plans Undersea Voyage in Gulf Stream Steel Hull Completed Sport of Scientists Lure For Adventurers | By John Noble Wilfordthe New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pilots-blame-air-traffic-aides-for-collision-of-planes-in-ohio.html | Pilots Blame Air Traffic Aides For Collision of Planes in Ohio Checklist Cited | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pittsburgh-catholics-open-school-meetings-to-public.html | Pittsburgh Catholics Open School Meetings to Public | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/police-repulse-2000-marchers-at-soviet-un-mission-2000-in-free.html | Police Repulse 2000 Marchers at Soviet UN Mission 2000 in Free Ukrainian Group Repulsed at Soviet UN Mission | By Martin Gansberg | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pounds-new-par-value-given-by-monetary-fund.html | Pounds New Par Yalue Given by Monetary Fund | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/president-reacts-promises-to-maintain-value-of-the-dollar-calls.html | PRESIDENT REACTS Promises to Maintain Value of the Dollar Calls Step Healthy Competition to Be Tougher President Reacting to British Step Says US Will Maintain Value of the Dollar ACTION BY LONDON TERMED HEALTHY Officials Believe Devaluation Wont Cause Changes in Most Other Currencies Hopes for Improvement Could Affect US Sales | By Eileen Shanahan Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pressure-likely-on-stocks-in-us-british-act-may-also-cause-rise-in.html | PRESSURE LIKELY ON STOCKS IN US British Act May Also Cause Rise in Interest Rates | By John H Allan | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/preventive-maintenance-cleaning-the-carburetor.html | Preventive Maintenance Cleaning the Carburetor | By Bernard Gladstone | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/princeton-150pound-eleven-sets-back-rutgers-2621.html | Princeton 150Pound Eleven Sets Back Rutgers 2621 | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/princeton-men-vote-for-coeds.html | PRINCETON MEN VOTE FOR COEDS | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/private-flying-extrovert-wings-bates-foundation-teaches-aviation-to.html | PRIVATE FLYING EXTROVERT WINGS Bates Foundation Teaches Aviation to Help Students Gain SelfConfidence | By Richard Haitch | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/progress-report-progress-report.html | Progress Report Progress Report | By Adolf A Berle | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/puerto-rico-starts-a-complaint-night-to-aid-its-citizens.html | Puerto Rico Starts A Complaint Night To Aid Its Citizens | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reagan-passes-two-early-tests-damage-called-minor-from-recent.html | REAGAN PASSES TWO EARLY TESTS Damage Called Minor From Recent Political Battles A Bigger Gap Seen | By Lawrence E Davies Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rebel-in-kenya-rebel-rebel-in-kenya.html | Rebel In Kenya Rebel Rebel in Kenya | By Lawrence Fellows | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/record-budget-plan-submitted-by-daley.html | RECORD BUDGET PLAN SUBMITTED BY DALEY | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/recordings-how-not-to-play-ives.html | Recordings How Not to Play Ives | By Theodore Strongin | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reduction-is-143-curbs-include-a-basic-interest-rate-of-8-and.html | REDUCTION IS 143 Curbs Include a Basic Interest Rate of 8 and Spending Cuts | By Anthony Lewis Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reginald-fullerton-jr-yale-57-to-marry-kathleen-g-knudson.html | Reginald Fullerton Jr Yale 57 To Marry Kathleen G Knudson | Special to The New York TimesDixie Reynolds | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/religion-rebellious-nuns-freer-expression-recruitment-down.html | Religion Rebellious Nuns Freer Expression Recruitment Down | By Edward B Fiske | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/renewal-scored-in-westchester-programs-deplete-housing-says-urban.html | RENEWAL SCORED IN WESTCHESTER Programs Deplete Housing Says Urban League Relocation Needed | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/rep-cramer-bids-for-senate-seat-gop-in-florida-is-hopeful-he-can.html | REP CRAMER BIDS FOR SENATE SEAT GOP in Florida Is Hopeful He Can Succeed Smathers Letters From Tower | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/repertory-can-be-fun-ellis-rabb-repertory-can-be-fun.html | Repertory Can Be Fun Ellis Rabb Repertory Can Be Fun | By Tom Burke | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/reserve-board-on-horns-of-moneypolicy-dilemma-problems-in-tightness.html | Reserve Board on Horns Of MoneyPolicy Dilemma Problems in Tightness USPolicy On Money A Dilemma Political Complication Pressures on Board Reason for Vote Paper Award Is Announced | By H Erich Heinemann | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/reservoirs-peril-wooded-park-in-si-tavern-recalled.html | Reservoirs Peril Wooded Park in SI Tavern Recalled | By McCandlish Phillips | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/respect-yesbut-with-reservations.html | Respect YesBut With Reservations | By Harold C Schonberg | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/rhodesia-a-friendly-face-across-the-river-mood-has-changed.html | Rhodesia A Friendly Face Across the River Mood Has Changed | By Lawrence Fellows | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/riches-from-russia-riches-from-russia-riches-from-russia-from.html | Riches From Russia Riches From Russia Riches From Russia From Russia | By Ernest J Simmons | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/roberta-ann-oleary-betrothed-to-john-r-millwater.html | Roberta Ann OLeary Betrothed to John R Millwater | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/rock-goes-the-musical-theater.html | Rock Goes the Musical Theater | By John S Wilson | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/rockefeller-backs-romney-decision-he-and-javits-endorse-the-68-race.html | ROCKEFELLER BACKS ROMNEY DECISION He and Javits Endorse the 68 Race Enthusiastically Rockefeller Statement Praise By Republicans Reagan Stand Unchanged | By Ronald Maiorana | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/romey-declares-he-is-in-68-race-predicts-victory-opens-campaign-for.html | ROMEY DECLARES HE IS IN 68 RACE PREDICTS VICTORY Opens Campaign for GOP Nomination for President With Detroit Statement APPEALS FOR MORALITY Governor Concerned Says National Problems Breed Sense of Personal Futility Sense of Personal Futility ROMNEY DECLARES HE IS IN 68 RACE Meeting People Is Goal Prediction of Failure | By Anthony Ripley Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/romney-sets-out-view-on-religion-says-mormons-could-spur-nation-by.html | ROMNEY SETS OUT VIEW ON RELIGION Says Mormons Could Spur Nation by Aiding People | By Wallace Turner Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/romney-sounds-an-uncertain-trumpet-the-dartmouth-visit-was-a.html | Romney Sounds An Uncertain Trumpet The Dartmouth visit was a microcosm of the emerging Romney campaign | By Warren Weaver Jr | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/scholar-says-dutch-catechism-is-already-passe-theologian-reports.html | Scholar Says Dutch Catechism Is Already Passe Theologian Reports Several Changes in the Document Are Being Considered | By Edward B Fiske | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/science-a-spectrum-of-xrays-may-provide-the-key-to-defense-against.html | Science A Spectrum of XRays May Provide the Key to Defense Against Missiles Emitting Energy | By John W Finney | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/sermon-on-war-creates-a-furor-cleric-critical-of-johnsons-policy.html | SERMON ON WAR CREATES A FUROR Cleric Critical of Johnsons Policy Gets More Mail | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/setting-rules-that-work-setting-rules-that-work-cont.html | Setting Rules That Work Setting Rules That Work Cont | By Charlotte Himber | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/ship-line-widens-notipping-policy-fares-to-go-up.html | Ship Line Widens NoTipping Policy Fares to Go Up | By Werner Bamberger | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/ski-resorts-set-to-jump-the-gun-on-season-highpowered-compressors.html | Ski Resorts Set to Jump the Gun on Season HighPowered Compressors HighLevel Success 15 Nozzles at Once Another Aspirant | By Michael Straussmichael Strauss | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/skidding-rangers-bow-to-bruins-31-sanderson-and-bucyk-score-in-last.html | SKIDDING RANGERS BOW TO BRUINS 31 Sanderson and Bucyk Score in Last Period for Boston as New York Falters SKIDDING RANGERS BEATEN BY BRUINS | By Gerald Eskenazi Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/slow-bus-to-bushville.html | Slow Bus To Bushville | By Joe Flaherty | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/archives/some-east-side-youth-programs-face-ax-as-money-runs-out-makes-us.html | Some East Side Youth Programs Face Ax as Money Runs out Makes Us Feel Guilty Funds Promised Examples for Nation Where to Find Jobs | By Steven V Roberts | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/soviet-describes-orbital-missile-lowlevel-nuclear-weapon-said-to.html | SOVIET DESCRIBES ORBITAL MISSILE LowLevel Nuclear Weapon Said to Evade Defense From Silos and Platforms Speaks at Rally | By Raymond N Anderson Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/speech-institute-has-treated-60000-in-50-years.html | Speech Institute Has Treated 60000 in 50 Years | By Alfred E Clark | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/sports-of-the-times-homers-split-end-world-not-even-manslaughter-a.html | Sports of The Times Homers Split End World Not Even Manslaughter A Matter of Luck | By Arthur Daley | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/spotlight-from-b-movies-to-a-stock-a-plunge-in-earnings-some-quick.html | Spotlight From B Movies to A Stock A Plunge in Earnings Some Quick Action Various Fields | By John J Abele | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/stamford-catholics-30game-string-halted-80-loss-to-staples-deprives.html | Stamford Catholics 30Game String Halted 80 Loss to Staples Deprives Losers of County Title | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/stamps-overseas-youth-programs.html | Stamps Overseas Youth Programs | By David Lidman | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/suits-over-books-inhibit-mergers-concerns-now-reassessing-plans-to.html | SUITS OVER BOOKS INHIBIT MERGERS Concerns Now Reassessing Plans to Enter Publishing New Meeting Scheduled 3 Fleeing Jet Are Hurt | By Henry Raymont | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/superprincipal.html | SuperPrincipal | By Wt Jack | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/survival-on-10th-street.html | Survival on 10th Street | By Peter Schjeldahl | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/surviving-cavaliers.html | Surviving Cavaliers | By Judith K Davison | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/susan-gowaska-is-bride-of-daniel-mcc-hurley.html | Susan Gowaska Is Bride Of Daniel McC Hurley | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/susan-w-baldwin-bride-of-courtland-westerfield.html | Susan W Baldwin Bride Of Courtland Westerfield | The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/swiss-banker-sees-coalition-in-britain.html | SWISS BANKER SEES COALITION IN BRITAIN | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/symbols-of-british-empire-leaving-aden-violence-continues-a-german.html | Symbols of British Empire Leaving Aden Violence Continues A German TV Man Is Slain | By Dana Adams Schmidt Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tea-dance-to-aid-children.html | Tea Dance to Aid Children | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/teenager-says-he-took-infant-reformatory-escapee-held-in-fairfield.html | TEENAGER SAYS HE TOOK INFANT Reformatory Escapee Held in Fairfield Kidnapping | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/text-of-comment-by-johnson.html | Text of Comment By Johnson | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/thanksgiving-in-a-pilgrim-setting-three-sittings-from-father-to-son.html | Thanksgiving in a Pilgrim Setting Three Sittings From Father to Son Series of Poems Ford to the Rescue Restored Again | By Ward Allan Howeward Allan Howe | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/the-american-negro-jobs-can-help-determine-his-destiny-cause-of.html | The American Negro Jobs Can Help Determine His Destiny Cause of Unemployment Public Works Programs | By James Farmer | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/the-art-of-compromise.html | The Art of Compromise | By Herbert Feis | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/the-governor-and-friend.html | The Governor and Friend | By James F Clarity | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/the-hill-country-of-kentuckya-reappraisal-new-highway-dramatic.html | The Hill Country of KentuckyA Reappraisal New Highway Dramatic Changes Unpretentious Houses Other Reasons Jobs Created Cottages for Rent Lakes and Streams | By Paul Underwoodcharles Phelps Cushing | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/the-merchants-view-seven-and-eleven-proving-lucky-for-retailers.html | The Merchants View Seven and Eleven Proving Lucky for Retailers | By Herbert Koshetz | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/the-shape-of-things-to-come.html | The Shape of Things To Come | Karsh from RaphoGulltumette Alfonso Avincola | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/the-trial-of-christ-raphael-trio-flickorna.html | The Trial of Christ RAPHAEL TRIO FLICKORNA | By Ah Weiler | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/theater-the-folksbiene-yiddish-troupe-offers-prince-reuvaini.html | Theater The Folksbiene Yiddish Troupe Offers Prince Reuvaini Powerful Drama on a Messianic Theme | By Richard F Shepard | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/this-is-where-the-action-is.html | This is where the action is | Photographed at Vikeship in East Rutherford New Jersey | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/tiger-proves-computer-like-humans-can-err-opinion-on-outcome-of.html | Tiger Proves Computer Like Humans Can Err Opinion on Outcome of Fight Surpasses Electronic Brain | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/towers-add-modern-note-to-old-montreal-area.html | Towers Add Modern Note to Old Montreal Area | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/towers-often-must-start-with-a-dam-tower-sites-dammed-up.html | Towers Often Must Start With a Dam Tower Sites Dammed Up | By Joseph P Fried | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/trailership-is-launched.html | Trailership Is Launched | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/triumph-display-called-winner-at-san-francisco-auto-show.html | Triumph Display Called Winner At San Francisco Auto Show | By Frank M Blunk Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archiv es/tva-tells-plans-for-power-project.html | TVA TELLS PLANS FOR POWER PROJECT | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tva-uses-device-to-get-new-data-on-water-quality.html | TVA Uses Device to Get New Data on Water Quality | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/two-voices-two-moods.html | Two Voices Two Moods | By Michael Goldman | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ucla-is-beaten-trojans-win-in-final-period-after-64yard-run-by.html | UCLA IS BEATEN Trojans Win in Final Period After 64Yard Run by Simpson | By Bill Becker Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/union-bargaining-hearing-slated-by-state-board.html | Union Bargaining Hearing Slated by State Board | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/unity-predicted-by-a-yemeni-aide-minister-says-loyalists-will-back.html | UNITY PREDICTED BY A YEMENI AIDE Minister Says Loyalists Will Back Regime at Sana A Problem Discounted Views Seem Traditionalist A Laughing Matter | By Thomas F Brady Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/urban-leaders-tell-equal-education-parley-radical-effort-is-needed.html | Urban Leaders Tell Equal Education Parley Radical Effort Is Needed to Meet Crisis | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-business-industry-looks-to-rivers-in-search-for-cheap.html | US Business Industry Looks to Rivers in Search for Cheap Transportation Red Bud Ill Expecting a Big Boom | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-in-europe-a-herovillain-us-abroad-herovillain.html | US in Europe A HeroVillain US Abroad HeroVillain | By John Hess Special to the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-is-uncertain-on-hanoi-damage-aide-says-casualties-may-be-due-to.html | US IS UNCERTAIN ON HANOI DAMAGE Aide Says Casualties May Be Due to Foes Missiles | By Tom Buckley Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-studies-riot-in-philadelphia-liberties-union-welcomes-move.html | US STUDIES RIOT IN PHILADELPHIA Liberties Union Welcomes Move Charging Brutality | By Thomas A Johnson Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-train-tests-held-unscientific-highspeed-experiments-on-east.html | US TRAIN TESTS HELD UNSCIENTIFIC HighSpeed Experiments on East Coast Are Criticized | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/variations-on-a-brownstone.html | Variations On a Brownstone | By Barbara Plumb | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/vegas-analyst-dopes-out-the-line-jimmy-the-greek-snyder-sets-point.html | Vegas Analyst Dopes Out the Line Jimmy The Greek Snyder Sets Point Spread on Games | By Dave Anderson Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/vietnam-war-veterans-to-get-job-training-aid.html | Vietnam War Veterans To Get Job Training Aid | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/wagner-defeats-upsala-130-and-finishes-unbeaten-first-time-since.html | Wagner Defeats Upsala 130 and Finishes Unbeaten First Time Since 1964 DEFENSIVE TEAM SPARKS SEAHAWKS Fumble Recovery Leads to Touchdown Interception to Wagner Field Goal | By John B Forbes Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/wallace-cheered-in-south-carolina-2000-greet-his-campaign.html | WALLACE CHEERED IN SOUTH CAROLINA 2000 Greet His Campaign Supporters Divided | Special to The New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/washington-president-johnsons-first-four-years-his-main-problem.html | Washington President Johnsons First Four Years His Main Problem | By James Reston | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/washingtons-negro-society-emerging-from-the-secret-city-the-great.html | Washingtons Negro Society Emerging From the Secret City The Great Symbol Influence on Wane Favorite of Diplomats Known for Parties | By Myra MacPherson Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/week-in-finance-add-worries-abroad-week-in-finance-wall-st-adds.html | Week in Finance Add Worries Abroad Week in Finance Wall St Adds Worries Abroad | By Thomas E Mullaney | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/westchester-fund-at-64-of-goal-gifts-increase-under-new-unified.html | WESTCHESTER FUND AT 64 OF GOAL Gifts Increase Under New Unified Solicitation Companies Giving More | By Merrill Folsom Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/what-makes-sally-fly.html | What Makes Sally Fly | By Robert Windelerbruce McBroomsally Field the Flying Nun | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/when-lilli-went-to-warfor-both-sides-sung-by-opposing-armies-the.html | When Lilli Went to WarFor Both Sides Sung by opposing armies the British Eighth and the Afrika Korps a World War II classic is still being heard | By Derek Jewell | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/who-makes-music-and-where-metropolitan.html | Who Makes Music and Where METROPOLITAN | Steve Schapiro | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/who-was-the-enemy.html | Who Was the Enemy | By Louis Morton | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/why-asturias-why-asturias-why-asturias.html | Why Asturias Why Asturias Why Asturias | By Alexander Colemanphotograph By Lutfi Ozkok | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/wood-field-and-stream-rugers-new-singleshot-rifle-is-sure-to.html | Wood Field and Stream Rugers New SingleShot Rifle Is Sure to Delight Most Exacting Gun Buff | By Nelson Bryant Special To the New York Times | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/yale-man-lays-a-princeton-mystique-to-rest-fear-of-tigers-lair.html | Yale Man Lays a Princeton Mystique to Rest Fear of Tigers Lair Pronounced Dead by Greenberg Space Program Succeeds | By William M Wallace Special To the New York Timesthe New York Times BY WILLIAM E SAURO | RE0000708806 | 1995-11-16 | B00000385205 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/yemens-task-is-to-avoid-extremes-rifles-and-daggers.html | Yemens Task Is to Avoid Extremes Rifles and Daggers | By Thomas F Brady | RE0000708806 | 1995-11-16 | B00000385205 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/4play-season-set-by-negro-troupe-works-by-foreign-writers-include-3.html | 4PLAY SEASON SET BY NEGRO TROUPE Works by Foreign Writers Include 3 US Premieres | By Sam Zolotow | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/a-negro-priest-celebrates-the-orthodox-liturgy-he-is-the-first-of.html | A Negro Priest Celebrates the Orthodox Liturgy He Is the First of His Race In Russian Church Here | By George Dugan | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/a-roomful-of-furniture-that-has-an-airy-look-about-it.html | A Roomful of Furniture That Has an Airy Look About It | By Rita Reif | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/advertising-feeding-the-artists-by-tube.html | Advertising Feeding the Artists by Tube | By Philip H Dougherty | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/all-author-helps-slake-the-thirst-about-the-magic-of-wines.html | All Author Helps Slake the Thirst About the Magic of Wines | By Craig Claiborne | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/antimissile-sites-to-be-discussed-area-near-statue-of-liberty-is.html | ANTIMISSILE SITES TO BE DISCUSSED Area Near Statue of Liberty Is Under Consideration | By Martin Gansberg | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/aura-of-malaise-grips-northeast-area-thrives-economically-but.html | AURA OF MALAISE GRIPS NORTHEAST Area Thrives Economically but People Are Unhappy | By Max Frankel Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/big-industry-moves-to-aid-the-farmer-industry-moves-to-help-farmer.html | Big Industry Moves To Aid the Farmer INDUSTRY MOVES TO HELP FARMER | By Kathleen McLaughlin | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/blue-cross-to-pay-for-cost-of-drugs-4000-pharmacies-will-get.html | BLUE CROSS TO PAY FOR COST OF DRUGS 4000 Pharmacies Will Get Prescription Plan Bids to Serve 300000 Members | By Burton Lindheim | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/bond-rates-seem-certain-to-go-up-dealers-reluctant-to-guess-at.html | BOND RATES SEEM CERTAIN TO GO UP Dealers Reluctant to Guess at Extent of Impact From British and US Moves MANY NEW ISSUES SET ShortTerm Interest Faces Sharpest Effect of Pound and Discount Changes | By John H Allan | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/books-of-the-times-peaceit-could-be-horrible.html | Books of The Times PeaceIt Could Be Horrible | By Eliot FremontSmith | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/bridge-duplicate-players-allocated-according-to-their-systems.html | Bridge Duplicate Players Allocated According to Their Systems | By Alan Truscott | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/brokerage-frauds-upset-dutch-dutch-investors-upset-by-frauds.html | Brokerage Frauds Upset Dutch DUTCH INVESTORS UPSET BY FRAUDS | By Clyde H Farnsworth Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/caramanlis-gets-pleas-to-return-many-look-to-expremier-to-end-greek.html | CARAMANLIS GETS PLEAS TO RETURN Many Look to ExPremier to End Greek Military Rule | By Sydney Gruson Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/chess-larsen-the-victor-at-sousse-is-unorthodox-and-efficient.html | Chess Larsen the Victor at Sousse Is Unorthodox and Efficient | By Al Horowitz | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/chevalier-glows-at-philharmonic-twohour-program-of-song-and-talk.html | CHEVALIER GLOWS AT PHILHARMONIC TwoHour Program of Song and Talk Wins Audience | By John S Wilson | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/city-is-delayed-in-renting-apartments-to-poor-dispute-with-us-and.html | City Is Delayed in Renting Apartments to Poor Dispute With US and Owners Reluctance to Lease Units Are Cited by Authority | By Steven V Roberts | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/compromise-bill-on-clean-meat-is-worked-out-by-two-senators.html | Compromise Bill on Clean Meat Is Worked Out by Two Senators | Special to The New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/conservationists-rallying-against-a-dam-in-kentucky.html | Conservationists Rallying Against a Dam in Kentucky Conservationists Rally Against Dam in Kentucky | By Ben A Franklin Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dance-harkness-ends-first-season-time-out-of-mind-has-music-by-paul.html | Dance Harkness Ends First Season Time Out of Mind Has Music by Paul Creston | By Clive Barnes | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dolls-and-more-dolls-they-walk-talk-crawl.html | Dolls and More Dolls They Walk Talk Crawl | By Joan Cook | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/doors-a-way-in-and-a-way-out-rock-on-coast-quartet-with-2-albums.html | Doors a Way in and a Way Out Rock on Coast Quartet With 2 Albums and 2 Hits Prefers to Perform Before Live Audiences | By Robert Windeler Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/everybody-is-for-school-decentralizationbut.html | Everybody Is for School DecentralizationBut | By Fred M Hechinger | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/federal-reserve-rate-up-6-in-common-market-move-to-back-a-loan-to.html | FEDERAL RESERVE RATE UP 6 IN COMMON MARKET MOVE TO BACK A LOAN TO BRITAIN DOLLAR DEFENDED Rise to 45 Follows Bank of England Step Canada Also Acts | By H Erich Heinemann | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/generals-ponder-foes-dakto-aims-tactic-forces-allies-to-shift-units.html | GENERALS PONDER FOES DAKTO AIMS Tactic Forces Allies to Shift Units Away From Coast | By Tom Buckley Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/giants-turn-back-steelers-2820-but-lose-frederickson-for-the-season.html | Giants Turn Back Steelers 2820 but Lose Frederickson for the Season KNEE INJURY PUTS CAREER IN DOUBT Minniear Replaces Fullback and Scores 2 Touchdowns Steelers Errors Costly | By William N Wallace | RE0000708822 | 1995-11-16 | B00000386898 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/gop-heads-daughter-remains-in-seclusion-elizabeth-schoeneck-back-in.html | GOP Heads Daughter Remains in Seclusion Elizabeth Schoeneck Back in Syracuse Is Shielded by Father From Publicity | By Maurice Carroll Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/grivass-plane-searched-twice-commander-leaves-cyprus-after-security.html | GRIVASS PLANE SEARCHED TWICE Commander Leaves Cyprus After Security Checks | By James Feron Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/history-deflects-new-israeli-road-ruins-of-city-put-a-bend-in-tel-a.html | HISTORY DEFLECTS NEW ISRAELI ROAD Ruins of City Put a Bend in Tel AvivHaifa Route | By Terence Smith Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/hunters-invade-catskills-as-season-opens-today-hunters-invade.html | Hunters Invade Catskills As Season Opens Today HUNTERS INVADE CATSKILLS TODAY | By Douglas Robinson Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/insurers-press-drive-on-blight-companies-develop-plans-to-finance.html | INSURERS PRESS DRIVE ON BLIGHT Companies Develop Plans to Finance Slum Projects | By Richard E Mooney | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/japanese-licensed-to-make-his-line-for-wear-at-home.html | Japanese Licensed To Make HIS Line For Wear at Home | By Isadore Barmash | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/javits-assessing-lindsays-position-says-bid-for-national-office.html | Javits Assessing Lindsays Position Says Bid for National Office Would Be Premature | By Ronald Maiorana | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/jonkit-joel-wins-open-allage-stake-at-long-island-field-trial.html | Jonkit Joel Wins Open AllAge Stake at Long Island Field Trial SPRINGER SPANIEL HEADS ENTRY OF 23 Pemberton Trophy Given to Jonkit Joel as Top Scorer in the East | By Walter R Fletcher Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/kennedy-assails-health-plans-will-urge-congressional-study.html | Kennedy Assails Health Plans Will Urge Congressional Study | By Irving Spiegel | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/kibitzing-reigns-at-this-masters-chess-tourney.html | Kibitzing Reigns at This Masters Chess Tourney | By John Sibley | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/lindsay-joins-taxi-talks-as-strike-deadline-nears-taxi-negotiations.html | Lindsay Joins Taxi Talks As Strike Deadline Nears TAXI NEGOTIATIONS JOINED BY MAYOR | By Emanuel Perlmutter | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/london-and-cairo-renew-relations-envoys-will-be-exchanged-early-in.html | LONDON AND CAIRO RENEW RELATIONS Envoys Will Be Exchanged Early in December | By Alviiv Shuster Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/maritime-unions-plan-port-units-councils-expected-to-roil.html | MARITIME UNIONS PLAN PORT UNITS Councils Expected to Roil HallCurran Relations | By George Horne | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/marshall-tallies-twice-as-rangers-beat-north-stars-52-blue-shirts.html | Marshall Tallies Twice as Rangers Beat North Stars 52 BLUE SHIRTS GET 56 SHOTS ON GOAL Maniago an Easy Target in Cage as Minnesota Bows in First Game Here | By Gerald Eskenazi | RE0000708822 | 1995-11-16 | B00000386898 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/mccall-says-johnson-falters-on-antipoverty-aid.html | McCall Says Johnson Falters on Antipoverty Aid | By Peter Kihss | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/new-letters-reveal-martyrs-hopes-new-letters-reveal-martyrs-hopes.html | New Letters Reveal Martyrs Hopes New Letters Reveal Martyrs Hopes | By Edward B Fiske | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/paris-joins-imf-offer-may-shun-10nation-plan-france-will-join-big.html | Paris Joins IMF Offer May Shun 10Nation Plan FRANCE WILL JOIN BIG LOAN BY IMF | By Henry Tanner Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/personal-finance-planning-and-pooling-of-resources-can-help-retired.html | Personal Finance Planning and Pooling of Resources Can Help Retired Persons Cut Costs | By Elizabeth M Fowler | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/progress-noted-in-city-hospitals-but-red-tape-is-scored-in-united.html | PROGRESS NOTED IN CITY HOSPITALS But Red Tape Is Scored in United Fund Report | By Martin Tolchin | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/reading-problem-is-hard-to-detect-clues-to-dyslexia-are-found-in.html | READING PROBLEM IS HARD TO DETECT Clues to Dyslexia Are Found in Some Visual Disorders | By David Bird | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/reforms-and-huge-loans-failed-to-cure-malaise.html | Reforms and Huge Loans Failed to Cure Malaise | By John M Lee Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/regents-propose-sweeping-reform-of-urban-schools-request-112million.html | REGENTS PROPOSE SWEEPING REFORM OF URBAN SCHOOLS Request 112Million From Legislature for First Year Half Is for Ghettos COMMUNITY ROLE URGED A Teachers Corps Would Be Set UpPlan Stresses Education for Adults | By Fred M Hechinger | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/renewed-us-ties-hinted.html | Renewed US Ties Hinted | By Eric Pace Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/rizzos-ouster-sought-in-philadelphia.html | Rizzos Ouster Sought in Philadelphia | By Thomas A Johnson Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/romney-says-president-made-colossal-mistake-on-vietnam.html | Romney Says President Made Colossal Mistake on Vietnam | By Anthony Ripley Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/rumania-presses-newplant-drive-western-technology-often-seems-to-be.html | RUMANIA PRESSES NEWPLANT DRIVE Western Technology Often Seems to Be Unsuitable Where Labor Is Cheap | By Jonathan Randal Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/scholars-describe-progress-in-putting-nations-history-on-tape.html | Scholars Describe Progress in Putting Nations History on Tape | By Richard F Shepard Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/small-business-the-economics-of-running-a-ballet-school.html | Small Business The Economics of Running a Ballet School | By Lee Kanner | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archiv es/some-arab-lands-will-suffer-loss-devaluation-by-britain-also-blow.html | SOME ARAB LANDS WILL SUFFER LOSS Devaluation by Britain Also Blow to Sanctions Policy | By Albert L Kraus | RE0000708822 | 1995-11-16 | B00000386898 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/soviet-flight-around-moon-expected-this-week-a-congressional-study.html | Soviet Flight Around Moon Expected This Week A Congressional Study Says Manned Shots Could Take Place by Next Summer | By Evert Clark Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/spanish-regime-devalues-peseta-6-other-currencies-also-cut-madrid.html | SPANISH REGIME DEVALUES PESETA 6 Other Currencies Also Cut Madrid Promises New Restraints on Economy | By Tad Szulc Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/sports-of-the-times-night-out.html | Sports of The Times Night Out | By Robert Lipsyte | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/standin-steals-the-show-at-stadium.html | StandIn Steals the Show at Stadium | By Gordon S White Jr | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/survey-of-directorships-finds-closer-watch-by-stockholders-survey.html | Survey of Directorships Finds Closer Watch by Stockholders SURVEY IS MADE OF DIRECTORSHIPS | By Robert A Wright | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/tennessee-remains-chief-rival-of-so-california-for-national.html | Tennessee Remains Chief Rival of So California for National Football Crown VOLS COULD MOVE TO TOP IN RATINGS Trojans Narrow Victory Dislodges UCLA Purdue a Contender | By Allison Danzig | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-new-jersey-10-years-in-mothballs-gets-ready-for-action.html | The New Jersey 10 Years in Mothballs Gets Ready for Action | By Hanson W Baldwin | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-pound-experiment-global-financial-system-could-gain-if-a-small.html | The Pound Experiment Global Financial System Could Gain If a Small Devaluation Is Successful | By Edwin L Dale Jr Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-student-scene-angry-militants-the-student-scene-a-feeling-of.html | The Student Scene Angry Militants The Student Scene A Feeling of Powerlessness Provokes Anger Among Militants | By Nan Robertson Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/theater-play-by-patchen-now-you-see-it-is-termed-comedy-of.html | Theater Play by Patchen Now You See It Is Termed Comedy of Annihilation by Its PoetAuthor | By Dan Sullivan | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/tv-lippmann-interview-writer-endorses-rockefeller-and-sees-johnsons.html | TV Lippmann Interview Writer Endorses Rockefeller and Sees Johnsons Reelection as Danger | By Jack Gould | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/war-of-attrition-called-effective-by-westmoreland-he-and-bunker.html | WAR OF ATTRITION CALLED EFFECTIVE BY WESTMORELAND He and Bunker Foresee a Reduction in US Role if Progress Continues | By Peter Grose Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/wilson-implores-britons-to-help-aid-the-economy-wilson-calls-on.html | Wilson Implores Britons To Help Aid the Economy Wilson Calls on Britons in Wake of Pound Devaluation to Help Aid the Economy | By Anthony Lewis Special To the New York Times | RE0000708822 | 1995-11-16 | B00000386898 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/1172-stocks-dip-dowjones-average-fails-by-433-trading-heavy.html | 1172 STOCKS DIP DowJones Average Fails by 433 Trading Heavy | By John J Abele | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/125-payment-is-voted.html | 125 Payment Is Voted | By David Dworsky | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/3-records-fall-in-ic4a-crosscountry-meet-dulong-burfoot-and-liquori.html | 3 Records Fall in IC4A CrossCountry Meet Dulong Burfoot and Liquori Triumph in Races Here Team Goes On to Win Exam Schedule Interferes | By Thomas Rogersthe New York Times BY BARTON SILVERMAN | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/4-navy-deserters-in-soviet-score-us-policy.html | 4 Navy Deserters in Soviet Score US Policy | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/4alarm-fire-hits-center-of-yonkers-125-left-homeless.html | 4Alarm Fire Hits Center of Yonkers 125 Left Homeless | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/a-korean-in-vietnam-seeing-orphans-recalls-earlier-war.html | A Korean in Vietnam Seeing Orphans recalls Earlier War | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/a-new-newspaper-appears-in-detroit.html | A NEW NEWSPAPER APPEARS IN DETROIT | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/action-in-chicago-borrowing-is-expected-to-be-more-costly-over-the.html | ACTION IN CHICAGO Borrowing Is Expected to Be More Costly Over the Nation Base for Charges Reserve Is Vigorous PRIME BANK RATE BEGINS TO GO UP Significant Change Doubted | By H Erich Heinemann | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/aden-group-to-seek-more-aid-at-talks.html | ADEN GROUP TO SEEK MORE AID AT TALKS | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/advertising-keeping-on-top-of-the-pound-devaluating-subsidiaries.html | Advertising Keeping on Top of the Pound Devaluating Subsidiaries Interpublics Committee Accounts People | By Philip H Dougherty | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/amex-shows-largest-decline-since-start-of-war-in-mideast-prices-of.html | Amex Shows Largest Decline Since Start of War in Mideast PRICES OF STOCKS TUMBLE ON AMEX | By Robert Walker | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/amex-tightens-rules-for-listing-rules-tightened-for-amex-listing.html | Amex Tightens Rules for Listing RULES TIGHTENED FOR AMEX LISTING | By Alexander R Hammer | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/and-now-there-are-200-million-of-us-now-there-are-200-million-of-us.html | And Now There Are 200 Million of Us NOW THERE ARE 200 MILLION OF US Lucky Baby Born in Texas | By David R Jones Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/armor-bearer-returning-7240-takes-aqueduct-sprint-by-nose-inquiry.html | Armor Bearer Returning 7240 Takes Aqueduct Sprint by Nose INQUIRY ORDERED ON CLOSE FINISH But Stewards Find No Fault Cordero Is Within One of Tying Riding Mark Old Campaigner Returns | By Joe Nichols | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/art-is-artifice-in-barth-reading-novelist-shares-spotlight-at-y.html | ART IS ARTIFICE IN BARTH READING Novelist Shares Spotlight at Y With a Tape Recorder | By Thomas Lask | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/article-1-no-title.html | Article 1  No Title | Al Levine | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/as-london-marks-time-traders-stay-busy-here-traders-keep-shirts-on.html | As London Marks Time Traders Stay Busy Here Traders Keep Shirts On Calm Prevails on Busy Wall Street As Brokers Caution Against Panic Busy Traders Keep Their Shirts On | By Vartanig G Vartanthe New York Times By Neal Boenzl and Arthur Brower | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/astaire-adds-his-special-luster-to-starry-salute-to-cole-porter.html | Astaire Adds His Special Luster To Starry Salute to Cole Porter What a Swell Party Nostalgic Cameos | By Donal Henahan | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/at-t-to-put-up-550foot-building-skyscraper-near-city-hall-to-house.html | AT T TO PUT UP 550FOOT BUILDING Skyscraper Near City Hall to House Switching Units | By Glenn Fowler | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/beatles-tuning-in-on-fashion-world.html | Beatles Tuning In On Fashion World | By Gloria Emerson Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/birthcurb-law-upheld-in-jersey-high-court-rules-display-of-devices.html | BIRTHCURB LAW UPHELD IN JERSEY High Court Rules Display of Devices Is Not Prohibited | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/bonn-hopeful-for-britain.html | Bonn Hopeful for Britain | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/books-of-the-times-going-it-alone-more-than-mere-color-impatient.html | Books of The Times Going It Alone More Than Mere Color Impatient and Severe | By Thomas Laskleroy McLucas | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/bridge-leaddirecting-doubles-need-cautious-approach-minimum-opening.html | Bridge LeadDirecting Doubles Need Cautious Approach Minimum Opening Issue | By Alan Truscott | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/british-mission-to-un-tries-to-act-chipper.html | British Mission to UN Tries to Act Chipper | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/british-said-to-plan-no-shift-on-troops.html | BRITISH SAID TO PLAN NO SHIFT ON TROOPS | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/broad-changes-in-medical-care-urged-for-nation-presidential.html | BROAD CHANGES IN MEDICAL CARE URGED FOR NATION Presidential Advisory Panel Says Alterations Are Vital if Crisis Is to Be Met WOULD RETEST DOCTORS Economic Incentives Asked for Improving Hospitals PrePaid Plans Praised | By Harold M Schmeck Jr Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/brown-raises-tuition-150-for-each-of-next-2-years.html | Brown Raises Tuition 150 For Each of Next 2 Years | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/callaghan-wins-support-of-labor-backbenchers-struggle-heating-up.html | Callaghan Wins Support Of Labor Backbenchers Struggle Heating Up Callaghan Wins the Support of Labor Party Backbenchers Tories Berate Him HIS EXPLANATION RECEIVES ACCLAIM Wilson Government Appears Likely to Retain Power Until 1971 Elections Hints Confirmed Speech Quoted Hostility Doubted | By Anthony Lewis Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/car-maker-optimistic-75million-loss-listed-by-amc.html | Car Maker Optimistic 75MILLION LOSS LISTED BY AMC | By Jerry M Flint Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/changes-urged-to-end-deterioration-in-the-bronx-report-on-concourse.html | Changes Urged to End Deterioration in the Bronx Report on Concourse Area Notes Demoralization | By Irving Spiegel | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/charge-of-cia-aid-stalls-finnish-labor-unity-chief-of-trade-union.html | Charge of CIA Aid Stalls Finnish Labor Unity Chief of Trade Union Group Denies Receiving 20000 a Month From Agency Some Earlier Progress Denial of CIA Funds Confederation Is Larger CIA Refuses Comment | By Werner Wiskari Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/childrens-art-is-same-the-world-over-how-a-house-is-drawn-onward-to.html | Childrens Art Is Same the World Over How a House Is Drawn Onward to the Sun Childrens Art the World Over Uses Same Shapes and Designs | By Jane E Brodythe New York Times BY JACK MANNING | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/city-club-rejects-attack-on-mayor-says-article-by-chairman-is-not.html | CITY CLUB REJECTS ATTACK ON MAYOR Says Article by Chairman Is Not Official Position | By Richard Witkin | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/clash-of-unbeaten-caps-season-here-thanksgiving-day.html | Clash of Unbeaten Caps Season Here Thanksgiving Day | By Sam Goldaper | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/coast-court-rules-illegal-reagan-cut-in-medical-aid-law.html | Coast Court Rules Illegal Reagan Cut In Medical Aid Law | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/congress-debate-delays-26-poverty-projects-here-delayed-projects.html | Congress Debate Delays 26 Poverty Projects Here Delayed Projects | By Peter Kihss | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/daly-stars-for-jersey-six.html | Daly Stars for Jersey Six | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/dance-updating-a-classic-1854-la-ventana-given-by-met-opera-ballet.html | Dance Updating a Classic 1854 La Ventana Given by Met Opera Ballet | By Clive Barneslouis Melancon | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archiv es/deirdre-leland-of-sweet-briar-engaged-to-wed.html | Deirdre Leland Of Sweet Briar Engaged to Wed | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/devaluation-hits-few-us-concerns-of-those-operating-abroad-most-say.html | DEVALUATION HITS FEW US CONCERNS Of Those Operating Abroad Most Say Foresight Led to Protective Actions VARIOUS METHODS USED Singer Discloses It Overdid Hedging and Hence Could Wind Up Making Money Protective Steps DEVALUATION HITS FEW US CONCERNS A Gain Is Possible Hope for Improvement Earnings to Suffer | By Richard E Mooney | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/dutch-agronomist-wins-directorship-of-fao.html | Dutch Agronomist Wins Directorship of FAO | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/east-coast-airlines-expect-big-crowds-over-thanksgiving.html | East Coast Airlines Expect Big Crowds Over Thanksgiving | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/economy-of-britain-is-beginning-to-adjust-to-pound-devaluation.html | Economy of Britain Is Beginning To Adjust to Pound Devaluation Decline Expected | By John M Lee Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/elizabeth-stein-is-future-bride-of-fj-graber.html | Elizabeth Stein Is Future Bride Of FJ Graber | Jay Te Winburn Jr | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/exiled-dalai-lama-is-hopeful-on-future-of-tibet-buddhist-leader.html | Exiled Dalai Lama Is Hopeful on Future of Tibet Buddhist Leader Describes Himself as Optimist Looks to More Reasonable Chinese Leadership An Outgoing Young Man Buddhist View of Life | By Joseph Lelyveld Special to the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/farmprofit-plan-hailed-in-soviet-system-in-staterun-units-found-to.html | FARMPROFIT PLAN HAILED IN SOVIET System in StateRun Units Found to Reduce Costs Farm Prices Are Raised | By Raymond H Anderson Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/federal-judge-in-boston-plans-inquiry-on-mail-robbery-trial.html | Federal Judge in Boston Plans Inquiry on Mail Robbery Trial | By John H Fenton Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fha-asks-aides-to-get-housing-for-minorities-warns-that-greater.html | FHA Asks Aides to Get Housing for Minorities Warns That Greater Effort Is NeededSays Negroes Lag Under US Program | By Robert B Semple Jr Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fire-kills-5-upstate.html | Fire Kills 5 Upstate | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/foreign-minister-sworn-in.html | Foreign Minister Sworn In | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fredericksons-knee-surgery-is-described-as-moderate-injury-occurred.html | Fredericksons Knee Surgery Is Described as Moderate INJURY OCCURRED DURING A PILEUP Mara President of Giants Cites Men Who Played After 2 Knee Operations | By William N Wallace | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/french-continue-to-block-britain-refuse-to-ease-opposition-to.html | FRENCH CONTINUE TO BLOCK BRITAIN Refuse to Ease Opposition to Market Membership Disappointing Session Coordination Expected Flexible Position Gambit by French | By Clyde H Farnsworth Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/french-scornful-toward-britain-say-that-basic-problems-of-economy.html | FRENCH SCORNFUL TOWARD BRITAIN Say That Basic Problems of Economy Remain Unsolved Damage to Market Bid No British Request | By Henry Tanner Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/goldenson-given-film-honor-upholds-tv-production-plans.html | Goldenson Given Film Honor Upholds TV Production Plans | By Vincent Canby | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/governor-is-told-what-ails-state-has-answers-for-complaints-at-2.html | GOVERNOR IS TOLD WHAT AILS STATE Has Answers for Complaints at 2 Town Meetings How Do You Write the Law Manpower Training | By James F Clarity Special to the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/grain-prices-dip-metals-increase-devaluation-factor-in-drop-of.html | GRAIN PRICES DIP METALS INCREASE Devaluation Factor in Drop of Wheat and Soybeans Platinum Up to Limit GRAIN PRICES DIP METALS INCREASE | By Elizabeth M Fowler | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/guimaraes-rosa-novelist-59-dies-brazilian-wrote-the-devil-to-pay-in.html | GUIMARAES ROSA NOVELIST 59 DIES Brazilian Wrote The Devil to Pay in the Backlands | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/harriman-plans-talks-with-tito-will-also-confer-in-rumania-on.html | HARRIMAN PLANS TALKS WITH TITO Will Also Confer in Rumania on Vietnam and Mideast Contacts With Hanoi Head of Delegation | By Peter Grose Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/head-police-aide-quits-in-bahamas-resigns-as-gambling-report.html | HEAD POLICE AIDE QUITS IN BAHAMAS Resigns as Gambling Report Criticizes Him and Others | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/house-unit-to-act-panel-will-discuss-cut-in-spendingjohnson-calls.html | HOUSE UNIT TO ACT Panel Will Discuss Cut in SpendingJohnson Calls Need Urgent Delay Is Explalned New Proposal Disclosed Mills to Restudy Tax Rise Plan Revised in Light of Devaluation of British Pound PROPOSAL TO CUT SPENDING READY Need for Action Is Termed Imperative by Johnson Committee Meeting Set Dollar for Dollar Reduction Needed | By Edwin L Dale Jr Special to the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/i-do-i-do-will-tour-with-original-stars-mary-martin-gets-robert.html | I Do I Do Will Tour With Original Stars Mary Martin Gets Robert Preston to Take Trip Actress Travels in the Grand Style April Start Set A Few Comforts for Trip Long on the Road | By Richard F Shepardthe New York Times | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/in-the-nation-how-to-coddle-a-criminal-shocking-legal-case.html | In The Nation How to Coddle a Criminal Shocking Legal Case | By Tom Wicker | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/indian-cia-studies-charge-against-us.html | INDIAN CIA STUDIES CHARGE AGAINST US | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/israeli-musical-due-here-in-april-solomonsolomon-a-hit-in-tel-aviv.html | ISRAELI MUSICAL DUE HERE IN APRIL SolomonSolomon a Hit in Tel Aviv Adapted for US | By Sam Zolotow | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/israelis-report-exchange.html | Israelis Report Exchange | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jackson-miss-sets-special-police-unit-to-solve-bombings.html | Jackson Miss Sets Special Police Unit To Solve Bombings | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jersey-ends-coroner-posts.html | Jersey Ends Coroner Posts | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jesuits-to-merge-divisions-in-state-experiment-joins-provinces-in.html | JESUITS TO MERGE DIVISIONS IN STATE Experiment Joins Provinces in New York and Buffalo | By Maurice Carroll | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/john-macd-coulter-jr-fiance-of-miss-catherine-l-coulton.html | John MacD Coulter Jr Fiance Of Miss Catherine L Coulton | Special to The New York TimesJay Te Winburn Jr | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/johnson-appeals-for-consumer-aid-signs-bill-creating-product-safety.html | JOHNSON APPEALS FOR CONSUMER AID Signs Bill Creating Product Safety PanelFavors a Rigid Meat Inspection | By Roy Reed Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jordan-charges-israelis-killed-14-says-shells-fell-on-refugee-camp.html | JORDAN CHARGES ISRAELIS KILLED 14 Says Shells Fell on Refugee Camp and 2 Mosques Attack Termed Premeditated | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/killing-of-greek-cypriote-heightens-island-tension-soldiers.html | Killing of Greek Cypriote Heightens Island Tension Soldiers Withhold Fire Arms Report Unconfirmed | By James Feron Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/lake-placids-bid-slowed-by-snow-olympic-officials-hampered-by-storm.html | LAKE PLACIDS BID SLOWED BY SNOW Olympic Officials Hampered by Storm in Site Review | By Michael Strauss Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/letters-to-the-editor-of-the-times-exclusion-of-patients-at.html | Letters to the Editor of The Times Exclusion of Patients at Teaching Hospital Release on Bail Urged for Dr Levy Teachers Standards Noise of Trash Cans | MARTIN CHERKASKY MDHANNAH ARENDT DANIEL BELLROBERT S FINEALFRED GESCHEIDT | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/li-library-trustee-cleared-of-assault.html | LI LIBRARY TRUSTEE CLEARED OF ASSAULT | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/lindsay-disavows-any-68-ambitions-with-strong-noes-lindsay-denies.html | Lindsay Disavows Any 68 Ambitions With Strong Noes LINDSAY DENIES ANY 68 AMBITIONS Rockefellers Position | By Richard L Madden Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/london-shoppers-remaining-calm-housewives-are-in-no-rush-to-hoard.html | LONDON SHOPPERS REMAINING CALM Housewives Are in No Rush to Hoard Imported Goods Sees No Panic Buying Baking Executives Meet | By Alvin Shuster Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/london-show-of-soviet-posters-discloses-western-influences-need.html | London Show of Soviet Posters Discloses Western Influences Need Ministry Approval | By Gloria Emerson Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/mansfield-calls-for-direct-talks-between-saigon-and-the-liberation.html | Mansfield Calls for Direct Talks Between Saigon and the Liberation Front Long War Feared | By John W Finney Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/market-place-sugar-refinery-sours-pepsico.html | Market Place Sugar Refinery Sours Pepsico | By Robert Metz | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/maugham-items-sold-in-london-mss-and-contents-of-villa-bring-76267.html | MAUGHAM ITEMS SOLD IN LONDON MSS and Contents of Villa Bring 76267 at Auction Writer Buys Table | By Alvin Shuster Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/midtown-muggings-bring-more-police-police-are-added-to-midtown-area.html | Midtown Muggings Bring More Police POLICE ARE ADDED TO MIDTOWN AREA | By Martin Gansberg | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/move-will-bring-no-travel-saving-airline-fares-frozen-while.html | MOVE WILL BRING NO TRAVEL SAVING Airline Fares Frozen While Adjustments Are Studied | By Werner Bamberger | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nancy-kefauver-dies-in-capital-senators-widow-collapses-at-dinner.html | NANCY KEFAUVER DIES IN CAPITAL Senators Widow Collapses at Dinner for Dirksen | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nato-chief-foresees-shift-in-nuclear-strategy-lemnitzer-asserts.html | NATO Chief Foresees Shift in Nuclear Strategy Lemnitzer Asserts Frances Exit May Spur Change Greater Possibility of Early Use of Atom Arms Seen | Special to The New York TimesPictorial Parade | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/navy-coach-is-hopeful-defense-will-rise-to-armys-challenge.html | Navy Coach Is Hopeful Defense Will Rise to Armys Challenge | By Gordon S White Jr | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nightclub-owner-denies-side-stake-segal-testifies-to-sla-he-lost.html | NIGHTCLUB OWNER DENIES SIDE STAKE Segal Testifies to SLA He Lost Money on Loans Given 30000 Mortgage Investigator CrossExamined | By Charles Grutzner | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/observer-as-long-as-youre-up-get-me-a-president-candidates-on-the.html | Observer As Long as Youre Up Get Me a President Candidates on the Market Repackaging Reagan | By Russell Baker | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/opposition-in-seoul-to-end-its-boycott.html | OPPOSITION IN SEOUL TO END ITS BOYCOTT | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/out-of-a-different-mold-leonard-james-callaghan.html | Out of a Different Mold Leonard James Callaghan | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/ovarian-tissue-transplanted-into-three-women.html | Ovarian Tissue Transplanted Into Three Women | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/penny-ellen-peskin-is-betrothed.html | Penny Ellen Peskin Is Betrothed | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/philadelphia-drive-to-oust-rizzo-lags.html | PHILADELPHIA DRIVE TO OUST RIZZO LAGS | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/plane-fees-raised-400-at-3-airports-port-authority-charges-will-go.html | PLANE FEES RAISED 400 AT 3 AIRPORTS Port Authority Charges Will Go to 25 for Light Craft | By Edward Hudson | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/play-scheduled-at-un.html | Play Scheduled at UN | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/police-are-hosts-to-a-mural-show-24th-precinct-art-so-good-2-first.html | POLICE ARE HOSTS TO A MURAL SHOW 24th Precinct Art So Good 2 First Prizes Are Given Friendliness Demonstrated | By Harry Gilroy | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/president-pays-dirksen-tribute-at-oss-dinner-he-hails-him-gets.html | PRESIDENT PAYS DIRKSEN TRIBUTE At OSS Dinner He Hails Him Gets Laughter Too His Fellow Agents | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/recreation-director-indicted-after-investigation-in-islip.html | Recreation Director Indicted After Investigation in Islip | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/relief-reaches-trapped-us-unit-in-battle-on-peak-76-paratroopers.html | RELIEF REACHES TRAPPED US UNIT IN BATTLE ON PEAK 76 Paratroopers Are Killed in Fighting Near Dakto 4 Planes Lost on Raids | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/ritualistic-farm-group-at-100-may-widen-role-a-moderate-role.html | Ritualistic Farm Group at 100 May Widen Role A Moderate Role | By William M Blair Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/roasting-the-turkey-for-thanksgiving.html | Roasting the Turkey for Thanksgiving | By Jean Hewitt | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/russell-tribunal-starts-2d-session.html | RUSSELL TRIBUNAL STARTS 2D SESSION | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/sato-home-plans-cabinet-reshuffle.html | SATO HOME PLANS CABINET RESHUFFLE | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/seaver-of-mets-is-named-national-leagues-rookie-of-the-year-ace.html | Seaver of Mets Is Named National Leagues Rookie of the Year ACE HURLER TOPS 2 OTHER PITCHERS Seaver Who Won 16 Games Is Followed by Hughes of Cards Nolan of Reds | By Dave Anderson | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/senate-affirms-medicaid-reductions-in-federal-payments-to-the.html | Senate Affirms Medicaid Reductions in Federal Payments to the States Now Gets 50 Pct Aid | By John D Morris Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/showdown-near-on-sihanouk-view-he-insists-all-nations-must.html | SHOWDOWN NEAR ON SIHANOUK VIEW He Insists All Nations Must Recognize Frontiers Awkward Problem Posed Sihanouk Changes Demand Reservations of Nations Troops Cross Frontier | By Tillman Durdin Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/slim-price-cuts-on-imports-seen-executives-say-pound-move-may-have.html | SLIM PRICE CUTS ON IMPORTS SEEN Executives Say Pound Move May Have Limited Effect May Negate Benefits Whisky Price Cited Wool May Go Up | By Gerd Wilcke | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/soviet-in-un-asks-ban-on-atomic-arms.html | SOVIET IN UN ASKS BAN ON ATOMIC ARMS | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/sports-of-the-times-the-long-climb-back.html | Sports of The Times The Long Climb Back | By Arthur Daley | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/state-school-heads-resignation-demanded-by-a-jersey-democrat-essex.html | State School Heads Resignation Demanded by a Jersey Democrat Essex Senator Lays Gains by GOP to Advocacy of Busing by Marburger | By Ronald Sullivan Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/stock-prices-sag-but-then-recover-us-markets-react-calmly-in-day-of.html | STOCK PRICES SAG BUT THEN RECOVER US Markets React Calmly in Day of Heavy Trading Dow Is Off 433 Points | By John H Allan | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/stocks-drop-sharply-in-japan-key-nations-resist-devaluation-spain.html | Stocks Drop Sharply in Japan Key Nations Resist Devaluation Spain Plans Austerity | By Robert A Wright | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/students-return-to-barringer-high.html | STUDENTS RETURN TO BARRINGER HIGH | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/study-to-ignore-migrant-housing-wmca-charges-state-aides-have.html | STUDY TO IGNORE MIGRANT HOUSING WMCA Charges State Aides Have Yielded to Farmers | By Steven V Roberts | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/tempers-grow-hot-on-ice-coach-of-canadiens-gets-in-act-hits-fan.html | Tempers Grow Hot on Ice Coach of Canadiens Gets in Act Hits Fan With Stick | By Gerald Eskenazi | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/texts-of-announcement-and-address-by-representative-mills-on-taxes.html | Texts of Announcement and Address by Representative Mills on Taxes and Expenditures Announcement | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/the-cottage-that-took-a-name-considered-chaotic.html | The Cottage That Took a Name Considered Chaotic | By Stephen R Conn Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/treasury-bills-up-91day-issues-sold-at-rate-of-4989.html | Treasury Bills Up 91Day Issues Sold At Rate of 4989 | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/turk-stresses-determination.html | Turk Stresses Determination | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/un-for-18th-time-debating-chinas-seat.html | UN for 18th Time Debating Chinas Seat | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/un-mideast-vote-blocked-by-soviet-russians-offer-own-plan-delaying.html | UN MIDEAST VOTE BLOCKED BY SOVIET Russians Offer Own Plan Delaying Council Action Prompt Action Stressed Withdrawal Sought | By Drew Middleton Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-eases-curbs-on-trips-to-egypt-but-is-cool-to-a-renewal-of-full.html | US EASES CURBS ON TRIPS TO EGYPT But Is Cool to a Renewal of Full Diplomatic Ties Britain Resumed Ties Other Lands Off the List | By Hedrick Smith Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-favors-border-control.html | US Favors Border Control | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/vitamin-discoverer-casimir-funk-dead-studied-deficiency-diseases.html | Vitamin Discoverer Casimir Funk Dead Studied Deficiency Diseases | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/whites-absent-as-negroes-return-to-school-in-illinois.html | Whites Absent as Negroes Return to School in Illinois | Special to The New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/wisconsin-rally-calm.html | Wisconsin Rally Calm | By Nan Robertson Special To the New York Times | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/wood-field-and-stream-hunters-during-deer-season-should-be-armed.html | Wood Field and Stream Hunters During Deer Season Should Be Armed With More Than a Gun | By Nelson Bryant | RE0000708807 | 1995-11-16 | B00000386893 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/2-greeks-get-life-as-foes-of-regime-shorter-terms-given-to-6-as.html | 2 GREEKS GET LIFE AS FOES OF REGIME Shorter Terms Given to 6 as Plotters10 Cleared Those Sentenced to Life Kennedy Protests Arrest | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/59-youths-freed-at-party-hearing-naugatuck-marijuana-case-continued.html | 59 YOUTHS FREED AT PARTY HEARING Naugatuck Marijuana Case Continued Against Five | By William Borders Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/a-3d-term-sought-by-senator-clark-pennsylvanian-to-run-in68-for.html | A 3D TERM SOUGHT BY SENATOR CLARK Pennsylvanian to Run in68 for Cause of Peace Will Decide Later | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/a-draft-resister-defends-tactics-of-disruption-columbia-student.html | A Draft Resister Defends Tactics of Disruption Columbia Student Puts Cause of Peace Above the Need of an Orderly America | By Edward C Burks | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/a-nostalgic-touch-of-the-old-country-balked-at-customs.html | A Nostalgic Touch of the Old Country Balked at Customs | By Rita Reif | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/aden-liberation-front-meets-with-the-british.html | Aden Liberation Front Meets With the British | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/advertising-3-agencies-resign-accounts-shifts-at-carsonroberts.html | Advertising 3 Agencies Resign Accounts Shifts at CarsonRoberts Accounts Addenda | By Philip H Dougherty | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/aftermath-of-a-cadet-dream-game-sugarbowl-incident-is-one-that.html | Aftermath of a Cadet Dream Game SugarBowl Incident Is One That Stirs the Imagination | By Gordon S White Jr | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/alabama-warns-of-welfare-cut-says-it-may-slash-payments-if-high.html | ALABAMA WARNS OF WELFARE CUT Says It May Slash Payments if High Court Voids Purge | By Fred P Graham Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/americans-down-pipers-by-114109-36-points-by-jackson-pace.html | AMERICANS DOWN PIPERS BY 114109 36 Points by Jackson Pace VictorsHawkins Gets 31 | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/amex-rebounds-in-active-session-upsurge-is-linked-to-news-that-tax.html | AMEX REBOUNDS IN ACTIVE SESSION Upsurge Is Linked to News That Tax Move Is Revived | By Alexander R Hammer | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/art-is-active-ingredient-at-ardsley-chemical-plant-the-uses-of-art.html | Art is Active Ingredient at Ardsley Chemical Plant The Uses of Art | By Ralph Blumenthal Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/artist-in-scarsdale-wins-delay-in-fight-for-home.html | Artist in Scarsdale Wins Delay in Fight for Home | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/atheneums-5000-offer-gains-rights-to-a-french-best-seller.html | Atheneums 5000 Offer Gains Rights to a French Best Seller | By Henry Raymont | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/berlin-detective-cleared-in-killing-of-a-student.html | Berlin Detective Cleared In Killing of a Student | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/books-of-the-times-john-oharas-resident-worldlings-passions.html | Books of The Times John OHaras Resident Worldlings Passions Impermanence Characterization Above Plot End Papers | By Charles Poore | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/boston-prosecutor-rebuts-us-judge.html | BOSTON PROSECUTOR REBUTS US JUDGE | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/both-parties-unite-in-mkeldin-tribute.html | BOTH PARTIES UNITE IN MKELDIN TRIBUTE | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bridesmaids-to-wear-red.html | Bridesmaids to Wear Red | By Myra MacPherson Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bridge-a-difficult-rebid.html | Bridge A Difficult Rebid | By Alan Truscott | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/british-encounter-delay-in-amassing-a-3billion-credit-britain-is.html | British Encounter Delay in Amassing A 3Billion Credit BRITAIN IS FACING DELAY ON CREDIT European Currencies Needed | By Clyde H Farnsworth Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/british-end-curb-on-chinese.html | British End Curb on Chinese | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/buckley-explains-views-to-a-class-students-at-new-school-get.html | BUCKLEY EXPLAINS VIEWS TO A CLASS Students at New School Get Conservative Definition | By John Leo | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cab-negotiations-to-go-on-but-wildcat-strikes-begin-end-to-strike.html | Cab Negotiations to Go On But Wildcat Strikes Begin End to Strike Sought TAXI TALKS GO ON DESPITE PROTEST Mayor Races to Scene Called Dictator | By Peter Millonesthe New York Times BY RENATO PEREZ | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/chicago-jails-80-in-racial-fights-10-hurt-as-school-violence.html | CHICAGO JAILS 80 IN RACIAL FIGHTS 10 Hurt as School Violence Spreads on North Side Fighting Spreads Suit Filed in Philadelphia Redress Sought Police Restore Order | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/city-hall-parley-on-subways-held-transit-panel-asks-reason-for.html | CITY HALL PARLEY ON SUBWAYS HELD Transit Panel Asks Reason for RouteChange Delay | By Seth S King | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/commodities-platinum-and-silver-futures-climb-to-records-action-on.html | Commodities Platinum and Silver Futures Climb to Records ACTION ON POUND IS STILL A FACTOR Cocoa Prices Show Sharp Gains on London Market in an Active Session | By Elizabeth M Fowler | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/conclusions-of-senate-unit-report-on-war-power-the-restoration-of.html | Conclusions of Senate Unit Report on War Power The Restoration of Constitutional Balance Dangerous Doctrine Extraordinary Remedies Useful Distinction Contention Rejected | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cordero-rides-257th-winner-of-season-here-and-ties-usserys-state.html | Cordero Rides 257th Winner of Season Here and Ties Usserys State Record Before the Race and After Guess Who Tied a Record | By Steve Cady | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/currencies-readjusted-seven-more-countries-devalue-france-going-it.html | Currencies Readjusted Seven More Countries Devalue France Going It Alone on Gold | By Robert A Wright | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cushman-wakefield-promotes-3.html | Cushman  Wakefield Promotes 3 | The New York Times Studio | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/dam-waters-to-end-5-centuries-of-turkish-life-on-danube-isle-500.html | Dam Waters to End 5 Centuries Of Turkish Life on Danube Isle 500 Losing Homes Plan to Leave Rumania to Live in Turkey Right To Leave Given Left in a Legal Limbo | By Jonathan Randal Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/democratic-defections-are-widespread-in-south-living-from-checks-a.html | Democratic Defections Are Widespread in South Living From Checks A Bowling Partner | By Max Frankel Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/democrats-on-long-island-open-antijohnson-drive.html | Democrats on Long Island Open AntiJohnson Drive | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/east-germans-importing-labor-from-other-communist-lands-the-most.html | East Germans Importing Labor From Other Communist Lands The Most Recent Accord Many Yugoslavs in West | By David Binder Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/east-side-gets-an-art-mission-the-whitney-opens-teaching-center-on.html | East Side Gets an Art Mission The Whitney Opens Teaching Center on Cherry St | By Milton Esterow | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/emergency-power-cable-slated-under-li-sound.html | Emergency Power Cable Slated Under LI Sound | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/foreign-affairs-don-wanna-leave-the-congo-chinese-fizzle-castros.html | Foreign Affairs Don Wanna Leave the Congo Chinese Fizzle Castros Guerrillas | By Cl Sulzberger | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/france-and-sterling-pariss-attitude-toward-pound-keeps-political.html | France and Sterling Pariss Attitude Toward Pound Keeps Political Waters Unsettled | By Richard E Mooney | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ge-names-three-to-high-positions-executive-vice-presidents-added-to.html | GE NAMES THREE TO HIGH POSITIONS Executive Vice Presidents Added to Management | By Gene Smith | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/gis-were-ready-for-capital-riot-25000-alerted-in-case-rally-oct-21.html | GIS WERE READY FOR CAPITAL RIOT 25000 Alerted in Case Rally Oct 21 Got Out of Hand | By William Beecher Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/granatelli-turbocar-put-on-film-in-a-quest-to-win-public-support.html | Granatelli Turbocar Put on Film In a Quest to Win Public Support Not From Sausage Mill | By John Radosta | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/grant-memorial-eases-rules-but-retains-its-solemnity-even-his-sword.html | Grant Memorial Eases Rules but Retains Its Solemnity Even His Sword | BY McCandlish Phillips | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/greece-resists-turkish-terms-on-cyprus-crisis-invasion-is.html | Greece Resists Turkish Terms on Cyprus Crisis Invasion Is Threatened | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/haack-asks-study-on-institutions-securities-industry-and-us-urged.html | HAACK ASKS STUDY ON INSTITUTIONS Securities Industry and US Urged to View Stock Role Interest Growing HAACK ASKS STUDY ON INSTITUTIONS Large Trades Cited | By Vartanig G Vartan | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/hufnagelreichardt.html | HufnagelReichardt | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/independence-to-be-overhauled-in-bid-for-convention-business-liner.html | Independence to Be Overhauled In Bid for Convention Business Liner Will Be Transformed Into a Seagoing Hotel by American Export | By Farnsworth Fowle | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/israeli-jets-raid-posts-in-jordan-one-of-craft-crossing-river-for.html | ISRAELI JETS RAID POSTS IN JORDAN One of Craft Crossing River for First Time Since War Is DownedTanks Are Hit Two Pairs of Tanks ISRAELI JETS RAID POSTS IN JORDAN Retaliation Discerned Jordan Claims 2 Planes | By Terence Smith Special To the New York Timesspecial To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/israelis-living-in-tents-work-on-new-fishing-kibbutz-in-sinai-a.html | Israelis Living in Tents Work on New Fishing Kibbutz in Sinai A Colony of Tents | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/italy-bids-un-name-group-to-study-china-issue-us-expresses-doubts.html | Italy Bids UN Name Group to Study China Issue US Expresses Doubts Two Others Submitted | By Drew Middleton Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/jaguar-to-trim-prices-of-autos-announcement-is-the-first-linked-to.html | JAGUAR TO TRIM PRICES OF AUTOS Announcement Is the First Linked to Devaluation BMC Expects a Cut JAGUAR TO TRIM PRICES OF AUTOS | By Gerd Wilcke | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/jane-berger-affianced.html | Jane Berger Affianced | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/japan-mexico-in-big-leagues-future.html | Japan Mexico in Big Leagues Future | By Leonard Koppett | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/jock-west-weds-christina-klockner.html | Jock West Weds Christina Klockner | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/joseph-newman-80-dies-extheater-ticket-broke.html | Joseph Newman 80 Dies ExTheater Ticket Broke | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/judge-curbs-nevada-pickets.html | Judge Curbs Nevada Pickets | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/knicks-set-back-bulls-125123-in-2-overtimes-celtics-triumph.html | Knicks Set Back Bulls 125123 in 2 Overtimes Celtics Triumph BELLAMYS SHOT DECIDES CONTEST Knick Center Gets Rebound Hits With 2 Seconds Left Rockets Bow 121114 | By Gerald Eskenazi | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/leary-contends-midtown-section-is-safe-despite-a-few-muggings-leary.html | Leary Contends Midtown Section Is Safe Despite a Few Muggings LEARY CONTENDS MIDTOWN IS SAFE | By Martin Gansberg | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/letters-to-the-editor-of-the-times-satos-minority-view.html | Letters to the Editor of The Times Satos Minority View | TSUGIO AOK | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/market-place-electric-autos-spark-shares-commission-tables.html | Market Place Electric Autos Spark Shares Commission Tables Accounting Dispute | By Robert Metz | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/maureen-beth-condon-is-engaged.html | Maureen Beth Condon Is Engaged | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/mayors-street-guide-sid-davidoff-a-health-nut-teaches-political.html | Mayors Street Guide Sid Davidoff A Health Nut Teaches Political Science | The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/medicaid-study-planned.html | Medicaid Study Planned | By Peter Kihss | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/menuhin-from-prodigy-of-1927-to-virtuosophilosopher-cliches-are.html | Menuhin From Prodigy of 1927 to VirtuosoPhilosopher Cliches Are Missing | By Donal Henahan | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/merger-assures-new-haven-help-pennsycentral-loan-gets-approval-of.html | MERGER ASSURES NEW HAVEN HELP PennsyCentral Loan Gets Approval of the ICC | ROBERT E BEDINGFIELD Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/mixed-9-months-gains-are-shown-by-retail-chains.html | Mixed 9 Months GAINS ARE SHOWN BY RETAIL CHAINS | By Clare M Reckert | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/morocco-said-to-get-czech-arms-supply.html | MOROCCO SAID TO GET CZECH ARMS SUPPLY | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/morrison-named-running-back-for-giants-game-with-eagles.html | Morrison Named Running Back For Giants Game With Eagles | By William N Wallace | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/music-uneven-walkure-karajan-is-conductor-at-met-first-time.html | Music Uneven Walkure Karajan Is Conductor at Met First Time | By Harold Schonberg | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/nasd-loses-round-to-banks-on-funds.html | NASD LOSES ROUND TO BANKS ON FUNDS | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/neivertlewis.html | NeivertLewis | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-delhi-dismisses-two-state-governments.html | New Delhi Dismisses Two State Governments | By Joseph Lelyveld Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-gains-cited-in-treating-blind-experts-describe-methods.html | NEW GAINS CITED IN TREATING BLIND Experts Describe Methods Promising Sight Restoral Tests With Synthetics Corneal Grafting Problem | By Robert Reinhold | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-zealanders-fear-news-leak-holyoake-says-devaluation-report-cane.html | NEW ZEALANDERS FEAR NEWS LEAK Holyoake Says Devaluation Report Cane From US Advance Report Leak at IMF Denied | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/nigeria-detaining-american-tourist.html | NIGERIA DETAINING AMERICAN TOURIST | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ohio-crash-toll-is-66-airport-inquiry-demanded-governor-of-kentucky.html | Ohio Crash Toll Is 66 Airport Inquiry Demanded Governor of Kentucky Urges Investigation Into Causes of Cincinnati Accidents Similarities Noted Airport Defended | By Jerry M Flint Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/other-ivy-teams-are-forced-to-try-hard-for-second-place.html | Other Ivy Teams Are Forced To Try Hard for Second Place | By Deane McGowen | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/paris-may-quit-pool-paris-may-quit-pool-last-five-months-refusal-by.html | Paris May Quit Pool Paris May Quit Pool Last Five Months Refusal by France Comment by Fowler Special to The New York Times | By Henry Tanner Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/parking-and-29-driving-fines-will-go-up-10-most-tickets-to-cost-25.html | Parking and 29 Driving Fines Will Go Up 10 Most Tickets to Cost 25 South of 72d Street and 15 in Other Areas PARKING TICKETS WILL GO UP 10 | By Maurice Carroll | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/plea-by-fowler-big-banks-join-rise-in-the-prime-rate-stocks-rebound.html | PLEA BY FOWLER Big Banks Join Rise in the Prime Rate Stocks Rebound | By Edwin L Dale Jr Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/pound-is-strong-closes-at-the-ceiling-242-in-trading-on-london.html | POUND IS STRONG Closes at the Ceiling 242 in Trading on London Market | By John M Lee Special to the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/president-signs-air-quality-act-scores-pollution-aided-with.html | President Signs Air Quality Act Scores Pollution Aided With Research | By Roy Reed Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/priests-to-widen-celibacy-protest-national-group-plans-drive-to.html | PRIESTS TO WIDEN CELIBACY PROTEST National Group Plans Drive to Increase Its Members | By Edward B Fiske | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/princeton-to-open-a-dining-club-run-by-the-university.html | Princeton to Open A Dining Club Run By the University | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/reagan-seeking-to-bypass-court-asks-legislature-to-let-him-cut.html | REAGAN SEEKING TO BYPASS COURT Asks Legislature to Let Him Cut Medical Aid Program | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/retirement-aid-voted-by-senate-increase-in-earnings-limit-to-2400.html | RETIREMENT AID VOTED BY SENATE Increase in Earnings Limit to 2400 Backed 5023 Bill Nears Final Vote Committees Version RETIREMENT AID VOTED BY SENATE Would Publish Guidelines | By John D Morris Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/revival-of-tax-plan-cheers-all-sectors-of-the-bond-market-bonds.html | Revival of Tax Plan Cheers All Sectors Of the Bond Market Bonds Income Tax Proposal Cheers All Areas of Market US ISSUES SHOW A SHARP ADVANCE Recently Sold Corporates Move UpTaxExempts Sell Out Quickly 53Million Offering Sold by Albany Development 20Million Offering Planned by Ashland Ky Jackson County Mo Sells 7Million AA Bonds Flying Tiger to Announce Financing Plans Later Utah Construction Sets 25Year Debentures GMAC Increases Rates On Commercial Paper | By John H Allan | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rockefeller-urges-full-health-plan-calls-for-compulsory-us.html | ROCKEFELLER URGES FULL HEALTH PLAN Calls for Compulsory US Insurance Program | By James F Clarity Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rockefeller-wins-on-no-draft-plea-the-young-republican-club-here.html | ROCKEFELLER WINS ON NO DRAFT PLEA The Young Republican Club Here Drops Campaign | By Richard Witkin | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/san-jose-students-defy-reagan-in-renewing-recruiter-protest.html | San Jose Students Defy Reagan In Renewing Recruiter Protest Carleton Suspends 10 50 Reported Held in Java | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/sanitation-body-gets-11million-council-approves-funds-to-buy-new.html | SANITATION BODY GETS 11MILLION Council Approves Funds to Buy New Equipment | By John Sibley | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/senate-unit-approves-compromise-on-meat-bill-measure-to-improve.html | Senate Unit Approves Compromise on Meat Bill Measure to Improve State Inspection and Cleanup of Plants Voted Unanimously | By William M Blair Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/senate-unit-sees-war-power-peril-report-urges-congress-to-reassert.html | SENATE UNIT SEES WAR POWER PERIL Report Urges Congress to Reassert Authority Over Commitment of Troops | By John W Finney Special to the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/separate-to-schools-for-harlem-urged-by-2-civil-rights-chiefs.html | Separate to Schools for Harlem Urged by 2 Civil Rights Chiefs Report Welcomed | By Leonard Buder | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/slovenian-republic-spurs-gains-in-yugoslavia-a-touch-of-vienna.html | Slovenian Republic Spurs Gains in Yugoslavia A Touch of Vienna | By Richard Eder Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/society-glitters-at-mets-staging-of-walkure-audience-well-behaved.html | Society Glitters at Mets Staging of Walkure Audience Well Behaved In Long Line for Box Mrs Cafritz Attends | By Stephen R Connthe New York Times BY LARRY MORRIS | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/sports-of-the-times-who-flubbed-embarrassing-choice-on-the-decline.html | Sports of The Times Who Flubbed Embarrassing Choice On the Decline | By Arthur Daley | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/spot-sterling-stays-above-the-ceiling-in-a-quiet-session.html | Spot Sterling Stays Above the Ceiling In a Quiet Session | By Kathleen McLaughlin | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/stocks-recover-dow-surges-1317-1049-issues-rise-news-of-tax-review.html | STOCKS RECOVER DOW SURGES 1317 1049 ISSUES RISE News of Tax Review by House Panel Is Big Stimulant | By John J Abele | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/supreme-court-in-jersey-removes-fanny-hill-ban.html | Supreme Court in Jersey Removes Fanny Hill Ban | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/susan-worster-engaged.html | Susan Worster Engaged | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/tara-singh-chief-of-militant-sikhs-thorn-in-side-of-british-and.html | TARA SINGH CHIEF OF MILITANT SIKHS Thorn in Side of British and Indians Alike Dies at 84 | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/tenants-duties-outlined-by-city-list-accompanies-bill-of-rights.html | TENANTS DUTIES OUTLINED BY CITY List Accompanies Bill of Rights Under Rent Law | By Murray Illson | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/theater-ensnaredina-worthless-war-euripides-work-states-a-relevant.html | Theater Ensnaredina Worthless War Euripides Work States a Relevant Dilemma | By Clive Barnes | RE0000708804 | 1995-11-16 | B00000385203 |

| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/top-banks-adopt-primerate-rise-6-rate-spreads-mortgages-start-up-a.html | TOP BANKS ADOPT PRIMERATE RISE 6 RATE SPREADS Mortgages Start Up A Fund Shortage Is Feared Here | By H Erich Heinemann | RE0000708804 | 1995-11-16 | B00000385203 |
|---|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/transcript-of-statement-bigcity-problem-not-a-magic-wand.html | Transcript of Statement BigCity Problem Not a Magic Wand | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/trust-suit-names-news-syndicates-us-accuses-3-of-unlawful-comic-and.html | TRUST SUIT NAMES NEWS SYNDICATES US Accuses 3 of Unlawful Comic and Column Pacts | By Edward Ranzal | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/tv-a-disillusioned-gauguin-in-tahiti-artists-works-in-color-redeem.html | TV A Disillusioned Gauguin in Tahiti Artists Works in Color Redeem Program | By Jack Gould | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-agency-gives-shipowning-data-american-craft-registered-abroad.html | US AGENCY GIVES SHIPOWNING DATA American Craft Registered Abroad Are in Majority Decline in Tankers 43 ships on Order Other Oil Companies | By Werner Bamberger | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-berates-soviet-over-exploiting-of-deserters-heading-for-neutral.html | US Berates Soviet Over Exploiting of Deserters Heading for Neutral Nation Special to The New York Times | By Peter Grose Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-budget-why-some-assert-it-defies-trimming-uncuttable-items.html | US Budget Why Some Assert It Defies Trimming Uncuttable Items | By Marjorie Hunter Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-freeing-gis-to-be-policemen-orders-early-discharge-for-any-who.html | US FREEING GIS TO BE POLICEMEN Orders Early Discharge for Any Who Will Take Part | By Neil Sheehan Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-lines-agrees-to-freight-plan-waterman-steamship-stock.html | US LINES AGREES TO FREIGHT PLAN Waterman Steamship Stock Transferred Under Pact | By Edward A Morrow | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-troops-take-top-of-hill-875-defy-fierce-fire-flamethrowers-are.html | US TROOPS TAKE TOP OF HILL 875 DEFY FIERCE FIRE Flamethrowers Are Used Against Foes Last Line on Peak Near Dakto COPTERS FINALLY LAND Bombing Error Is Reported to Have Killed 30 Many Waiting for Evacuation 10 Helicopters Are Hit US Paratroopers Battle Way to Top of Hill 875 Near Dakto Enemy Mortars Launched 2 Planes Lost Over North | By Tom Buckley Special To the New York Timesspecial To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-weighs-call-to-un-on-peace-may-again-urge-council-to-discuss.html | US WEIGHS CALL TO UN ON PEACE May Again Urge Council to Discuss Settlement Moves | Special to The New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/washington-why-westmoreland-and-bunker-are-optimistic-the-official.html | Washington Why Westmoreland and Bunker Are Optimistic The Official Estimates Men and Missiles | By James Reston | RE0000708804 | 1995-11-16 | B00000385203 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/westmoreland-says-ranks-of-vietcong-thin-steadily-westmoreland.html | Westmoreland Says Ranks Of Vietcong Thin Steadily Westmoreland Asserts Vietcong Decline Steadily | By Hedrick Smith Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/yale-and-harvard-football-coaches-laud-elis-68000-expected-to-see.html | Yale and Harvard Football Coaches Laud Elis 68000 EXPECTED TO SEE THE GAME Cozza Praises Clubs Spirit Yovicsin Stresses Eli Attack and Defense | By Allison Danzig Special To the New York Times | RE0000708804 | 1995-11-16 | B00000385203 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/11million-ring-for-bets-raided-us-says-it-is-run-by-mafia-6-seized.html | 11MILLION RING FOR BETS RAIDED US Says It Is Run by Mafia 6 Seized in Brooklyn Brother Arrested | By Edward Ranzal | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/29-at-princeton-fined.html | 29 at Princeton Fined | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/3-catv-trials-are-extended-by-city-citys-involvement-stars-cast-in.html | 3 CATV Trials Are Extended by City Citys Involvement Stars Cast In Case of Libel | By Robert E Dallos | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/4-africans-arrive-on-nigerian-mission.html | 4 AFRICANS ARRIVE ON NIGERIAN MISSION | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/4-us-deserters-at-an-antiwar-rally-in-moscow-americans-are.html | 4 US Deserters at an Antiwar Rally in Moscow Americans Are Committing Wholesale Murder Sailor Tells Moscow Students | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/a-little-teazy-a-little-weazyand-a-new-name-a-big-husky-man.html | A Little Teazy a Little WeazyAnd a New Name A Big Husky Man | By Angela Taylor | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/a-rare-bird-and-some-songs-bird-songs-get-text-two-worlds-balanced.html | A Rare Bird and Some Songs Bird Songs Get Text Two Worlds Balanced RARE BIRD BRINGS RECORDED SONGS Land Buyers Defied | By Brooks Atkinson | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/advice-is-offered-to-dog-buyer-canadian-says-type-and-balance-are.html | Advice Is Offered to Dog Buyer Canadian Says Type and Balance Are Essentials Physical Condition Temperament Also Are Important | By John Rendel | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/airport-denies-blame-in-crash-manager-of-cincinnati-field-defends.html | AIRPORT DENIES BLAME IN CRASH Manager of Cincinnati Field Defends FacilityToll 67 Connection Doubted | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/alamrl-reported-in-sana.html | alAmrl Reported in Sana | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/albany-shifts-tax-due-dates-big-employers-reminded-on-twicemonthly.html | ALBANY SHIFTS TAX DUE DATES Big Employers Reminded on TwiceMonthly Payments Revenue Gain Noted | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/alexandra-spingarn-married-here-to-laurence-kragen-koff.html | Alexandra Spingarn Married Here to Laurence Kragen Koff | Bradford Bachrach | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/americans-beat-bucs-by-109106-jacksons-3point-basket-at-buzzer.html | AMERICANS BEAT BUCS BY 109106 Jacksons 3Point Basket at Buzzer Gains Victory | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/amex-list-shows-further-advance-index-climbs-by-24-cents-502-issues.html | AMEX LIST SHOWS FURTHER ADVANCE Index Climbs by 24 Cents 502 Issues Are Up | By Alexander R Hammer | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/amy-morris-lillie-childrens-author.html | AMY MORRIS LILLIE CHILDRENS AUTHOR | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/an-effort-to-sabotage-plane-of-botswana-chief-reported.html | An Effort to Sabotage Plane Of Botswana Chief Reported | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/army-helps-cities-plan-riot-control-army-teams-help-cities-make.html | Army Helps Cities Plan Riot Control Army Teams Help Cities Make Riot Control Plans Talks on Pennsylvania | By William Beecher Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/army-is-weighing-3-missile-sites-area-choice-is-narrowed-to-one-on.html | ARMY IS WEIGHING 3 MISSILE SITES Area Choice Is Narrowed to One on LI and 2 in Jersey 72 Other Sites Ruled Out | By David Bird | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/article-2-no-title.html | Article 2  No Title | United Press International | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/black-hawks-trounce-rankers-71-at-garden-royals-beat-beat-knicks.html | Black Hawks Trounce Rankers 71 at Garden Royals Beat Beat Knicks 123122 CHICAGO SPARKED BY HULLS 3 GOALS SecondPeriod Drive Leads to Removal of Giacomin Goyette Averts Shutout Villemure Gets Chance 70Footer Finds Mark | By Gerald Eskenazithe New York Times BY LARRY MORRIS | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/blues-growled-by-a-mean-bunch-butterfields-band-captures-a-village.html | BLUES GROWLED BY A MEAN BUNCH Butterfields Band Captures a Village Audience | By Alfred G Aronowitz | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/boat-pilots-here-debating-firemen-basic-question-of-who-is-in.html | BOAT PILOTS HERE DEBATING FIREMEN Basic Question of Who Is in Charge Still Unanswered Facts in Conflict Regulation in Question | By George Horne | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/books-of-the-times-ancient-warfare-all-a-bit-familiar-end-papers.html | Books of The Times Ancient Warfare All a Bit Familiar End Papers | By Thomas Laskjerry Bauer | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/breather-urged-in-trade-talks-leading-powers-not-ready-for-another.html | BREATHER URGED IN TRADE TALKS Leading Powers Not Ready for Another Big Parley BREATHER URGED IN TRADE TALKS | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/bridge-new-orleans-set-to-open-fall-national-championships-grand.html | Bridge New Orleans Set to Open Fall National Championships Grand Slam Winner | By Alan Truscott | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archiv es/britains-national-theater-plans-new-home-modern-building-on-the.html | Britains National Theater Plans New Home Modern Building on the Thames Would Triple Audience | By Alvin Shuster Special To the New York Timesradiophoto of the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/british-cancel-plan-for-a-base-on-indian-ocean-atoll-rich-in-rare.html | British Cancel Plan for a Base on Indian Ocean Atoll Rich in Rare Wild Life | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cab-shortage-frays-tempers-of-drivers-and-passengers-drivers-warned.html | Cab Shortage Frays Tempers Of Drivers and Passengers Drivers Warned Little Midtown Trouble | By Malcolm W Browne | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/calm-in-chicago.html | Calm in Chicago | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/carew-of-twins-is-named-rookie-of-year-for-american-league-by-191.html | Carew of Twins Is Named Rookie of Year for American League by 191 Vote SMITH OF RED SOX GETS ONE BALLOT Carews 292 Batting Mark for Minnesota Is Sixth Best in Circuit Bright Future Forecast | By Dave Anderson | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/celibacy-favored-in-poll-of-priests-conservative-catholic-group.html | CELIBACY FAVORED IN POLL OF PRIESTS Conservative Catholic Group Surveys Pastors in State | By Edward B Fiske | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/champagne-and-nostalgia-cheer-last-hoboken-ferry-her-farewell.html | Champagne and Nostalgia Cheer Last Hoboken Ferry Her Farewell Voyage Ends 306 Years of Hudson Run Children Go Along | The New York Times by Jack Manning | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/chess-turning-a-draw-into-victory-requires-a-sure-steady-hand.html | Chess Turning a Draw Into Victory Requires a Sure Steady Hand | By Al Horowitz | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/chile-girds-for-disorders-in-a-general-strike-today.html | Chile Girds for Disorders In a General Strike Today | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/citys-welfare-roll-outpacing-forecast-city-relief-roll-topping.html | Citys Welfare Roll Outpacing Forecast CITY RELIEF ROLL TOPPING FORECAST SelfSupport Encouraged Job Problems Reflected | By Peter Kihss | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/civil-war-medals-vanish-upstate-awards-to-hero-benefactor-of-walden.html | CIVIL WAR MEDALS VANISH UPSTATE Awards to Hero Benefactor of Walden Were in Library Local Historians Version | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/commons-backs-wilson-on-pound-devaluation-supported-by-vote-of-335.html | COMMONS BACKS WILSON ON POUND Devaluation Supported by Vote of 335 to 258 Indicts the Government Statements Ridiculed A 1924 Document Recalled | By Anthony Lewis Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cordero-sets-state-riding-record-with-258th-victory-in-aqueduct.html | Cordero Sets State Riding Record With 258th Victory in Aqueduct Feature PUERTO RICAN ACE ALSO WINS FINALE Rides Good Game 360 to Break Mark Then Scores With Needles Sword Applause for the Jockey | By Joe Nichols | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cyprus-tension-reaches-climax-west-seeks-calm-turks-reject-greek.html | CYPRUS TENSION REACHES CLIMAX WEST SEEKS CALM Turks Reject Greek Reply to NoteEnvoys of Other Countries Offer Plan Formula Suggested CYPRUS TENSION REACHES CLIMAX Initial Reaction to Plan War Footing Since Friday | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dakto-hill-falls-to-us-soldiers-fighting-is-bitter-battered.html | DAKTO HILL FALLS TO US SOLDIERS FIGHTING IS BITTER Battered Paratroops Struck by Heavy Mortar Barrage in Area Near Cambodia 4DAY DEATH TOLL IS 110 More Than 200 Wounded 900 North Vietnamese Are Reported Killed Battalion Fights Through Dakto Hill Falls to US Soldiers in Bitter Fighting Near Cambodian Border | By Tom Buckley Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dance-the-richest-show-in-town-conrad-ludlow-shines-in-irish.html | Dance The Richest Show in Town Conrad Ludlow Shines in Irish Fantasy City Ballet Gross Tops Broadway for Week | By Clive Barnes | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dennison-raises-issue-over-ads-urges-legislature-be-asked-to.html | DENNISON RAISES ISSUE OVER ADS Urges Legislature Be Asked to Legalize Suffolk Notices | By Francis X Clines Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/edna-hubbard-becomes-bride-of-roger-travis.html | Edna Hubbard Becomes Bride Of Roger Travis | Special to The New York TimesJay Te Winburn Jr | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ethel-colt-by-herself-the-program.html | Ethel Colt by Herself The Program | By Richard F Shepard | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fern-bendall-wed-to-alfred-elbrick-susan-laufer-a-bride.html | Fern Bendall Wed To Alfred Elbrick Susan Laufer a Bride | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/former-nun-starts-new-career-sister-who-fought-hospital-closing-is.html | Former Nun Starts New Career Sister Who Fought Hospital Closing Is Now on LI Hopes to Marry Objective The Same | By Martin Tolchinthe New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fowler-says-plan-would-cut-deficit-11billion-in-year.html | Fowler Says Plan Would Cut Deficit 11Billion in Year | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/france-hints-aid-for-british-loan-but-paris-seems-likely-to-press.html | FRANCE HINTS AID FOR BRITISH LOAN But Paris Seems Likely to Press Hard Line Policy When Terms Are Set The Paris Outlook De Gaulles Birthday Pattern of Trade FRANCE HINTS AID FOR BRITISH LOAN | By Henry Tanner Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ganson-purcell-exhead-of-sec-lawyer-who-helped-create-new-deal.html | GANSON PURCELL EXHEAD OF SEC Lawyer Who Helped Create New Deal Controls Dies Replacement for Frank Choice Heads Company | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/general-strike-grips-calcutta-violence-follows-ouster-of-state.html | GENERAL STRIKE GRIPS CALCUTTA Violence Follows Ouster of State Regime by New Delhi GENERAL STRIKE GRIPS CALCUTTA Smoke Rises Over City | By Joseph Lelyveld Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/german-leftists-found-new-party.html | GERMAN LEFTISTS FOUND NEW PARTY | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/german-rescuers-of-jews-honored-bonn-meeting-hails-unsung-heroes-of.html | GERMAN RESCUERS OF JEWS HONORED Bonn Meeting Hails Unsung Heroes of the Nazi Era Dozens Sheltered by Her Several Thousand Survived | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/gm-negotiations-may-set-back-reuthers-challenge-to-meany.html | GM Negotiations May Set Back Reuthers Challenge to Meany | By David R Jones Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/gold-buyers-aim-attack-at-dollar-in-london-pool-fully-meets-huge.html | GOLD BUYERS AIM ATTACK AT DOLLAR In London Pool Fully Meets Huge Demand for Metal Commons Backs Wilson Surge of Buying Gold Buyers Aim Attack at the Dollar as Pool Fully Meets Demand for Metal PRICE UNCHANGED IN TRADING SURGE Devalued Pound Also Shows Strength Holding at New Support Ceiling 242 Desirable Commodity Dealings Secret Eight Members | By John M Lee Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/governor-indicates-a-tax-rise-to-meet-gap-in-state-budget-governor.html | Governor Indicates A Tax Rise to Meet Gap in State Budget GOVERNOR GIVES HINT OF TAX RISE | By James F Clarity Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/help-for-the-harried-hostess.html | Help for the Harried Hostess | By Jean Hewitt | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/hong-kong-shifts-to-43-hong-kong-shifts-on-dollar-value-poor-timing.html | Hong Kong Shifts to 43 HONG KONG SHIFTS ON DOLLAR VALUE Poor Timing Seen | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/hope-for-negroes-found-dwindling-rights-panel-urges-priority-for.html | HOPE FOR NEGROES FOUND DWINDLING Rights Panel Urges Priority for Attack on Slums Purpose of Report Darkness Ahead | By Robert B Semple Jr Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/house-panel-bars-credit-cost-plan-rejects-store-disclosure-of.html | HOUSE PANEL BARS CREDIT COST PLAN Rejects Store Disclosure of Revolving Account Interest Revolving Accounts Entirely Too Weak | By Marjorie Hunter Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/hussein-is-urged-to-rearm-jordan-legislators-bid-him-accept-aid.html | HUSSEIN IS URGED TO REARM JORDAN Legislators Bid Him Accept Aid From Any Source Decision is Promised | By Eric Pace Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/in-the-nation-congress-and-the-war-power-checks-and-balances.html | In the Nation Congress and the War Power Checks and Balances Resolutions Potential Affirmative Action Good and Bad Effects | By Tom Wicker | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/israel-in-boiling-debate-devaluation-of-pound-in-israel-sets-off-a.html | Israel in Boiling Debate Devaluation of Pound in Israel Sets Off a Boiling Controversy Swift Action Taken Details of Danger Cited Subsidies Are Planned Dinar Exchange Set | By Terence Smith Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/japan-is-confident-on-currency-as-she-moves-to-protect-the-yen-at.html | Japan Is Confident on Currency As She Moves to Protect the Yen At Face Value | By Robert Trumbull Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/johnson-dispatches-vance-to-consult-greeks-and-turks-vance-to.html | Johnson Dispatches Vance to Consult Greeks and Turks VANCE TO CONSULT GREEKS AND TURKS | By Roy Reed Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/junior-league-introduces-44-girls-at-plaza.html | Junior League Introduces 44 Girls at Plaza | Bradford BachrachBradford BachrarhBradford BachrachJay Te Winburn JrBradford BachrachBradford Bachrach | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/kathy-kusner-faces-new-hurdle-equestrienne-seeks-jockeys-license-in.html | Kathy Kusner Faces New Hurdle Equestrienne Seeks Jockeys License in Maryland Flat Racing Her Goal | By Myra MacPherson Special To the New York Timesthe New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/kentucky-governor-meets-both-sides-in-dam-dispute.html | Kentucky Governor Meets Both Sides in Dam Dispute | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/lefkowitz-seeks-creditcard-curb-will-also-push-legislation-on-bank.html | LEFKOWITZ SEEKS CREDITCARD CURB Will Also Push Legislation on Bank Christmas Clubs LEFKOWITZ SEEKS CREDITCARD CURB | By Isadore Barmash | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/letters-to-the-editor-of-the-times-gains-made-by-negroes-pulpit.html | Letters to the Editor of The Times Gains Made by Negroes Pulpit Critic of LBJ Din of Auto Horns Against Museum Expansion Into Park No Further Encroachment | STEPHEN T COCHRANERabbi JOSEPH H GELBERMAN New York Nov 14 1967JAMES F JOHNSONROBERT M MAKLA | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/lindsay-agrees-to-subway-shift-drops-attempt-to-postpone-sundays.html | LINDSAY AGREES TO SUBWAY SHIFT Drops Attempt to Postpone Sundays Route Changes | By Seth S King | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/london-devaluation-continues-to-show-widespread-effects-effects.html | London Devaluation Continues to Show Widespread Effects EFFECTS SPREAD ON DEVALUATION | By Robert A Wright | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/manhasset-nuptials-for-kathleen-kane.html | Manhasset Nuptials For Kathleen Kane | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/market-active-gains-moderate-1218-million-shares-traded-dow.html | MARKET ACTIVE GAINS MODERATE 1218 Million Shares Traded Dow Industrials Close at 87402 Up 307 841 STOCKS MOVE AHEAD Despite Some Strong Rises Settling Down Is Seen No Trading Today 52 Issues Set New Low MARKET ACTIVE GAINS MODERATE American Airlines Active Computer Issues Gain City Investing Rises | By John J Abelethe New York Times BY ARTHUR BROWER | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/market-place-gaining-control-of-a-company-banks-exchanges-closed.html | Market Place Gaining Control Of a Company Banks Exchanges Closed | By Robert Metz | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/microstates-chief-hammer-de-roburt.html | Microstates Chief Hammer De Roburt | Special to The New York TimesThe New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/midtown-parkers-ignoring-ban-after-10-months-of-towaways.html | Midtown Parkers Ignoring Ban After 10 Months of Towaways | By Edward C Burks | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/migs-assembled-at-yemen-airport-40-soviet-technicians-seen-by.html | MIGS ASSEMBLED AT YEMEN AIRPORT 40 Soviet Technicians Seen by Expelled Correspondent A Sense of Urgency Referendum Rejected | By Thomas F Brady Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/more-jets-over-cyprus-by-james-feron.html | More Jets Over Cyprus By JAMES FERON | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/nebraska-governor-to-call-legislature.html | NEBRASKA GOVERNOR TO CALL LEGISLATURE | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/new-york-group-loses-its-fight-to-block-pesticide-in-michigan.html | New York Group Loses Its Fight To Block Pesticide in Michigan | By Jerry M Flint Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/news-of-realty-move-to-jersey-kaufman-carpet-co-taking-headquarters.html | NEWS OF REALTY MOVE TO JERSEY Kaufman Carpet Co Taking Headquarters to Lodi Transfer of 100 Jobs Motel Planned | By Joseph P Fried | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/nov-1120-auto-sales-off-16-all-companies-but-ford-gained-car-sales.html | Nov 1120 Auto Sales Off 16 All Companies but Ford Gained CAR SALES FELL 16 NOV 11 TO 20 | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ny-telephone-picks-area-vice-president.html | NY Telephone Picks Area Vice President | Fablan Bachrach | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/observer-another-hat-in-the-hollow-ring-a-wonderful-man-enormous.html | Observer Another Hat in the Hollow Ring A Wonderful Man Enormous Appeal Enter the Governor Mutual Trust | By Russell Baker | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/october-volume-rises-for-chains-29-retail-concerns-show-a-73-gain.html | OCTOBER VOLUME RISES FOR CHAINS 29 Retail Concerns Show a 73 Gain in Sales Sears Attains Record OCTOBER VOLUME RISES FOR CHAINS | By David Dworsky | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/one-justice-criticizes-another-for-wiretap-writ-hofstadter-says.html | One Justice Criticizes Another for Wiretap Writ Hofstadter Says Shapiros Authorization Is of Dangerous Dubiety | By Robert E Tomasson | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/orford-quartet-heard-in-debut-string-group-from-canada-performs-at.html | ORFORD QUARTET HEARD IN DEBUT String Group From Canada Performs at Carnegie Hall Gamut of Style | By Donal Henahan | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/panel-to-investigate-philadelphias-race-unrest-mayor-pledges-to.html | Panel to Investigate Philadelphias Race Unrest Mayor Pledges to Continue His Support for Rizzo Committee Will Also Review Police Brutality Charge Mayor Not Excited | By C Gerald Fraser Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/pearson-offers-peace-plan.html | Pearson Offers Peace Plan | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/perlman-called-indispensable-centrals-chief-feted-on-65th-birthday.html | Perlman Called Indispensable Centrals Chief Feted on 65th Birthday Role in Merger With Pennsy Is Noted PERLMAN IS GIVEN A NEW CONTRACT | By Robert E Bedingfield | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/personal-finance-women-shareholders-federation-gets-a-few-pointers.html | Personal Finance Women Shareholders Federation Gets A Few Pointers on What to Invest In Personal Finance | By Elizabeth M Fowler | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/planning-board-urged-in-jersey-group-would-study-money-needs-for.html | PLANNING BOARD URGED IN JERSEY Group Would Study Money Needs for Coming Decade | By Walter H Waggoner Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/portugal-shows-anxiety-portugal-shows-anxiety-on-trade.html | Portugal Shows Anxiety PORTUGAL SHOWS ANXIETY ON TRADE | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/portuguese-again-urges-un-study-of-mercenaries.html | Portuguese Again Urges UN Study of Mercenaries | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/princeton-bids-for-second-place-tiger-game-with-dartmouth-to-decide.html | PRINCETON BIDS FOR SECOND PLACE Tiger Game With Dartmouth to Decide Ivy RunnerUp Started Out Strong Colman Expects Top Effort | By Allison Danzig Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/pro-football-tv-menu-no-turkeys.html | Pro Football TV Menu No Turkeys | By Frank Litsky | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/professor-sees-mental-health-tied-to-economy-yale-sociologist-says.html | Professor Sees Mental Health Tied to Economy Yale Sociologist Says Doctors Can Predict Illness by Look at Job Figures Boom and Depression | By William Borders Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |

| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/punjab-government-falls-method-criticized.html | Punjab Government Falls Method Criticized | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
|---|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rates-for-us-treasury-bills-show-a-slight-rise-at-auction.html | Rates for US Treasury Bills Show a Slight Rise at Auction | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rates-up-sharply-on-taxexempts-widely-used-indicator-puts-interest.html | RATES UP SHARPLY ON TAXEXEMPTS Widely Used Indicator Puts Interest at the Highest Level Since 1934 OTHER SECTORS DECLINE Bids on 55Million Note Are Rejected by City Owing to High Costs Bids Accepted on Notes Utility Issue Price Rises INDEX UP A POINT FROM THE 67 LOW Bids on 55Million Note Are Refused by the City Because of High Rates Continued From Page 67 TaxExempt Sector Shows Sharp Rise in Activity City Holds Up Sale of Notes Second Time Interest Cost Ceiling Of 5 Is Imposed Managers Are Named for Authorization | By John H Allan | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rep-ford-says-johnson-cited-red-protest-role-asserts-the-president.html | Rep Ford Says Johnson Cited Red Protest Role Asserts the President Implied Communists Played Part in March on Pentagon Urged Release of Data TEXT OF FORD SPEECH | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/reported-crimes-increasing-in-city-leary-credits-better-public.html | REPORTED CRIMES INCREASING IN CITY Leary Credits Better Public Cooperation Police Work for the Abnormal Bulge Rise in Reports Expected REPORTED CRIMES INCREASING IN CITY Street Patrols Credited One Change Cited City Called Safe | By Martin Gansberg | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/resolution-on-mideast.html | Resolution on Mideast | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rockefeller-backers-start-a-poll-in-new-hampshire.html | Rockefeller Backers Start A Poll in New Hampshire | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rocket-launcher-stolen-from-princeton-armory.html | Rocket Launcher Stolen From Princeton Armory | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rozelle-depicts-future-of-nfl-says-rigularseason-play-definitely.html | ROZELLE DEPICTS FUTURE OF NFL Says RigularSeason Play Definitely Will Begin in 70 Deliberation Is Necessary Seeks New Fans | By William N Wallace | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/senate-votes-rise-in-social-security-bill-approved-786-would.html | SENATE VOTES RISE IN SOCIAL SECURITY Bill Approved 786 Would Increase Benefits 15 and Raise Limit on Earnings Senate Passes Social Security Bill Increasing Benefits 15 and Raising Limit on Earnings to 2400 | By John D Morris Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/serbian-war-hero-accused-by-party-general-said-to-have-set-up-own.html | SERBIAN WAR HERO ACCUSED BY PARTY General Said to Have Set Up Own Political Machine Fight Against Underground ExRoyal Army Officer | By Richard Eder Special to the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/sharp-is-optimistic.html | Sharp Is Optimistic | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/situation-termed-tense.html | Situation Termed Tense | By Peter Grose Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/spellman-leaves-cleveland-clinic.html | SPELLMAN LEAVES CLEVELAND CLINIC | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/sports-of-the-times-short-trip-first-post-days-end.html | Sports of The Times Short Trip First Post Days End | By Robert Lipsytethe New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/strike-is-set-at-chrysler-for-white-collar-workers.html | Strike Is Set at Chrysler For White Collar Workers | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/thant-issues-an-appeal.html | Thant Issues an Appeal | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/thant-message-on-cyprus.html | Thant Message on Cyprus | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/the-novelists-working-wife.html | The Novelists Working Wife | By Lisa Hammelthe New York Times BY JACK MANNING | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/theater-good-ship-lollipop-revisited-but-a-tapdancing-tyke-wins.html | Theater Good Ship Lollipop Revisited But a Tapdancing Tyke Wins Musicals Heart Movie Moppets Target of Curley McDimple | By Dan SullivanfriedmanAbeles | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/to-greenwichwith-love-varied-trimmings.html | To GreenwichWith Love Varied Trimmings | By Virginia Lee Warren Special To the New York Timesthe New York Times BY DON CHARLES | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/trading-is-busy-in-british-pound-market-in-sterling-is-heavy-some.html | TRADING IS BUSY IN BRITISH POUND Market in Sterling Is Heavy Some Stability Returns Problem Posed | By Kathleen McLaughlin | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/travelers-jam-terminals-here-poor-weather-adds-to-delay-airports.html | TRAVELERS JAM TERMINALS HERE Poor Weather Adds to Delay Airports Hardest Hit Radar Causes Delays Too | By Sylvan Fox | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/trusteeship-council-backs-independence-on-jan-31-for-pacific-isle.html | Trusteeship Council Backs Independence on Jan 31 for Pacific Isle of Nauru Assembly Approval Needed As a Scot He Is Delighted | By Kathleen Teltsch Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/u-of-puerto-rico-split-over-rules-debates-student-freedom-and.html | U OF PUERTO RICO SPLIT OVER RULES Debates Student Freedom and Campus Disorders Clash Is Recalled Bigger Problems | By Henry Giniger Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-assembly-gets-views-of-8-on-china.html | UN ASSEMBLY GETS VIEWS OF 8 ON CHINA | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-council-votes-british-proposal-on-mideast-crisis-unanimous-move.html | UN COUNCIL VOTES BRITISH PROPOSAL ON MIDEAST CRISIS Unanimous Move Is First Concrete Step Since June to Open Door to Talks OUTLOOK IS STILL POOR Israelis and Arabs Indicate They Adhere to Old Stands Goldberg Hails Action Prolonged Talks Foreseen UN PLAN ON PEACE IN MIDEAST VOTED Two Key Principles Careful Spadework | By Drew Middleton Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-refugee-unit-extended.html | UN Refugee Unit Extended | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-unit-condemns-south-africa-again.html | UN UNIT CONDEMNS SOUTH AFRICA AGAIN | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/union-cuts-demand-at-paper-in-detroit.html | UNION CUTS DEMAND AT PAPER IN DETROIT | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/us-judge-scored-by-boston-paper-wyzanski-statements-called-untrue.html | US JUDGE SCORED BY BOSTON PAPER Wyzanski Statements Called Untrue and Defamatory | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/war-tribunal-sees-a-farmers-wounds.html | WAR TRIBUNAL SEES A FARMERS WOUNDS | Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/warrant-issued-for-art-swindle-paris-police-seek-fernand-legros-for.html | WARRANT ISSUED FOR ART SWINDLE Paris Police Seek Fernand Legros for Spring Fraud | By John Hess Special to The New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/wayne-chatfield-taylor-dead-roosevelt-and-truman-aide-73-banker.html | Wayne Chatfield Taylor Dead Roosevelt and Truman Aide 73 Banker Held Major Posts in Commerce Treasury and the ExportImport Bank In Many Public Posts Envoy at Trade Meetings | Special to The New York TimesThe New York Times | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/westmoreland-sure-of-victory-calls-dakto-battle-start-of-great.html | WESTMORELAND SURE OF VICTORY Calls Dakto Battle Start of Great Defeat for Foe WESTMORELAND SURE OF VICTORY Other Objectives Stated | By Neil Sheehan Special To the New York Times | RE0000708823 | 1995-11-16 | B00000388266 |

| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/wildcat-walkouts-keep-2500-cabs-off-streets-negotiations-resumed.html | Wildcat Walkouts Keep 2500 Cabs Off Streets Negotiations Resumed WILDCAT STRIKES IDLE 2500 TAXIS Other Demands | By Peter Millones | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/wood-field-and-stream-sighting-in-at-the-range-can-avoid.html | Wood Field and Stream Sighting In at the Range Can Avoid Embarrassing Misses in the Field | By Nelson Bryant | RE0000708823 | 1995-11-16 | B00000388266 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/4-held-in-raid-on-upstate-bar-furnishings-are-smashed-in.html | 4 HELD IN RAID ON UPSTATE BAR Furnishings Are Smashed in Poughkeepsie Fracas Several Injured Slightly License in Safekeeping | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/a-directory-to-dining-out-and-some-menus-for-home-henry-ks-eggplant.html | A Directory to Dining Out  And Some Menus for Home HENRY Ks EGGPLANT CASSEROLE ONION SOUP GRATINEE TURKEY CURRY WITH CHUTNEY | By Craig Claiborne | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/adele-schweitzer-teacher-is-a-bride.html | Adele Schweitzer Teacher Is a Bride | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/advertising-overall-picture-of-womens-magazines-is-good-journal.html | Advertising OverAll Picture of Womens Magazines Is Good Journal Revenue Up McCalls Has 1011 Pages Newspaper Linage Off Why Not New York Magazine Clinton Frank Revision What Else Is New Decimals for Thompson Feeley and Wheeler Merge Creative Director Resigns Accounts People Addenda Markets Closed Here | By Philip H Dougherty | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/antivietnam-rally-opposed-in-jersey.html | ANTIVIETNAM RALLY OPPOSED IN JERSEY | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/arabs-find-spies-in-terrorist-unit-israeli-agents-said-to-have.html | ARABS FIND SPIES IN TERRORIST UNIT Israeli Agents Said to Have Infiltrated El Fatah Most Active Group Activities Scrutinized | By Eric Pace Special To The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/argentine-court-backs-free-press-banning-of-paper-by-regime-is.html | ARGENTINE COURT BACKS FREE PRESS Banning of Paper by Regime Is Ruled Unconstitutional False Information Charged | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/barringer-ties-east-orange.html | Barringer Ties East Orange | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/board-of-tv-lab-seeks-bigger-role-in-determining-policy-and.html | Board of TV Lab Seeks Bigger Role in Determining Policy and Programs An Uneasy Truce Seeks Academic Participation Guidelines Unclear Fear Crusader Role Washington Ramifications | By Jack Gould | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/books-of-the-times-the-notes-were-few-all-a-bit-shadowy-projects.html | Books of The Times The Notes Were Few All a Bit Shadowy Projects Mostly Talk | By Thomas Lask | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/bridge-play-for-morehead-trophy-to-be-part-of-fall-nationals.html | Bridge Play for Morehead Trophy To Be Part of Fall Nationals Charity Game Tonight | By Alan Truscottspecial To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/britain-will-resume-talks-with-south-arabia-today.html | Britain Will Resume Talks With South Arabia Today | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/bruins-beat-rangers-42-at-boston-player-shakeup-is-of-little-help.html | Bruins Beat Rangers 42 at Boston PLAYER SHAKEUP IS OF LITTLE HELP Rangers Change Goalie and Line but Fail to Improve Jeffrey Knocked Out The Rustiness Shows Bucyk Gets Goal | By Gerald Eskenazi Special to the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/canada-tackles-wageprice-guide-she-hopes-experts-opinion-will.html | CANADA TACKLES WAGEPRICE GUIDE She Hopes Experts Opinion Will Enforce Restraints | By Edward Cowan Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/canada-votes-curb-on-death-penalty-curb-on-hanging-voted-in-canada.html | Canada Votes Curb On Death Penalty CURB ON HANGING VOTED IN CANADA Detailed Consideration | By Jay Walz Special to the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/cyprus-troubleshooter-cyrus-roberts-vance-man-in-the-news.html | Cyprus Troubleshooter Cyrus Roberts Vance Man in the News Tremendous Compassion Named by 2 Presidents | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/dr-charles-s-wise-teacher-in-capital-medical-school.html | Dr Charles S Wise Teacher in Capital Medical School | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/employment-rate-in-city-is-the-highest-in-10-years.html | Employment Rate in City is the Highest in 10 Years | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/equity-and-off-broadway-theaters-approve-pact-1week-withdrawal.html | Equity and Off Broadway Theaters Approve Pact 1Week Withdrawal Notice Mata Arriving Jan 13 | By Sam Zolotow | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/foe-said-to-use-cambodian-port-paratroops-weary-after-fourday.html | FOE SAID TO USE CAMBODIAN PORT Paratroops Weary After FourDay Battle Storm Hilltop and Find the Enemy Has Fled | By William Beecher Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/foreign-affairs-the-last-dinosaur-a-dubious-explanation.html | Foreign Affairs The Last Dinosaur A Dubious Explanation Withstanding Change | By Cl Sulzberger | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/gatun-lake-bed-may-be-deepened-top-capacity-during-the-dry-months.html | GATUN LAKE BED MAY BE DEEPENED Top Capacity During the Dry Months Sought at Panama | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/german-surplus-of-butter-grows-overproduction-has-become-an.html | GERMAN SURPLUS OF BUTTER GROWS Overproduction Has Become an Economic Problem Problem Develops Weight Conscious East German Butter | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/germany-is-starting-to-face-up-to-effect-of-pound-devaluation.html | Germany Is Starting to Face Up To Effect of Pound Devaluation Germany Is Starting to Face Up To Effect of Pound Devaluation | By Philip Shabecoff Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/goldbuying-wave-swells-battering-dollar-in-europe-london-price.html | GoldBuying Wave Swells Battering Dollar in Europe London Price Steady Price Stabilized London Gold Price Held Steady By Pool Amid Surge of Demand Demand Mounts Washington Silent Backing for Currency Belgium Steadfast Paris Trading Brisk Outlook in France PARIS GOLD PACE BRISK IN TRADING | By John M Lee Special To the New York Timesby Edwin L Dale Jr Special To the New York Timesby Clyde H Farnsworth Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/good-time-boy-21-in-yonkers-pace-overcall-second-choice-in-field-of.html | GOOD TIME BOY 21 IN YONKERS PACE Overcall Second Choice in Field of Six Tonight | By Louis Effrat Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/gripsholm-docks-here-after-fire-passengers-tell-of-waiting-on-deck.html | GRIPSHOLM DOCKS HERE AFTER FIRE Passengers Tell of Waiting on Deck in the Dark Few Hear Blast SOS Upsets People | By Homer Bigart | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/guatemalan-millionaire-78-is-reported-kidnap-victim.html | Guatemalan Millionaire 78 Is Reported Kidnap Victim | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/halston-to-leave-bergdorfs-in-68.html | Halston to Leave Bergdorfs in 68 | By Judy Klemsrud | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/harold-smith-82-westinghouse-aide.html | HAROLD SMITH 82 WESTINGHOUSE AIDE | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/hofstra-registers-7th-shutout-by-defeating-post-eleven-190-long.html | Hofstra Registers 7th Shutout By Defeating Post Eleven 190 Long Passes Connect Hofstra Defense Excels | By Michael Strauss Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/holiday-shopping-to-start-today-a-banner-day-is-expected-weather.html | HOLIDAY SHOPPING TO START TODAY A Banner Day Is Expected Weather Permitting HOLIDAY SHOPPING TO START TODAY More Family Groups | By Isadore Barmash | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/imagination-jewelrys-open-sesame.html | Imagination Jewelrys Open Sesame | By Enid Nemy | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/iona-prep-remains-unbeaten.html | Iona Prep Remains Unbeaten | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/israeli-aid-group-here-to-assist-70000-arabs-arm-of-histadrut.html | Israeli Aid Group Here to Assist 70000 Arabs Arm of Histadrut Begins 6Million Campaign for Variety of Services | By Morris Kaplan | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/israelis-relieved-by-un-resolution-we-can-live-with-it-one-senior.html | ISRAELIS RELIEVED BY UN RESOLUTION We Can Live With It One Senior Diplomat Says Israeli Goal Shifted | By Terence Smith Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/jamaica-explains-devaluation-step-waves-from-britain-seen-rocking.html | JAMAICA EXPLAINS DEVALUATION STEP Waves From Britain Seen Rocking Caribbean Boat JAMAICA EXPLAINS DEVALUATION STEP Unemployment a Problem | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/johnson-crime-curb-bill-is-snagged-in-senate-amendments-by-panel.html | Johnson Crime Curb Bill Is Snagged in Senate Amendments by Panel Delay HighPriority Measure White House Denies a Report of Deal on Wiretaps Meeting With Clark Asked for 50Million Provision Added | By John Herbers Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/last-of-foe-quit-hill-near-dakto-gis-in-control-more-paratroops.html | LAST OF FOE QUIT HILL NEAR DAKTO GIS IN CONTROL More Paratroops Wounded as Mortar Fire Goes On From a Nearby Ridge AMERICAN TOLL AT 274 Gen Peers Believes Enemy May Have Decided to End the Action After 4 Days 1377 of Foe Dead LAST OF FOE QUIT HILL NEAR DAKTO | By Tom Buckley Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/lawrence-beats-elmont-14-to-13-spartan-bid-for-undefeated-season-is.html | LAWRENCE BEATS ELMONT 14 TO 13 Spartan Bid for Undefeated Season Is Thwarted | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/letters-to-the-editor-of-the-times-legality-of-us-war-role-bars-to.html | Letters to the Editor of The Times Legality of US War Role Bars to Voting for President Return of Okinawa Segregation With Decentralization THOMAS G MORGANSEN Jackson Heights LI Nov 16 1967 MARTIN J NEWHOUSE New York Nov 17 1967 IRVING ANKER Staff Superintendent Office of Junior High Schools Board of Education Brooklyn Nov 19 1967 | HAROLD W THATCHER Forty Fort Pa Nov 15 1967 | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/lindsays-western-trip-observers-detected-more-confidence-interest.html | Lindsays Western Trip Observers Detected More Confidence Interest in Him at Peak on Campuses News Analysis Handling Tough Question Non Political Details | By Richard Reeves | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/maoist-reds-stir-violence-in-italy-lead-attacks-on-calabrian-city.html | MAOIST REDS STIR VIOLENCE IN ITALY Lead Attacks on Calabrian City Hall and Police Not an Important Force Problem for Main Party Young Men Idle in Streets | By Robert C Doty Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/michigan-state-74-victor-over-st-lawrence-sextet.html | Michigan State 74 Victor Over St Lawrence Sextet | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/mike-bloomfield-plugs-in-his-guitar-and-his-flag-his-new-group.html | Mike Bloomfield Plugs In His Guitar and His Flag His New Group Flashes Into The Bitter End Cafe With BigBandStyle Blues | By Alfred G Arnowitz | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/mining-plans-stir-zambian-complaint.html | MINING PLANS STIR ZAMBIAN COMPLAINT | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/miss-holschuh-wed-to-officer-in-short-hills.html | Miss Holschuh Wed to Officer In Short Hills | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/mrs-carlyn-ring-wed-to-richard-feldman.html | Mrs Carlyn Ring Wed To Richard Feldman | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/music-menuhin-and-the-philharmonic-violinist-recalls-feat-of-40.html | Music Menuhin and the Philharmonic Violinist Recalls Feat of 40 Years Past Elgar Concerto Long a Favorite Is Heard The Program | By Harold C Schonberg | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/nasser-bids-arabs-meet-on-un-plan-tells-cairo-assembly-british.html | NASSER BIDS ARABS MEET ON UN PLAN Tells Cairo Assembly British Resolution Is Inadequate Door Is Kept Open Optimism Is Tempered | By Thomas F Brady Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/nation-observes-thanksgiving-day-on-a-somber-note-holiday-services.html | Nation Observes Thanksgiving Day On a Somber Note HOLIDAY SERVICES TAKE SOMBER NOTE East Village Feast Catholic Church Picketed Triggers of Destruction Prejudice and Hunger | By Murray Schumach | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/navy-doctor-from-the-bronx-is-no-1-to-south-vietnamese-village.html | Navy Doctor From the Bronx Is No 1 to South Vietnamese Village Children An Incident Last March | By Bernard Weinraub Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/negro-stage-its-happening-professionals-are-active-a-successful.html | Negro Stage Its Happening Professionals Are Active A Successful Handful Things Are Happening in the Negro Theater North and South A Buck Is a Buck Vacuum in the South Guard Duty Too Negro Writers Sought | By Lewis Funke | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/new-greekturkish-dispute-on-cyprus-points-up-waning-us-influence.html | New GreekTurkish Dispute on Cyprus Points Up Waning US Influence British Confer on Crisis | By Peter Grose Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/new-phase-seen-by-swiss-banker-central-banks-cooperation-praised-in.html | NEW PHASE SEEN BY SWISS BANKER Central Banks Cooperation Praised in Devaluation Sabotage Is Charged 8 Nations Form Pool | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/new-york-fans-look-to-jersey-for-a-pro-basketball-winner-about-pro.html | New York Fans Look to Jersey For a Pro Basketball Winner About Pro Basketball | By Leonard Koppett | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/news-of-realty-corner-lot-sold-college-buys-broadway-site-another.html | NEWS OF REALTY CORNER LOT SOLD College Buys Broadway Site Another Deal in Area 3d Ave Holdings Sold Park Ave House Bought Sale on W 14th St Horn  Hardart Buys L I Plant Leased Carriage House Bought Magazine Leases 2 Floors | By Thomas W Ennis | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/oau-will-consult-biafrans-names-ankrah-as-its-emissary-concessions.html | OAU Will Consult Biafrans Names Ankrah as Its Emissary Concessions Sought Selassie Heads Mission | By Alfred Friendly Jr Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/offbeat-marine-accessories-are-arriving-in-nick-of-time-pleasure.html | OffBeat Marine Accessories Are Arriving in Nick of Time Pleasure Boat News | By Steve Cady | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/one-big-radar-eye-to-help-keep-citys-air-lanes-safe-60-collision.html | One Big Radar Eye to Help Keep Citys Air Lanes Safe 60 Collision Recalled Cooperative Control Planned Confusion Spurs Disaster Attitude Data by 1969 3 AIRPORTS TO USE ONE RADAR ROOM Instant Repairs Planned | By William E Burrows | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/optimists-vs-skeptics-westmoreland-and-bunker-reports-on-war-stir.html | Optimists vs Skeptics Westmoreland and Bunker Reports On War Stir Some Unease in Capital News Analysis Foes Problems Stressed Statistics Being Reassessed Half Full or Half Empty | By Hedrick Smith Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/pakistani-leader-opens-giant-dam-mangla-project-is-key-part-of.html | PAKISTANI LEADER OPENS GIANT DAM Mangla Project Is Key Part of Indus Basin Plan One Million Kilowatts Due | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/paris-and-bonn-split-over-agreement-to-set-up-joint-commission-for.html | Paris and Bonn Split Over Agreement to Set Up Joint Commission for Strategic Studies | By David Binder Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/petroleum-turned-into-protein-feed-for-animals-british-company-set.html | Petroleum Turned Into Protein Feed for Animals British Company Set to Build Plant Near Marseilles to Utilize Process Yeast Cells Added Taste Not Described | By John L Hess Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/polish-party-plans-meeting-on-prices.html | POLISH PARTY PLANS MEETING ON PRICES | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/politely-wins-57500-firenze-handicap-by-6-lengths-at-aqueduct.html | Politely Wins 57500 Firenze Handicap by 6 Lengths at Aqueduct FAVORITE SCORES IN A FIELD OF 10 Beats Green Glade and Pays 640 as 30057 Look On Princessnesian Third Winner Takes Over | By Joe Nichols | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/puerto-rico-faces-new-status-fight-statehood-leaders-seeking.html | PUERTO RICO FACES NEW STATUS FIGHT Statehood Leaders Seeking Another Vote on Issue Seeks Support in US Independence Efforts | By Henry Giniger Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/selby-novel-ruled-obscene-in-london.html | Selby Novel Ruled Obscene in London | By Anthony Lewis Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/seven-in-un-speak-in-debate-on-china.html | SEVEN IN UN SPEAK IN DEBATE ON CHINA | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/shivering-parents-real-heroes-of-macys-parade-parents-take-count.html | Shivering Parents Real Heroes of Macys Parade Parents Take Count | By Steven V Roberts | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/soviet-stresses-the-urgency-of-world-red-talks-majority-backing.html | Soviet Stresses the Urgency of World Red Talks Majority Backing Seen Announcement Expected | By Raymond H Anderson Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/sports-of-the-times-the-twoway-stretch-the-weight-of-evidence.html | Sports of The Times The TwoWay Stretch The Weight of Evidence Switch Thrower | By Arthur Daley | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/state-hearings-set-on-cuts-in-medicaid-program-sharp-cutback.html | State Hearings Set on Cuts in Medicaid Program Sharp Cutback Expected | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/stocks-tumble-on-london-board-30issue-indicator-slides-175.html | STOCKS TUMBLE ON LONDON BOARD 30Issue Indicator Slides 175 PointsDemand for Gold Shares Active PROFIT TAKING IS HEAVY Imperial Chemicals Report Buoys Trading Briefly but Softness Returns Dollar Stocks Firmer Gold Stocks Increase STOCKS TUMBLE ON LONDON BOARD | By William M Freeman | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/surprised-teacher-is-decorated-at-buckingham-palace-ritual-last-of.html | Surprised Teacher Is Decorated At Buckingham Palace Ritual Last of 14 Investitures Politics a Factor Too | By Alvin Shuster Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/surveyor-6-starts-14day-rest-today-during-dark-period-in-lunar-area.html | Surveyor 6 Starts 14Day Rest Today During Dark Period in Lunar Area | By John Noble Wilford | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/syrian-assails-resolution.html | Syrian Assails Resolution | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/taxi-owners-link-pay-to-fare-rise-say-men-wont-get-benefits-of-new.html | TAXI OWNERS LINK PAY TO FARE RISE Say Men Wont Get Benefits of New Contract Until City Approves Higher Rates TAXI OWNERS LINK PAY TO A FARE RISE | By Peter Millones | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/teresa-l-procupez-doctor-is-married.html | Teresa L Procupez Doctor Is Married | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-dance-balanchines-glinkiana-4episode-ballet-given-world.html | The Dance Balanchines Glinkiana 4Episode Ballet Given World Premiere City Troupe Performs Work With Zest The Program | By Clive Barnes | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-forgotten-waistline-comes-back.html | The Forgotten Waistline Comes Back | By Bernadine Morris | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/articles/the-madeinus-label-blankets-western-europe-the-madeinus-label-on.html | The MadeinUS Label Blankets Western Europe The MadeinUS Label on Consumer Goods and Industrial Techniques Blankets Western Europe Leisure Time Is Stressed Policies Are Criticized Effect on Wine Consumption American Origins Fade Presence of US Military 3d Force Prospects Good | By Tad Szulc Special to the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-season-of-discontent-a-political-tour-of-america-a-mood-of.html | The Season of Discontent A Political Tour of America A Mood of Cynicism Found Resulting From the War Public Is Resentful and Humiliated Seeks Change Yearn for Change Not Clear Politically Opposition to Riots Secondary Matter Widespread Appeal | By Max Frankel Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/theater-a-reappraisal-what-youve-seen-la-mancha-twice-and-liked-it.html | Theater A Reappraisal What Youve Seen La Mancha Twice and Liked It Better the First Time | CLIVE BARNES | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/tokyos-imperial-hotel-shut-demolition-due-in-december.html | Tokyos Imperial Hotel Shut Demolition Due in December | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/trucking-volume-fell-46-in-week-declines-in-tonnage-shown-for.html | TRUCKING VOLUME FELL 46 IN WEEK Declines in Tonnage Shown for Period in 27 Areas | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/turkish-jets-fly-over-cyprus-anew-intervention-is-still-feared-but.html | TURKISH JETS FLY OVER CYPRUS ANEW Intervention Is Still Feared but Coast Seems Quiet | By James Feron Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/un-names-swede-as-envoy-to-seek-a-mideast-accord-nasser-calls-for-a.html | UN NAMES SWEDE AS ENVOY TO SEEK A MIDEAST ACCORD Nasser Calls for a Meeting of Arab LeadersCouncil Action Relieves Israelis Obstacles Are Foreseen UN NAMES SWEDE AS MIDEAST ENVOY Sought a Stalemate | By Drew Middleton Special to the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/us-bids-world-fight-trade-bars-protectionism-is-endemic-in-all.html | US BIDS WORLD FIGHT TRADE BARS Protectionism Is Endemic in All Countries Roth Tells Geneva Parley TREND HERE CONCEDED But Washington Negotiator in Kennedy Round Sees Barriers Elsewhere US Aide Is Hopeful Dairy Nations Irked US BIDS WORLD FIGHT TRADE BARS Chalfont to Visit Luxembourg | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/us-dependents-leaving-cyprus-americans-advised-to-avoid-greece-and.html | US DEPENDENTS LEAVING CYPRUS Americans Advised to Avoid Greece and Turkey US DEPENDENTS LEAVING CYPRUS Canadian Advice | By B Drummond Ayres Jr Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/us-to-scrutinize-aid-cargo-rates-critics-of-maritime-policy-invited.html | US TO SCRUTINIZE AID CARGO RATES Critics of Maritime Policy Invited to Capital Parley Rise in Costs Cited Documentation Sought | By George Horne | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/uswide-battle-on-crime-pressed-citizen-council-organizing.html | USWIDE BATTLE ON CRIME PRESSED Citizen Council Organizing Preventive Conferences A Need for Order | By David Burnham | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/vance-sees-turks-on-peace-mission-flies-to-athens-tension-over.html | VANCE SEES TURKS ON PEACE MISSION FLIES TO ATHENS Tension Over Cyprus Keeps Greek and Turkish Armies on the Alert Vance Meets With Turks in Cyprus Peace Mission Greek Summons 3 Envoys Cypriote Meets With Thant | By Sydney Gruson Special To the New York Timesby Richard Eder Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/violence-rises-in-calcutta-as-ousted-leftists-urge-resistance-3-are.html | Violence Rises in Calcutta as Ousted Leftists Urge Resistance 3 Are Reported Killed Heartened by Statement | By Joseph Lelyveld Special To the New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/walkout-stalls-montreal-port-only-five-gangs-work-as-40-vessels.html | WALKOUT STALLS MONTREAL PORT Only Five Gangs Work as 40 Vessels Stand Idle Complete Halt Seen | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/washington-thanksgiving-day-1967-chestertons-optimism-washingtons.html | Washington Thanksgiving Day 1967 Chestertons Optimism Washingtons Dilemma | By James Reston | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/white-plains-downs-jefferson-21-to-0-on-2-early-scores-stamford.html | White Plains Downs Jefferson 21 to 0 On 2 Early Scores Stamford Catholic Wins 266 Plainfield Beats Westfield | Special to The New York Times | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-24 | https://www.nytimes.com/1967/11/24/archiv es/wood-field-and-stream-new-sporting-magazine-is-unveiled-at.html | Wood Field and Stream New Sporting Magazine Is Unveiled at Abercrombie  Fitch Gallery | By Nelson Bryant | RE0000708831 | 1995-11-16 | B00000388275 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/110-special-police-join-night-patrol-leary-orders-measure-to-reduce.html | 110 SPECIAL POLICE JOIN NIGHT PATROL Leary Orders Measure to Reduce Crime on Streets New Measures Cited 110 Special Police Join Night Patrol | By David Burnham | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/1967-storm-loss-hit-207million-toll-below-yearly-average-49-dead-in.html | 1967 STORM LOSS HIT 207MILLION Toll Below Yearly Average 49 Dead in Hurricanes Most Destructive Storm | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/2-exgis-at-tribunal-accuse-us-of-atrocities.html | 2 ExGIs at Tribunal Accuse US of Atrocities | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/3-faiths-publish-news-magazine-ecumenical-venture-merges-previous.html | 3 FAITHS PUBLISH NEWS MAGAZINE Ecumenical Venture Merges Previous Publications New York Offices Conciseness Clarity Sought | By George Dugan | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/a-menagerie-of-animals-stuffed-and-otherwise.html | A Menagerie of Animals Stuffed and Otherwise | By Angela Taylor | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/a-springy-new-look-is-given-to-2-old-favorites-create-look-grownups.html | A Springy New Look Is Given to 2 Old Favorites Create Look Grownups Choice | By Bernadine Morristhe New York Timesthe New York Timesthe New York Timesthe New York Times BY ARTHUR BROWER BY EDWARD HAUSNER BY WILLIAM SAURO BY NEAL BOENZI | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/americans-score-over-chaparrals-jersey-five-wins-10293-for-3d.html | AMERICANS SCORE OVER CHAPARRALS Jersey Five Wins 10293 for 3d Straight Victory Pipers Trounce Mavericks Bucs Sink Colonels 12699 | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/ann-crawford-bride-of-donald-redding-3d.html | Ann Crawford Bride Of Donald Redding 3d | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/antiques-charms-of-red-earthenware-new-englanders-used-ancient.html | Antiques Charms of Red Earthenware New Englanders Used Ancient Techniques Glazes of 19thCentury Potters Show Origins | By Marvin D Schwartzcourtesy of Brooklyn Museum | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/arab-refugee-unit-scores-un-stand.html | ARAB REFUGEE UNIT SCORES UN STAND | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/art-a-reminder-of-matisses-quality-and-diversity-40-drawings-on.html | Art A Reminder of Matisses Quality and Diversity 40 Drawings on View at Loeb Krugier Unpainted Sculpture of Paolozzi at Pace | By Hilton Kramer | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/at-un-the-third-mideast-peace-mission-new-effort-recalls-those-of.html | At UN The Third Mideast Peace Mission New Effort Recalls Those of Bunche and Pearson | By Kathleen Teltsch Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/austrian-cardinal-praises-rumania-after-5day-visit.html | Austrian Cardinal Praises Rumania After 5Day Visit | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/baggage-denied-ship-passengers-st-lawrence-dockers-idle-in-work.html | BAGGAGE DENIED SHIP PASSENGERS St Lawrence Dockers Idle in Work Rules Dispute One Womans Reaction Commons in Debate | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bond-stores-elects-two-directors.html | Bond Stores Elects Two Directors | The New York Times Studio | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/books-of-the-times-critics-choice-equality-of-evaluation.html | Books of The Times Critics Choice Equality of Evaluation | By Eliot FremontSmiththe New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/boston-retailer-will-be-honored-schmalz-to-get-high-award-rich-is.html | BOSTON RETAILER WILL BE HONORED Schmalz to Get High Award Rich Is Also Selected | By Isadore Barmash | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bridge-fall-national-championships-are-started-in-new-orleans.html | Bridge Fall National Championships Are Started in New Orleans WellJudged Lead | By Alan Truscott | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/british-aden-force-to-leave-next-week.html | BRITISH ADEN FORCE TO LEAVE NEXT WEEK | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/bull-eleven-to-oppose-sailors-for-atlantic-coast-title-today.html | Bull Eleven to Oppose Sailors For Atlantic Coast Title Today Changed Spelling of Name A Day With Falcons | By William N Wallacebill Mark | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/cambiaso-drawings-at-finch-museum-other-current-shows-are.html | Cambiaso Drawings at Finch Museum Other Current Shows Are Summarized | By John Canaday | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/carlisle-is-rated-45-choice-in-84622-hilltop-trot-at-yonkers-all.html | Carlisle Is Rated 45 Choice in 84622 Hilltop Trot at Yonkers ALL SIX STARTERS TO SHARE IN PURSE Governor Armbro Is Called Top Contender in 1 Mile Test for 4YearOlds Lost Recently on Coast On Way to Title | By Louis Effrat Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/carol-renkens-is-bride.html | Carol Renkens Is Bride | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/censure-motion-defeated.html | Censure Motion Defeated | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/clarks-car-sets-timetrial-pace-scottish-driver-tours-course-in-1208.html | CLARKS CAR SETS TIMETRIAL PACE Scottish Driver Tours Course in 1208 Seconds on Coast Johncock Is Next | By Frank M Blunk Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/council-supports-thant-peace-plea-action-follows-his-warning-that.html | COUNCIL SUPPORTS THANT PEACE PLEA Action Follows His Warning That Greece and Turkey Are at Brink of War Hint From Athens Denied Goldbergs Speech Brief NEW APPEAL MADE BY THANT IN CRISIS Joins in Urging Solution | By Sam Pope Brewer Special To the New York Timesthe New York Times BY BARTON SILVERMAN | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/cyprus-peaceseeker-manlio-giovanni-brosio-lawyer-for-22-years.html | Cyprus PeaceSeeker Manlio Giovanni Brosio Lawyer for 22 Years Conservative Background | Camera PressPix | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/dampening-speculation.html | Dampening Speculation | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/dissident-to-seek-steel-union-office-no-commitment-made.html | Dissident to Seek Steel Union Office No Commitment Made | By David R Jones Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/dresses-that-go-to-waste.html | Dresses That Go to Waste | By Nan Ickeringill | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/eagles-are-slight-favorites-against-giants-here-tomorrow-national.html | Eagles Are Slight Favorites Against Giants Here Tomorrow NATIONAL LEAGUE AMERICAN LEAGUE | By Frank Litsky | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/edward-k-foster-of-bendix-is-dead-group-executive-honored-for.html | EDWARD K FOSTER OF BENDIX IS DEAD Group Executive Honored for Hiring Handicapped Began With a Division Hoped to End Air Delays | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/first-nuclear-merchant-ship-is-delayed-by-defective-system-repairs.html | First Nuclear Merchant Ship Is Delayed by Defective System Repairs May Start Today Trouble Called Minor | By Werner Bamberger | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/france-refused-pledge-on-franc-sources-confirm-her-stand-on-eve-of.html | FRANCE REFUSED PLEDGE ON FRANC Sources Confirm Her Stand on Eve of the Pound Cut Paris Didnt Pledge Firm Franc On Eve of Londons Devaluation | By Henry Tanner Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/french-confirm-iraqi-oil-venture-service-contract-for-erap-gives.html | FRENCH CONFIRM IRAQI OIL VENTURE Service Contract for Erap Gives Payment in Oil Service Agreement | By John L Hess Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/gold-purchases-at-record-again-london-sees-no-abatement-paris.html | GOLD PURCHASES AT RECORD AGAIN London Sees No Abatement Paris Volume Doubles Zurich Curbs Credit Figures Compared GOLD PURCHASES AT RECORD AGAIN Heavy Pressure | By John M Lee Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/goodyear-device-termed-useful-as-spytype-satellite-apparatus.html | Goodyear Device Termed Useful as SpyType Satellite Apparatus Designed to Reflect Signals Not Relay Them Conventional Radar Said to Be Unable to Detect It LBM Testing Device Wide Variety of Ideas Covered By Patents Issued During Week Wall Vacuum Cleaner Shipping Label | By Stacy V Jones Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/governors-midtown-offices-the-unofficial-state-capitol-brought-up.html | Governors Midtown Offices the Unofficial State Capitol Brought Up Here 2D STATE CAPITOL ON 55TH STREET Music On Governor Out Tape Summaries Recorded | By James Claritythe New York Times By Meyer Liebowitz and Neal Boenzi | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hanois-health-minister-reports-shift-of-hospitals-to-countryside.html | Hanois Health Minister Reports Shift of Hospitals to Countryside Medical Teams Formed | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hassan-proposes-parley-eban-assails-nasser-view.html | Hassan Proposes Parley Eban Assails Nasser View | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/helen-von-raits-daniel-geagan-are-wed-on-li.html | Helen von Raits Daniel Geagan Are Wed on LI | Special to The New York TimesThe New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/high-incidence-of-breast-cancer-found-where-birth-rate-is-low.html | High Incidence of Breast Cancer Found Where Birth Rate Is Low Critical Age Noted | By Thomas J Hamilton Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hope-voiced-in-ankara-would-safeguard-minority-invasion-forces.html | Hope Voiced in Ankara Would Safeguard Minority Invasion Forces Poised | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/insurance-aides-urge-slum-fund-brokers-charge-companies-fail-to.html | INSURANCE AIDES URGE SLUM FUND Brokers Charge Companies Fail to Live Up to Plan Areas Put OffLimits | By Steven V Roberts | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/jets-show-3000-youngsters-how-its-done-at-shea-stadium-clinic.html | Jets Show 3000 Youngsters How Its Done at Shea Stadium Clinic | The New York Times by Ernest Sisto | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/judge-holtzoff-81-will-retire-dec-30.html | JUDGE HOLTZOFF 81 WILL RETIRE DEC 30 | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/knoedler-joins-dealers-group-to-help-combat-art-swindles-group-has.html | Knoedler Joins Dealers Group To Help Combat Art Swindles Group Has Many Activities Efforts Are International | By Milton Esterow | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/kolkerfriedberg.html | KolkerFriedberg | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/laborite-finishes-3d-in-byelection-labor-drops-to-3d-behind.html | Laborite Finishes 3d in ByElection Labor Drops to 3d Behind Liberals in ByElection Labor Majority Now 83 Cause of Wilsons Anger | By Anthony Lewis Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/latest-crisis-on-island-began-with-clash-in-obscure-village.html | Latest Crisis on Island Began With Clash in Obscure Village | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/legislators-shopping-in-harlem-confirm-consumers-complaints.html | Legislators Shopping in Harlem Confirm Consumers Complaints LEGISLATORS SHOP AT HARLEM STORE | By Deirdre Carmodythe New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/letters-to-the-editor-of-the-times-to-enforce-federal-meat.html | Letters to the Editor of The Times To Enforce Federal Meat Inspection Laws Taint Undetected Aids to Soviet Economic Development Group Tactics Referendum on War Evaluated Vote of Repudiation Imperial Hotel Significance as Symbol Fire Sirens | NEIL PECKRHEA CLYMANSCOTT SHAWCHESTER W HARTMANANTHONY WESTMICHAEL L KENNEDYMARTIN ISAACS | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/loan-to-new-haven-would-ease-deficit.html | LOAN TO NEW HAVEN WOULD EASE DEFICIT | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/long-swiss-diplomat-elected-new-head-of-gatt-trade-bloc-concerned.html | Long Swiss Diplomat Elected New Head of GATT Trade Bloc Concerned Japan to Cut Some Tariffs | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/macys-white-plains-parade-draws-thousands-of-viewers.html | Macys White Plains Parade Draws Thousands of Viewers | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/makarios-asserts-that-turkey-may-force-a-war.html | Makarios Asserts That Turkey May Force a War | By James Feron Special To the New York Timesthe New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/market-place-growth-stocks-role-of-timing-fat-airline-profits.html | Market Place Growth Stocks Role of Timing Fat Airline Profits Mutual Funds Rated | By Robert Metz | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/market-strong-in-commodities-new-inflation-fears-push-up-metal-and.html | MARKET STRONG IN COMMODITIES New Inflation Fears Push Up Metal and Wheat Prices WHEAT COCOA | By Elizabeth M Fowler | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mayor-on-birthday-vows-to-enter-race-on-skis-ballet-put-on-standby.html | Mayor on Birthday Vows to Enter Race on Skis Ballet Put on Standby Feels Like 110 | By Seth S King | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mccarthy-plans-bid-to-oppose-johnson-in-state-primaries.html | McCarthy Plans Bid To Oppose Johnson In State Primaries | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/merging-schools-endorsed-on-li-naacp-wyandanch-plan-backed-by.html | MERGING SCHOOLS ENDORSED ON LI NAACP Wyandanch Plan Backed by Suffolk Unit Lack of Taxes Cited | By Francis X Clines Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/miss-claire-howell-of-adelphi-fiancee-of-edward-blatchford.html | Miss Claire Howell of Adelphi Fiancee of Edward Blatchford | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mother-of-5-an-actress-a-newscaster-an-expert-cook-the-family.html | Mother of 5 An Actress a Newscasterand an Expert Cook The Family Hobby MEAT BALLS IN SPICY SAUCE MARINATED PORK ROAST CHOCOLATE LACE | By Jean Hewittthe New York Times BY EDWARD HAUSNER | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/music-ashkenazy-plays-russian-pianist-excels-in-romantic-works.html | Music Ashkenazy Plays Russian Pianist Excels in Romantic Works | By Harold C Schonbergwayne J Shilkret | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/musical-winniethepooh-a-prime-holiday-treat-bil-baird-marionettes.html | Musical WinniethePooh a Prime Holiday Treat Bil Baird Marionettes Cavort in the Milne Classic 2d Half of Show Has Comic Puppet Variety Numbers | By George Gent | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/nato-would-mediate.html | NATO Would Mediate | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/navy-rebuffs-skipper-crew-resented-navy-rejects-appeal-of-deposed.html | Navy Rebuffs Skipper Crew Resented Navy Rejects Appeal of Deposed Skipper Who Was Resented by His Crew Guidance Sessions Slipboard Investigation Pressed Appeal Defenders View | By Robert B Semple Jr Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/new-york-ac-is-included-in-proposed-negro-athletes-boycott-games.html | New York AC Is Included in Proposed Negro Athletes Boycott GAMES BAN SCORED BY EXOLYMPIANS Boston Owens Are Critical Negro Group Also Opposed to S Africa Rhodesia Ties Trials to Be Held First Olympics Aide Comments Newcombe Praises US Robinson Gives Views | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/oceanside-leaders-try-in-vain-to-persuade-negro-not-to-go-victim-of.html | Oceanside Leaders Try in Vain To Persuade Negro Not to Go Victim of Bombing Attempt Asserts He Will Move Because of TensionClergy Seeks Support of LI Community For the White People | By Agis Salpukas Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/on-troop-commitment-senate-panels-resolution-is-said-to-reflect.html | On Troop Commitment Senate Panels Resolution Is Said To Reflect Concern Not Isolationism Swing of Pendulum Comment By Cooper Prior Preparation | By Ew Kenworthy Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/open-housing-in-bellport-stateordered-balance.html | Open Housing in Bellport StateOrdered Balance | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/pakistan-urges-un-to-admit-red-china.html | PAKISTAN URGES UN TO ADMIT RED CHINA | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/peking-tightening-commune-system-china-tightening-commune-system.html | Peking Tightening Commune System CHINA TIGHTENING COMMUNE SYSTEM Tightening Drive Seen Liu Termed Adamant | By Tillman Durdin Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/philadelphia-suit-asks-curb-on-police-seek-halt-to-harassment-mayor.html | Philadelphia Suit Asks Curb on Police Seek Halt to Harassment Mayor Is Defendant | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/poland-raises-meat-prices-167-to-ease-shortage-displeasure-is-shown.html | Poland Raises Meat Prices 167 to Ease Shortage Displeasure Is Shown | JONATHAN RANDAL Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/portuguese-open-a-drive-against-communist-party.html | Portuguese Open a Drive Against Communist Party | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/pound-cut-lifted-money-flow-here-rise-in-discount-rate-also-helped.html | POUND CUT LIFTED MONEY FLOW HERE Rise in Discount Rate Also Helped Set Off Movement Banking Figures Show Buying Not Reflected A Small Decline POUND CUT LIFTED MONEY FLOW HERE Principal Data Reported | By H Erich Heinemann | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/pound-strong-in-active-trading-as-continental-currencies-rise.html | Pound Strong in Active Trading As Continental Currencies Rise Continental Currency Up | By Kathleen McLaughlin | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/prices-on-amex-rally-after-dip-mining-issues-pace-late-gains-for.html | PRICES ON AMEX RALLY AFTER DIP Mining Issues Pace Late Gains for Most Stocks Split Is Announced | By William D Smith | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/prices-reduced-on-mg-and-austin-austin-healey-also-affected-cuts.html | PRICES REDUCED ON MG AND AUSTIN Austin Healey Also Affected Cuts Are 32 to 35 PRICES REDUCED ON MG AND AUSTIN | By Gerd Wilcke | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/priest-replaces-nun-at-college-he-is-the-first-man-to-head-st-marys.html | PRIEST REPLACES NUN AT COLLEGE He Is the First Man to Head St Marys at South Bend | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archiv es/prime-rate-raised-by-canadian-bank.html | PRIME RATE RAISED BY CANADIAN BANK | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/proud-clarion-choice-in-gallant-fox-at-aqueduct-today-baeza-will.html | Proud Clarion Choice in Gallant Fox at Aqueduct Today BAEZA WILL GUIDE WINNER OF DERBY Dunderhead and Psyche Also in 58300 Race Ameri Belle Is Victor Psyche Is a Contender Piggott Aboard Victor Campbell Is Suspended | By Joe Nichols | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/proxmire-hints-filibuster-against-a-bill-for-tax-rise.html | Proxmire Hints Filibuster Against a Bill for Tax Rise | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/rail-tonmileage-fell-18-in-week.html | RAIL TONMILEAGE FELL 18 IN WEEK | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/red-parties-call-budapest-parley-18-will-prepare-for-world.html | RED PARTIES CALL BUDAPEST PARLEY 18 Will Prepare for World Communist Meeting Later Suslov Meets Envoy Proposal Raised Again Tone Is Imperative | By Raymond H Anderson Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/roosa-says-british-action-was-made-with-due-care-roosa-assesses.html | Roosa Says British Action Was Made With Due Care ROOSA ASSESSES ACTION ON POUND Logic and Ingenuity | By Albert L Kraus | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/runway-closing-in-ohio-is-urged-rhodes-asks-step-as-result-of.html | RUNWAY CLOSING IN OHIO IS URGED Rhodes Asks Step as Result of Cincinnati Crash Airport Called Safe | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/sammy-davis-jr-and-wife-decide-on-trial-separation.html | Sammy Davis Jr and Wife Decide on Trial Separation | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/seasons-1st-junior-assembly-held-at-plaza-granddaughters-feted.html | Seasons 1st Junior Assembly Held at Plaza Granddaughters Feted Honored by Mother Dinner Dance at Club | Bradford BachrachBradford BachrachBradford BechrachBradford BachrachBradford BachrachBradford Bachrach | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/soviet-lauds-mideast-plan-omits-nasser-criticism.html | Soviet Lauds Mideast Plan Omits Nasser Criticism | By Raymond A Anderson Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/sports-of-the-times-pride-and-prejudice-sense-and-sensibility.html | Sports of The Times Pride and Prejudice Sense and Sensibility Persuasion | By Robert Lipsytethe New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/staff-shortages-plague-hospital-kings-psychiatric-has-only-5-of-138.html | STAFF SHORTAGES PLAGUE HOSPITAL Kings Psychiatric Has Only 5 of 138 Budgeted Nurses Low Pay Is Blamed City Seeks to Speed Pay Dr Ellis in Medical Post | By Martin Tolchin | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/stocks-rebound-erasing-losses-issues-pick-up-momentum-after-johnson.html | STOCKS REBOUND ERASING LOSSES Issues Pick Up Momentum After Johnson Reaffirms Protection for Gold DOW INDICATOR UP 358 Major Indexes Push Ahead Despite Declines Leading Advances 651 to 586 Afternoon Gains Made Gold and Its Relation to Dollars STOCKS REBOUND ERASING LOSSES Stock Split Planned Gold Action Expected Telephone Moves Ahead Competitors Questioned Most Airlines Decline | By Alexander R Hammerthe New York Timesthe New York Times Nov 25 1967 | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/street-battles-go-on-in-calcutta-five-youths-die-buses-set-a-fire.html | Street Battles Go On in Calcutta Five Youths Die Buses Set A fire Order Returns Gradually | By Joseph Lelyveld Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/swiss-act-to-cool-gold-speculation-credit-purchases-of-bullion-for.html | SWISS ACT TO COOL GOLD SPECULATION Credit Purchases of Bullion for Future Delivery Are Suspended in Zurich RECORD SALES IN PARIS The Position of the Dollar Is Termed Dangerous but Not Uncontrollable 10 Per Cent Down Required French Reserves Used SWISS ACT TO COOL GOLD SPECULATION | By Clyde H Farnsworth Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/taxi-negotiators-reach-an-accord-fare-rise-is-seen-mayor-says.html | TAXI NEGOTIATORS REACH AN ACCORD FARE RISE IS SEEN Mayor Says Council Will Discuss an Adjustment Drivers Vote Monday Announced by Lindsay Drivers Got Last Increase TAXI NEGOTIATORS REACH AN ACCORD | By Peter Millones | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/tenafly-protests-choice-as-possible-missile-site-100000-homes-in.html | Tenafly Protests Choice as Possible Missile Site 100000 Homes in Area Some Other Views | By Walter H Waggoner Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/text-of-thant-appeal-on-cyprus-dispute.html | Text of Thant Appeal on Cyprus Dispute | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-dance-rising-above-misfortune-city-ballet-improvises-after.html | The Dance Rising Above Misfortune City Ballet Improvises After Ludlows Injury Glinka Episode Given on a Bare Stage | By Clive Barnes | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-doors-seek-nirvana-vote-here.html | The Doors Seek Nirvana Vote Here | By Alfred G Aronowitz | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/topics-the-nouveauavant-dream-merchants-obsolete-adults-the-dream.html | Topics The NouveauAvant Dream Merchants Obsolete Adults The Dream Revised | By Frederic Morton | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/trust-action-charges-coercion-to-prevent-funeralprice-ads-trust.html | Trust Action Charges Coercion To Prevent FuneralPrice Ads TRUST SUIT FILED ON FUNERAL COSTS Ads Called Essential Policy Is Defended Some Advertise in City | By William M Blair Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/turkeys-forces-seen-as-superior-greece-has-fewer-troops-and-a.html | TURKEYS FORCES SEEN AS SUPERIOR Greece Has Fewer Troops and a Smaller Air Arm Limited Moves Seen 450 Turkish Warplanes | By Alvin Shuster Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-confirms-discussions.html | US Confirms Discussions | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-cuts-estimate-of-foes-strength-number-in-vietnam-now-is-put-at.html | US CUTS ESTIMATE OF FOES STRENGTH Number in Vietnam Now Is Put at 223000 More Detailed Information Estimate Modified | By Tom Buckley Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-sees-hopeful-signs-1960-agreement-cited.html | US Sees Hopeful Signs 1960 Agreement Cited | By Hedrick Smith Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-stands-firm-on-price-of-gold-stresses-supply-statement-by-white.html | US STANDS FIRM ON PRICE OF GOLD STRESSES SUPPLY Statement by White House Seeks to Dampen World Speculation in Dollar RESOLVE IS REAFFIRMED Commitment to Take Part in SevenNation Pool Is Termed Unchanged Not Alone on Price White House Again Stresses Resolve to Maintain Gold Price STATEMENT AIMS AT SPECULATION Commitment to Aid Pool Is UnderlinedWorld Supply Is Termed Sufficient Biggest Volume Massive Reserves Statement Cited | By Roy Reed Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/ussoviet-air-service-planned-to-begin-dec-15-permission-expected.html | USSoviet Air Service Planned to Begin Dec 15 Permission Expected | By Edward Hudsonunited Press International | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/vance-due-to-put-acyprus-formula-to-ankara-today-un-would-ask.html | VANCE DUE TO PUT ACYPRUS FORMULA TO ANKARA TODAY UN Would Ask Greeks to Pull Out Troops as Turks End Threat of Invasion ATHENS SAID TO AGREE Officials in Washington See Signs Diplomatic Moves Are Easing War Threat Diplomats Are Hopeful Grivas Is Given Blame Vance Is Expected to Present Plan in Ankara Today to Avoid Conflict Over Cyprus A TROOP PULLOUT BY GREECE IS KEY Turks Would Then End Their Threat to Invade Island Move by UN Envisaged | By Richard Eder Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/vietcong-attack-repulsed-by-gis-foe-reaches-perimeter-of-us-post.html | VIETCONG ATTACK REPULSED BY GIS Foe Reaches Perimeter of US Post Near Saigon 57 Are Reported Killed Truck Convoy Ambushed VIETCONG ATTACK REPULSED BY GIS 7 GIs Reported Killed | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/vols-and-purdue-bid-for-top-spot-tennessee-is-choice-to-beat.html | VOLS AND PURDUE BID FOR TOP SPOT Tennessee Is Choice to Beat KentuckyBoilermakers Favored Over Indiana Bound for Gator Bowl Purdue Strong Choice | By Allison Danzig | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/washington-weekly-published-by-chalk-due-in-edition-here.html | Washington Weekly Published by Chalk Due in Edition Here | Special to The New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/west-german-air-force-is-said-to-seek-200-f4s-west-german-air-force.html | West German Air Force Is Said to Seek 200 F4s West German Air Force Reported Seeking 200 F4s From US | By Philip Shabecoff Special To the New York Times | RE0000708818 | 1995-11-16 | B00000386894 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/200yearold-dream-of-a-channel-tunnel-may-be-realized-in-1970s-twin.html | 200YearOld Dream Of a Channel Tunnel May Be Realized in 1970s Twin Rail Tubes 24Hour Schedule Two Methods Studied Plan Devised in 1700s Victorias Blessing First Trial Shaft 200YearOld Dream of a Channel Tunnel May Be Realized in 1970s Durable Diggings | By Robert Berkvist | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/3-seized-in-threat-to-lawyer-on-loan.html | 3 SEIZED IN THREAT TO LAWYER ON LOAN | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/3212-game-taken-by-wayne-valley-indians-top-passaic-valley-to-end.html | 3212 GAME TAKEN BY WAYNE VALLEY Indians Top Passaic Valley to End Perfect Season Hawthorne Wins 13 to 0 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/4-teenagers-dead-in-crash-in-jersey.html | 4 TEENAGERS DEAD IN CRASH IN JERSEY | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/6-to-be-introduced-at-ball-in-montclair.html | 6 to Be Introduced At Ball in Montclair | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/68135-fill-bowl-tailgating-and-listening-to-the-band-were-most.html | 68135 FILL BOWL TailGating and Listening to the Band Were Most Popular Spectator Sports at The Game | By Allison Danzig Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-bakers-dozen-of-writers-comment-on-civil-disobedience-1967-for.html | A bakers dozen of writers comment On Civil Disobedience 1967 For Some Deportment Deportation Intolerable Evils Justify Civil Disobedience Dissent Is Not Enough Safety Doesnt Permit Attack on the Powers of Government Todays Disobedience Is Uncivil We Should Distinguish BetweenDisobedienceand Resistance On Civil Disobedience The Resisters Support US Traditions and Interests A Right Way to Remedy a Wrong a Wrong Way to Secure a Right Civil Disobedience IsJustified byVietnam Civil Disobedience IsNot Justifiedby Vietnam Legal Protest Is No Longer Tactically Effective Civil Disobedience Should Be Used Sparingly Like Surgery The Political Response Must Be Weighed | By William F Buckley Jrby Noam Chomskyby John Cogleyby John Dollardby James T Farrellby Lewis S Feuerby Paul Goodmanby Sidney Hookby Herbert C Kelmanby Irving Kristolby Dwight MacDonaldby Richard H Rovereby Bayard Rustin | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-defaulting-bank-seized-in-lebanon.html | A DEFAULTING BANK SEIZED IN LEBANON | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-feeling-for-africa.html | A Feeling For Africa | DC GODDARD | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-lost-world.html | A Lost World | By Hilton Kramer | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-political-happening-named-claude-kirk-claude-kirk.html | A Political Happening Named Claude Kirk Claude Kirk | By Robert Sherrill | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-sad-day-for-the-game-of-chess-fischer-invincible.html | A Sad Day For the Game of Chess Fischer Invincible | By Al Horowitz | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-theatrical-art.html | A Theatrical Art | By Carlo Beuf | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-us-election-year-puts-israel-on-the-political-map.html | A US Election Year Puts Israel on the Political Map | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-us-units-link-with-vietnamese-rangers-ends.html | A US Units Link With Vietnamese Rangers Ends | By Bernard Weinraub Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/abroad-concern-grows-set-of-rules-best-possible-face.html | Abroad Concern Grows Set of Rules Best Possible Face | BY Edwin L Dale Jr | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/advertising-cheerful-goodby-to-accounts.html | Advertising Cheerful Goodby to Accounts | By Philip H Dougherty | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/after-rain.html | AFTER RAIN | STANLEY PLUMLY | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/airlines-adjust-fares-to-pound-paris-denies-responsibility-for.html | AIRLINES ADJUST FARES TO POUND Paris Denies Responsibility for British Devaluation Two Currencies Used Percentages Explained Paris Denies Press Reports Some Signs of Pique | By Alvin Shuster Special To the New York Timesby Henry Tanner Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/alice-mitchell-married.html | Alice Mitchell Married | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/alice-wards-nuptials.html | Alice Wards Nuptials | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/ann-healey-betrothed-to-ronald-s-jonash.html | Ann Healey Betrothed To Ronald S Jonash | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/anne-mclaughlin-to-wed.html | Anne McLaughlin to Wed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/antiwar-demonstrators-stage-impromptu-march-follow-the-leader.html | Antiwar Demonstrators Stage Impromptu March Follow the Leader | By Murray Schumach | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/architecture-ford-flies-high-ford-flies-high.html | Architecture Ford Flies High Ford Flies High | By Ada Louise Huxtable | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/army-officer-fiance-of-elaine-benadom.html | Army Officer Fiance Of Elaine Benadom | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/around-the-garden-in-miniature.html | AROUND THE GARDEN IN MINIATURE | By Joan Lee Faust | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/arrest-here-called-first-break-in-airport-thefts-to-check-with.html | Arrest Here Called First Break in Airport Thefts To Check With Stores | By Martin Gansberg | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/atomic-powers-warned-on-pact-a-us-panel-cites-fears-of-nonnuclear.html | ATOMIC POWERS WARNED ON PACT A US Panel Cites Fears of Nonnuclear Nations Treaty Objectives Backed December Is Target Date | By John W Finney Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/austerity-program-imposed-by-spain.html | AUSTERITY PROGRAM IMPOSED BY SPAIN | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/ball-is-set-for-dec-9-by-plainfield-group.html | Ball Is Set for Dec 9 By Plainfield Group | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/banks-home-is-a-showcase-on-fifth-ave-bank-takes-over-fifth-avenue.html | Banks Home Is a Showcase On Fifth Ave Bank Takes Over Fifth Avenue Premises and Draws More Than Pedestrian Interest Circular Stairway | By William Robbins | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/barbara-goble-becomes-bride-of-dr-allyn-ley.html | Barbara Goble Becomes Bride Of Dr Allyn Ley | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/beautiful-skies-in-turkey-where-two-seas-meet-greek-isles-nearby-a.html | Beautiful Skies in Turkey Where Two Seas Meet Greek Isles Nearby A Green Resort English Spoken To Bodrum by Road Island of Rhodes The Ruins of Lindos Boat Service | By Robert Deardorff | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/beggmcilvain.html | BeggMcIlvain | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/biafrans-assail-regional-mission-secessionists-assert-group.html | BIAFRANS ASSAIL REGIONAL MISSION Secessionists Assert Group Prolongs War in Nigeria Times Office Picketed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bias-is-charged-in-highway-suit-nashville-negroes-appeal-on-route.html | BIAS IS CHARGED IN HIGHWAY SUIT Nashville Negroes Appeal on Route in Slum Area Public Hearing Held Purpose Is Denied | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/black-power-and-black-jazz-black-power-black-jazz.html | Black Power and Black Jazz Black Power Black Jazz | By Archie Shepp Jazzman and Playwright | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bridal-for-miss-kennedy-ogrady.html | Bridal for Miss Kennedy OGrady | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bridal-planned-by-miss-wilson-a-teacher-here.html | Bridal Planned By Miss Wilson A Teacher Here | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bridge-fall-national-championships-begin-added-event-bound-to-lose.html | Bridge Fall National Championships Begin Added Event Bound to Lose Trump Lead Pays Off | By Alan Truscott | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/british-trade-surplus-still-elusive-projections-shunned-more.html | British Trade Surplus Still Elusive Projections Shunned More Competition Seen Trade Gain Still Far Off For British Surplus in 1966 A Problem for Japan | By Gerd Wilcke | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brokers-set-higher-rate-for-margin-highest-rates-since-1929-brokers.html | Brokers Set Higher Rate For Margin Highest Rates Since 1929 Brokers Lift Margin Cost A Profits Source Change Foreseen | By Vartanig G Vartan | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brown-sets-back-columbia-147-on-two-touchdowns-in-fourth-quarter.html | Brown Sets Back Columbia 147 on Two Touchdowns in Fourth Quarter LIONS END SEASON IN LEAGUE CELLAR First Ivy Victory Since 65 Gets Brown Out of There Passes Are Decisive STATISTICS OF THE GAME | By Lincoln A Werden Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brunei-exsultan-sees-no-vote-soon-he-says-election-must-wait-10.html | BRUNEI EXSULTAN SEES NO VOTE SOON He Says Election Must Wait 10 Years Till Public Is Ready | By Peter Braestrup Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brysonswitzer.html | BrysonSwitzer | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/business-is-teacher-new-methods.html | Business Is Teacher New Methods | By William M Freeman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/calexpo-heading-for-july-1-start-a-model-for-state-fairs-of-the.html | CALEXPO HEADING FOR JULY 1 START A Model for State Fairs of the Future Is Foreseen | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/canada-may-spur-imports-of-legislation-it-to-cut.html | CANADA MAY SPUR IMPORTS OF DRUGS Aim of Legislation It to Cut Prices of Antibiotics Licensing Law Extension | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/canadian-chiefs-will-meet-today-on-charter-premiers-of-10-provinces.html | Canadian Chiefs Will Meet Today on Charter Premiers of 10 Provinces Will Weigh Changes in Constitution of 1867 Opposed by Quebec Chief | By Jay Walz Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/car-boom-begins-to-worry-soviet-problems-include-parking-roads.html | CAR BOOM BEGINS TO WORRY SOVIET Problems Include Parking Roads Repair Facilities Complaints About Architects | By Raymond H Anderson Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carlisle-takes-84622-hilltop-trot-at-yonkers-by-3-lengths-over.html | Carlisle Takes 84622 Hilltop Trot at Yonkers by 3 Lengths Over Polaris STOVER HANOVER GAINS THIRD PLACE Carlisle 310 Choice Wins 46542 With Haughton at Reins in 1Mile Race Governor Armbro Breaks Earnings Rise to 232243 | By Louis Effrat Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carol-desch-fiancee-of-russell-r-desoe.html | Carol Desch Fiancee Of Russell R Desoe | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carole-liums-nuptials.html | Carole Liums Nuptials | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carolina-clerics-back-race-group-new-task-force-for-uplift-of.html | CAROLINA CLERICS BACK RACE GROUP New Task Force for Uplift of Community Endorsed Efforts Are Praised Signers of Statement | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cassata-outplays-beban-in-3214-upset-by-orange-syracuse-upsets-ucla.html | Cassata Outplays Beban In 3214 Upset by Orange SYRACUSE UPSETS UCLA BY 3214 Pressure Stays On | By Bill Becker Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cassidyalford.html | CassidyAlford | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/catholic-agency-says-it-aids-hanoi-director-of-overseas-relief.html | CATHOLIC AGENCY SAYS IT AIDS HANOI Director of Overseas Relief Tells of Help for Civilians Like 73 Other Nations | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/centuryold-castiron-building-facades-to-be-saved-downtown-old.html | CenturyOld CastIron Building Facades to Be Saved Downtown Old Fronts Are Saved All Moved Uptown | By Glenn Fowler | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/charlemagnes-book.html | Charlemagnes Book | By Hellmut LehmannHaupt | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/charles-henry-atherton-fiance-of-miss-mary-bringhurst-davis.html | Charles Henry Atherton Fiance Of Miss Mary Bringhurst Davis | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cheryl-shepley-engaged-to-wed-francis-t-deane.html | Cheryl Shepley Engaged to Wed Francis T Deane | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/chinese-painterpoet-fuses-2-cultures.html | Chinese PainterPoet Fuses 2 Cultures | By Alexander Keneas | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/city-taking-long-look-at-6th-ave-apartments-planned-gaps-along.html | City Taking Long Look At 6th Ave Apartments Planned Gaps Along Avenue City to Study 6th Ave Plan Keeping Factory Jobs | By Franklin Whitehouse | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/coins-old-ferry-lines-leave-their-mark-classic-rarity-bound-to.html | Coins Old Ferry Lines Leave Their Mark Classic Rarity Bound to Increase Rail Link Steam Boats RICHLY VARIED LIST FEDERATION GIFTS POUND ON DECIMALS | By Herbert C Bardes | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/color-memory-in-computers-computers-may-adopt-use-of-color-uses.html | Color Memory In Computers Computers May Adopt Use of Color Uses Listed A Display Screen | By Walter Tomaszewski | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/commercials-can-be-artisticand-awful.html | Commercials Can Be ArtisticAnd Awful | By Jack Gould | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/congress-likely-to-avoid-tax-rise-at-this-session-action-on-bill-is.html | CONGRESS LIKELY TO AVOID TAX RISE AT THIS SESSION Action on Bill Is Delayed by Johnson Decision to Submit Proposed Budget Cuts ADJOURNMENT DRIVE ON Leaders Set a Target Date for MidDecemberSenate Has a Large Backlog Slowed by Inaction CONGRESS LIKELY TO BALK TAX RISE Half the Amount | By John Herbers Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/conservationists-press-fight-against-pesticides-courts-in-michigan.html | Conservationists Press Fight Against Pesticides Courts in Michigan and on LI Asked to Ban the Use of Dieldrin and DDT Funds Limited Appeal Is Planned | By Francis X Clines Special to the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/constance-nichols-is-affianced-to-charles-henry-detwiller-3d.html | Constance Nichols Is Affianced To Charles Henry Detwiller 3d | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/consulting-the-oracles-oracles-oracles.html | Consulting The Oracles Oracles Oracles | By John Wain | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cop-out-in-vietnam.html | Cop Out in Vietnam | By Robert Kirsch | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/copies-of-autoracing-painting-go-on-sale-to-aid-building-fund-about.html | Copies of AutoRacing Painting Go on Sale to Aid Building Fund About Motorcar Sports | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/copper-strike-disputants-stand-firm-no-signs-of-break-new-power.html | Copper Strike Disputants Stand Firm No Signs of Break New Power Mechanism | By Damon Stetson | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cornell-defeats-penn-3314-to-finish-third-in-ivy-league-statistics.html | Cornell Defeats Penn 3314 To Finish Third in Ivy League STATISTICS OF THE GAME | By Deane McGowen Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/counter-list-and-amex-finish-on-a-strong-note-trading-is-moderate.html | Counter List and Amex Finish on a Strong Note Trading Is Moderate | By William D Smith | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/credibility-gap-fun-for-skeptics-amherst-professors-game-is-based.html | CREDIBILITY GAP FUN FOR SKEPTICS Amherst Professors Game Is Based on Official Lies | Special To The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/curfew-imposed-in-el-arish.html | Curfew Imposed in El Arish | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/curing-squeaky-wood-floors-source-of-noise-alternate.html | Curing Squeaky Wood Floors Source of Noise Alternate | By Bernard Gladstone | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dance-recurring-jinx-city-ballet-improvises-after-ludlows-injury.html | Dance Recurring Jinx City Ballet Improvises After Ludlows Injury | By Clive Barnes | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/danse-macabre.html | Danse Macabre | By Alexander Coleman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dartmouth-tops-princeton-1714-donovan-25yard-field-goal-with-eight.html | DARTMOUTH TOPS PRINCETON 1714 Donovan 25Yard Field Goal With Eight Seconds Left Decides the Contest DARTMOUTH TOPS PRINCETON 1714 STATISTICS OF THE GAME | By Frank Litsky Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/daughter-to-mrs-jonas.html | Daughter to Mrs Jonas | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/davisfloyd.html | DavisFloyd | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/db-robinson-weds-sandra-a-rockwell.html | DB Robinson Weds Sandra A Rockwell | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/de-gaulle-if-you-ask-me.html | De Gaulle If You Ask Me | By Henry Tanner | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/deborah-boas-1965-debutante-engaged-to-wed.html | Deborah Boas 1965 Debutante Engaged to Wed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/deborah-fine-wed-to-ls-freundlich.html | Deborah Fine Wed To LS Freundlich | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/december-calendar.html | December Calendar | ROBERT MEYER JR | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/denvers-society-west-by-the-compass-but-east-by-preference.html | Denvers Society West by the Compass but East by Preference | By Charlotte Curtis | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/desert-wind-gets-washington-award-afghan-captures-32d-best-in-show.html | Desert Wind Gets Washington Award AFGHAN CAPTURES 32D BEST IN SHOW 5YearOld New York Dog Triumphs Among 1541 Poona Dancer in Final Mrs Forsyth the Handler Recent English Import THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/devaluation-only-a-start-for-london-questions-raised-the-real-test.html | Devaluation Only a Start For London Questions Raised The Real Test Doubt Raised on System of Liquidity 1949 Drop Assayed Alternatives Seen Problems Seen | By Richard E Mooney | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/diana-smidt-bride-of-army-officer.html | Diana Smidt Bride of Army Officer | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/did-he-quit-or-was-he-fired-british-study-says-its-5050.html | Did He Quit or Was He Fired British Study Says Its 5050 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dispute-stirred-by-coast-drilling-conservation-groups-seek-curb-on.html | DISPUTE STIRRED BY COAST DRILLING Conservation Groups Seek Curb on Oil Facilities Four Platforms Erected Combining Facilities | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dolly-is-a-pearl-of-great-price-dolly-is-a-pearl-of-great-price.html | Dolly Is a Pearl of Great Price Dolly Is a Pearl of Great Price | By Joan Barthel | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/donna-janet-dolph-affianced-to-richard-johnson-financier.html | Donna Janet Dolph Affianced To Richard Johnson Financier | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/doubt-raised-on-system-of-liquidity-series-of-convulsions-bright.html | Doubt Raised On System Of Liquidity Series of Convulsions Bright Contrast Devaluation Only the First Step for Britain Trade Changes Seen A Chain Reaction Question Asked | By H Erich Heinemann | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dr-mg-sevag-70-a-bacteriologist-armenianborn-researcher-diestaught.html | DR MG SEVAG 70 A BACTERIOLOGIST ArmenianBorn Researcher DiesTaught at Penn A Nomadic Education | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/drama-mailbag-john-ardenardent-about-la-mama-drama-mailbag-about-la.html | Drama Mailbag John ArdenArdent About La Mama Drama Mailbag About La Mama RETURN TO SENDER ON TRIAL KNOWN AND UNKNOWN Drama Mailbag BEAUMONTS REPLY | JOHN ARDEN London EnglandLESLIE BARRETT New York CityAMRAM DUCOVNY and LEON FRIEDMAN New York CityTHEATER 1968 RICHARD BARR CLINTON WILDER New York CityALAN MANDELLThe Repertory Theater of Lincoln Center | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/e-meadow-ties-and-gains-title-deadlocks-uniondale-77-in-final.html | E MEADOW TIES AND GAINS TITLE Deadlocks Uniondale 77 in Final Seconds of Game Sewanhaka Beats Carey | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/eavesdropping-curbed-on-coast-measure-expected-to-hinder-private.html | EAVESDROPPING CURBED ON COAST Measure Expected to Hinder Private Investigators The Police Exempted Curb on Manufacture | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/edward-haleman-and-laura-rand-engaged-to-wed.html | Edward Haleman And Laura Rand Engaged to Wed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/electronic-chess-is-won-by-soviet-us-mathematicians-beaten-in.html | ELECTRONIC CHESS IS WON BY SOVIET US Mathematicians Beaten in Computerized Match Success Is Foreseen BillionYear Game | By Ramond H Anderson Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/elizabeth-to-study-ruling-for-teenage-nightclubs.html | Elizabeth to Study Ruling For TeenAge Nightclubs | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/enemy-assaults-14-posts-in-delta-34-civilians-reported-killed.html | ENEMY ASSAULTS 14 POSTS IN DELTA 34 Civilians Reported Killed Central Highlands Action Limited to Light Shelling ENEMY ASSAULTS 14 POSTS IN DELTA Action Near Cambodia | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/european-notebook-antiamericanism-notebook-european-notebook.html | European Notebook AntiAmericanism Notebook European Notebook Romantic Love News From Moscow German Miniatures Reappraisal of Pirandello | By Marc Slonim | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/expansion-and-trading-on-baseball-agenda.html | Expansion and Trading on Baseball Agenda | By Joseph Durso | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/experiencd-li-loser-finally-tastes-victory-after-six-defeats.html | Experiencd LI Loser Finally Tastes Victory After Six Defeats Democrat Wins Judgeship in Nassau David T Gibbons Learned the Life of an AlsoRan Losing Battle | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/experiment-shows-difficulty-of-defying-gravity-up-and-over-the-rim.html | Experiment Shows Difficulty of Defying Gravity Up and Over the Rim Too Much Heat Flow | By Walter Sullivan | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fairfield-prep-routs-stamford-4114.html | Fairfield Prep Routs Stamford 4114 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/family-troubles-family.html | Family Troubles Family | By Richard Boston | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fans-from-down-under-cheer-athletes-coming-out-on-top.html | Fans From Down Under Cheer Athletes Coming Out on Top | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/farm-groups-link-to-us-is-weighed-education-unit-inquiry-into-aid.html | FARM GROUPS LINK TO US IS WEIGHED Education Unit Inquiry Into Aid to Foundation Begun Charge By Rumsfeld Small Washington Staff | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/felicia-liss-engaged-to-barry-lee-frank.html | Felicia Liss Engaged To Barry Lee Frank | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/field-units-keep-military-in-touch-communications-center-go-by-air.html | FIELD UNITS KEEP MILITARY IN TOUCH Communications Center Go by Air to Crisis Areas Two Hours of Call | By William Beecher Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fleet-operators-accept-cab-pact-3year-contract-approved-drivers.html | FLEET OPERATORS ACCEPT CAB PACT 3Year Contract Approved Drivers Vote Tomorrow 6aDay Increase 6 Months of Talks | By Emanuel Perlmutter | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/florence-allen-mcleod-engaged.html | Florence Allen McLeod Engaged | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/foreign-affairs-udi-or-tomorrow-we-die-white-minority-control-not.html | Foreign Affairs UDI or Tomorrow We Die White Minority Control Not Squashed but Slowed Tied to South Africa Tragedy of Errors | By Cl Sulzberger | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/four-views-on-russia.html | Four Views On Russia | By Henry L Roberts | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fragrance-and-flowers-from-bulbs-in-pots-size-and-shape-the-more.html | Fragrance and Flowers From Bulbs in Pots Size and Shape The More the Merrier Bright and Glowing Comely Colors Slender Spikes Finders Keepers | By Olive E Allen | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/frances-gable-becomes-bride-of-stockbroker-in-palm-beach.html | Frances Gable Becomes Bride Of Stockbroker in Palm Beach | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/frederick-hartley-boissevain-marries-miss-marnee-hellier.html | Frederick Hartley Boissevain Marries Miss Marnee Hellier | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/geraldine-castoral-engaged.html | Geraldine Castoral Engaged | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/germany-intrigued-by-trivia.html | Germany Intrigued by Trivia | By David Binder | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gm-to-resume-contract-talks-both-sides-hoping-to-avoid-strike-but.html | GM TO RESUME CONTRACT TALKS Both Sides Hoping to Avoid Strike but Outlook Is Dim Deadline at Chrysler | By Jerry M Flint Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/goal-at-columbia-is-greater-cohesion-repeats-earlier-call.html | Goal at Columbia Is Greater Cohesion Repeats Earlier Call Enrollment of 17480 Overtures to Harlem Medical People Lead Affords Full View Fears Student Schism | By Fred M Hechinger | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/goldmorgan.html | GoldMorgan | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/goya-captured-in-music.html | Goya Captured in Music | By Harold C Schonberg | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/greerhavens.html | GreerHavens | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gretchen-h-dow-is-betrothed-to-john-ramsey-simpson-jr.html | Gretchen H Dow Is Betrothed To John Ramsey Simpson Jr | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gurney-wins-pole-for-riverside-race-clocking-of-1195-drops-clark-to.html | Gurney Wins Pole for Riverside Race CLOCKING OF 1195 DROPS CLARK TO 2D Gurney Pilots Olsons Car at 117735 MPH in Trials for race Today McCluskey Sets Early Pace Gurney Has New Sponsor | By Frank M Blunk Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hansel-and-gretel-given-with-2d-cast.html | HANSEL AND GRETEL GIVEN WITH 2D CAST | RAYMOND ERICSON | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/harlem-leader-is-named-to-high-city-housing-post-harlem-leader.html | Harlem Leader Is Named To High City Housing Post Harlem Leader Given Post in Housing Sixth Negro in a Top Job Active in Harlem Aid Held High Church Post | By Seth S King | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/here-today-here-tomorrow.html | Here Today Here Tomorrow | By Clive Barnes | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hillside-hands-weequahic-first-loss-berkeley-heights-wins-clark.html | Hillside Hands Weequahic First Loss Berkeley Heights Wins Clark Scotch Plains Tie Roselle Park Wins 1514 Kenilworth Routs Dunellen | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/holy-cross-beaten-by-connecticut-30-statistics-of-the-game.html | HOLY CROSS BEATEN BY CONNECTICUT 30 STATISTICS OF THE GAME | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/home-on-the-range.html | Home on the Range | By Rv Cassill | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/homosexual-fights-rule-in-security-clearance-jersey-technician.html | Homosexual Fights Rule in Security Clearance Jersey Technician Brings Test Case in Attempt to Retain Secret Rating Many Are Challenged Receives Allegations One Witness Testifies | By Will Lissner | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/honor-for-a-hitler-general-stirs-german-debate.html | Honor for a Hitler General Stirs German Debate | By David Binder Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hospital-challenges-spine-surgery-data-hospital-unsure-on-spine.html | Hospital Challenges Spine Surgery Data HOSPITAL UNSURE ON SPINE SURGERY Variations Not Described | By John Noble Wilford Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/icy-nino-takes-miami-handicap-giving-velasquez-triple-at-tropical.html | Icy Nino Takes Miami Handicap Giving Velasquez Triple at Tropical Park PANAMANIAN TOPS FLORIDA JOCKEYS Hydrology II RunnerUp in Race at Tropical Park Winner Pays 960 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/if-the-kids-ever-go-inside-if-those-kids-ever-come-inside.html | If the Kids Ever Go Inside If Those Kids Ever Come Inside | By Walter Kerr | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/if-the-ladies-go-it-alone-disruption-a-problem-stimulation-needed.html | If the Ladies Go It Alone Disruption a Problem Stimulation Needed | By Fred M Hechinger | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-britain-the-clamor-is-political-unifying-labor-the-way-out-the.html | In Britain the Clamor Is Political Unifying Labor The Way Out The Speculators | By Anthony Lewis | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-praise-of-war.html | In Praise of War | By Robert Lekachman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-the-nation-tearing-down-the-walls-first-is-the-hardest.html | In The Nation Tearing Down the Walls First Is the Hardest ShortSighted Cliche | By Tom Wicker | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-the-us-the-question-is-can-the-dollar-be-defended-rush-to-gold.html | In the US the Question Is Can the Dollar Be Defended Rush to Gold | By Albert L Kraus | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/inexperience-a-problem-for-st-johns-five.html | Inexperience a Problem for St Johns Five | By Michael Strauss | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/iona-football-club-defeats-kings-206.html | IONA FOOTBALL CLUB DEFEATS KINGS 206 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/iron-mountain-pseudonymology.html | Iron Mountain Pseudonymology | JOHN LEONARD | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/janet-regal-is-betrothed.html | Janet Regal Is Betrothed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/jersey-where-the-action-is.html | Jersey Where the Action Is | By Patricia Peterson | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/joann-mcgowan-becomes-a-bride.html | JoAnn McGowan Becomes a Bride | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/john-h-storm-marries-miss-janet-e-greeley.html | John H Storm Marries Miss Janet E Greeley | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/joseph-kelly-weds-barbara-a-harter.html | Joseph Kelly Weds Barbara A Harter | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/judith-crumlish-and-officer-wed-in-navy-chapel.html | Judith Crumlish And Officer Wed In Navy Chapel | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/judith-p-dunlop-is-fiancee-of-edward-j-mulligan-jr.html | Judith P Dunlop Is Fiancee of Edward J Mulligan Jr | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/julia-mcatee-wed-to-james-cissel-3d.html | Julia McAtee Wed To James Cissel 3d | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/julie-to-make-a-promise-success-story-gags-to-guns-warren-the.html | Julie To Make a Promise SUCCESS STORY GAGS TO GUNS WARREN THE WRITER | By Ah Weiler | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/katharine-c-clark-bride-of-tom-f-lord.html | Katharine C Clark Bride of Tom F Lord | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/kerr-life-with-dolly-is-delovely-scoreboard.html | Kerr Life With Dolly Is Delovely SCOREBOARD | WALTER KERR | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/kings-point-wins-from-pmc-37-to-6-caruso-sets-mariner-pace-with.html | KINGS POINT WINS FROM PMC 37 TO 6 Caruso Sets Mariner Pace With Three Touchdowns STATISTICS OF THE GAME | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/koretzabeles.html | KoretzAbeles | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/labor-party-gains-in-australian-vote.html | LABOR PARTY GAINS IN AUSTRALIAN VOTE | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/law-welfare-in-court-request-for-stay-test-cases-cost-of-dying.html | Law Welfare In Court Request for Stay Test Cases Cost of Dying | By Fred P Graham | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/legislature-is-criticized-on-housing-committees-praised-legislature.html | Legislature Is Criticized on Housing Committees Praised Legislature Is Criticized Some Actions Praised | By Steven V Roberts | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/leo-g-fritz.html | LEO G FRITZ | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/letters-the-men-of-third-squad-retarded-children-letters-schooling.html | Letters THE MEN OF THIRD SQUAD RETARDED CHILDREN Letters SCHOOLING THE YOUNG ISSUEMAPPING BENEDICTS EGGS THE STRUGGLE FOR REFORM ASSESSING MEADOWBROOK PASSIVE POSTURE | CALVIN K TOWLEBERNADETTE WATSONBERNICE WELLS CARLSONMAYA PINESMARTIN SHUBIKMABEL C BUTLERMrs CAROL GREITZERRICHARD J GORDON PhD | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/letters-to-the-editor-growing-up-the-fabulators-russia-strange.html | Letters to the Editor Growing Up The Fabulators Russia Strange Society | CARMEN GOLDINGS MD Boston MassROBERT SCHOLES Iowa City IowaJM FIZER TH HUNCHAK I HOLOVINSKY WV PETRYSHYN MO STEPANENKO New Brunswick NJALLEN DRURY Maitland Fla | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/letters-to-the-editor-of-the-times-strong-dollar-seen-in-free.html | Letters to the Editor of The Times Strong Dollar Seen in Free Markets Soviet Annexations Mideast Economic Union Rejected Military Recruiting at Universities Trend to Appeasement Federal Job Program for Negroes To Reform State Election Laws Oceanic Research View of US | EMERY REVESNAUB ABU HAIDAR MDCARROLL M BATESALFRED BAKER LEWISDONALD G HERZBERGJF WEHMILLERR TOOHER | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lieut-william-burnham-fiance-of-alice-e-butler.html | Lieut William Burnham Fiance of Alice E Butler | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/light-duties-set-by-mrs-wallace-alabama-governor-hopeful-of.html | LIGHT DUTIES SET BY MRS WALLACE Alabama Governor Hopeful of Recovery From Cancer | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/linda-wakem-wed-to-james-thomas.html | Linda Wakem Wed To James Thomas | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/liu-defeats-trinity-in-soccer-31-elation-follows-hardfought-game.html | LIU Defeats Trinity in Soccer 31 Elation Follows HardFought Game | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/liu-star-finds-modification-improves-tennis-change-in-attitude.html | LIU Star Finds Modification Improves Tennis Change in Attitude Stroke Paying Off for Turner | By Charles Friedman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lois-rosner-betrothed-to-dr-jay-justin-older.html | Lois Rosner Betrothed To Dr Jay Justin Older | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/longshore-pact-sought-in-hawaii-industry-says-pay-demands-peril-the.html | LONGSHORE PACT SOUGHT IN HAWAII Industry Says Pay Demands Peril the Pineapple Crop Progressive Attitude | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lucia-bergers-nuptials.html | Lucia Bergers Nuptials | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lucien-layne-to-wed-diana-fulton.html | Lucien Layne to Wed Diana Fulton | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lucille-burbank-wed-to-thomas-whitehouse.html | Lucille Burbank Wed To Thomas Whitehouse | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/luck-is-a-good-fall-guy-hockey-stars-take-credit-when-due-but-blame.html | Luck Is a Good Fall Guy Hockey Stars Take Credit When Due But Blame the Misses on Misfortune | By Gerald Eskenazi | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lykes-seeks-reversal-of-ruling-putting-curb-on-diversification-new.html | Lykes Seeks Reversal of Ruling Putting Curb on Diversification New Parent Companies Operates 60 Freighters | By Edward A Morrow | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/macfarlanesnyder.html | MacFarlaneSnyder | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mail-kennedy-airport-cabs-food-not-drink-stoned-in-the-air-pleasing.html | Mail Kennedy Airport Cabs FOOD NOT DRINK STONED IN THE AIR PLEASING EVERYONE FLYING NOTSOHIGH | FRANK BLACK Flushing QueensJ FRACKT MontrealCOLIN C LAMONT TorontoPHILIP M ROBERTS Princeton NJTHOMAS B BUTLER JR New York | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/map-of-reality-authors-query.html | Map of Reality Authors Query | By Robert C Dentan | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/margaret-madden-engaged.html | Margaret Madden Engaged | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/margaret-myers-given-by-father-at-her-marriage.html | Margaret Myers Given by Father At Her Marriage | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marion-w-blackwell-engaged-to-ens-clinton-v-meserole-3d.html | Marion W Blackwell Engaged To Ens Clinton V Meserole 3d | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marriage-on-li-for-randi-reeve-and-fred-filoon.html | Marriage on LI For Randi Reeve And Fred Filoon | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marriage-planned-by-joan-m-atwood.html | Marriage Planned By Joan M Atwood | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marriage-planned-by-leslie-danciger.html | Marriage Planned By Leslie Danciger | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/martha-o-overholser-is-married.html | Martha O Overholser Is Married | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mary-e-pennell-and-law-student-married-in-west.html | Mary E Pennell And Law Student Married in West | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mary-forbes-is-married-in-capital.html | Mary Forbes Is Married in Capital | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marylynn-cubellis-troth.html | Marylynn Cubellis Troth | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mckeownmorris.html | McKeownMorris | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/michigan-state-defeats-st-lawrence-six-by-32.html | Michigan State Defeats St Lawrence Six by 32 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/milanese-mix-bollito-misto-green-sauce.html | Milanese Mix BOLLITO MISTO GREEN SAUCE | By Craig Claiborne | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-alison-brooks-becomes-affianced.html | Miss Alison Brooks Becomes Affianced | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-brockschmidt-wed-to-thomas-w-buckner.html | Miss Brockschmidt Wed To Thomas W Buckner | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-hope-powel-alexander-wed-to-j-lewis-stackpole-2d.html | Miss Hope Powel Alexander Wed to J Lewis Stackpole 2d | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-jan-nagel-62-debutante-bride-of-james-clarkson-3d.html | Miss Jan Nagel 62 Debutante Bride of James Clarkson 3d | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-jane-holzer-will-be-a-bride.html | Miss Jane Holzer Will Be a Bride | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-julie-roberts-prospective-bride.html | Miss Julie Roberts Prospective Bride | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-karen-l-schaumber-married.html | Miss Karen L Schaumber Married | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-nancy-hill-and-john-lyons-will-be-married.html | Miss Nancy Hill And John Lyons Will Be Married | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-nasmith-wed-to-floyd-booth-jr.html | Miss Nasmith Wed To Floyd Booth Jr | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-ruth-k-dayton-a-prospective-bride.html | Miss Ruth K Dayton A Prospective Bride | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-susan-bullock-engaged-to-airman.html | Miss Susan Bullock Engaged to Airman | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mogarichie.html | MogaRichie | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/montclair-sets-back-bloomfield-as-terry-scores-twice-20-to-0.html | Montclair Sets Back Bloomfield As Terry Scores Twice 20 to 0 Livingston Rally Wins Nutley Downs Kearny East Side Routs Central Hanover Park Wins Title New Providence Wins Columbia 70 Victor Irvington Blanks West Side | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/moore-takes-4-of-5-events-in-dinghy-title-regatta.html | Moore Takes 4 of 5 Events In Dinghy Title Regatta | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/morrissameth.html | MorrisSameth | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-alliluyevas-son-bids-her-return.html | Mrs Alliluyevas Son Bids Her Return | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-joseph-d-tooker.html | MRS JOSEPH D TOOKER | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-mary-wells-is-married-in-paris-ad-woman-bride-of-harding.html | Mrs Mary Wells Is Married in Paris Ad Woman Bride of Harding Lawrence Head of Braniff | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-riordan-is-rowed.html | Mrs Riordan Is Rowed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-toggenburger-to-wed-on-dec-21.html | Mrs Toggenburger To Wed on Dec 21 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/music-ashkenazy-plays-russian-pianist-excels-in-romantic-works-the.html | Music Ashkenazy Plays Russian Pianist Excels in Romantic Works The Program | By Harold C Schonberg | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nadene-barna-fiancee-of-marine-lieutenant.html | Nadene Barna Fiancee Of Marine Lieutenant | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/narcotics-linked-to-crash-deaths-autopsy-evidence-is-found-in-5-of.html | NARCOTICS LINKED TO CRASH DEATHS Autopsy Evidence Is Found in 5 of 7 Victims on LI Marijuana Found Two Others Injured | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-books-for-young-readers.html | New Books for Young Readers | GEORGE A WOODSKATE MCQUADEWILL JACOBSNASH K BURGERRICHARD ELMAN | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-leader-of-west-bengal-says-hell-insist-on-congress-party.html | New Leader of West Bengal Says Hell Insist on Congress Party Support | By Joseph Lelyveld Special to the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-library-at-princeton-to-hold-500000-volumes.html | New Library at Princeton To Hold 500000 Volumes | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-nursing-course-planned-in-norwalk.html | NEW NURSING COURSE PLANNED IN NORWALK | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/news-of-the-rialto-two-who-dared-the-rialto-two-who-dared-bufman.html | News of the Rialto Two Who Dared The Rialto Two Who Dared BUFMAN THE DECISIVE POSTCRIPT TO STEPHANIE ROUNDUP | By Lewis Funke | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/norton-old-shipping-name-treasures-a-modern-image-now-a-partner.html | Norton Old Shipping Name Treasures a Modern Image Now a Partner With Lilly The Firm Has Kept Up With Port Changes Founded Near Wall St Changing Patterns Change With Port Turnpike a Factor New Offices in South | By Farnsworth Fowle | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/now-theyve-cleaned-up-mae-west.html | Now Theyve Cleaned Up Mae West | By John S Wilson | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nun-links-dismissal-as-head-of-college-to-notre-dame-tie.html | Nun Links Dismissal As Head of College To Notre Dame Tie | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nuptials-for-miss-dolores-lane-cox.html | Nuptials for Miss Dolores Lane Cox | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nyu-experiment-fails-to-upgrade-a-school-in-slum-nyu-clinic-stalled.html | NYU Experiment Fails to Upgrade A School in Slum NYU Clinic Stalled in Trying to Improve School Criticizes Administration Calls Planning Poor | By Homer Bigart | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/observer-oh-for-the-life-of-a-batterer-through-the-fog-insolent.html | Observer Oh for the Life of a Batterer Through the Fog Insolent Intruder | By Russell Baker | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/office-tenants-quickly-fill-a-hacienda-called-long-island-house.html | Office Tenants Quickly Fill a Hacienda Called Long Island House Arch Form Repeated Rustic Look Achieved | By Harry V Forgeron Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/on-campus-pix-clubs-draw-flix-fans.html | On Campus Pix Clubs Draw Flix Fans | EL | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/oregon-sales-tax-of-3-is-rejected.html | OREGON SALES TAX OF 3 IS REJECTED | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/ossip-zadkine-sculptor-dead-a-founder-of-the-paris-school-likened.html | Ossip Zadkine Sculptor Dead A Founder of the Paris School Likened to Picasso First Show a Success Taught in Paris | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/parley-studies-changing-woman-impact-of-family-planning-discussed.html | PARLEY STUDIES CHANGING WOMAN Impact of Family Planning Discussed at Notre Dame Redefined Role Sought ImplicationsDiscussed | By Deirdre Carmody Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/party-leaders-held-in-malaysia-rioting.html | PARTY LEADERS HELD IN MALAYSIA RIOTING | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/patricia-griffin-hollins-alumna-becomes-bride.html | Patricia Griffin Hollins Alumna Becomes Bride | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/peace-corps-seeks-doctors-to-care-for-its-volunteers.html | Peace Corps Seeks Doctors To Care for Its Volunteers | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/peace-plea-denied-by-japanese-envoy.html | PEACE PLEA DENIED BY JAPANESE ENVOY | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/penn-state-routs-pittsburgh-426-sherman-passes-for-four-touchdowns.html | PENN STATE ROUTS PITTSBURGH 426 Sherman Passes for Four Touchdowns as Victors Register 7th Straight An Efficient Operation Penn State Downs Pitt 42 to 6 Sherman Passes for 4 Scores STATISTICS OF THE GAME | By Gordon S White Jr Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/personality-a-chicagoan-with-an-instinct-for-trading.html | Personality A Chicagoan With an Instinct for Trading | By John H Allan | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/peter-p-twining-fiance-of-deborah-saltonstall.html | Peter P Twining Fiance Of Deborah Saltonstall | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/photography-japan-camera-show-movie-units-exhibitions-vsp-benefits.html | Photography Japan Camera Show Movie Units EXHIBITIONS VSP BENEFITS KARSH AT OHIO U DEMONSTRATIONS STROBE CUBE | By Jacob Deschin | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/phyllis-a-hubbel-engaged-to-wed-david-jacobsen.html | Phyllis A Hubbel Engaged to Wed David Jacobsen | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/pittsburgh-teachers-rate-salary-3d-on-priority-list.html | Pittsburgh Teachers Rate Salary 3d on Priority List | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/police-assigned-to-coast-buses-but-drivers-in-highcrime-area-still.html | POLICE ASSIGNED TO COAST BUSES But Drivers in HighCrime Area Still May Strike Strike Delay Doubted Others Complain NAACP Opposes Guards | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/portuguese-court-convicts-2-maoists.html | PORTUGUESE COURT CONVICTS 2 MAOISTS | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/poverty-council-backs-bundy-plan-decentralization-of-schools-given.html | POVERTY COUNCIL BACKS BUNDY PLAN Decentralization of Schools Given Unqualified Support | By Val Adams | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/president-quits-at-ohio-college-leaves-after-racial-strife-closed.html | PRESIDENT QUITS AT OHIO COLLEGE Leaves After Racial Strife Closed Central State | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/presidents-staff-hails-his-record-40-measures-are-lauded-as.html | PRESIDENTS STAFF HAILS HIS RECORD 40 Measures Are Lauded as Legislative Landmarks OBrienCalifano Report Big Bills on Verge Watching Cyprus And Gold | By Roy Reed Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/presidenttalkrockefeller-and-romney-rocky-isis-notmay-be-running.html | PresidentTalkRockefeller and Romney Rocky IsIs NotMay Be Running Rocky Is Is Not Running | By Richard Reeves | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/prices-pose-a-stern-test-for-spanish-principal-components-a-double.html | Prices Pose A Stern Test For Spanish Principal Components A Double Result Tourist Spending Down | By Tad Szulc Special to the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/private-flying-learning-is-easy-but-not-many-attempt-to-do-it-in.html | PRIVATE FLYING LEARNING IS EASY But Not Many Attempt to Do It in One Day as a Young Kansas Mother Did Employed by Radio Station Flew Routine Patterns Solos at Dusk | By Richard Haitch | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/przybyciensmith.html | PrzybycienSmith | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/public-man-public-man.html | Public Man Public Man | By William V Shannon | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/pullout-from-aden-is-begun-by-british-territory-renamed-british.html | Pullout From Aden Is Begun by British Territory Renamed BRITISH PULLOUT FROM ADEN BEGINS Troops Guard Airport | By Dana Adams Schmidt Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archiv es/questions-people-ask.html | Questions People Ask | By John Canaday | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/quicken-tree-2d-niarkos-wins-by-four-lengths-pays-2940-bol-n-jac.html | QUICKEN TREE 2D Niarkos Wins by Four Lengths Pays 2940 Bol n Jac Third Niarkos Leads From Start NIARKOS 2940 WINS GALLANT FOX Named for Gallant Steed | By Joe Nichols | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/read-well-before-eating-or-a-smorgasbord-of-opinion-for-the-season.html | Read Well Before Eating Or a smorgasbord of opinion for the season of holiday feasts | Compiled by Edward H Murphy | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/recordings-jazz-1967.html | RECORDINGS JAZZ 1967 | By Theodore Strongin | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/richard-welge-weds-miss-dorothy-toomey.html | Richard Welge Weds Miss Dorothy Toomey | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rise-in-dividends-reported-slowing-extra-dividends-down-reluctance.html | Rise in Dividends Reported Slowing Extra Dividends Down Reluctance Noted Some Increases | By David Dworsky | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/river-dell-wins-9th-in-row-370-hudson-comarato-stand-out-as-glen.html | RIVER DELL WINS 9TH IN ROW 370 Hudson Comarato Stand Out as Glen Rock Bows St Cecillas Triumphs 330 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/roadblocks-set-on-tense-cyprus-some-residents-said-to-flee-nicosia.html | ROADBLOCKS SET ON TENSE CYPRUS Some Residents Said to Flee Nicosia for Mountains 2 Envoys Cancel Visits Cypriotes Still Concerned Blacks Rock Island | By James Feron Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/robert-ross-to-wed-patricia-h-lahrmer.html | Robert Ross to Wed Patricia H Lahrmer | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rpi-routs-penn-182-in-opening-hockey-game.html | RPI Routs Penn 182 In Opening Hockey Game | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rumanian-rugby-becomes-rugged-action-gets-violent-despite-its.html | RUMANIAN RUGBY BECOMES RUGGED Action Gets Violent Despite Its Intellectual Appeal Fewer But More Elite | By Jonathan Randal Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/russell-tribunal-hears-a-us-negro.html | RUSSELL TRIBUNAL HEARS A US NEGRO | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/russians-to-limit-east-coast-catch-in-us-fish-accord-agree-to.html | RUSSIANS TO LIMIT EAST COAST CATCH IN US FISH ACCORD Agree to Conservation Step in Return for Use of Some Territorial Waters Catches Have Declined Four Species Affected RUSSIANS TO LIMIT FISHING NEAR HERE Apprehension in Montauk Soviet Jet Returns Here | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rutgers-defeats-colgate-31-to-28-scarlet-has-to-rally-after-losing.html | RUTGERS DEFEATS COLGATE 31 TO 28 Scarlet Has to Rally After Losing 24Point Lead Ties School Mark Visitors Take Lead Burton Inspires Colgate STATISTICS OF THE GAME | By Steve Cady Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sally-chalmers-of-lake-forest-plans-marriage.html | Sally Chalmers Of Lake Forest Plans Marriage | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/san-diego-is-proud-to-be-a-navy-town-140000-personnel-train-work.html | SAN DIEGO IS PROUD TO BE A NAVY TOWN 140000 Personnel Train Work and Retire in Port One in Four Is Naval | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sato-reshuffles-japanese-cabinet-retains-seven-ministers-urges.html | SATO RESHUFFLES JAPANESE CABINET Retains Seven Ministers Urges Renewed Vigor Shiina Is Trade Minister Policy Extended | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sc-wilson-to-wed-marie-d-gossmann.html | SC Wilson to Wed Marie D Gossmann | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/scared-to-death-of-being-intellectual.html | Scared to Death of Being Intellectual | By Rex Reed | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/science-on-the-archive-trail-of-the-causes-of-disease-virus-exposed.html | Science On the Archive Trail of the Causes of Disease Virus Exposed Specimens Collected | By Walter Sullivan | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/scientists-press-war-on-insect-pests-birth-rate-residues-abound.html | Scientists Press War on Insect Pests Birth Rate Residues Abound Other Insect Lures Hormone Under Study | By Jane E Brody | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/semiprofessional-suites-clarified-by-city-agency-mandatory-hearings.html | Semiprofessional Suites Clarified by City Agency Mandatory Hearings Suite Rules Made Clear Rules Changed in 1966 Increased Service | By Joseph P Fried | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/shaking-the-world-with-an-8mm-camera-college-movies-multimill.html | Shaking the World With an 8mm Camera College Movies Multimill Productions | By Elenore Lester | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ships-here-and-in-south-ports-held-up-by-job-rating-dispute-issue.html | Ships Here and in South Ports Held Up by Job Rating Dispute Issue Called Serious Automation Involved | By George Horne | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sinatra-a-synthetic.html | Sinatra A Synthetic | By Bosley Crowther | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sixcamera-television-facility-to-be-used-in-winter-olympics.html | SixCamera Television Facility To Be Used in Winter Olympics | By William M Freeman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/smoking-of-cigarettes-gaining-despite-attacks-average-consumption-a.html | Smoking of Cigarettes Gaining Despite Attacks Average Consumption A Stronger Report Regular Reports Due Insurance Cuts Available Growth For 100s | By Alexander R Hammer | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/snake-salesman-vs-dahomey-cult-python-fetishists-try-to-put.html | SNAKE SALESMAN VS DAHOMEY CULT Python Fetishists Try to Put American Out of Business Threatened by Neighbors Symbol of a King | By Alfred Friendly Jr Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/some-lines-shun-containerships-norwegian-concern-adopts-waitandsee.html | SOME LINES SHUN CONTAINERSHIPS Norwegian Concern Adopts WaitandSee Policy Rely on Unitized Cargoes Idea Is Rejected | By Werner Bamberger | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/some-mendelssohn-words-without-songs-exviennese-hemidemisemiquavers.html | Some Mendelssohn Words Without Songs EXVIENNESE HEMIDEMISEMIQUAVERS | By Raymond Ericson | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/son-to-the-roy-pollocks.html | Son to the Roy Pollocks | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/south-africa-sees-hole-in-embargo-will-produce-in-botswana-to.html | SOUTH AFRICA SEES HOLE IN EMBARGO Will Produce in Botswana to Bypass Boycotts | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/soviet-demands-irk-east-germans-moscow-fleet-said-to-take-most-of.html | SOVIET DEMANDS IRK EAST GERMANS Moscow Fleet Said to Take Most of Shipyards Output Industrial Colony Need for Change Seen | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/speaking-of-books-writing-an-autobiography-autobiography.html | SPEAKING OF BOOKS Writing an Autobiography Autobiography | By Vs Pritchett | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/spinal-cord-surgery-skepticism-is-reported-among-scientists-patient.html | Spinal Cord Surgery Skepticism Is Reported Among Scientists Patient Pulls Himself Cat Experiments Cited | By Howard A Rusk Md | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sports-of-the-times-the-comeback-kid-crushing-diagnosis-educational.html | Sports of The Times The Comeback Kid Crushing Diagnosis Educational Process | By Arthur Daley | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/spotlight-walk-dont-run-to-the-broker-examples-are-listed-other.html | Spotlight Walk Dont Run to the Broker Examples Are Listed Other Such Actions | By John J Abele | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/stamps-1967-christmas-seal-campaign-childrens-designs-first-days.html | Stamps 1967 Christmas Seal Campaign CHILDRENS DESIGNS FIRST DAYS MISSING COLOR SWAZI CUSTOMS WORLDWIDE RIP VAN WINKLE | By David Lidman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/straight-lines-over-rough-terrain-straight-lines-over-rough.html | Straight Lines Over Rough Terrain Straight Lines Over Rough Terrain | By John Ashbery | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/stroller-is-slain-on-the-west-side-student-from-jersey-is-stabbed-a.html | STROLLER IS SLAIN ON THE WEST SIDE Student From Jersey Is Stabbed After Refusing a Request for Cigarette Special Patrol on Duty Stroller Is Slain on West Side Refused Request for a Cigarette Companion Injured Sister Studying Nursing | By Lawrence Van Gelder | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/students-in-cuba-facing-new-curbs.html | STUDENTS IN CUBA FACING NEW CURBS | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/study-gives-mixed-view-of-stamps.html | Study Gives Mixed View Of Stamps | By James J Nagle | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/summering-in-europe-at-16-fare-was-395-longdistance-call-coaches.html | Summering in Europe at 16 Fare Was 395 LongDistance Call Coaches Compared 36Hour Trip Into the Yards Favorite Dish | By Sam Bienstock | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/susan-c-ballantyne-to-marry-in-march.html | Susan C Ballantyne To Marry in March | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tenafly-ends-season-unbeaten-taking-title-by-routing-dumont-harris.html | Tenafly Ends Season Unbeaten Taking Title by Routing Dumont Harris Tallies 5 Times Lyndhurst Wins 8th WoodRidge 1913 Victor Pascack Hills Wins 60 Bogota Triumphs 216 | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tenants-contest-authority-rules-they-say-evictions-violate.html | TENANTS CONTEST AUTHORITY RULES They Say Evictions Violate Constitutional Safeguards Goes to Review Board Eviction Is Delayed Procedures Defended | By Steven V Roberts | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-bridge-on-the-river-jordan-the-west-bank.html | The Bridge On the River Jordan The West Bank | By Harvey Swados | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-business-of-spying.html | The Business of Spying | By Burke Wilkinson | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-censors-are-bothered.html | The Censors Are Bothered | By Richard Corliss | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-decade-defended.html | The Decade Defended | By Daniel Aaron | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-future-belongs-to-youth-the-future-is-youth.html | The Future Belongs to Youth The Future Is Youth | By Edward Albee | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-game-subject-for-future-debate-a-broken-play-a-game-to-be-in.html | The Game Subject for Future Debate A Broken Play A Game to Be In | By William N Wallace Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-greatest-sailor-ever.html | The Greatest Sailor Ever | By Harry Gordon | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-hospitable-apaches-in-arizonas-highlands-still-at-home-fish.html | The Hospitable Apaches In Arizonas Highlands Still at Home Fish Source Ancient Pueblo Tribal Senate The Big Timber Vital Data | By Jack Goodman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-man-who-didnt-have-to-win-the-man-who-didnt-have-to-win-johnson.html | The Man Who Didnt Have to Win The Man Who Didnt Have to Win JOHNSON on DAVIS WICKER on MULLER | By Walter Johnsonby Tom Wicker | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-merchants-view-businessmen-in-us-can-expect-waves-from.html | The Merchants View Businessmen in US Can Expect Waves From Devaluation | By Herbert Koshetz | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-negro-in-search-of-an-orchestra.html | The Negro in Search of an Orchestra | By Joan Peyser | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-new-league-early-evaluation-about-pro-basketball-franchises.html | The New League Early Evaluation About Pro Basketball FRANCHISES PLAYERS ADMINISTRATION RECEPTIVITY THE GAME LEGAL PROBLEMS CONCLUSION | By Leonard Koppett | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-papers-of-a-poet.html | The Papers of a Poet | By Chad Walsh | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-playwright-played-wrong.html | The Playwright Played Wrong | By Josh Greenfeldby Alden Whitman | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-question-is-can-you-have-just-a-dose-of-democracy-yearlong.html | The Question Is Can You Have Just a Dose of Democracy YearLong Process Rising Turbulence Peace Is Rigidity Erased Doubts Political Milestone Flag Wavers | By Tad Szulc | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-spirit-of-zion.html | The Spirit of Zion | By Curt Leviant | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-stress-is-on-geraldine-chaplin.html | The Stress Is on Geraldine Chaplin | By Jean Bratton | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-twig-was-bent.html | The Twig Was Bent | By Barbara Plumb | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-war-in-vietnam-the-war-the-war.html | The War In Vietnam The War The War | By Jonathan Mirsky | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-week-in-finance-markets-ride-out-storm-over-pound-but.html | The Week in Finance Markets Ride Out Storm Over Pound But Washington Is Still an Onlooker Week in Finance Markets Pass Crisis | By Thomas E Mullaney | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-world-is-offisland.html | The World Is OffIsland | By Mitchel Levitas | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/threat-of-a-war-over-cyprus-issue-appears-to-ease-vance-returns-to.html | THREAT OF A WAR OVER CYPRUS ISSUE APPEARS TO EASE Vance Returns to Athens With Report on Ankaras Reaction to Proposal TURKISH STAND IS EASED Diplomacy Believed Gaining Upper Hand in Dispute Troop Cuts Indicated Turks Reported Interested Cyprus War Peril Seems to Be Easing Second Thoughts Reported Sirens Are Tested Turkish Officials Meet Formula Is Explained Mood Creates Problems Turkish Forces Poised | By Richard Eder Special To the New York Timesby Sydney Gruson Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tis-the-season-to-be-cranky-tis-the-season.html | Tis the Season to Be Cranky Tis the Season | By Rita Kramer | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/to-the-bergisch-land-via-dusseldorf-old-part-of-town-deer-among-the.html | To the Bergisch Land Via Dusseldorf Old Part of Town Deer Among the Pines Woodland Traffic Many Health Resorts | By Robert Leigh | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tour-of-15-homes-for-holidays-in-jersey-to-benefit-wellesley.html | Tour of 15 Homes for Holidays In Jersey to Benefit Wellesley | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/troubles-plague-the-golden-gate-traffic-jams-politics-and-race.html | TROUBLES PLAGUE THE GOLDEN GATE Traffic Jams Politics and Race Dispute Beset Bridge Alternatives Listed Salaries Criticized | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/turkey-mountain-to-be-a-preserve.html | TURKEY MOUNTAIN TO BE A PRESERVE | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/un-standing-by-on-cyprus-crisis-but-envoys-believe-council-support.html | UN STANDING BY ON CYPRUS CRISIS But Envoys Believe Council Support of Peace Appeal Eased Threat of War Rossides More Optimistic UN STANDING BY ON CYPRUS CRISIS Unanimity Was Goal Sought | By Sam Pope Brewer Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/unbeaten-madison-crushes-millburn-442-to-win-no-9-belleville-field.html | Unbeaten Madison Crushes Millburn 442 to Win No 9 Belleville Field Goal Decides | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/une-femme-formidable.html | Une Femme Formidable | By Anne Fremantle | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/us-ambassador-urges-staff-cut-says-role-of-americans-in-brazil-is.html | US AMBASSADOR URGES STAFF CUT Says Role of Americans in Brazil Is Too Broad Points of Friction Arise New Pacts Signed | By Paul L Montgomery Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/us-and-russia-still-ice-in-the-thaw-problem-is-vietnam-toward-a.html | US and Russia Still Ice in the Thaw Problem Is Vietnam Toward a MoscowNew York Air Service | By Peter Grose | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/us-business-texas-rebuilding-after-flood-sacramento-calif-model.html | US Business Texas Rebuilding After Flood SACRAMENTO CALIF Model State Fair Wins GoAhead on Coast MINNEAPOLIS Downtown Shopping Mall Lifts Stores Hopes | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/valerie-joanne-estey-is-betrothed.html | Valerie Joanne Estey Is Betrothed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/vermont-tour-out-of-pierces-corner-winding-lane-short-detour-the.html | Vermont Tour Out of Pierces Corner Winding Lane Short Detour The Last Spike Near the Junction Pastoral Route Extra Dimension | By Allan Pospisil | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/vietnamese-tell-of-fight-for-hill-war-affects-vietnamese-children.html | VIETNAMESE TELL OF FIGHT FOR HILL War Affects Vietnamese Children Even at Playtime | By Tom Buckley Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/virginia-a-hayman-a-prospective-bride.html | Virginia A Hayman A Prospective Bride | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/virginia-team-gains-2d-atlantic-coast-league-title-sailors-turn.html | Virginia Team Gains 2d Atlantic Coast League Title Sailors Turn Back Bulls 20 to 14 | By Dave Anderson Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wallaces-staff-is-working-hard-diligence-of-aides-brings-hearty.html | WALLACES STAFF IS WORKING HARD Diligence of Aides Brings Hearty Response on Coast Assisted by Wife Doubtful on Victory | By Ben A Franklin Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/war-is-last-resort-cairo-aide-asserts.html | WAR IS LAST RESORT CAIRO AIDE ASSERTS | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/washington-the-new-game-and-the-old-spirit-games-and-politics.html | Washington The New Game and the Old Spirit Games and Politics Threat of Chaos Chance for Pragmatism | By James Reston | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wave-of-devaluations-cuts-tourists-expenses-abroad-consternation.html | Wave of Devaluations Cuts Tourists Expenses Abroad Consternation Results Signs of Resistance Unanswered Questions Silence in France Benefits Expected Sales Stimulus | By Paul Jc Friedlander | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wealth-uneven-in-european-bloc-study-finds-differences-in-living.html | WEALTH UNEVEN IN EUROPEAN BLOC Study Finds Differences in Living Standards Wide 42000 Families Surveyed | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/weeks-auctions-cover-wide-range-porcelains-and-furniture-are-among.html | WEEKS AUCTIONS COVER WIDE RANGE Porcelains and Furniture Are Among Major Items Bolivar Matter on View Chandeliers Are Offered Porcelains Are Rare Furniture Magnificent | By Sanka Knox | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/weisman-violinist-plays-at-town-hall.html | WEISMAN VIOLINIST PLAYS AT TOWN HALL | DONAL HENAHAN | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/westchester-fund-for-crime-to-rise-extra-250000-is-proposed-for.html | WESTCHESTER FUND FOR CRIME TO RISE Extra 250000 Is Proposed for Centralized Inquiries 22 Assigned to Task Seminar Held at Iona | By Merrill Folsom Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/what-did-we-do-wrong-what-did-we-do-wrong.html | What Did We Do Wrong What Did We Do Wrong | By Donald Barr | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/what-the-regents-want-the-major-theme-campus-togetherness.html | What the Regents Want The Major Theme Campus Togetherness | By Leonard Buder | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/who-is-the-real-freberg.html | Who is the Real Freberg | By Judy Stone | RE0000708805 | 1995-11-16 | B00000385204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/who-says-those-big-bands-are-dead.html | Who Says Those Big Bands Are Dead | By Stanley Dance | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/will-rock-n-roll-take-over-from-jazz-will-rock-take-over.html | Will Rock n Roll Take Over From Jazz Will Rock Take Over | By Nat Hentoff Author and Jazz Critic | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/woman-top-aide-to-quit-in-canada-i-want-to-belong-to-me-says.html | WOMAN TOP AIDE TO QUIT IN CANADA I Want to Belong to Me Says Secretary of State | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wood-field-and-stream-book-of-etiquette-is-brought-up-to-date-for.html | Wood Field and Stream Book of Etiquette Is Brought Up to Date for Grouse Hunt on a Scottish Moor | By Nelson Bryant | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/written-in-tribute-authors-query.html | Written in Tribute Authors Query | By Arthur Schlesinger Jr | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/yonkers-angered-by-rejection-of-bid-for-model-cities-funds.html | Yonkers Angered by Rejection Of Bid for Model Cities Funds Officials Threaten Suit Over 206000 Project but Such Action Is Not likely Were Fed Up 11Million Available | By Ralph Blumenthal Special To the New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/youths-sing-out-in-verdi-requiem-rendition-in-philharmonic-hall.html | YOUTHS SING OUT IN VERDI REQUIEM Rendition in Philharmonic Hall Honors Kennedy | DONAL HENAHAN | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/yugoslav-steel-mill-a-victim-of-economic-reform-major-but.html | Yugoslav Steel Mill a Victim of Economic Reform Major but Inefficient Plant in Slovenia Is Dying as Result of Modernization Drive | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/zuckerbergogintz.html | ZuckerbergOgintz | Special to The New York Times | RE0000708805 | 1995-11-16 | B00000385204 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/2-elected-by-insurance-concerns.html | 2 Elected by Insurance Concerns | Fabian Bachrach | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/2-held-in-attacks-on-3-elderly-men-suspects-are-seized-shortly.html | 2 HELD IN ATTACKS ON 3 ELDERLY MEN Suspects Are Seized Shortly After West Side Mugging | By Lawrence Van Gelder | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/7-nations-banks-to-press-for-a-stable-gold-market-7-central-banks.html | 7 Nations Banks to Press For a Stable Gold Market 7 Central Banks to Press Gold Drive | By Clyde H Farnsworth Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/a-parisian-cartoonist-sketches-universal-language-in-symbols.html | A Parisian Cartoonist Sketches Universal Language in Symbols Existing Forms Adapted A Slash Means No | By John L Hess Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/a-whimsical-look-at-knights.html | A Whimsical Look at Knights | By Lisa Hammel | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/adenese-celebrate-their-independence-4-days-ahead-of-time-walls-are.html | Adenese Celebrate Their Independence 4 Days Ahead of Time Walls Are Torn Down | By Dana Adams Schmidt Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/advertising-interpublic-trimming-its-sails-accounts.html | Advertising Interpublic Trimming Its Sails Accounts | By Philip H Dougherty | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/albert-warner-of-movies-dead-one-of-four-brothers-who-founded-film.html | ALBERT WARNER OF MOVIES DEAD One of Four Brothers Who Founded Film Empire A Man With Imagination A Production Success An Industry Revolution | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/andree-s-kahn-engaged-to-wed-mark-a-siegel.html | Andree S Kahn Engaged to Wed Mark A Siegel | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/architecture-felt-forum-new-house-ts-sensible-and-quietly.html | Architecture Felt Forum New House Ts Sensible and Quietly Attractive | By Ada Louise Huxtable | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/at-least-250-die-as-heavy-floods-hit-lisbon-area-floods-from-record.html | AT LEAST 250 DIE AS HEAVY FLOODS HIT LISBON AREA Floods From Record Rains Deluge Central Portugal HEAVY FLOODING HITS LISBON AREA Crash Kills English Teacher People Rescued From Roofs Explosion at Military Site Woman Grasps Chimney Electric Railways Closed | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/athletes-find-fine-day-for-coney-island-walk-63-in-10mile-event.html | Athletes Find Fine Day for Coney Island Walk 63 in 10Mile Event Many Cheered On by Families | The New York Times by Barton Silverman | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/base-near-dakto-assauted-by-foe-kontum-camp-also-shelled-b52s-on.html | BASE NEAR DAKTO ASSAUTED BY FOE Kontum Camp Also Shelled B52s on Deepest Raid in North Strike Pass | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/bedford-church-unit-plans-christmas-fair.html | Bedford Church Unit Plans Christmas Fair | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/big-steel-users-increase-orders-hedge-buying-reported-as-inventory.html | BIG STEEL USERS INCREASE ORDERS Hedge Buying Reported as Inventory Shift Occurs | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/bmtind-changes-bewilder-many-transit-authority-swamped-with-calls.html | BMTIND CHANGES BEWILDER MANY Transit Authority Swamped With Calls From Riders as New System Starts | By Emanuel Perlmutter | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/bolivian-priests-criticize-regime-in-statement-11-assert-that.html | BOLIVIAN PRIESTS CRITICIZE REGIME In Statement 11 Assert That Military Represses Miners I Have Tried 550 Soldiers Moved In Categorizing Opposed | By Juan de Onis Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/books-of-the-times-man-of-the-sea-fanatic-about-food-support-from.html | Books of The Times Man of the Sea Fanatic About Food Support From Above End Papers | By Thomas Lask | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archiv es/bridge-new-yorkers-lead-qualifiers-in-national-mixed-pair-play.html | Bridge New Yorkers Lead Qualifiers In National Mixed Pair Play Safety Play Problem | By Alan Truscottspecial To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/british-industry-assails-regime-antagonism-arises-between-business.html | BRITISH INDUSTRY ASSAILS REGIME Antagonism Arises Between Business and Government in Wake of Devaluation ATTACK BY CALLAGHAN He Calls Recently Organized Group of Policy Critics Potentially Sinister | By John M Lee Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/briton-seeks-instructions.html | Briton Seeks Instructions | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bunker-says-war-is-misunderstood-escorts-3-women-envoys-back-to.html | BUNKER SAYS WAR IS MISUNDERSTOOD Escorts 3 Women Envoys Back to Saigon for Tour | By Bernard Weinraub Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/capital-market-faces-huge-task-offerings-total-13billion-prepared.html | CAPITAL MARKET FACES HUGE TASK Offerings Total 13Billion Prepared in a Climate of Monetary Changes PRICE MOOD IS GLOOMY 650Million in Fanny May Certificates Paces Issues on Calendar for Week | By John H Allan | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/chess-marshalls-fourman-team-wins-eastern-championship.html | Chess Marshalls FourMan Team Wins Eastern Championship | By Al Horowitz | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/christmas-gala-dec-14-at-plaza-to-aid-children.html | Christmas Gala Dec 14 at Plaza To Aid Children | William Barbero | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/churches-chided-on-social-apathy-dr-sockman-says-default-fostered.html | CHURCHES CHIDED ON SOCIAL APATHY Dr Sockman Says Default Fostered Communism Centenarian Nearby Mob Phenomenon Viewed | By George Duganthe New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/colombian-baker-sobs-in-town-jail-protests-his-innocence-in.html | COLOMBIAN BAKER SOBS IN TOWN JAIL Protests His Innocence in PoisonBread Deaths | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/council-on-foundations-elects-chief-executive.html | Council on Foundations Elects Chief Executive | Fabian Bachrach | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dartmouth-names-registrar.html | Dartmouth Names Registrar | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/direct-aid-to-hanoi-is-denied-by-head-of-catholic-relief-unit.html | Direct Aid to Hanoi Is Denied By Head of Catholic Relief Unit | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dockers-seeking-container-funds-90-favor-cash-payment-in-referendum.html | DOCKERS SEEKING CONTAINER FUNDS 90 Favor Cash Payment in Referendum by ILA | By George Horne | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dr-murray-denies-he-said-he-severed-spinal-cord-diners-see-patient.html | Dr Murray Denies He Said He Severed Spinal Cord Diners See Patient | By John Noble Wilford Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/drug-use-relegates-sex-to-second-place-in-student-survey.html | Drug Use Relegates Sex to Second Place In Student Survey | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/effect-of-pound-on-trade-assayed-british-devaluation-may-cut.html | EFFECT OF POUND ON TRADE ASSAYED British Devaluation May Cut Competitors Exports 1 Meeting Scheduled EFFECT OF POUND ON TRADE ASSAYED | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/egypt-rules-out-bases-for-soviet-declares-peace-with-israel.html | EGYPT RULES OUT BASES FOR SOVIET Declares Peace With Israel Possible but Not Treaty | By Eric Pace Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/envoys-meet-in-athens-ankara-flight-planned-gesture-by-turkey.html | Envoys Meet in Athens Ankara Flight Planned Gesture by Turkey Dangers Are Seen | By Richard Eder Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/erick-friedman-heard-in-recital-violinist-at-philharmonic-plays.html | ERICK FRIEDMAN HEARD IN RECITAL Violinist at Philharmonic Plays Brahms and Bach | By Donal Henahan | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/exgovernor-in-pakistan-reported-killed-by-his-son.html | ExGovernor in Pakistan Reported Killed by His Son | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/flood-insurance-plan-is-stalled-in-congress-in-finance-dispute-no.html | Flood Insurance Plan Is Stalled In Congress in Finance Dispute No Conference Date Set | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/forming-of-state-agency-to-salvage-charter-urged.html | Forming of State Agency to Salvage Charter Urged | By Clayton Knowles | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/giles-wary-on-expansion-as-baseball-walks-open-nationals-chief.html | Giles Wary on Expansion as Baseball Walks Open NATIONALS CHIEF WARNS ON HASTE Declares League Wont Be Stampeded Into Following Americans 69 Plan | By Josepfi Durso Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/gold-speculation-can-buying-last-bankers-say-less-money-is-active.html | GOLD SPECULATION CAN BUYING LAST Bankers Say Less Money Is Active in Attack on Dollar Than in Pounds Case | By Edwin L Dale Jr Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/gordon-lewis-to-wed-jeannie-dana.html | Gordon Lewis to Wed Jeannie Dana | Special to The New York TimesIsland Photo Lab | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/greece-convicts-24-as-plotters-military-court-in-salonika-acquits.html | GREECE CONVICTS 24 AS PLOTTERS Military Court in Salonika Acquits 17 Others | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/guatemalan-planter-seized-by-kidnappers-is-rescued.html | Guatemalan Planter Seized By Kidnappers Is Rescued | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/gurney-captures-race-at-riverside-moves-into-lead-on-final-lap-to.html | GURNEY CAPTURES RACE AT RIVERSIDE Moves Into Lead on Final Lap to Win Mays 300 USAC Title to Foyt Clark Gains Lead Briefly Foyt Within the Rules | By Frank M Blunk Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/henry-j-simonson-jr-dies-at-73-founded-mutual-fund-company.html | Henry J Simonson Jr Dies at 73 Founded Mutual Fund Company Investment Banker Stricken After YaleHarvard Game a World War I Captain | Fabian Bachrach | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/hong-kong-sends-5-back-to-china-peking-frees-2-after-secret.html | HONG KONG SENDS 5 BACK TO CHINA Peking Frees 2 After Secret Exchange Is Negotiated Terrorist Acts Decline Insist It Was Accidental Bombs Explode at Airport | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/honolulu-tape-watchers-rise-before-larks-honolulu-tape-watchers.html | Honolulu Tape Watchers Rise Before Larks Honolulu Tape Watchers Rise Early | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/icelandic-airlines-fills-vice-presidency-post.html | Icelandic Airlines Fills Vice Presidency Post | Pach Bros | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/imported-ideas-improve-boston-subways-indirect-lighting-braintree.html | Imported Ideas Improve Boston Subways Indirect Lighting Braintree Extension IMPORTS IMPROVE BOSTON SUBWAYS US Funds Obtained | By John H Fenton Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jamaicas-leaders-hold-to-a-democratic-course.html | Jamaicas Leaders Hold to a Democratic Course | By Henry Giniger Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/janet-weston-affianced.html | Janet Weston Affianced | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jones-morrison-score-twice-each-giant-offense-tallies-first-seven.html | JONES MORRISON SCORE TWICE EACH Giant Offense Tallies First Seven Times It Has Ball Defense Harries Snead Snead Tackled 5 Times Giant Receivers in Clear | By William N Wallacethe New York Times BY ERNEST SISTO | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jurists-drawn-to-the-antarctic-two-shiploads-to-join-busy.html | JURISTS DRAWN TO THE ANTARCTIC Two Shiploads to Join Busy Scientists at US Station Navy Support Effort | By Robert Reinhold | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/kennedy-asserts-johnson-shifted-us-aim-in-vietnam-leaders-disagree.html | KENNEDY ASSERTS JOHNSON SHIFTED US AIM IN VIETNAM Leaders Disagree on Vietnam War KENNEDY ASSERTS WAR AIM SHIFTED Charges Undermining Says Johnson Deserves It McCarthy Move Backed | By Peter Grose Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/letters-to-the-editor-of-the-times-to-continue-legal-services-to.html | Letters to the Editor of The Times To Continue Legal Services to Poor | A JAMES CASNER HARDY CDILLARD ROBERT F DRINANJEFFERSON B FORDHAM JACK GREENDERG WILLARD HECKEL ROBERT McKAY MONRAD PAULSEN LOUIS H POLLAK WILLIAM C WARREN JAMES WASHINGTONNew York Nov 21 1967 | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/li-woman-is-held-for-husbands-death.html | LI WOMAN IS HELD FOR HUSBANDS DEATH | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/lookalikes-its-a-disaster-no-longer.html | LookAlikes Its a Disaster No Longer | By Marylin Bender | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/many-arrested-in-racial-riots-get-light-sentences-stiff-penalty-in.html | Many Arrested in Racial Riots Get Light Sentences Stiff Penalty in Cambridge 28 Convicted in Tampa | By Douglas Robinson | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/marcia-shear-married.html | Marcia Shear Married | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/miss-diane-richmond-bride-of-barry-m-reis.html | Miss Diane Richmond Bride of Barry M Reis | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/miss-sandra-pearson-is-betrothed.html | Miss Sandra Pearson Is Betrothed | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mkay-says-usc-merits-top-spot-macarthur-bowl-award-pleases-trojan.html | MKAY SAYS USC MERITS TOP SPOT MacArthur Bowl Award Pleases Trojan Coach | By Bill Becker Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/moro-party-backs-centerleft-rule-italian-premier-reaffirms-policies.html | MORO PARTY BACKS CENTERLEFT RULE Italian Premier Reaffirms Policies at 10th Congress Pragmatic Decision A Party of Diversity Wont Let In Communists | By Robert C Doty Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/morrison-is-giants-good-joe-switches-positions-as-needed.html | Morrison Is Giants Good Joe Switches Positions as Needed | By Dave Anderson | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mother-of-3-unaware-of-tragedy-is-poisoned.html | Mother of 3 Unaware Of Tragedy Is Poisoned | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mrs-jens-mickelsen-dies-championed-danish-causes.html | Mrs Jens Mickelsen Dies Championed Danish Causes | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/music-yes-the-old-horowitz-is-back-pianist-returns-to-his.html | Music Yes the Old Horowitz Is Back Pianist Returns to His Transcendental Stunts Result Is Pandemonium at Carnegie Hall | By Harold C Schonbergthe New York Times | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mystic-leader-in-india-will-retire-next-year.html | Mystic Leader in India Will Retire Next Year | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/negroes-acquire-newark-ac-site-bias-forced-them-to-borrow-in-harlem.html | NEGROES ACQUIRE NEWARK AC SITE Bias Forced Them to Borrow in Harlem Masons Say | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/new-patrol-aims-to-surprise-thugs-plainclothes-force-to-guard-citys.html | NEW PATROL AIMS TO SURPRISE THUGS Plainclothes Force to Guard Citys HighCrime Streets | By David Burnham | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/now-for-makeup-that-isnt-natural-beauty-base-without-texture.html | Now for Makeup That Isnt Natural Beauty Base Without Texture | By Mary Ann Crenshaw | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/orders-in-october-for-machine-tools-held-an-even-pace-october.html | Orders in October For Machine Tools Held an Even Pace OCTOBER ORDERS STEADY ON TOOLS | By William M Freeman | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/pamela-i-braus-married.html | Pamela I Braus Married | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/pembroke-corgi-baltimore-victor-ehrstags-gage-triumphs-among-entry.html | PEMBROKE CORGI BALTIMORE VICTOR Ehrstags Gage Triumphs Among Entry of 1933 in Maryland KC Event | By John Rendel Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/personal-finance-more-divisional-breakdowns-likely-for-investors-in.html | Personal Finance More Divisional Breakdowns Likely For Investors in Corporate Reports Varied Reports Expected Personal Finance | By Elizabeth M Fowler | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/plainfield-bank-elects.html | Plainfield Bank Elects | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/playoff-taken-by-far-rockaway-brooklyn-tech-routed-5412-for.html | PLAYOFF TAKEN BY FAR ROCKAWAY Brooklyn Tech Routed 5412 for Mythical PSAL Title | By Sam Goldaper | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/pontiff-deplores-war-severities-pope-seeming-fit-regrets-refusal-of.html | PONTIFF DEPLORES WAR SEVERITIES Pope Seeming Fit Regrets Refusal of Vietnam Talks | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/premier-rebuffs-gaullists-of-left-pompidou-speech-at-party-meeting.html | PREMIER REBUFFS GAULLISTS OF LEFT Pompidou Speech at Party Meeting Rejects Protests | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ramirez-to-head-addiction-agency-post-is-within-citys-human.html | RAMIREZ TO HEAD ADDICTION AGENCY Post Is Within Citys Human Resources Administration Worked In Puerto Rico Gets Vocational Training | By David Birdthe New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/rangers-beat-blues-10-on-late-goal-villemure-gains-his-first.html | Rangers Beat Blues 10 on Late Goal VILLEMURE GAINS HIS FIRST SHUTOUT Stops 37 St Louis Shots 14199 See Goyette Tally From Difficult Angle | By Gerald Eskenazi | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/robbins-charges-city-hall-frustrated-efforts-by-general-clay.html | Robbins Charges City Hall Frustrated Efforts by General Clay Kearings Loss Deplored Image Making Charged Letter to Mayor Cited | The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/roizbennett-on-cyprus.html | RoizBennett on Cyprus | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ruth-shaffer-bride-of-jerry-chariton.html | Ruth Shaffer Bride Of Jerry Chariton | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/siobhan-mkenna-directing-a-play-playboy-of-western-world-to-be.html | SIOBHAN MKENNA DIRECTING A PLAY Playboy of Western World to Be Given in New Haven NinetyDay Mistress Gone Milo OShea to Broadway Leda and Swan Homeless | By Sam Zolotow | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/soluble-coffee-endangers-pact-us-and-brazilian-dispute-perils.html | SOLUBLE COFFEE ENDANGERS PACT US and Brazilian Dispute Perils Global Agreement Brazils Output Soars SOLUBLE COFFEE ENDANGERS PACT Coffee Connoisseurs | By Paul L Montgomery Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/some-cyprus-residents-are-leaving-the-refuge-of-british-base.html | Some Cyprus Residents Are Leaving the Refuge of British Base Advisory Issued Friday | By James Feron Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/south-africa-seeks-end-to-ban-on-arms.html | SOUTH AFRICA SEEKS END TO BAN ON ARMS | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/soviet-hopes-gold-hoards-value-will-rise-soviet-hopes-value-of-gold.html | Soviet Hopes Gold Hoards Value Will Rise Soviet Hopes Value of Gold Will Rise | By Harry Schwartz | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/spectacle-timeless-tunes-of-glory.html | Spectacle Timeless Tunes of Glory | By Clive Barnesthe New York Times BY WILLIAM E SAURO | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/sports-of-the-times-the-professional-the-bigbusiness-man-the-answer.html | Sports of The Times The Professional The BigBusiness Man The Answer Men | By Robert Lipsyte | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/structure-of-the-united-nations-for-the-6768-season.html | Structure of the United Nations for the 6768 Season | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/supreme-comedy-of-the-end-opens-conquest-of-the-universe-is-bawdy.html | SUPREME COMEDY OF THE END OPENS Conquest of the Universe Is Bawdy and Irreverent Triumph of Poor Taste | By Dan Sullivan | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/susan-e-sweeny-prospective-bride.html | Susan E Sweeny Prospective Bride | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/the-growing-farm-exodus-land-loses-its-hold-the-growing-farm.html | The Growing Farm Exodus Land Loses Its Hold The Growing Farm Emigration The Land Is Losing Its Hold Arid Soil for Dreams National Suicide Trend to Older Men Like New England Future In Doubt Young Mans Choice | By Douglas E Kneeland Special To the New York Timesbill Kesler For the New York Timesbill Kesler For the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/to-do-good-plays-well-t-edward-hambleton-has-invested-years-money-a.html | To Do Good Plays Well T Edward Hambleton Has Invested Years Money and Self in the Theater Beyond Each Effort Is Another Planning a Coherent Future | By Howard Taubman | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/town-in-colombia-mourns-as-77-victims-of-poisoned-bread-are-buried.html | Town in Colombia Mourns as 77 Victims of Poisoned Bread Are Buried Victims Lie on Straw | Special to The New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/turks-on-cyprus-are-surrounded-by-a-wall-of-fear-enclave-of-35000.html | Turks on Cyprus Are Surrounded by a Wall of Fear Enclave of 35000 Turks | By Lloyd Garrison Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/tv-broadcast-lab-no-4-modern-dance-taxes-and-devaluation-of-the.html | TV Broadcast Lab No 4 Modern Dance Taxes and Devaluation of the Pound Are Subjects Covered | By Jack Gould | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/tv-review-diary-of-anne-frank-well-done-by-abc.html | TV Review Diary of Anne Frank Well Done by ABC | By George Gent | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/twoway-march-in-american-labor-problems-facing-labor.html | TwoWay March in American Labor Problems Facing Labor | By Ah Raskin | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/usc-takes-macarthur-bowl-nears-national-title-as-purdue-ucla-lose.html | USC Takes MacArthur Bowl Nears National Title as Purdue UCLA Lose TENNESSEE WINS BUT NOT IN STYLE Indiana Uses Boilermakers as Springboard to a Rose Bowl Date With Trojans | By Allison Danzig | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/vance-arriving-in-ankara-today-a-decision-likely-greeks-are-said-to.html | VANCE ARRIVING IN ANKARA TODAY A DECISION LIKELY Greeks Are Said to Agree to Withdrawal of Some Regulars From Cyprus TURKS DARKEN 3 CITIES They Are Reported Ready to Ease War Preparations if Athens Starts Pullout | By Sydney Gruson Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/yale-seeks-388million-in-a-record-fund-drive-handtailored-learning.html | Yale Seeks 388Million In a Record Fund Drive HandTailored Learning Yale University Begins Fund Campaign With Goal of 388Million Within 10 Years TARGET IS BIGGEST SET BY A COLLEGE Brewster Says Money Will Be Sought From Many Individual Donors Budget to Double Library Costs High Not All Reinvested | By Joseph G Herzberg Special To the New York Timesthe New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/yemeni-regime-draws-closer-to-soviet-as-survival-measure-peace.html | Yemeni Regime Draws Closer To Soviet as Survival Measure Peace Seems Unlikely | By Thomas F Brady Special To the New York Times | RE0000708830 | 1995-11-16 | B00000388273 |
| 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/young-puerto-ricans-to-be-taught-in-spanish-board-of-education.html | Young Puerto Ricans to Be Taught in Spanish Board of Education Seeks to Aid 100000 Classified as NonEnglishSpeaking Other Measures Noted | By Peter Kihss | RE0000708830 | 1995-11-16 | B00000388273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/8week-dock-strike-in-london-is-ended.html | 8WEEK DOCK STRIKE IN LONDON IS ENDED | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/91day-bill-rate-falls-slightly-6month-bills-at-oneyear-high.html | 91Day Bill Rate Falls Slightly 6Month Bills at OneYear High | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/a-new-market-beckons-for-feraud-like-a-fighter-attracted-by-angels.html | A New Market Beckons for Feraud Like a Fighter Attracted by Angels | By Angela Taylor | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/advertising-british-creativity-shown-here-rates-and-costs-studied.html | Advertising British Creativity Shown Here Rates and Costs Studied Recall TV vs Print People Addenda | By Philip H Dougherty | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/after-de-gaulle-elicits-mockery-president-says-he-may-be-on-hand.html | AFTER DE GAULLE ELICITS MOCKERY President Says He May Be on Hand Minutes or Years Regimes Foes Described | By John L Hess Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/after-the-rain-closes-saturday-the-promise-also-to-end-short-run-on.html | AFTER THE RAIN CLOSES SATURDAY The Promise Also to End Short Run on Dec 2 Rodgers Sole Backer | By Sam Zolotow | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/amex-list-climbs-in-active-trading-best-performances-shown-by.html | AMEX LIST CLIMBS IN ACTIVE TRADING Best Performances Shown by HighPriced Issues New Park Mining Up | By Alexander R Hammer | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/arab-chiefs-call-december-parley-meeting-to-be-held-in-cairo-or.html | ARAB CHIEFS CALL DECEMBER PARLEY Meeting to Be Held in Cairo or Rabat Slated to Study UNs Mideast Plan ARAB LEADERS SET DECEMBER PARLEY Eshkols View on Terms | By Eric Pace Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/baeza-is-aboard-three-winners-at-aqueduct-triple-includes-a-pickup.html | Baeza Is Aboard Three Winners at Aqueduct TRIPLE INCLUDES A PICKUP MOUNT Baeza Wins as a Substitute for Cordero Who Suffers Bruised Leg in a Fall Cordero Bruises Leg | By Joe Nichols | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/baseball-strengthens-ban-on-spitball-pitch-and-seeks-to-speed-up.html | Baseball Strengthens Ban on Spitball Pitch and Seeks to Speed Up Games OUSTER TO FOLLOW A SECOND OFFENSE Touching of Mouth or Lips Also Barred as Part of Revised Rule for 68 Explanation in Spring | By Joseph Durso Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bc-rumsey-jr-becomes-fiance-of-diana-sweet.html | BC Rumsey Jr Becomes Fiance Of Diana Sweet | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bela-schick-to-fly-here.html | Bela Schick to Fly Here | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bill-in-india-would-prolong-the-use-of-english-parliament-is-urged.html | Bill in India Would Prolong the Use of English Parliament Is Urged to Back It Until All States Accept Hindi as National Tongue Hindi Advocate Objects Deadline Is Urged | By Joseph Lelyveld Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bond-prices-rise-amid-confidence-federal-reserve-systems.html | BOND PRICES RISE AMID CONFIDENCE Federal Reserve Systems PolicyMaking Body Holds an Unscheduled Meeting Committee Meets Gold Parley Noted Bonds Prices Advance Amid a Growing Mood of Confidence FEDERAL RESERVE ASSAYS SITUATION Open Market Committee in Unslated Meeting Notes Effects of Devaluation Yields on TripleA Bonds Have Risen Dramatically ComputerLeasing Concern Announces New Financing Recent Issues | By John H Allan | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/books-of-the-times-a-list-of-the-years-outstanding-fiction.html | Books of The Times A List of the Years Outstanding Fiction | By Eliot FremontSmith | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bridge-machlinwoolsey-team-wins-us-mixed-pair-championship.html | Bridge MachlinWoolsey Team Wins US Mixed Pair Championship FeldesmanMcPherran Lead | By Alan Truscottspecial To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/british-deny-plan-for-troops-in-aden.html | BRITISH DENY PLAN FOR TROOPS IN ADEN | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/brittens-curlew-is-performed-here.html | BRITTENS CURLEW IS PERFORMED HERE | THEODORE STRONGIN | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/busy-jazz-pianist-writes-symphony-charlie-queener-composes.html | BUSY JAZZ PIANIST WRITES SYMPHONY Charlie Queener Composes Seriously Between Sets A Quick Decision Jazz Helps Composing | By John S Wilson | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/cabbies-approve-new-agreement-but-action-is-contingent-on-city.html | CABBIES APPROVE NEW AGREEMENT But Action Is Contingent on City Granting Higher Fare Commission to Rise | By Peter Millones | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/cambodias-role-in-war-unclear-questions-of-sanctuary-and-ports-use.html | CAMBODIAS ROLE IN WAR UNCLEAR Questions of Sanctuary and Ports Use for Vietcong Still Remain Murky The Question of Role of Cambodia in the Vietnam War Remains Unclear US Newsmen Uncover Site Vietcong May Be Hindered Quarantine Less Extreme Treaty of Rio Treated Sihanouk Threatens US | By Tillman Durdin Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/chiangs-son-visits-japan-in-his-stead.html | CHIANGS SON VISITS JAPAN IN HIS STEAD | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/children-and-the-arts-environment-as-key-to-achievement-is-theme-of.html | Children and the Arts Environment as Key to Achievement Is Theme of R Buckminster Fuller Critic at Large Capacity for Response Return to the Universe | By Howard Taubman | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/china-aide-linked-to-policy-change-commander-in-canton-may-have.html | CHINA AIDE LINKED TO POLICY CHANGE Commander in Canton May Have Helped End Strife | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/city-college-due-in-poverty-area-board-of-higher-education-approves.html | CITY COLLEGE DUE IN POVERTY AREA Board of Higher Education Approves 2Year School Serves 65500 Students Counseling or Courses | By Ma Farber | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/city-consumers-complain-about-the-high-cost-of-credit-buying.html | City Consumers Complain About the High Cost of Credit Buying | By C Gerald Fraser | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/clarence-d-newell-91-is-dead-cofounder-of-ad-agency-here.html | Clarence D Newell 91 Is Dead CoFounder of Ad Agency Here | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/clark-is-facing-a-fight-for-seat-rep-schweiker-asks-gop-backing-in.html | CLARK IS FACING A FIGHT FOR SEAT Rep Schweiker Asks GOP Backing in Pennsylvania Geography a Factor | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/coexistence-policy-on-red-china-urged.html | COEXISTENCE POLICY ON RED CHINA URGED | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/commodities-speculators-continue-to-trade-precious-metals-prices-of.html | Commodities Speculators Continue to Trade Precious Metals PRICES OF COPPER ALSO SHOW GAINS Highs Set in Slow Session Wheat Futures Off as Buying Interest Lags WHEAT SUGAR | By Elizabeth M Fowler | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/de-gaulle-again-bars-british-from-bloc-asks-free-quebec-and-return.html | De Gaulle Again Bars British From Bloc Asks Free Quebec and Return to Gold US Role in Business in Europe Decried Israel Berated His Spirits Excellent De Gaulle Vetoes British Entry Calls for Quebecs Sovereignty Miracle of Vitality Chronic Deficit Noted Dollar Inflation | By Henry Tanner Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/de-gaulle-said-to-have-increased-his-isolation-unyielding-stand-on.html | De Gaulle Said to Have Increased His Isolation Unyielding Stand on British Bid Disappoints Frances Common Market Allies Wilson Government Jolted Canadians Assail Statement No Official Comment in US | By Clyde H Farnsworth Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/demand-for-gold-slips-in-london-pace-of-buying-is-reduced-from.html | DEMAND FOR GOLD SLIPS IN LONDON Pace of Buying Is Reduced From Feverish Activity in Market Last Week PRICE SHOWS A DECLINE Easing of Volume Follows Statement of Confidence by Big Central Banks Uncertainties Seen Statement Hailed DEMAND FOR GOLD SLIPS IN LONDON Swiss Gold Rush Lags Gold Active in Paris Japan Not Buying Gold Mexican Gold for Sale | By John M Lee Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/democratic-club-split-on-vietnam-2-factions-in-court-clash-over.html | DEMOCRATIC CLUB SPLIT ON VIETNAM 2 Factions in Court Clash Over DumpJohnson Move Decision Is Reserved Membership Over 1000 | By Clayton Knowles | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/dow-aide-defends-sale-of-napalm-tells-students-vietnam-war-is-not-a.html | DOW AIDE DEFENDS SALE OF NAPALM Tells Students Vietnam War Is Not a Moral Issue Invited by Students Commitment Cited Company Reiterates Stand | By Steven V Roberts | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/drop-is-reported-in-state-inmates-lenient-penal-code-and-war-in.html | DROP IS REPORTED IN STATE INMATES Lenient Penal Code and War in Vietnam Called Reasons | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/episcopal-bishop-bars-war-protest-cathedral-on-coast-denied-to.html | EPISCOPAL BISHOP BARS WAR PROTEST Cathedral on Coast Denied to Draft Card Burners Sees Extreme Danger | By Lawrence E Davies Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/eshkol-says-soviet-now-bars-jews-exit.html | ESHKOL SAYS SOVIET NOW BARS JEWS EXIT | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/felice-ratner-is-betrothed-to-harold-arthur-bornstein.html | Felice Ratner Is Betrothed To Harold Arthur Bornstein | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/future-not-rosy-for-violets-quintet-departure-of-kaplan-graham.html | Future Not Rosy for Violets Quintet Departure of Kaplan Graham Weakens NYU Personnel Silen 64 Forward Fine Shooter With Defensive Speed | By Michael Strauss | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/germanys-bank-sets-dollar-deal-offers-to-sell-us-currency-for-marks.html | GERMANYS BANK SETS DOLLAR DEAL Offers to Sell US Currency for Marks Under Plan Estimates Are High GERMANYS BANK SETS DOLLAR DEAL | By Philip Shabecoff Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/giants-find-koy-injury-slight-back-is-ready-to-face-browns-about.html | Giants Find Koy Injury Slight Back Is Ready to Face Browns About Pro Football | By William N Wallace | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/harris-upham-and-the-big-board-choose-new-officers-brokerage.html | Harris Upham and the Big Board Choose New Officers Brokerage Concern Lifts President to Chairmans Post Prudentials Freund Named Economist of Exchange ECONOMIST NAMED AIDE OF EXCHANGE | By Terry Robardsby Vartanig G Vartan | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/historic-village-courthouse-begins-library-career.html | Historic Village Courthouse Begins Library Career | By Thomas W Ennis | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/houk-interested-in-aparicio-deal-would-trade-anyone-but.html | HOUK INTERESTED IN APARICIO DEAL Would Trade Anyone but MantleMartin to Mets Knuckleball His Meat 3 New Men in Blue Signed | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/hruska-declines-favoriteson-bid-step-is-held-gain-for-nixon-in.html | HRUSKA DECLINES FAVORITESON BID Step Is Held Gain for Nixon in Nebraska Primary Nixon Popular in State | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/hun-school-expels-14-students-for-using-marijuana-westport-students.html | Hun School Expels 14 Students for Using Marijuana Westport Students Polled | By Edward C Burks Special to the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/in-the-nation-no-no-a-thousand-times-no-reluctant-and-unconvinced.html | In The Nation No No a Thousand Times No Reluctant and Unconvinced Flexible on Vietnam The Democratic Alternative | By Tom Wicker | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/intra-bank-exchief-held-in-switzerland.html | Intra Bank ExChief Held in Switzerland | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/israel-resumes-admission-of-some-arabs-to-the-west-bank-30-approved.html | Israel Resumes Admission of Some Arabs to the West Bank 30 Approved for the Day Town to Be Rebuilt Jordan Delays Pilots Return | By Terence Smith Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jamaica-seeks-aluminum-mills-jamaica-presses-bauxite-mills-to-start.html | Jamaica Seeks Aluminum Mills Jamaica Presses Bauxite Mills To Start Aluminum Production | By Henry Giniger Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jersey-nativity-scene-site-protested-by-clergy-group.html | Jersey Nativity Scene Site Protested by Clergy Group | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/john-hancock-to-build-60story-tower-in-boston-based-in-boston.html | John Hancock to Build 60Story Tower in Boston Based in Boston | By John H Fenton Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/john-p-keating-59-judge-in-stamford.html | JOHN P KEATING 59 JUDGE IN STAMFORD | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jozsef-petery-77-hungarian-bishop-mindszenty-intimate-barred-from.html | JOZSEF PETERY 77 HUNGARIAN BISHOP Mindszenty Intimate Barred From Diocese Is Dead Attacked by Radio Budapest | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/jurisdictional-dispute-holds-up-2-more-american-cargo-vessels-last.html | Jurisdictional Dispute Holds Up 2 More American Cargo Vessels Last Passenger Run Established Last Year | By Werner Bamberger | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/kalichstein-shows-his-pianistic-gifts-in-a-debut-recital.html | Kalichstein Shows His Pianistic Gifts In a Debut Recital | DONAL HENAHAN | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/kayserroth-elects-president-roth-remains-as-chief-officer.html | KayserRoth Elects President Roth Remains as Chief Officer Debentures at Issue | By Isadore Barmash | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/kiesinger-meets-ayub-khan.html | Kiesinger Meets Ayub Khan | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/laborcamp-fire-kills-5-children-south-jersey-shacks-were-condemned.html | LABORCAMP FIRE KILLS 5 CHILDREN South Jersey Shacks Were Condemned Last Month Given an Ultimatum Rescuers Driven Back | By Ronald Sullivan Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/learys-resignation-urged-by-oconnor-over-rise-in-crime-oconnor.html | Learys Resignation Urged by OConnor Over Rise in Crime OConnor Calls on Leary to Resign in Light of Rise in City Crime | By Sylvan Fox | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/leonid-lavrovsky-twice-head-of-bolshoi-ballet-is-dead-at-62-began.html | Leonid Lavrovsky Twice Head Of Bolshoi Ballet Is Dead at 62 Began Career as Dancer Composer a Problem Opened West to Russians Older Themes Fitted | Special to The New York TimesBy Clive Barnes | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/letters-to-the-editor-of-the-times-bundy-school-proposals.html | Letters to the Editor of The Times Bundy School Proposals Ineffective Proposals Vietcong Terrorism For Surtax on Land Profits Earmarked for Development Dendur Temple Site | BERNARD A HELFATNew York Nov 22 1967HARRY C SCHAUB Philadelphia Nov 22 1967RICHARD MAY White Plains NY Nov 20 1967HENRY G FISCHER Curator of Egyptian ArtMetropolitan Museum of Art New York Nov 23 1967 | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/lightshy-tenants-taking-a-dim-view-of-glass-walls-windowwatchers.html | LightShy Tenants Taking a Dim View of Glass Walls WindowWatchers Added to List | By Judy Klemesrud | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/lindsay-expects-major-budget-gap-sees-a-shortage-of-up-to.html | LINDSAY EXPECTS MAJOR BUDGET GAP Sees a Shortage of Up to 400Million Accompanied by New Revenue Demand LINDSAY EXPECTS MAJOR BUDGET GAP Common Problems Lecturer in Class Backed by Brydges | By Richard Reeves | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archiv es/major-shift-in-capital-mcnamara-has-been-an-influential-force-in.html | Major Shift in Capital McNamara Has Been an Influential Force in Policies of Two Presidents News Analysis Adviser on Fiscal Affairs New Job Has Attractions | By Max Frankel Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/makarios-said-to-back-troop-withdrawal-plan-cypriote-leader.html | Makarios Said to Back Troop Withdrawal Plan Cypriote Leader Reported to Have Suggested a Pullout in Talks With UN Aide Phased Pullout Sought Turkish Fighters | By James Feron Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/margaret-chase-engaged-to-wed-james-carey-jr.html | Margaret Chase Engaged to Wed James Carey Jr | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/marines-battle-northern-force-in-danang-area-23-americans-are.html | MARINES BATTLE NORTHERN FORCE IN DANANG AREA 23 Americans Are Killed in Vietnam Clashes2 More US Planes Downed Two Positions Shelled Airfield Is Bombed Marines in Battle Near Danang 2 US Planes Downed in North Pentagon Lists War Dead | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/market-place-keeping-track-of-the-insiders.html | Market Place Keeping Track Of the Insiders | By Robert Metz | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mcgrawhill-plans-a-48story-tower-razing-progresses-a-publishing.html | McGrawHill Plans a 48Story Tower Razing Progresses A Publishing Giant | By Glenn Fowler | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/michigan-to-get-new-power-plant-utility-plans-a-186million.html | MICHIGAN TO GET NEW POWER PLANT Utility Plans a 186Million PumpedStorage Unit | By William D Smith | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mnamara-is-named-by-us-to-head-the-world-bank-johnson-move-a.html | MNAMARA IS NAMED BY US TO HEAD THE WORLD BANK JOHNSON MOVE A SURPRISE SHIFT DUE IN 1968 Capital Sees No Hint of Any Change in Policy on War Surprise in Capital Speculation on Republican McNamara Named by Johnson To Be World Banks President No Information in Tokyo Connally Denies Reports | By Edwin L Dale Jr Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mnamara-split-with-joint-chiefs-except-on-bombing-stepup-he-won.html | MNAMARA SPLIT WITH JOINT CHIEFS Except on Bombing Stepup He Won Johnsons Support Bombing Appeal Rejected | By Neil Sheehan Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mobcasino-inquiry-ordered-in-nevada.html | MOBCASINO INQUIRY ORDERED IN NEVADA | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mrs-mendesfrance-dies-at-56-wife-of-frances-1954-premier-heiress.html | Mrs MendesFrance Dies at 56 Wife of Frances 1954 Premier Heiress Shunned Politics Studied Art at Sorbonne Husband a Wartime Flier | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/music-goldsand-at-carnegie-hall-an-allchopin-program-has-generous.html | Music Goldsand at Carnegie Hall An AllChopin Program Has Generous Length Pianists Skill Belies 40th Anniversary | By Harold C Schonberg | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/national-gallery-in-london-promotes-deputy-director.html | National Gallery in London Promotes Deputy Director | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/negroes-in-newark-protest-renewal.html | NEGROES IN NEWARK PROTEST RENEWAL | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/new-pact-filed-on-brazil-trade-17-steamship-lines-reach-compromise.html | NEW PACT FILED ON BRAZIL TRADE 17 Steamship Lines Reach Compromise Formula New Formula Sought Two Main Objectives | By Edward A Morrow | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/new-subway-routings-give-riders-and-motormen-a-day-of-adventure.html | New Subway Routings Give Riders and Motormen a Day of Adventure SUBWAYS SURVIVE DAY OF ADVENTURE | By Peter Kihss | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/nixon-favors-tv-debates-by-nominees-in-1968-but-he-wants-gop.html | Nixon Favors TV Debates by Nominees in 1968 But He Wants GOP Strategy to Be Different From His Own Campaign in 60 Quotes Kennedy Aid for Rest of Team | By Warren Weaver Jr Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obrien-appeals-fine-on-principle-harness-driver-says-term.html | OBRIEN APPEALS FINE ON PRINCIPLE Harness Driver Says Term Interference Was Not His | By Louis Effrat | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/observer-preparing-a-feast-fit-for-either-johnson-badnews-pangs-the.html | Observer Preparing a Feast Fit for Either Johnson BadNews Pangs The Ticker Was Bare A Functioning Agency The Old Johnson | By Russell Baker | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/old-jeffs-conversion-preservation-of-village-courthouse-marks.html | Old Jeffs Conversion Preservation of Village Courthouse Marks Triumph of Will Over Reality An Appraisal Old Jeffs Conversion Old and New Blended | By Ada Louise Huxtable | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/orchestra-opening-canceled-on-coast.html | ORCHESTRA OPENING CANCELED ON COAST | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/palmer-involved-in-golfing-school-academy-in-colorado-will-instruct.html | PALMER INVOLVED IN GOLFING SCHOOL Academy in Colorado Will Instruct Boys 11 to 17 Dey Speaks on New Clubs | By Lincoln A Werden | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/peasant-loyalty-a-goal-of-saigon-thousands-train-for-effort-to.html | PEASANT LOYALTY A GOAL OF SAIGON Thousands Train for Effort to Thwart the Vietcong Seek to Change Thinking Members Stay With Families Link With Peasants Sought | By Bernard Weinraub Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/pennsys-merger-speeded-icc-job-tenure-decried-department-of-justice.html | Pennsys Merger Speeded ICC Job Tenure Decried Department of Justice Sees No Justification for Further Delay RAIL DEAL BACKED BY JUSTICE UNIT Three Small Roads Jersey Backs Order Chairmanship Should Be a TwoYear Term Tucker Believes ICC CHIEF HITS BRIEF JOB TENURE | By Fred P Graham Special To the New York Timesby Robert E Bedingfield | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/president-kennedys-vietnam-aim-debated-again-rusk-raises-threat.html | President Kennedys Vietnam Aim Debated Again Rusk Raises Threat | By John Herbers Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/princeton-students-score-club-rules.html | PRINCETON STUDENTS SCORE CLUB RULES | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rail-union-asks-court-to-review-firemen-ruling.html | Rail Union Asks Court To Review Firemen Ruling | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rangers-trade-berenson-and-plager-to-st-louis-stewart-winger-to.html | Rangers Trade Berenson and Plager to St Louis STEWART WINGER TO JOIN NEW YORK 35YearOld Player Is Key to DealRangers Also Get Attwell NHL Rookie Good Skate No Score Ranger Youth Move | By Gerald Eskenazi | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/republicans-bar-vote-on-meat-bill-more-debate-is-urged-by-big-beef.html | REPUBLICANS BAR VOTE ON MEAT BILL More Debate Is Urged by Big Beef State Senators Waiver Power Included Campaign Fund | By William M Blair Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/royalists-voice-a-threat-to-sana-radio-says-troops-are-on-yemen.html | ROYALISTS VOICE A THREAT TO SANA Radio Says Troops Are on Yemen Capitals Outskirts No Compromise on Republic No Theocracy Planned | By Dana Adams Schmidt Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/santas-serious-helper-man-in-the-news-idea-guarded-closely.html | Santas Serious Helper Man in the News Idea Guarded Closely | L Nicholas Haritonoff | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sitin-at-school-protests-shifts-young-demonstrators-protest-school.html | SITIN AT SCHOOL PROTESTS SHIFTS Young Demonstrators Protest School Transfer Plan | By Leonard Buder | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sports-of-the-times-long-range-viewpoint-proof-of-the-pudding-wrong.html | Sports of The Times Long Range Viewpoint Proof of the Pudding Wrong Place | By Arthur Daley | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/state-briefs-harlem-contractors-on-bidding-for-demolition-jobs.html | State Briefs Harlem Contractors On Bidding for Demolition Jobs Broken Into Parcels | By Richard E Mooney | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/state-department-aide-resigns-partly-over-opposition-to-war.html | State Department Aide Resigns Partly Over Opposition to War | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/stolen-100000-coin-recovered-gold-coin-stolen-in-65-recovered.html | Stolen 100000 Coin Recovered GOLD COIN STOLEN IN 65 RECOVERED | By Sanka Knox | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sunday-times-of-london-fined-for-contempt-in-publishing-data-on.html | Sunday Times of London Fined for Contempt in Publishing Data on Defendant New Trial Scheduled Lawyer Check Articles Called a Classic Case | By Anthony Lewis Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/taiwan-aide-says-asians-fear-peking.html | TAIWAN AIDE SAYS ASIANS FEAR PEKING | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/tar-content-of-cigarettes.html | Tar Content of Cigarettes | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/the-rangers-hockey-variety-build-up-a-canadian-enclave-only-2.html | The Rangers Hockey Variety Build Up a Canadian Enclave Only 2 Bachelors Maintain 2 Homes Changed Locale Husband Likes Area | By Virginia Lee Warren Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/theater-a-reappraisal-i-do-i-do-does-well-with-a-new-couple.html | Theater A Reappraisal I Do I Do Does Well With a New Couple | CLIVE BARNES | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/trade-up-sharply-among-outer-seven.html | TRADE UP SHARPLY AMONG OUTER SEVEN | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/trial-of-student-opens-in-berlin-demonstrator-against-shah-denies.html | TRIAL OF STUDENT OPENS IN BERLIN Demonstrator Against Shah Denies Stoning Policeman Detective Acquitted Visit Presented Problem | By David Binder Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/turkey-approves-basis-for-ending-crisis-in-cyprus-vance-leaves-for.html | TURKEY APPROVES BASIS FOR ENDING CRISIS IN CYPRUS Vance Leaves for Athens After AllNight Talks With the Foreign Minister TIMING STILL AN ISSUE Ankara Wants Troops Taken Off Island More Rapidly Than Plan Envisions Threat Believed Lifted Turks Agree in Principle on Plan in Cyprus Crisis VANCE RETURNS TO GREEK CAPITAL Turks Insist on More Rapid Troop Withdrawal Than Envoy Proposes Greece to Announce Pullout | By Sydney Gruson Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/tv-aiding-deaf-children-corrective-therapy-for-2yearold-girl-is.html | TV Aiding Deaf Children Corrective Therapy for 2YearOld Girl Is Focus of ABC Documentary | By Jack Gould | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/union-opens-serious-talks-with-general-motors-nonmoney-case-is.html | Union Opens Serious Talks With General Motors Nonmoney Case Is Presented as UAW Shifts Target Bargaining Path Cleared by Settlement at Chrysler | By Jerry M Flint Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/units-of-both-sides-man-ancient-castles-on-cyprus-greeks-on-nearby.html | Units of Both Sides Man Ancient Castles on Cyprus Greeks on Nearby Peaks Commands Vital Pass Turks Are Outnumbered | By Lloyd Garrison Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/us-aides-believe-ho-chi-minh-is-out-of-hanoi-most-of-the-time.html | US Aides Believe Ho Chi Minh Is Out of Hanoi Most of the Time Reports of His Illness Also Being Given Credence Now Raids Called a Factor No Shift Is Foreseen | By Hedrick Smith Special to the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/us-report-ranks-cigarettes-by-tar-view-that-this-is-guide-on.html | US REPORT RANKS CIGARETTES BY TAR View That This Is Guide on Smoking Hazard Disputed US REPORT RANKS CIGARETTES BY TAR Tests and Enforcement Issue of Butt Length Dissent by Industry Statement on Pall Malls | By Harold M Schmeck Jr Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/wallace-is-urged-to-support-party-alabama-leader-calls-on-him-to.html | WALLACE IS URGED TO SUPPORT PARTY Alabama Leader Calls on Him to Drop Splinter Role | Special to The New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/weekly-steel-output-highest-in-18-months-cars-show-gain-steel-and.html | Weekly Steel Output Highest In 18 Months Cars Show Gain STEEL AND AUTOS SHOW OUTPUT GAIN Production Figures Given Assembly Lines Quicken | By Robert Walker | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/westmoreland-backs-walt-as-new-chief-of-marines-westmoreland.html | Westmoreland Backs Walt As New Chief of Marines Westmoreland Supports Walt and Angers Marines | By John W Finney Special To the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/wood-field-and-stream-a-long-wait-in-new-englands-chill-brings.html | Wood Field and Stream A Long Wait in New Englands Chill Brings Small Waterfowl Reward | By Nelson Bryant Special to the New York Times | RE0000708824 | 1995-11-16 | B00000388267 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/14-warships-believed-turkish-seen-off-cyprus-by-un-aides.html | 14 Warships Believed Turkish Seen Off Cyprus by UN Aides | By James Feron Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/2-phone-men-net-38000-loot-in-home-holdup-by-appointment-crowded-in.html | 2 Phone Men Net 38000 Loot In Home Holdup by Appointment Crowded Into Closet 1966 Dispute Recalled | By Maurice Carroll | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/3-in-gop-say-hanoi-organized-capital-protest-reps-ford-arends-and.html | 3 in GOP Say Hanoi Organized Capital Protest Reps Ford Arends and Bow Tell of Being Convinced by Johnson Briefing Witch Hunt Feared Some Communists Found Dellinger Travels Cited Yorty Scores Coast Protest | By Fred P Graham Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/a-cleanmeat-bill-approved-by-senate-senate-approves-cleanmeat-bill.html | A CleanMeat Bill Approved by Senate SENATE APPROVES CLEANMEAT BILL Tightened Provision | By William M Blair Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/a-new-tack-urged-in-heart-studies-thrombosis-not-the-same-as-blood.html | A NEW TACK URGED IN HEART STUDIES Thrombosis Not the Same as Blood Clot Expert Says Blood Clots Homogeneous Basis of Atherosclerosis | By Harold M Schmeck Jr Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/abram-pondering-senate-race-fervently-backs-the-president.html | Abram Pondering Senate Race Fervently Backs the President | By Clayton Knowles Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/accord-on-cyprus-in-sight-after-day-of-falling-hopes-greek-approval.html | ACCORD ON CYPRUS IN SIGHT AFTER DAY OF FALLING HOPES Greek Approval Is Reported on LastMinute Terms Demanded by Turkey VANCE TO FLY TO ISLAND Makarios Expected to Agree to Settlement Evolved by Envoy After Five Days Vance Will Explain Statement Increased Gloom Cyprus Accord Is in Sight After Day of Plummeting Hopes VANCE WILL FLY TO ISLAND TODAY Greek Approval Reported on LastMinute Terms Demanded by Turkey Vance to Return Tomorrow Athens Suspicious Turkish Demands Stiffened Action at UN Deferred | By Richard Eder Special To the New York Timesby Sydney Gruson Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/action-of-bank-here-in-war-irked-israel-israelis-angered-by-bank-in.html | Action of Bank Here In War Irked Israel ISRAELIS ANGERED BY BANK IN WAR Explanation Given by Bank | By Terence Smith Special to the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/advertising-more-job-seekers-than-jobs-new-yorker-gets-extra.html | Advertising More Job Seekers Than Jobs New Yorker Gets Extra Exposure Something for Sunday Makeup Anyone Accounts People Addenda | By Philip H Dougherty | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/argentine-police-block-magazine-order-type-melted-in-raid-after.html | ARGENTINE POLICE BLOCK MAGAZINE Order Type Melted in Raid After Court Backs Editor Dailies Stress Decision | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/army-is-steady-on-course-for-navy-doesnt-mind-big-crowd.html | Army Is Steady on Course for Navy Doesnt Mind Big Crowd | By Gordon S White Jr Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/art-cleveland-the-no-2-museum-is-trying-harder-new-acquisitions-add.html | Art Cleveland the No 2 Museum Is Trying Harder New Acquisitions Add to Growing Reputation | By John Canaday | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/baton-twirler-lifts-hoop-hopes-murphy-of-niagara-threat-to-alcindor.html | Baton Twirler Lifts Hoop Hopes Murphy of Niagara Threat to Alcindor for Scoring Title 5Foot10Inch Star Also Is Rated Key Man on Defense | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/beban-captures-heisman-trophy-as-seasons-best-college-football.html | Beban Captures Heisman Trophy as Seasons Best College Football Player SIMPSON IS NEXT AND KEYES THIRD UCLA Quarterback Gets 1968 Votes to 1722 for Halfback From USC Business Acumen Noted | By Lincoln A Werden | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/berry-sings-wotan-first-time-at-met.html | BERRY SINGS WOTAN FIRST TIME AT MET | RE | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/books-of-the-times-a-list-of-the-years-outstanding-nonfiction.html | Books of The Times A List of the Years Outstanding Nonfiction | By Eliot FremontSmith | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/bridge-lewis-and-pender-take-lead-in-life-master-mens-pairs-4.html | Bridge Lewis and Pender Take Lead In Life Master Mens Pairs 4 Doubles Mark Bidding | By Alan Truscottspecial To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/british-epidemic-brings-racing-ban-horse-tracks-shut-to-curb.html | BRITISH EPIDEMIC BRINGS RACING BAN Horse Tracks Shut to Curb FootandMouth Disease Mortality Rate Varies | By Alvin Shuster Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/british-official-declares-south-arabia-independent-troops-to-leave.html | British Official Declares South Arabia Independent Troops to Leave Today Negotiations in Geneva | By Dana Adams Schmidt Special To the New York Timesby Thomas J Hamilton Special to the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/bundy-plan-gets-mixed-reception-3-public-hearings-held-on-school.html | BUNDY PLAN GETS MIXED RECEPTION 3 Public Hearings Held on School Changes Will Meet Deadline | By Leonard Buder | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/caramanlis-asks-junta-to-resign-says-turkey-tries-to-profit-from.html | CARAMANLIS ASKS JUNTA TO RESIGN Says Turkey Tries to Profit From Situation in Greece Errors Laid to Both Sides Events Confirmed Fears | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/city-ballet-offers-stravinsky-works.html | CITY BALLET OFFERS STRAVINSKY WORKS | DON MCDONAGH | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/commodities-platinum-futures-advance-then-move-down-in-hectic.html | Commodities Platinum Futures Advance Then Move Down in Hectic Trading VOLUME FOR DAY RISES TO RECORD Prices of Silver Contracts Decline Following Drop in the London Market PORK BELLIES | By Elizabeth M Fowler | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dance-american-ballet-begins-city-center-stay-lupe-serrano-returns.html | Dance American Ballet Begins City Center Stay Lupe Serrano Returns Toni Lander Leaves Winter Season Offered for the First Time The Program | By Clive Barnes | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/de-gaulle-views-spurned-by-wilson-and-pearson-british-will-persist.html | De Gaulle Views Spurned By Wilson and Pearson British Will Persist Wilson Says Britain Will Press Market Move Despite de Gaulle Separate Talks Barred Quebec Meddling Charged DE GAULLE IS GIVEN REBUFF ON QUEBEC Quebec Premier Backed | By Anthony Lewis Special To the New York Timesby Jay Walz Special to the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/de-gaulles-target-us-power-everything-he-does-opposes-american.html | De Gaulles Target US Power Everything He Does Opposes American Hegemony News Analysis Few Allies in Paris | By Henry Tanner Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/defense-leaders-may-meet.html | Defense Leaders May Meet | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/democratic-club-faces-war-test-votes-to-base-next-election-on.html | DEMOCRATIC CLUB FACES WAR TEST Votes to Base Next Election on Vietnam Issue Unanticipated Turnout | By Robert E Tomasson | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/democratic-head-quits-in-michigan-ferency-resignsurges-an-open.html | DEMOCRATIC HEAD QUITS IN MICHIGAN Ferency ResignsUrges an Open Convention in 1968 | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/detroits-common-council-42-votes-citys-first-open-housing-ordinance.html | Detroits Common Council 42 Votes Citys First Open Housing Ordinance Council Vote Is 4 to 2 Milwaukee Referendum | By Jerry M Flint Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dispute-delaying-gunbarrel-parts-union-issue-keeps-ship-from.html | DISPUTE DELAYING GUNBARREL PARTS Union Issue Keeps Ship From Leaving for Vietnam | By Werner Bamberger | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dodgers-send-roseboro-perranoski-and-miller-to-twins-for-versalles.html | Dodgers Send Roseboro Perranoski and Miller to Twins for Versalles Grant Key Figures in First Major Baseball Trade for 1968 | By Joseph Durso Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dr-leary-weds-his-former-aide-dismayed-by-users-of-lsd-for-pleasure.html | DR LEARY WEDS HIS FORMER AIDE Dismayed by Users of LSD for Pleasure Quits as Guru GuruEmeritus | By Murray Illson | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/earnings-increase-at-gulf-western-companies-issue-earnings-figures.html | Earnings Increase At Gulf  Western COMPANIES ISSUE EARNINGS FIGURES McCrory Corp JP Stevens  Co | By Clare M Reckert | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/episcopal-clergymen-here-call-homosexuality-morally-neutral.html | Episcopal Clergymen Here Call Homosexuality Morally Neutral Homosexuality Is Defended by Episcopal Priests | By Edward B Fiske | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/escalation-of-vietnam-war-is-feared-in-europe-officials-view.html | Escalation of Vietnam War Is Feared in Europe Officials View McNamara as Dovish Man Forced Out by Hawks in Military Regarded as a Dove Choice of Successor A Good Banker | By Alvin Shuster Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/expenses-fund-sought-for-percy-chicagoans-act-to-help-him-meet.html | EXPENSES FUND SOUGHT FOR PERCY Chicagoans Act to Help Him Meet Rising Office Costs Law Provides Allotment Chronic Complaint Periodic Reports Pledged | By B Drummond Ayres Jr Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/fanny-may-issue-at-record-yield-its-participation-certificates.html | FANNY MAY ISSUE AT RECORD YIELD Its Participation Certificates Offering of 1Billion Set to Bring 640 Per Cent Mature in 1987 Opinion Recalled Bonds Record Yield on 1Billion of Fanny May Certificates ISSUE LEVEL SET AT 640 PER CENT Offerings Are Entirely Sold by Late in Afternoon Market Has Busy Day TaxExempt Market Has an Active Session | By John H Allan | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/foreign-affairs-from-dream-to-nightmare-just-a-memory-reservoir-of.html | Foreign Affairs From Dream to Nightmare Just a Memory Reservoir of Discontent African Terrorists | By Cl Sulzberger | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/four-concerns-make-management-changes-two-chief-officers-named-as.html | Four Concerns Make Management Changes Two Chief Officers Named as Variety of Companies Act Four Concerns Make Changes In Their Senior Management | By David Dworsky | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/gen-westmoreland-returns-to-saigon-hails-mcnamara.html | Gen Westmoreland Returns to Saigon Hails McNamara | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/german-dies-in-melee-at-neonazi-gathering.html | German Dies in Melee At NeoNazi Gathering | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/gi-wives-fight-battle-of-loneliness-together-sentiment-echoed-gi.html | GI Wives Fight Battle of Loneliness Together Sentiment Echoed GI Wives Fight Battle of Loneliness Together in a Tiny Kansas Community | By Douglas E Kneeland Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/ginzburg-makes-new-obscenity-plea.html | Ginzburg Makes New Obscenity Plea | By Sidney E Zion Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/governor-gives-ithaca-theater-100000-for-a-building-fund-new-gilroy.html | Governor Gives Ithaca Theater 100000 for a Building Fund New Gilroy Play in Deal | By Sam Zolotow | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/hong-kong-seizes-110-in-school-raids.html | HONG KONG SEIZES 110 IN SCHOOL RAIDS | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/house-unit-backs-subversives-unit-bill-for-listing-of-reds-is.html | HOUSE UNIT BACKS SUBVERSIVES UNIT Bill for Listing of Reds Is Approved 269104 Civil Liberties Blow Seen | By John Herbers Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/hoving-denies-hes-an-enemy-of-commercial-broadcasting-magazines-are.html | Hoving Denies Hes an Enemy Of Commercial Broadcasting Magazines Are Answered Segregation is Challenged | By George Gent | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/hughes-enters-hospital-for-cataracts-removal.html | Hughes Enters Hospital For Cataracts Removal | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/italy-spurns-gold-view-concern-over-us-deficit.html | Italy Spurns Gold View Concern Over US Deficit | By Robert C Doty Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/jeff-greenfield-is-the-fiance-of-miss-harriet-h-carmichael.html | Jeff Greenfield Is the Fiance Of Miss Harriet H Carmichael | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/john-franklin-carter-70-dies-wrote-column-as-jay-franklin-friend-of.html | John Franklin Carter 70 Dies Wrote Column as Jay Franklin Friend of a President | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/johnson-to-name-2-to-courts-in-state.html | JOHNSON TO NAME 2 TO COURTS IN STATE | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/karen-kappes-and-a-physician-will-be-married.html | Karen Kappes And a Physician Will Be Married | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/kleiber-named-captain-of-cornells-68-eleven.html | Kleiber Named Captain Of Cornells 68 Eleven | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/knicks-bow-to-76ers-110108-after-losing-9point-lead-jackson-walker.html | Knicks Bow to 76ers 110108 After Losing 9Point Lead JACKSON WALKER PACE LATE RALLY Consecutive 3Point Plays Spark 76ers to Triumph Before 10197 Here Reed Misses 2 Shots Bradley Goes to Trenton | By Leonard Koppett | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lastperiod-surge-by-amigos-downs-americans-110104.html | LastPeriod Surge By Amigos Downs Americans 110104 | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/leon-mba-president-of-gabon-since-independence-dies-at-65-de-gaulle.html | Leon Mba President of Gabon Since Independence Dies at 65 De Gaulle Follower Received Assistance From France to Crush Coup in 64 Close to France | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/letters-to-the-editor-of-the-times-standards-at-medical-center.html | Letters to the Editor of The Times Standards at Medical Center Admittance of Patients Magnes View Recalled Bundy Plan Backed Ancient Virtues Gone | WILLIAM R CHENITZ MD Brooklyn Nov 21 1967Rev DAVID K BARNWELL Christ Church Summit NJ Nov 14 1967PRESTON R WILCOX New York Nov 24 1967Rev WILLIAM B STIMSON Mystic Conn Nov 13 1967 | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/liberal-leaders-split-on-johnson-statewide-debate-on-policy-in.html | LIBERAL LEADERS SPLIT ON JOHNSON Statewide Debate on Policy in Vietnam Is Urged Stulberg Backs Johnson Costello Stresses Policies | By Thomas P Ronan | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lid-on-price-seen-harming-apparel-makers-group-is-told-some-chains.html | LID ON PRICE SEEN HARMING APPAREL Makers Group Is Told Some Chains Ask Cut in Quality | By Herbert Koshetz | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lindsay-defends-job-done-by-leary-hopes-he-will-stay-in-post.html | LINDSAY DEFENDS JOB DONE BY LEARY Hopes He Will Stay in Post Terming Work Superb OConnor Renews Attack LINDSAY DEFENDS JOB DONE BY LEARY OConnor Sees Distortion Cites Reporting Methods | By Sylvan Fox | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lindsay-disputed-on-gap-in-budget-too-low-procaccino-says-puts-it.html | LINDSAY DISPUTED ON GAP IN BUDGET Too Low Procaccino Says Puts It at 500Million Income Tax Rise Weighed | By Richard E Mooney | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/littlecoll-allamerica-offense.html | LITTLECOLL ALLAMERICA OFFENSE | By Coaches and Sports Writers | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/livingston-clubs-ball.html | Livingston Clubs Ball | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/manhattan-shows-speed-balance-goodfellow-marren-are-standouts-in.html | Manhattan Shows Speed Balance Goodfellow Marren Are Standouts in Quintets Drills Goodfellow Is Jaspers Star Fine Jumping Trio | By Michael Strauss | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/market-place-dresser-attains-symington-goal-popular-with-the-funds.html | Market Place Dresser Attains Symington Goal Popular With the Funds | By Robert Metz | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/marriage-planned-by-pamela-forster.html | Marriage Planned By Pamela Forster | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/merger-theme-of-macy-meeting-merger-is-macy-meeting-theme-new-issue.html | Merger Theme of Macy Meeting Merger Is Macy Meeting Theme New Issue of Stock Is Approved | By Isadore Barmash | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mideast-peace-envoy-gunnar-valfrid-jarring-man-in-the-news-a-change.html | Mideast Peace Envoy Gunnar Valfrid Jarring Man in the News A Change of Name Assigned to Istanbul | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miscalculation-on-fuel-supply-cost-andretti-race-and-title-about.html | Miscalculation on Fuel Supply Cost Andretti Race and Title About Motorcar Sports | By Frank M Blunk Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-caroline-kresky-betrothed.html | Miss Caroline Kresky Betrothed | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-hayashi-plays-brothers-sonata.html | MISS HAYASHI PLAYS BROTHERS SONATA | THEODORE STRONGIN | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-judith-weinig-prospective-bride.html | Miss Judith Weinig Prospective Bride | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-sindeband-engaged-to-wed-david-r-ricker.html | Miss Sindeband Engaged to Wed David R Ricker | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mnamara-shift-queried-in-senate-edward-kennedy-asks-if-move-is.html | MNAMARA SHIFT QUERIED IN SENATE Edward Kennedy Asks if Move Is Voluntary Praised by Senators Russell Lauds Secretary | By Ew Kenworthy Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/more-investment-moving-to-europe-ventures-by-coincidence-follow.html | MORE INVESTMENT MOVING TO EUROPE Ventures by Coincidence Follow Criticism in Paris | By Gerd Wilcke | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/moscow-assures-reds-on-parley-says-aim-is-not-to-read-china-out-of.html | MOSCOW ASSURES REDS ON PARLEY Says Aim Is Not to Read China Out of Movement | By Henry Kamm Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/nations-trade-surplus-lowest-since-early-65-surplus-in-trade-lowest.html | Nations Trade Surplus Lowest Since Early 65 SURPLUS IN TRADE LOWEST SINCE 65 British Commerce Gains | By Edwin L Dale Jr Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/negro-heads-council.html | Negro Heads Council | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/negroowned-bus-lines-try-to-remedy-transportation-problem-in-watts.html | NegroOwned Bus Lines Try to Remedy Transportation Problem in Watts | By Nancy J Adler Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/new-102member-council-is-inaugurated-by-franco.html | New 102Member Council Is Inaugurated by Franco | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/new-housing-unit-comes-into-being-to-head-units-of-new-city-housing.html | NEW HOUSING UNIT COMES INTO BEING To Head Units of New City Housing Administration | By Steven V Roberts | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/new-orleans-football-fans-feel-saints-can-do-no-wrong-about-pro.html | New Orleans Football Fans Feel Saints Can Do No Wrong About Pro Football | By William N Wallace | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/news-of-realty-2-office-towers-80million-complex-to-be-built-in.html | NEWS OF REALTY 2 OFFICE TOWERS 80Million Complex to Be Built in Philadelphia | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/no-false-eyelashes-for-scarlett-ohara-the-everything-girl-feels.html | No False Eyelashes for Scarlett OHara The Everything Girl Feels Devastating | By Bernadine Morris | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/no-philippine-devaluation.html | No Philippine Devaluation | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/onward-with-the-arts-cincinnatis-5million-corbett-center-points-up.html | Onward With the Arts Cincinnatis 5Million Corbett Center Points Up Citys Fresh Cultural Ideas Critic at Large 800 Seats in Theater Teams to Be Formed | By Howard Taubman Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/ortiz-named-fighter-of-year-in-balloting-by-writers-here.html | Ortiz Named Fighter of Year In Balloting by Writers Here | By Dave Anderson | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/philadelphia-group-performs-good-soldier-schweik-opera.html | Philadelphia Group Performs Good Soldier Schweik Opera | DONAL HENAHAN | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/piggott-finds-good-mounts-here-are-scarce-britains-top-rider-has.html | Piggott Finds Good Mounts Here Are Scarce Britains Top Rider Has Won Only 2 of 18 Races at Big A | By Steve Cady | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/president-orders-general-cutback-for-us-agencies-4billion-saving.html | PRESIDENT ORDERS GENERAL CUTBACK FOR US AGENCIES 4Billion Saving Aimed at Inducing Congress to Pass His TaxIncrease Bill MILLS DOUBTS 67 MOVE StopGap Funds Approved to Keep Foreign Aid and Poverty Units Operating Cut Was Promised Higher Figure Asked PRESIDENT ORDERS GENERAL CUTBACK Details Due Tomorrow How Cuts Would Work Employes Get Half Pay | By Eileen Shanahan Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/proposal-to-pull-out-of-vietnam-loses-32-in-cambridge-mass.html | Proposal to Pull Out of Vietnam Loses 32 in Cambridge Mass | By John H Fenton Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/protectionism-in-steel-industry-and-textiles-scored-by-bundy.html | Protectionism in Steel Industry And Textiles Scored by Bundy | By Kathleen McLaughlin | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/psc-lets-central-reduce-its-trains-on-the-albany-run.html | PSC Lets Central Reduce Its Trains On the Albany Run | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/rca-victor-woos-ormandy-from-columbia-director-of-philadelphians.html | RCA Victor Woos Ormandy From Columbia Director of Philadelphians Says Hell Have Chance at a Wider Repertory | By Donal Henahan | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/red-cross-sends-3-doctors-to-aden-to-ease-shortage.html | Red Cross Sends 3 Doctors To Aden To Ease Shortage | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/reduction-in-funds-for-airway-safety-hinted-by-us-aide.html | Reduction in Funds For Airway Safety Hinted by US Aide | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/romeo-hanover-fifth-on-moneywinning-list-is-retired-after-ankle.html | Romeo Hanover Fifth on MoneyWinning List Is Retired After Ankle Injury PACING CHAMPION EARNED 657000 Winner of 36 of 44 Starts Will Enter Stud Service at Upstate Farm | By Louis Effrat Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/sheyne-gives-recital-at-y.html | Sheyne Gives Recital at Y | RE | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/shift-of-mcnamara-raises-speculation-of-rift-on-war-friends-say-he.html | Shift of McNamara Raises Speculation of Rift on War Friends Say He Backs Bombing Restraint and Opposes Missile DefenseWhite House Silent on Reasons for Move Shift of McNamara Said to Reflect Split on War He Is Reported Troubled Clash With Chinese Full Victory Doubted A Tough Man Date Uncertain | By Neil Sheehan Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/signal-oil-in-pact-to-acquire-allis-accord-by-boards-provides-for.html | SIGNAL OIL IN PACT TO ACQUIRE ALLIS Accord by Boards Provides for Exchange of Stock Valued at 42 a Share HOLDER BACKING NEEDED Value to Rise for 9 Years Because of an Increasing Conversion Ratio Two Proposals Made Signal Oil in Pact To Acquire Allis Holders Will Meet Conglomerate Breed Known for Conservatism | By Leonard Sloane | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/sports-of-the-times-preliminary-report-bow-to-the-sun-god-improving.html | Sports of The Times Preliminary Report Bow to the Sun God Improving on Nature | By Arthur Daley | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/states-new-safety-sedan-has-a-periscope-financed-by-albany-it-has.html | States New Safety Sedan Has a Periscope Financed by Albany It Has No Jagged Edges on Body | By Joseph C Ingraham | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/stocks-continue-moderate-climb-indicators-finish-at-highest-levels.html | STOCKS CONTINUE MODERATE CLIMB Indicators Finish at Highest Levels of Session as Dow Industrials Gain 277 TRADING PACE QUICKENS Railroad Shares Form One of the Strongest Groups 70 New Highs Posted Rail Index Gains Market Summary STOCKS CONTINUE MODERATE CLIMB Occidental Down Again Chrysler Advances | By John J Abele | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/subway-changes-taken-in-stride-most-riders-master-routes-despite.html | SUBWAY CHANGES TAKEN IN STRIDE Most Riders Master Routes Despite Some Confusion | By Deirdre Carmody | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/survey-finds-employable-men-in-20-of-families-on-welfare.html | Survey Finds Employable Men In 20 of Families on Welfare | By Peter Kihss | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/syrians-expect-jarring-to-fail-say-arab-masses-reject-un-council.html | SYRIANS EXPECT JARRING TO FAIL Say Arab Masses Reject UN Council Resolution Isolation Is Shown Soviet Is Criticized | By Thomas F Brady Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/talks-on-taxi-fare-rise-under-way-at-city-hall-quick-action-pressed.html | Talks on Taxi Fare Rise Under Way at City Hall Quick Action Pressed Legislation Proposed | By Peter Millones | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/the-americans-abroad-growth-of-the-international-company-is-europes.html | The Americans Abroad Growth of the International Company Is Europes Problem as Well as Ours AN EXAMINATION US STAKE ABROAD Managerial Problem | By Albert L Kraus | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/theater-something-different-opens-carl-reiner-comedy-staged-by-carl.html | Theater Something Different Opens Carl Reiner Comedy Staged by Carl Reiner Claudia McNeil Plays a Mother for Hire The Cast | CLIVE BARNES | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/travel-costs-cited.html | Travel Costs Cited | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/trees-for-christmas-celebrity-style-wants-pretty-tree.html | Trees for Christmas Celebrity Style Wants Pretty Tree | By Judy Klemesrud | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/un-bars-peking-by-decisive-vote-58-oppose-and-45-support.html | UN BARS PEKING BY DECISIVE VOTE 58 Oppose and 45 Support SeatingItalian Proposal to Study Issue Fails Italian Draft Defeated UN BARS PEKING BY DECISIVE VOTE Disruptive Influence US Expresses Satisfaction | By Drew Middleton Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/un-rollcalls-on-red-china-issue-on-twothirds-vote-on-seating-peking.html | UN RollCalls on Red China Issue On TwoThirds Vote On Seating Peking | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-believes-report-of-ship-missing-off-japan-is-false.html | US Believes Report of Ship Missing Off Japan Is False | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-officials-say-north-vietnam-also-gained-at-dakto-fighting-drew.html | US Officials Say North Vietnam Also Gained at Dakto Fighting Drew Off American Troops From Pacification US Troops Diverted | By Hedrick Smith Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-to-lead-west-in-1968-expansion-us-to-lead-west-in-68-expansion.html | US to Lead West In 1968 Expansion US TO LEAD WEST IN 68 EXPANSION | By Clyde H Farnsworth Special To the New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/votes-in-un-since-50-on-seating-of-chinese.html | Votes in UN Since 50 On Seating of Chinese | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/wallace-backers-on-coast-gain-in-area-near-watts.html | Wallace Backers on Coast Gain in Area Near Watts | Special to The New York Times | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/washington-why-mcnamara-and-why-now-presidential-assurances-hocus.html | Washington Why McNamara And Why Now Presidential Assurances Hocus Pocus The Successor | By James Reston | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/west-side-story-fear-after-dark-activity-ends-at-sundown-in.html | WEST SIDE STORY FEAR AFTER DARK Activity Ends at Sundown in CrimeRidden Areas Many Demands Made Police Force Increased Dogs Used for Safety | By Murray Schumach | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/wolfson-gets-year-and-a-fine-still-free-on-bail-plans-appeal.html | Wolfson Gets Year and a Fine Still Free on Bail Plans Appeal Comment by Wolfson WOLFSON DRAWS A YEAR IN PRISON | By Terry Robards | RE0000708833 | 1995-11-16 | B00000389576 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/2-state-mohawk-chiefs-back-drafting-of-indians-disagree-with.html | 2 State Mohawk Chiefs Back Drafting of Indians Disagree With Indicted Youth Who Claimed Immunity Under US Treaty | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/3-officials-plead-for-tax-rise-now-house-panel-hears-plan-by.html | 3 OFFICIALS PLEAD FOR TAX RISE NOW House Panel Hears Plan by Administration on Deficit Fowler Cites Dire Need 3 Officials Plead for Tax Rise Now Tell House of Plan to Cut Budget Deficit Martin Questioned Fords View of Proposal | By Eileen Shanahan Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/3dparty-claims-on-docks-scored-ship-concerns-ask-relief-of-payment.html | 3DPARTY CLAIMS ON DOCKS SCORED Ship Concerns Ask Relief of Payment in Damage Suits Testifies For Groups Sees Rise in Costs | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/5-in-guevara-force-said-to-elude-trap.html | 5 IN GUEVARA FORCE SAID TO ELUDE TRAP | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/5000-new-police-proposed-in-city-sources-in-department-say-more-men.html | 5000 NEW POLICE PROPOSED IN CITY Sources in Department Say More Men Are Required to Make the Streets Safe 5000 NEW POLICE PROPOSED IN CITY 4000 Called Available Prevention Stressed Special Force Nearby | By Sylvan Fox | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/6c-letters-voted-by-senate-85-to-2-other-postal-rises-approved.html | 6C LETTERS VOTED BY SENATE 85 TO 2 Other Postal Rises Approved Along With Pay Increase for Federal Employes Raise for GIs Backed Senate Votes 6c Letters and a Federal Pay Rise | By Marjorie Hunter Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/7-are-reclassified-after-draft-protest-say-theyll-resist.html | 7 Are Reclassified After Draft Protest Say Theyll Resist Coordinator Reclassified | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/700-hold-millin-protest-after-berkeley-suspensions.html | 700 Hold MillIn Protest After Berkeley Suspensions | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-shop-that-recalls-the-days-of-old-shop-talk.html | A Shop That Recalls the Days of Old Shop Talk | By Lisa Hammel | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-timely-device-that-turns-blue-and-makes-you-see-red-colors-merge.html | A Timely Device That Turns Blue and Makes You See Red Colors Merge Veglias Clocks | By Rita Reif | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-tough-reformer-man-in-the-news-a-miners-son-led-in-reforms.html | A Tough Reformer Man in the News A Miners Son Led in Reforms | Roy Harris JenkinsSpecial to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/advertising-con-ed-is-plugging-in-ogilvy-pushing-power-marketing.html | Advertising Con Ed Is Plugging In Ogilvy Pushing Power Marketing Challenge Glad Tidings Letter to Dentists Changes at Riegel Plenty of Numbers Accounts People Addenda | By Philip H Dougherty | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/alcindor-makes-every-shot-count-turns-to-hooks-and-jumps-with-the.html | ALCINDOR MAKES EVERY SHOT COUNT Turns to Hooks and Jumps With the Dunk Banned | By Bill Becker Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/all-soviet-rockets-orbited-by-troops-soviet-general-says.html | All Soviet Rockets Orbited by Troops Soviet General Says | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ama-seeks-data-on-medicare-costs.html | AMA SEEKS DATA ON MEDICARE COSTS | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ann-c-knight-will-wed-in-june.html | Ann C Knight Will Wed in June | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/appalachian-area-gets-health-plan.html | APPALACHIAN AREA GETS HEALTH PLAN | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/apparel-producers-see-1968-price-rise-apparel-makers-see-68-price.html | Apparel Producers See 1968 Price Rise APPAREL MAKERS SEE 68 PRICE RISE What to Expect | By Herbert Koshetz | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/books-of-the-times-lands-our-forebears-left-behind-them-all-manners.html | Books of The Times Lands Our Forebears Left Behind Them All Manners and Morals Somehow a Familiar Ring | By Charles Poore | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/bridge-life-master-mens-pair-title-won-by-lewis-and-pender-scoring.html | Bridge Life Master Mens Pair Title Won by Lewis and Pender Scoring Influence Felt | By Alan Truscottspecial To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/britain-gets-loan-on-harsh-terms-14billion-standby-credit-is.html | BRITAIN GETS LOAN ON HARSH TERMS 14Billion Standby Credit Is Approved by Monetary Fund for Future Need FRANCE PARTICIPATING Major Cut in Budget Deficit and Big Payments Surplus Are Among Conditions Terms of Credit BRITAIN GETS LOAN ON HARSH TERMS | By Clyde H Farnsworth Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/british-in-aden-depart-as-egyptians-leave-yemen-fighting-begun-in.html | British in Aden Depart as Egyptians Leave Yemen Fighting Begun in 1963 Commandos Depart Accord in Geneva Good Fortune Wished Welcome by UN Panel | By Dana Adams Schmidt Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/carmichael-tells-swedes-of-plan-to-boycott-election.html | Carmichael Tells Swedes Of Plan to Boycott Election | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/charles-vosburgh-jamaica-principal.html | CHARLES VOSBURGH JAMAICA PRINCIPAL | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/chess-tournament-for-the-blind-turns-up-a-brilliant-game.html | Chess Tournament for the Blind Turns Up a Brilliant Game | By Al Horowitz | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/commodities-most-prices-show-sharp-declines-as-speculation-runs-its.html | Commodities Most Prices Show Sharp Declines as Speculation Runs Its Course CREDIT REFUSAL ON GOLD A FACTOR Move by Swiss Banks Also Affects Price of Silver Wheat Shows Loss WHEAT SUGAR | By Elizabeth M Fowler | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/cornell-routs-rpi-81-as-ryan-and-hughes-excel.html | Cornell Routs RPI 81 As Ryan and Hughes Excel | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/correction-on-un-rollcall.html | Correction on UN RollCall | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/countess-teleki-has-son.html | Countess Teleki Has Son | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/dance-two-sides-of-a-choreographer-ballet-theater-offers-macmillan.html | Dance Two Sides of a Choreographer Ballet Theater Offers MacMillan Works Early Creations Get US Premieres The Program | CLIVE BARNES | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/de-gaulle-stand-lauded-by-egypt-some-shift-in-cairos-views-on.html | DE GAULLE STAND LAUDED BY EGYPT Some Shift in Cairos Views on Jerusalem Indicated The Israeli Position Not Ours to Dispose | By Eric Pace Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/death-toll-at-427-from-lisbon-flood.html | DEATH TOLL AT 427 FROM LISBON FLOOD | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/doar-resigns-as-chief-of-us-civil-rights-division-integration.html | Doar Resigns as Chief of US Civil Rights Division Integration Leaders Term Action Gigantic Loss End of an Era Many Trips to South | By Roy Reed Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/duke-injured-wont-attend-ball.html | Duke Injured Wont Attend Ball | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/east-germans-bar-parley-with-bonn-on-services-only.html | East Germans Bar Parley With Bonn on Services Only | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/edwards-red-wings-rookie-goalie-turns-back-rangers-at-garden-3-to-1.html | Edwards Red Wings Rookie Goalie Turns Back Rangers at Garden 3 to 1 DELVECCHIO HITS IN SECOND PERIOD Nevin Ties the Score but Hampson and Henderson Put Detroit Ahead Nevin Evens Score | By Gerald Eskenazi | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/einstein-letters-in-london-auction-recipients-son-makes-vain.html | EINSTEIN LETTERS IN LONDON AUCTION Recipients Son Makes Vain BidWidow Is Seller Hemingway Letters Taken | By Alvin Shuster Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/eisenhowers-donate-home-to-nation-eisenhower-gives-home-to-nation.html | Eisenhowers Donate Home to Nation EISENHOWER GIVES HOME TO NATION | By William M Blair Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/exfbi-agent-links-state-liquor-aide-to-mafia-extortion-charge.html | ExFBI Agent Links State Liquor Aide to Mafia Extortion Charge Recalled A Constant Visitor | By Emanuel Perlmutter | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ford-fund-raises-urban-studies-aid-adds-108million-in-grants-to.html | FORD FUND RAISES URBAN STUDIES AID Adds 108Million in Grants to Four Universities | By Joseph G Herzberg | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/fordham-five-hopes-to-send-bach-out-in-style-rams-ready-to-make.html | Fordham Five Hopes to Send Bach Out in Style Rams Ready to Make Coachs Last Year A Winning One | By Michael Strauss | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/franzese-named-as-ordering-hit-witness-says-the-defendant-admitted.html | FRANZESE NAMED AS ORDERING HIT Witness Says the Defendant Admitted 64 Murder I Killed the Hawk | By Edward C Burks | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/french-chief-rabbi-sees-antisemitism-in-de gaulle-views-de-gaulle.html | French Chief Rabbi Sees AntiSemitism In de Gaulle Views DE GAULLE SCORED BY RABBI ON VIEWS Many Were Dissatisfied Maurras an AntiSemite Text of Statement Ties of 2 Peoples Stressed | By Henry Tanner Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/hanoi-foresees-fierce-fighting-says-war- with-americans-will-be.html | HANOI FORESEES FIERCE FIGHTING Says War With Americans Will Be SavageBattle Erupts at Dakto Again Hanoi Predicts Fierce Fighting With Americans | By Bernard Weinraub Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/hospital-concern-maps-acquisition- hamilton-manufacturing-co-in.html | HOSPITAL CONCERN MAPS ACQUISITION Hamilton Manufacturing Co in 62Million Deal | By Clare M Reckert | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/hundreds-attend-funeral-of-slain-jersey- student.html | Hundreds Attend Funeral Of Slain Jersey Student | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/in-the-nation-mcnamara-and-the-devil- theory-flaws-in-the-theory.html | In The Nation McNamara and the Devil Theory Flaws in the Theory Damning if True Superbly Qualified | By Tom Wicker | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/increased-costs-of-68-autos-help-push-up- consumer-prices-wholesale.html | Increased Costs of 68 Autos Help Push Up Consumer Prices Wholesale Prices Drop Prices Rise Here | By John D Morris Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/india-steel-industry-seeks-ideas-abroad- india-seeks-ideas-abroad-on.html | India Steel Industry Seeks Ideas Abroad INDIA SEEKS IDEAS ABROAD ON STEEL Two Masters Salaries Studied | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/israeli-army-razes-west-bank-village- called-terrorist-base-school.html | Israeli Army Razes West Bank Village Called Terrorist Base School Protest Ignored Tel Aviv Suburb Shelled | By Terence Smith Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/it-may-be-dull-reading-but-its-light-news- of-dogs.html | It May Be Dull Reading but Its Light News of Dogs | By John Rendel | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/izvestia-rejects-attaches-charge-says-us- and-british-aides-engaged.html | IZVESTIA REJECTS ATTACHES CHARGE Says US and British Aides Engaged in Debauchery Did Not Sign Protocol | By Henry Kamm Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/japanese-aide-and-korean-seized-as-spies- in-tokyo.html | Japanese Aide and Korean Seized as Spies in Tokyo | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/jersey-americans-victors-over-amigos-106- to-101.html | Jersey Americans Victors Over Amigos 106 to 101 | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archiv es/jersey-bank-branching-pushed-new- federal-thrift-units-gain-trenton.html | Jersey Bank Branching Pushed New Federal Thrift Units Gain Trenton Vote Due BANKBRANCH BILL PRESSED IN JERSEY Plans Under Way House Panel Acts | By H Erich Heinemann | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/johnson-backed-by-jersey-party-democratic-county-leaders-endorse.html | JOHNSON BACKED BY JERSEY PARTY Democratic County Leaders Endorse Him Unanimously Opposition Foreseen Not Limited to Governor | By Ronald Sullivan Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/karajan-offers-bach-concertos-gives-standard-reading-in-first.html | KARAJAN OFFERS BACH CONCERTOS Gives Standard Reading in First Concert of Series Boosted Harpsichords | By Donal Henahan | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/kennedy-to-shun-democratic-fight-here-for-68-senate-nominee-bars.html | Kennedy to Shun Democratic Fight Here for 68 Senate Nominee Bars Future Commitment Critic of War Policy | By Richard L Madden Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/kiesinger-declares-asian-trip-success.html | KIESINGER DECLARES ASIAN TRIP SUCCESS | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/kurdish-leader-threatens-to-boycott-iraqi-regime.html | Kurdish Leader Threatens To Boycott Iraqi Regime | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/labor-aide-asks-building-unions-to-admit-negroes-learner-programs.html | Labor Aide Asks Building Unions to Admit Negroes Learner Programs Backed Wirtz Praises Pledge | By Damon Stetson Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/lawyer-80-loses-disbarment-fight-charge-against-connecticut-court.html | LAWYER 80 LOSES DISBARMENT FIGHT Charge Against Connecticut Court Called Unfounded Moved to State in 1921 Conspiracy Charged | By Martin Gansberg | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/letters-to-the-editor-of-the-times-against-flexible-rate-for-dollar.html | Letters to the Editor of The Times Against Flexible Rate for Dollar Dissent During War State Bargaining Unit for Employes Rejected Hospital Volunteers LLOYD B GALE Rochester Nov 25 1967 ALFRED WURF Executive Director New York State Employees Council 50 AFLCIO Garnerville NY Nov 21 1967 MARY CORTESI Chairman of Volunteers Bird S Coler Hospital Welfare Island NY Nov 24 1967 | HENRY C WALLICH Professor of Economics Yale University New Haven Nov 27 1967 | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mafia-buys-clubs-for-homosexuals-private-status-gives-them-immunity.html | MAFIA BUYS CLUBS FOR HOMOSEXUALS Private Status Gives Them Immunity on Controls MAFIA BUYS CLUBS FOR HOMOSEXUALS Dancing on 2 Floors 73 Establishments in City Underworld Moving Out | By Charles Grutzner | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/malawi-envoy-in-portugal.html | Malawi Envoy in Portugal | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/many-lose-money-in-south-of-france-as-gold-fever-dies-paris-gold.html | Many Lose Money In South of France As Gold Fever Dies PARIS GOLD FEVER ENDS MANY LOSE Some Speculators Lose | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marijuana-use-is-called-alarming-in-westchester-proposal-denounced.html | Marijuana Use Is Called Alarming in Westchester Proposal Denounced PlagueLike Disease | By Merrill Folsom Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marjorie-garrigue-gives-rare-recital.html | MARJORIE GARRIGUE GIVES RARE RECITAL | RAYMOND ERICSON | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/market-place-cpas-scored-on-tax-credits-delisting-by-wolverine-who.html | Market Place CPAs Scored On Tax Credits Delisting by Wolverine Who Belongs to What | By Robert Metz | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marriage-planned-by-ann-reynolds.html | Marriage Planned By Ann Reynolds | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mcarthy-buoys-kennedy-backers-they-see-expected-entry-as-helping.html | MCARTHY BUOYS KENNEDY BACKERS They See Expected Entry as Helping Their Cause Kennedy Backers View Viewed as StandIn | By John Herbers Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mcarthy-set-for-boston-college-adieu-college-sports-notes.html | MCarthy Set for Boston College Adieu College Sports Notes | By Gordon S White Jr | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mcnamaras-departure-a-puzzle-still-news-analysis-mcnamaras.html | McNamaras Departure A Puzzle Still News Analysis McNamaras Departure Washington Still Puzzled Luncheon at World Bank Pledge by McNamara No Obligation General Conversation | By James Reston Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/miss-johanna-bilbo-to-wed-in-january.html | Miss Johanna Bilbo To Wed in January | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/miss-susan-e-price-is-engaged-to-wed.html | Miss Susan E Price Is Engaged to Wed | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mnamara-takes-world-bank-post-war-shift-denied-president-declares.html | MNAMARA TAKES WORLD BANK POST WAR SHIFT DENIED President Declares Nations Policies in Vietnam Have Been Clearly Defined HAILS VALUED FRIEND Secretary to Get Job Early Next YearNo Hint as to Successor at Pentagon Budget to Be Cut Suggestions by McNamara McNamara Accepts World Bank Presidency Johnson Denies Shift in War Policy PRESIDENT HAILS A VALUED FRIEND Secretary to Take Job Early Next YearNo Hint as to Successor at Pentagon Accepted by Director Speculation Continues Found to Avoid a Risk Peril Is Minimized Some Periods of Strain Closer to White House Longstanding Interest Frequent Talks Held Called Restraining Force | By Max Frankel Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/moslems-on-west-bank-get-gunpowder-for-rite.html | Moslems on West Bank Get Gunpowder for Rite | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/music-a-happy-symphony-by-dvorak-leinsdorf-conducts-bostonians-here.html | Music A Happy Symphony by Dvorak Leinsdorf Conducts Bostonians Here Mozart Work Played With a Surprise | By Harold C Schonberg | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/naval-quarantine-of-cambodia-opposed-by-state-department-cambodia.html | Naval Quarantine of Cambodia Opposed by State Department Cambodia Denies Reports | By Hedrick Smith Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/navy-eleven-changes-to-bolster-its-pass-defense.html | Navy Eleven Changes to Bolster Its Pass Defense | By Allison Danzig Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/new-delhis-regime-for-bengal-blocked-regime-in-bengal-foiled-by.html | New Delhis Regime For Bengal Blocked REGIME IN BENGAL FOILED BY RULING Congress Appeal Indicated Police Beat Back Crowds | By Joseph Lelyveld Special to the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/new-haven-plan-attacked-at-icc-hearing-some-creditors-hit-trustee.html | New Haven Plan Attacked at ICC Hearing Some Creditors Hit Trustee Proposals Before Examiner 125Million Valuation NEW HAVEN PLAN HIT BY CREDITORS Aspects Opposed Appeal on First Step Sales Reported | By Robert E Bedingfield | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/nixon-cool-to-eisenhower-view-on-strategy-of-us-in-vietnam.html | Nixon Cool to Eisenhower View On Strategy of US in Vietnam | By Robert B Semple Jr Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/nixon-will-speak-at-javits-dinner-event-dec-11-will-also-be.html | NIXON WILL SPEAK AT JAVITS DINNER Event Dec 11 Will Also Be Campaign Fund Raiser Candidacy Not Announced | By Richard Witkin | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/oas-again-fails-to-agree-on-a-secretary-general-resistance.html | OAS Again Fails to Agree on a Secretary General Resistance Discerned | By Benjamin Welles Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/observer-de-gaulle-goes-all-the-way-a-major-premise-the-grand-plan.html | Observer De Gaulle Goes All the Way A Major Premise The Grand Plan France Began to Rise | By Russell Baker | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/oconnor-finds-violations-at-food-processors-calls-conditions.html | OConnor Finds Violations at Food Processors Calls Conditions Deplorable and Dangerous as He Seeks Data for Legislation | By C Gerald Fraser | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/opposition-seated-in-seoul.html | Opposition Seated in Seoul | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/orioles-trade-aparicio-to-white-sox-in-sixman-deal-angels-get.html | Orioles Trade Aparicio to White Sox in SixMan Deal Angels Get Hinton BUFORD HOWARD GO TO BALTIMORE Chicago Acquires Snyder Cardenal of California Sent to Cleveland | By Joseph Durso Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/panel-to-study-auto-insurance-governor-names-10-to-find-system.html | PANEL TO STUDY AUTO INSURANCE Governor Names 10 to Find System Fairer to Victims Panel Members Listed | By Joseph C Ingraham | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/permanent-art-gallery-is-opened-by-bank-gallery-of-art-opened-by.html | Permanent Art Gallery Is Opened by Bank GALLERY OF ART OPENED BY BANK | By Richard F Shepard | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/personal-finance-the-credit-dodge-an-examination-credit-in-stores.html | Personal Finance The Credit Dodge AN EXAMINATION CREDIT IN STORES | By Isadore Barmash | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/playoff-to-be-held-on-dec-31-if-jets-and-oilers-tie-for-title-about.html | Playoff to Be Held on Dec 31 If Jets and Oilers Tie for Title About Pro Football | By Dave Anderson | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/plays-thronging-to-off-broadway-equity-contract-reached-so.html | PLAYS THRONGING TO OFF BROADWAY Equity Contract Reached So Producers Get Busy Paul Ford Play Leaving Brief Bookings Accepted | By Sam Zolotow | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/police-here-making-more-arrests-but-in-only-20-of-felonies-table-of.html | Police Here Making More Arrests but in only 20 of Felonies Table of Arrest Rates for the City | By Peter Kihss | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/poll-finds-johnson-popular-in-the-east.html | POLL FINDS JOHNSON POPULAR IN THE EAST | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/priscilla-eaves-smith-graduate-engaged-to-wed.html | Priscilla Eaves Smith Graduate Engaged to Wed | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/protein-supplement-developed-to-fight-malnutrition-in-young-171.html | Protein Supplement Developed To Fight Malnutrition in Young 171 Protein Included Easy to Manufacture | By Jane Brody | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ray-charles-does-some-soulsearching-at-copa-singer-finally-appears.html | Ray Charles Does Some SoulSearching at Copa Singer Finally Appears on a Nightclub Stage Here Replaces Chorus Line With His Own Performers | By John S Wilson | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/recital-given-here-by-pierrat-sisters.html | RECITAL GIVEN HERE BY PIERRAT SISTERS | THEODORE STRONGIN | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/reds-boycott-athens-meeting.html | Reds Boycott Athens Meeting | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/resolution-of-un-rejected-by-syria.html | RESOLUTION OF UN REJECTED BY SYRIA | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/roy-jenkins-gets-callaghans-post-in-wilson-cabinet-new-economic.html | ROY JENKINS GETS CALLAGHANS POST IN WILSON CABINET New Economic Chief Favors Expansionist LineIMF Credit of 14Billion Set Second Most Important Post Need for Drastic Cuts ROY JENKINS GETS CALLAGHANS POST Protection For the Weak Stress on Civil Liberty | By Anthony Lewis Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/salerno-4120-takes-remsen-by-three-lengths-at-aqueduct-trained-by.html | Salerno 4120 Takes Remsen By Three Lengths at Aqueduct Trained by McMillan Garramone on Chamonix | By Joe Nichols | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/sec-sets-study-of-investor-data-laws-requiring-full-public.html | SEC SETS STUDY OF INVESTOR DATA Laws Requiring Full Public Information on Securities to Be Assayed by Panel Changing Trends SEC Sets Study of Investor Data | By John H Allan Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/senate-meat-bill-balked-in-house-lower-chamber-refuses-to-restrict.html | SENATE MEAT BILL BALKED IN HOUSE Lower Chamber Refuses to Restrict Its Conferees Time Limt Imposed | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/seven-lose-plea-in-rights-deaths-judge-denies-motions-for-new.html | SEVEN LOSE PLEA IN RIGHTS DEATHS Judge Denies Motions for New Mississippi Trials | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/six-un-soldiers-on-a-ridge-in-cyprus-try-to-keep-peace-shooting.html | Six UN Soldiers on a Ridge In Cyprus Try to Keep Peace Shooting Over Outpost Firing Almost Daily Farmers Given Escorts | By Lloyd Garrison Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/sports-of-the-times-girl-on-horseback-uncertain-trumpet-a-sour-note.html | Sports of The Times Girl on Horseback Uncertain Trumpet A Sour Note | By Robert Lipsyte | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/study-reports-that-breast-feeding-is-declining-research-indicates-a.html | Study Reports That Breast Feeding Is Declining Research Indicates a Sharp Rise in Lactation Failure Throughout the World Husband and Wife Team | By Walter Sullivan | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/synagogue-group-lobbies-for-peace.html | Synagogue Group Lobbies for Peace | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/teachers-assail-bundy-proposals-union-executives-say-they-fear-harm.html | TEACHERS ASSAIL BUNDY PROPOSALS Union Executives Say They Fear Harm to System | By Leonard Buder | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/texts-of-statements-on-the-shift-made-by-mcnamara-international.html | Texts of Statements on the Shift Made by McNamara International Bank President Johnson Mr McNamara Mr Woods | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System Figures of the Twelve Federal Reserve Districts | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/the-theater-everything-in-the-garden-arrives-edward-albee-adapts.html | The Theater Everything in the Garden Arrives Edward Albee Adapts Late Britons Play Barbara Bel Geddes Barry Nelson Star The Cast | By Clive Barnes | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/thomas-l-shattuck-of-schraffts-chain.html | THOMAS L SHATTUCK OF SCHRAFFTS CHAIN | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/uaw-to-boycott-labor-convention-cites-talks-at-gm-uaw-will-boycott.html | UAW to Boycott Labor Convention Cites Talks at GM UAW Will Boycott Labor Parley Next Month | By David R Jones Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-and-iran-celebrate-the-end-of-aid-program.html | US and Iran Celebrate the End of Aid Program | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-brief-backs-stop-and-frisk-asks-high-court-to-hold-such-police.html | US BRIEF BACKS STOP AND FRISK Asks High Court to Hold Such Police Action Legal | By Fred P Graham Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-gold-stock-dips-38million-total-exceeded-13billion-at-the-end-of.html | US GOLD STOCK DIPS 38MILLION Total Exceeded 13Billion at the End of October Reserve Assets Rise Mexico Gold Fever Dies US GOLD STOCK DIPS 38MILLION | By Edwin L Dale Jr Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/vance-ends-talk-with-cypriotes-accord-indicated-after-long-nicosia.html | VANCE ENDS TALK WITH CYPRIOTES ACCORD INDICATED After Long Nicosia Session Makarios Voices the Belief War Danger Is Over ENVOY BACK IN ATHENS He Plans No Further Trip to Island or Turkey Terms Still Secret Invasion Peril Termed Over CYPRIOTE ASSENT TO PACT INDICATED Brosio Reports Progress Question of Announcement Cyprus Makes Complaint | By James Feron Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/vance-talks-return-makarios-to-a-central-role-some-compromises.html | Vance Talks Return Makarios to a Central Role Some Compromises Needed Objections Likely | By Peter Grose Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/where-people-care-about-the-palate-charcoalgrilled-duck-braised.html | Where People Care About the Palate CharcoalGrilled Duck BRAISED QUAIL WITH SHERRY FRIED SQUIRREL ROAST LEG OF VENISON ROAST SADDLE OF VENISON HAROLD BITZEGAIOS HERBED GAME SAUCE TOM PATRICKS GRILLED DUCK BREASTS | By Craig Claiborne Special to the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/white-pupils-end-boycott-of-school-in-madison-ill.html | White Pupils End Boycott Of School in Madison Ill | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/wisconsin-fines-funeral-homes-2-groups-penalized-for-ban-on.html | WISCONSIN FINES FUNERAL HOMES 2 Groups Penalized for Ban on Advertising of Costs Members Total 14000 | Special to The New York Times | RE0000708821 | 1995-11-16 | B00000386897 |
| 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/wood-field-and-stream-death-on-the-wing-how-trained-geese-once.html | Wood Field and Stream Death on the Wing How Trained Geese Once Lured Wild Brethren Toward Guns | By Nelson Bryant Special To the New York Times | RE0000708821 | 1995-11-16 | B00000386897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/2-generations-clash-at-parley-on-jewish-hippie-motivations.html | 2 Generations Clash at Parley On Jewish Hippie Motivations | By Irving Spiegel Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/2857-chevrolets-recalled-for-tests.html | 2857 CHEVROLETS RECALLED FOR TESTS | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/3-get-1000-awards-for-work-among-minorities.html | 3 Get 1000 Awards for Work Among Minorities | By Will Lissner | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/40-students-reported-held-in-5hour-madrid-protest.html | 40 Students Reported Held In 5Hour Madrid Protest | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/5-of-9-local-emmys-won-by-channel-13-steiger-and-claire-bloom.html | 5 of 9 Local Emmys Won by Channel 13 Steiger and Claire Bloom Waterfront Pace Quickens | By George Gent | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-code-is-adopted-by-auto-insurers-national-group-sets-policy-for.html | A CODE IS ADOPTED BY AUTO INSURERS National Group Sets Policy for Fairness to Clients No Enforcement Procedure | By John D Morris Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-magical-world-unfolds-work-snowballs-prizes-awarded.html | A Magical World Unfolds Work Snowballs Prizes Awarded | The New York Times by William E Sauro | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-turnabout-in-ankara-vances-efforts-for-accord-on-cyprus-bring.html | A Turnabout in Ankara Vances Efforts for Accord on Cyprus Bring Marked Shift in Turkish Views Press Reflects Change Incredible Patience Goodwill Undercut Intense Passions Emerge | By Sydney Gruson Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/accuser-adamant-in-franzese-trial-admits-his-criminal-past-but.html | ACCUSER ADAMANT IN FRANZESE TRIAL Admits His Criminal Past but Sticks to His Story Cooperated in Jail Concedes Injection | By Edward C Burks | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/advertising-avis-declares-war-on-bugs-new-agency-formed-trend-in-el.html | Advertising Avis Declares War on Bugs New Agency Formed Trend in El Subway Account Sails Away Rodale Names Officers Accounts People Addenda | By Philip H Dougherty | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/american-woman-doctor-treats-mental-patients-in-saigon-most-pay.html | American Woman Doctor Treats Mental Patients in Saigon Most Pay Nothing | By Bernard Weinraub Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/article-3-no-title-truck-tonnage-fell-43-below-last-years-level.html | Article 3  No Title Truck Tonnage Fell 43 Below Last Years Level | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/atom-arms-gains-achieved-by-us-jackson-tells-of-advances-formerly.html | ATOM ARMS GAINS ACHIEVED BY US Jackson Tells of Advances Formerly Held Impossible Under Treaty Restrictions ATOM ARMS GAINS ACHIEVED BY US Accepts Argument | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/b-m-gives-losers-in-2-proxy-fights-seats-on-board-b-m-dissidents.html | B M Gives Losers in 2 Proxy Fights Seats on Board B M DISSIDENTS GET BOARD SEATS | By Alexander R Hammer | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bangor-punta-bids-for-coast-concern-companies-take-merger-actions.html | Bangor Punta Bids For Coast Concern COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bill-on-redwoods-backed-by-udall-he-indicates-administration-will.html | BILL ON REDWOODS BACKED BY UDALL He Indicates Administration Will Support Senate Plan | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/blood-clot-study-becoming-unified-research-into-heart-attacks-will.html | BLOOD CLOT STUDY BECOMING UNIFIED Research Into Heart Attacks Will Focus on Thrombosis Move Toward Unity | By Harold M Schmeck Jr Special To The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/books-of-the-times-happy-booboopadoop-holidays-the-blondie-that-was.html | Books of The Times Happy BooBoopaDoop Holidays The Blondie That Was Routine and Otherwise | By Eliot FremontSmith | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bridge-kaplan-and-kay-take-lead-in-blue-ribbon-championship-bidding.html | Bridge Kaplan and Kay Take Lead In Blue Ribbon Championship Bidding Continues Minnesotan Gets U S Post | By Alan Truscottspecial To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/britain-cedes-arabian-islands.html | Britain Cedes Arabian Islands | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/british-epidemic-silences-farms-cattle-slaughtered-rural-life.html | BRITISH EPIDEMIC SILENCES FARMS Cattle Slaughtered Rural Life Slowed by Quarantine Locked Cattle Indoors Representative of the Area Epidemic Began Oct 25 | By Alvin Sauster Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/brooklyn-college-fives-set-for-season-openers-tonight.html | Brooklyn College Fives Set For Season Openers Tonight | By Michael Strauss | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/budgetary-problems-delay-queens-marina-start.html | Budgetary Problems Delay Queens Marina Start | By Steve Cady | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/building-orders-grow-to-record-october-contracts-reflect-rise-in.html | BUILDING ORDERS GROW TO RECORD October Contracts Reflect Rise in Housing Activity BUILDING ORDERS GROW TO RECORD | By Thomas W Ennis | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/college-is-saved-by-student-drive-funds-stave-off-a-merger-of.html | COLLEGE IS SAVED BY STUDENT DRIVE Funds Stave Off a Merger of Kentucky Southern A Student Victory | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/crisis-in-hong-kong-is-eased-by-accord-hong-kong-crisis-eased-by.html | Crisis in Hong Kong Is Eased by Accord HONG KONG CRISIS EASED BY ACCORD | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/devalued-mark-seen-in-tax-shift-german-revenuecollecting-change-is.html | DEVALUED MARK SEEN IN TAX SHIFT German RevenueCollecting Change Is Likely to Spur Exports Curb Imports GATT Permission | By Clyde H Farnsworth Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/directory-to-dining-on-spaghetti-chili-or-a-sandwich.html | Directory to Dining on Spaghetti Chili or a Sandwich | By Craig Claiborne | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/dm-bartash-fiance-of-betsy-ann-segal.html | DM Bartash Fiance Of Betsy Ann Segal | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/doar-urged-to-seek-office-by-wisconsin-republicans.html | Doar Urged to Seek Office By Wisconsin Republicans | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/dollar-defended-by-us-expansion-of-credit-abroad-federal-reserve-in.html | DOLLAR DEFENDED BY US EXPANSION OF CREDIT ABROAD Federal Reserve Increases Swap Agreements With Foreign Central Banks PARIS ROLE UNCHANGED Overseas Claim on Nations Gold Stock Reported Up by 1Billion in a Week How Method Works Dollar Defended With Swap Credit Important Indicator | By H Erich Heinemann | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/draft-counselor-reclassified-1a-quit-duties-at-columbia-on-notice.html | DRAFT COUNSELOR RECLASSIFIED 1A Quit Duties at Columbia on Notice by Arkansas Board | By Homer Bigart | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/eban-gives-protest-to-french-envoy.html | EBAN GIVES PROTEST TO FRENCH ENVOY | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/emanuel-bedrick.html | EMANUEL BEDRICK | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/first-anniversary-of-west-german-coalition-gets-little-notice-gains.html | First Anniversary of West German Coalition Gets Little Notice Gains in Asian Relations Press Appears Tamer | By David Binder Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/first-snow-of-the-season-ties-up-transportation-speed-limit-reduced.html | First Snow of the Season Ties Up Transportation Speed Limit Reduced First Snow of the Season Ties Up Transportation | By Douglas Robinsonthe New York Times BY LARRY MORRIS | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/foe-attacks-us-marines-near-conthien-killing-15-foe-attacks-us.html | Foe Attacks US Marines Near Conthien Killing 15 Foe Attacks US Marines Near Conthien Killing 15 Assault on Budop Repelled Rebuffed at Headquarters Scene of Earlier Battles 31 Bodies Found New Enemy Tactics | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/foes-use-of-trail-in-laos-growing-ho-chi-minh-route-is-said-to.html | FOES USE OF TRAIL IN LAOS GROWING Ho Chi Minh Route Is Said to Carry More Supplies 10000 Workers Reported Charges Are Denied | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/for-the-robbs-wedding-is-also-a-homecoming.html | For the Robbs Wedding Is Also a Homecoming | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/foreign-affairs-the-black-mans-burden-collapse-of-colonialism-a.html | Foreign Affairs The Black Mans Burden Collapse of Colonialism A Period of Stagnation Foreign Charity | By Cl Sulzberger | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/genetic-chemical-dna-found-in-new-form-discovery-on-coast-may-help.html | Genetic Chemical DNA Found in New Form Discovery on Coast May Help Clarify Acids Workings | By Jane E Brody | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/gis-in-vietnam-battle-a-new-enemy-tigers.html | GIs in Vietnam Battle A New Enemy Tigers | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/hourly-workers-to-go-on-salary-texas-instruments-to-make-change.html | HOURLY WORKERS TO GO ON SALARY Texas Instruments to Make Change Starting Jan 1 Paid Time Off A Goal of Labor | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/inca-youth-without-any-limbs-finds-skills-here-12-years-of.html | Inca Youth Without Any Limbs Finds Skills Here 12 Years of Rehabilitation Enabling Him to Return Home Independent | By Robert Reinhold | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/interim-report-planned.html | Interim Report Planned | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/israel-announces-a-desalting-plan-new-method-is-reported-to-cut.html | ISRAEL ANNOUNCES A DESALTING PLAN New Method is Reported to Cut Water Cost Sharply | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/jenkins-assures-commons-on-loan-says-imf-did-not-attach-conditions.html | JENKINS ASSURES COMMONS ON LOAN Says IMF Did Not Attach Conditions to Credit JENKINS ASSURES COMMONS ON LOAN | By Anthony Lewis Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/jersey-farm-bill-receives-support-death-of-5-children-leads-to.html | JERSEY FARM BILL RECEIVES SUPPORT Death of 5 Children Leads to Turnabout on Reform Speaker Sends Telegrams Opposed by Farm Bureau | By Ronald Sullivan Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/jersey-man-gives-yale-47million-for-building-fund.html | Jersey Man Gives Yale 47Million For Building Fund | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/laiglon-selects-new-directors.html | LAiglon Selects New Directors | Terrian | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/letters-to-the-editor-of-the-times-israel-criticized-governors.html | Letters to the Editor of The Times Israel Criticized Governors Parked Cars Medicaid Expenses Romneys Eligibility Value of Swahili | ELLEN O SCHWARZALFRED A KNOPFJOSEPH D SULLIVAN MDHARRY COTTONRUTH SCHACHTER MORGENTHAU | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/liberal-world-banker-george-david-woods-steadily-upward-he-liked.html | Liberal World Banker George David Woods Steadily Upward He Liked His Job | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/lindsay-opposes-adding-to-police-differs-with-officials-says.html | LINDSAY OPPOSES ADDING TO POLICE Differs With Officials Says Civilians Will Do Desk Jobs Mayor Opposes Adding 5000 to the Police Force | By Sylvan Fox | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/lindsay-submits-the-bundy-report-on-school-reorganization-to.html | Lindsay Submits the Bundy Report on School Reorganization to Legislators | By Leonard Buder | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/louisville-rooting-for-ellis-to-beat-bonavena-tomorrow-evening-fans.html | Louisville Rooting for Ellis to Beat Bonavena Tomorrow Evening Fans Hoping He Will Keep Clays Crown in Home Town Bout Is SemiFinal in Heavyweight Title Tourney | By Dave Anderson Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/major-league-players-threaten-action-as-owners-refuse-meet-with.html | Major League Players Threaten Action as Owners Refuse Meet With Them GROUP SEEKS RISE IN MINIMUM PAY Reject Immediate Strike but Plan Convention to Dramatize Demands | By Joseph Durso Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/market-place-europe-expects-crisis-for-u-s.html | Market Place Europe Expects Crisis for U S | By Robert Metz | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/market-weakens-in-light-trading-decline-gains-momentum-as-session.html | MARKET WEAKENS IN LIGHT TRADING Decline Gains Momentum as Session Progresses  Tax Uncertainty Cited LOSSES EXCEED RISES New Lows Top New Highs Reversing the Pattern of 3 Previous Sessions Comment by Martin MARKET WEAKENS IN LIGHT TRADING Heads Active List Olin Stock Drops Montreal Bank Gains | By John J Abele | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mayor-asks-council-to-increase-gun-permit-fee-from-3-to-10.html | Mayor Asks Council to Increase Gun Permit Fee From 3 to 10 Processing Time Cited Tourism Loss Feared | By Ronald Maiorana | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mcarthy-to-fight-johnson-policies-in-5-or-6-primaries-will-oppose.html | MCARTHY TO FIGHT JOHNSON POLICIES IN 5 OR 6 PRIMARIES Will Oppose Role in Vietnam in an Attempt to Prevent Presidents Nomination SEEKS WAR SETTLEMENT Senator Backs a Negotiated Peace Suggests He Would Accept Race by Kennedy Crowded Conference MCARTHY TO FIGHT JOHNSON POLICIES Tanned Trim Figure Dates and Prospects Others Are Listed | By Warren Weaver Jr Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/merger-by-allis-quickly-assailed-large-shareholder-calls-an-earlier.html | MERGER BY ALLIS QUICKLY ASSAILED Large Shareholder Calls an Earlier Offer Superior Companys Head Disagrees MERGER BY ALLIS QUICKLY ASSAILED | By Leonard Sloane | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/merrick-cancels-mata-hari-plans-will-close-musical-during-tryout-in.html | MERRICK CANCELS MATA HARI PLANS Will Close Musical During Tryout in Washington | By Sam Zolotow | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mich-state-beats-liu-in-soccer-triumphs-40-to-gain-final-st-louis.html | MICH STATE BEATS LIU IN SOCCER Triumphs 40 to Gain Final  St Louis Tops Navy | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mills-indicates-rise-in-tax-is-out-at-least-till-68-head-of-house.html | MILLS INDICATES RISE IN TAX IS OUT AT LEAST TILL 68 Head of House Unit Appears More Receptive but Calls for Data on Spending Mills Indicates Rise in Income Taxes Is Out at Least Until 68 | By Eileen Shanahan Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/miss-alice-newman-france-of-ira-jaffe.html | Miss Alice Newman France of Ira Jaffe | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mollet-says-the-french-left-favors-britain-in-market.html | Mollet Says the French Left Favors Britain in Market | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mrs-feinman-has-child.html | Mrs Feinman Has Child | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mrs-ha-smith-senators-widow-active-force-in-washington-life-is-dead.html | MRS HA SMITH SENATORS WIDOW Active Force in Washington Life Is Dead at 87 | Special to The New York TimesAlan Richards 1952 | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/music-two-brandenburg-concertos-berlin-philharmonic-is-led-by.html | Music Two Brandenburg Concertos Berlin Philharmonic Is Led by Karajan Baroque Spell Broken by Grand Piano | By Harold C Schonberg | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/negative-levy-is-urged-allowances-called-best-fords-president-for.html | Negative Levy Is Urged Allowances Called Best FORDS PRESIDENT FOR NEGATIVE TAX | By William D Smiththe New York Times BY PATRICK A BURNS | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/oas-to-ask-aides-resignation-for-politicking-dominican-delegate.html | OAS to Ask Aides Resignation for Politicking Dominican Delegate Accuses Senior Staff Member of Having Used Threats | By Benjamin Welles Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/objections-by-labor-and-rival-lines-are-overcome-northern-roads-win.html | Objections by Labor and Rival Lines Are Overcome NORTHERN ROADS WIN MERGER BIDS | By Robert E Bedingfield | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/pacification-brings-new-hope-to-village-in-delta-nobody-is-hungry.html | Pacification Brings New Hope to Village in Delta Nobody Is Hungry Population of Hamlets Bridges Link Hamlets | By Hanson W Baldwin Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/palmer-resigns-from-city-post-7th-aide-to-leave-under-lindsay.html | Palmer Resigns From City Post 7th Aide to Leave Under Lindsay Transportation Chief to Quit When New Authority Takes Over Next March 1 Position Downgraded | By Richard Witkinthe New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/patrick-kavanagh-irish-poet-and-playwright-dies-in-dublin.html | Patrick Kavanagh Irish Poet And Playwright Dies in Dublin Reputation for Eccentricity Said to Have Overshadowed Literary Achievements Country Boy in City | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/port-makes-gains-in-massachusetts-only-air-cargo-tonnage-is-dawn.html | PORT MAKES GAINS IN MASSACHUSETTS Only Air Cargo Tonnage Is Dawn Because of Strike Investment Income Up New Garage Opens | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/premiers-oppose-quebecs-demands-changing-of-1867-charter-is-debated.html | PREMIERS OPPOSE QUEBECS DEMANDS Changing of 1867 Charter Is Debated at Parley Economic Problems Cited | By Jay Walz Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/president-alshaabi-inaugurated-in-south-yemen-glimpse-of-faceless.html | President alShaabi Inaugurated in South Yemen Glimpse of Faceless Men Nassers Name Cheered | By Dana Adams Schmidt Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/price-cut-for-scotch-doubted-distillers-add-115-on-exports.html | Price Cut for Scotch Doubted Distillers Add 115 on Exports | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/princeton-quintet-has-the-problem-of-finding-encore-petrie-is.html | Princeton Quintet Has the Problem Of Finding Encore Petrie Is Marksman | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/princeton-to-raise-tuition-fees-200.html | PRINCETON TO RAISE TUITION FEES 200 | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/profile-of-4-navy-deserters-men-without-compelling-goals-with.html | Profile of 4 Navy Deserters Men Without Compelling Goals With Dissatisfactions Focused by War Lack of Compelling Goals Bailings Feelings Went to Psychiatrist | By Barnard L Collier | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/ralph-hinegardner-to-marry-elena-citkowitz-next-friday.html | Ralph Hinegardner to Marry Elena Citkowitz Next Friday | Albert Gulda | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/razing-of-a-tawdry-hotel-to-help-west-70s-area-apartment-building.html | Razing of a Tawdry Hotel to Help West 70s Area Apartment Building to Rise on Site Expected to Aid in Bettering the Section 2Sided Effort One of the Pioneers | By Murray Schumach | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/reagan-in-address-to-legislative-unit-scores-coast-court.html | Reagan in Address To Legislative Unit Scores Coast Court | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/ryan-of-browns-healthy-now-wife-says-reports-of-injuries-have-been.html | Ryan of Browns Healthy Now Wife Says Reports of Injuries Have Been Dramatized | By William N Wallace | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/salazar-reaffirms-policies-on-africa.html | SALAZAR REAFFIRMS POLICIES ON AFRICA | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/salzman-and-berio-presented-at-hunter-in-modern-series.html | Salzman and Berio Presented at Hunter In Modern Series | By Theodore Strongin | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/senate-bids-johnson-seek-action-in-un-to-end-war-passes-by-82-to-0.html | Senate Bids Johnson Seek Action in UN to End War Passes by 82 to 0 a Mansfield Resolution to Get Help From the Security Council  Administration Aides Concerned SENATE PROPOSES JOHNSON UN BID No Formal Move | By John W Finney Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/shopping-becomes-a-comedy-of-errors-for-tourists-and-merchants-in.html | Shopping Becomes a Comedy of Errors for Tourists and Merchants in Paris | By Gloria Emerson Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/silver-prices-dip-copper-declines-possibility-of-moves-by-us-seen.html | SILVER PRICES DIP COPPER DECLINES Possibility of Moves by US Seen Triggering Drops Spot Month Down SUGAR Commodity Bill Gains | By Elizabeth M Fowler | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/sports-of-the-times-spit-is-a-nasty-word-a-dry-run-the-foreigners.html | Sports of The Times Spit Is a Nasty Word A Dry Run The Foreigners | By Arthur Daley | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/suspect-is-held-in-student-death-grocery-clerk-surrenders-in.html | SUSPECT IS HELD IN STUDENT DEATH Grocery Clerk Surrenders in Stabbing Over Cigarette Special Patrol Formed | The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/talk-of-ousting-mnamara-denied-white-house-and-bank-chief-rebut.html | TALK OF OUSTING MNAMARA DENIED White House and Bank Chief Rebut Capital Speculation Question on Fatigue Woodss Candidate | By Edwin L Dale Jr Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/teachers-union-punished-by-loss-of-dues-checkoff-penalty-first.html | TEACHERS UNION PUNISHED BY LOSS OF DUES CHECKOFF Penalty First Under Taylor Law Results From Strike  Will Last a Year Alternatives Discussed TEACHERS UNION LOSES CHECKOFF | By Michael T Kaufman | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/the-mcnamara-fadeout-presidential-power-in-action-his-release.html | The McNamara Fadeout Presidential Power in Action His Release Depicts How Wish Is Law in White House | By Max Frankel Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/theater-apa-stages-ghelderodes-pantagleize-theatricality-stressed.html | Theater APA Stages Ghelderodes Pantagleize Theatricality Stressed in Fine Production Flemish Writer Given Broadway Debut | By Clive Barnes | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/three-navy-players-miss-drill-because-of-virus-elias-optimistic-for.html | Three Navy Players Miss Drill Because of Virus ELIAS OPTIMISTIC FOR ARMY CONTEST Speers Lettieri and Krulis Stricken but Expected to be Available Tomorrow Drastic Steps Taken | By Allison Danzig Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/tight-adefense-urged-on-france-nato-no-longer-important-chief-of.html | TIGHT ADEFENSE URGED ON FRANCE NATO No Longer Important Chief of Staff Indicates France Has no ICBMs Balance Could Shift | By Henry Tanner Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/transport-unions-urged-to-team-up-rail-clerks-head-proposes-a.html | TRANSPORT UNIONS URGED TO TEAM UP Rail Clerks Head Proposes a Nationwide Conference | By Damon Stetson Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-aide-backs-rise-size-of-deficit-tax-rise-backed-by-us-official.html | US Aide Backs Rise Size of Deficit TAX RISE BACKED BY US OFFICIAL Supports Proposals | By Robert Walker | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-asks-europes-aid-debre-rejects-proposal-us-bids-europe-cooperate.html | US Asks Europes Aid Debre Rejects Proposal US BIDS EUROPE COOPERATE MORE | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-literature-medal-is-presented-to-auden.html | US Literature Medal Is Presented to Auden | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-soldier-asks-asylum-in-sweden.html | US Soldier Asks Asylum in Sweden | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-tells-city-it-wont-approve-new-urban-renewal-projects.html | US Tells City It Wont Approve New Urban Renewal Projects | By Steven V Roberts | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/vibrancy-of-prints-intrigues-designer.html | Vibrancy of Prints Intrigues Designer | By Enid Nemythe New York Times BY MEYER LIEBOWLTZ | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/war-over-cyprus-averted-by-pact-procedural-details-between-greece.html | WAR OVER CYPRUS AVERTED BY PACT Procedural Details Between Greece and Turkey Delay Formal Announcement Forces Will Withdraw WAR OVER CYPRUS AVERTED BY PACT Independence Respected Vance Is Hopeful Details Not Disclosed Diplomats See Problems Turkish Forces Still Alerted UN Expects Announcement | By Richard Eder Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/war-resisters-will-try-to-close-induction-center-here-sitin-and.html | War Resisters Will Try to Close Induction Center Here Sitin and Picketing Monday Aim for US Showdown Garelik Is Assured of Legal Protest and No Violence Expected to be Arrested Want to Air Entire Issue Many Statutes Available Holmes Opinion Cited | By Sidney E Zionthe New York Times BY DON CHARLES | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/washington-the-trials-of-the-public-service-the-time-factor-the.html | Washington The Trials of the Public Service The Time Factor The Democratic System | By James Reston | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/weather-limits-size-of-crowd-at-aqueduct-and-speeds-up-racing.html | Weather Limits Size of Crowd at Aqueduct and Speeds Up Racing Program TIME SHORTENED BETWEEN RACES Crowd of 17607 on Hand Despite Snow and Cold Guest Room Victor A Point of Necessity | By Joe Nichols | RE0000708827 | 1995-11-16 | B00000388270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/white-plains-transformation-of-a-city-250million-involved.html | White Plains Transformation of a City 250Million Involved | By Ralph Blumenthal Special To the New York Timesthe New York Times By Jack Manning and Edward Hausner | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/william-zimmermann.html | WILLIAM ZIMMERMANN | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/winston-guest-to-sell-500000-in-antiques-at-auction-tomorrow.html | Winston Guest to Sell 500000 in Antiques at Auction Tomorrow Invested in Airlines | By Marylin Benderthe New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/wood-field-and-stream-some-musing-on-lost-and-useless-art-of.html | Wood Field and Stream Some Musing on Lost and Useless Art of Training Geese as Live Decoys | By Nelson Bryant Special To the New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/yanks-purchase-a-shortstop-29-get-michael-of-dodgers-in-straight.html | YANKS PURCHASE A SHORTSTOP 29 Get Michael of Dodgers in Straight Cash Deal Michael a Switch Hitter Reds Get Two Pitchers | Special to The New York Times | RE0000708827 | 1995-11-16 | B00000388270 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/125billion-bond-issue-suggested-for-jersey-roads.html | 125Billion Bond Issue Suggested for Jersey Roads | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/14million-paid-possibly-by-hoving-for-monet-canvas-monet-work-sold.html | 14Million Paid Possibly by Hoving For Monet Canvas MONET WORK SOLD FOR 14MILLION Monet Received 80 Two Museums Deny Role | By Alvin Shuster Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/2-savings-banks-lose-merger-bid-move-by-new-york-bank-for-savings.html | 2 SAVINGS BANKS LOSE MERGER BID Move by New York Bank for Savings and Queens County Savings Bank Stopped BROAD RULING IS GIVEN State Official Says Benefits to Public Should Be of Major Significance Sale Ruled Illegal 2 SAVINGS BANKS LOSE MERGER BID | By H Erich Heinemann | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/21-countries-map-tariff-advantage-for-poor-nations-preferential.html | 21 COUNTRIES MAP TARIFF ADVANTAGE FOR POOR NATIONS Preferential Treatment Due on Manufactured Goods From Emerging Lands GUIDELINES ARE ISSUED Rostow Terms OECD Step First Major Modification in Efforts for Aid Private Capital Studied Results Expected Soon TARIFF HELP DUE FOR POOR LANDS | By Clyde H Farnsworth Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/3-east-african-nations-inaugurate-trade-bloc.html | 3 East African Nations Inaugurate Trade Bloc | By Lawrence Fellows Special to the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/3-jets-downed-egypt-says.html | 3 Jets Downed Egypt Says | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/62-mothers-are-arrested-in-protest-over-transfers-of-bronx-pupils.html | 62 Mothers Are Arrested in Protest Over Transfers of Bronx Pupils 62 Mothers Arrested in School Protest | The New York Times by Jack ManningBy Leonard Buder | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/95-rca-employes-arrested-as-trespassers-in-dispute-here-contract.html | 95 RCA Employes Arrested As Trespassers in Dispute Here Contract Has Expired | By Peter Millones | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-big-bullion-shipment-sent-by-us-to-britain.html | A Big Bullion Shipment Sent By US to Britain | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-tale-of-murder-at-sea-is-told-in-court-here-crewman-of-freighter.html | A Tale of Murder at Sea Is Told in Court Here Crewman of Freighter Is Indicted by US Jury in Slaying Near Guam | By Edward Ranzal | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-vietcong-envoy-reported-seized-agent-arrested-by-saigon-police-is.html | A VIETCONG ENVOY REPORTED SEIZED Agent Arrested by Saigon Police Is Said to Have Sought to See Bunker A VIETCONG ENVOY REPORTED SEIZED Wont Deny Meeting Plan Loan Tells of Pressure | By R W Apple Jr Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/accord-already-initialed.html | Accord Already Initialed | By Richard Eder Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/ancestor-of-man-and-ape-traced-5-million-years-back-by-study-blood.html | Ancestor of Man and Ape Traced 5 Million Years Back by Study Blood Constituent Lineage Separation | By John Noble Wilford | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/antiques-revival-of-interest-in-renaissance-revival-19thcentury.html | Antiques Revival of Interest in Renaissance Revival 19thCentury Furniture Is Regaining Favor Style Is Noted for Size and Sober Lines | By Marvin D Schwartz | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/any-strike-at-gm-is-put-off-to-1968-union-seeks-pact-by-dec-14-but.html | ANY STRIKE AT GM IS PUT OFF TO 1968 Union Seeks Pact by Dec 14 but Would Not Walk Out Until After Holidays ANY STRIKE AT GM IS PUT OFF TO 1968 Wage Pattern Set | By Jerry M Flint Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/article-2-no-title-snowy-day-a-public-man-a-moment.html | Article 2  No Title Snowy Day A Public Man A Moment | By Robert Lipsyte | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/att-rate-cut-is-sought-in-suit-fcc-policy-shift-asked-on.html | ATT RATE CUT IS SOUGHT IN SUIT FCC Policy Shift Asked on LongDistance Calls | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/baschets-return-with-new-ensemble-musical-sculptures-at-the-waddell.html | Baschets Return With New Ensemble Musical Sculptures at the Waddell Gallery Other Recent Openings Are Summarized | By John Canaday | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bonn-says-tax-step-not-a-devaluation.html | BONN SAYS TAX STEP NOT A DEVALUATION | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/books-of-the-times-off-to-the-picture-show-superlatives-abound.html | Books of The Times Off to the Picture Show Superlatives Abound Straight Out of Fielding | By Thomas Lask | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/brain-trust-aids-jakarta-regime-economic-successes-result-under-the.html | BRAIN TRUST AIDS JAKARTA REGIME Economic Successes Result Under The Professors Successes Achieved Unemployment Rises At Office by 1030 | By Peter Braestrup Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bridal-in-chappaqua-for-joan-friedman.html | Bridal in Chappaqua For Joan Friedman | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bridge-vital-overtrick-helps-keep-charles-coon-in-contention.html | Bridge Vital Overtrick Helps Keep Charles Coon in Contention | By Alan Truscottspecial To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/british-face-rise-in-newsprint-cost-prices-expected-to-increase-for.html | BRITISH FACE RISE IN NEWSPRINT COST Prices Expected to Increase for Imported Cars Also | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cadets-defense-is-major-factor-navy-has-proved-vulnerable-to.html | CADETS DEFENSE IS MAJOR FACTOR Navy Has Proved Vulnerable to Forward Pass100000 Expected at Game Cadets Have 8 Victories A Stronger Schedule | By Allison Danzig Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/calculator-hears-and-responds-a-robot-computer-will-be-patented-by.html | Calculator Hears and Responds A Robot Computer Will Be Patented by an Engineer Machine Can Take a Spoken Order and Talk Back ITT Learning Machine Wide Variety of New Ideas Patented Cosmetic Mask Cloth Sampling Aid For TearLess Onions | By Stacy V Jones Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/canada-and-inflation-pearson-is-seeking-to-battle-rises-in-both.html | Canada and Inflation Pearson Is Seeking to Battle Rises In Both Prices and Unemployment A Subtle Problem CANADA BATTLES INFLATION MOOD Publicity on Prices More Deficits Seen Bankers Viewpoint | By Edward Cowan Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/canal-pacts-face-delay-in-panama-coalition-collapses-as-five.html | CANAL PACTS FACE DELAY IN PANAMA Coalition Collapses as Five Parties Back Robless Foe | By Henry Giniger Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/chiropractor-on-coast-convicted-a-2d-time-in-1961-cancer-death.html | Chiropractor on Coast Convicted A 2d Time in 1961 Cancer Death | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/christmas-sales-brisk-for-stores-holiday-shopping-season-is-off-to.html | CHRISTMAS SALES BRISK FOR STORES Holiday Shopping Season Is Off to a Strong Start Volume Up 7 Per Cent A Good Week | By Isadore Barmash | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/chrysler-recalling-8200-of-its-autos-for-a-safety-check-canada.html | Chrysler Recalling 8200 of Its Autos For a Safety Check Canada Recall Set | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cincinnati-mayor-named-by-council.html | Cincinnati Mayor Named by Council | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cohenklepesch.html | CohenKlepesch | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/commodities-platinum-off-as-profit-taking-continues-silver-prices.html | Commodities Platinum Off as Profit Taking Continues Silver Prices Up SUGAR COTTON | By Elizabeth M Fowler | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/connally-scores-race-by-mcarthy-terms-him-stalkinghorse-for-kennedy.html | CONNALLY SCORES RACE BY MCARTHY Terms Him StalkingHorse for Kennedy Candidacy Action Deplored Arrives in Paris Morse Neutral | By Will Lissner | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/contacts-are-reported.html | Contacts Are Reported | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/convict-testifies-that-franzese-ordered-man-killed-in-queens-same.html | Convict Testifies That Franzese Ordered Man Killed in Queens Same Phrase Used | By Edward C Burks | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cordero-rides-3-winners-including-encanta-in-feature-event-at.html | Cordero Rides 3 Winners Including Encanta in Feature Event at Aqueduct PUERTO RICAN ACE WINS NO 267 HERE Garramone Also Scores a Triple13671 Smallest Crowd of Year Attend Jim J Choice Today | By Joe Nichols | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/danish-couple-put-emphasis-on-readytowear-fashions-his-fathers.html | Danish Couple Put Emphasis on ReadytoWear Fashions His Fathers Factory Sold in Stores Here | By Bernadine Morristhe New York Times BY JOHN ORRIS | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/demolition-of-imperial-hotel-begins-despite-pleas-wright-in-japan.html | Demolition of Imperial Hotel Begins Despite Pleas Wright in Japan for 3 Years | Special to The New York TimesUnited Press International Radiophoto | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/dr-edward-hunt-96-neuropsychiatrist.html | DR EDWARD HUNT 96 NEUROPSYCHIATRIST | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/dr-leary-dismayed-by-reports-he-quit-group-he-founded.html | Dr Leary Dismayed By Reports He Quit Group He Founded | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/east-germany-plans-to-socialize-its-constitution.html | East Germany Plans to Socialize Its Constitution | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/ellis-is-favorite-in-bout-today-officials-for-match-with-bonavena.html | Ellis Is Favorite in Bout Today Officials for Match With Bonavena at Louisville Listed Hand Is Forced Only One Knockdown | By Dave Anderson Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/eshkol-proposes-mideast-market-urges-israeliarab-move-as-substitute.html | ESHKOL PROPOSES MIDEAST MARKET Urges IsraeliArab Move as Substitute for Hatred | Special to The New York TimesCamera PressPix | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/expansion-year-not-determined-americans-give-franchise-to-seattle.html | EXPANSION YEAR NOT DETERMINED Americans Give Franchise to Seattle Group Led by Soriano Daley Screening Committee Organized 5350000 Is Needed | By Joseph Durso Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/firmer-hand-for-leary-police-changes-show-new-independence-from.html | Firmer Hand for Leary Police Changes Show New Independence From City Hall A Gut Fighter Denied by Lindsay | By Sylvan Fox | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/foam-furniture-is-bouncing-into-the-spotlight-italy-in-the-lead.html | Foam Furniture Is Bouncing Into the Spotlight Italy in the Lead Still Prototypes A Study in Angles | By Rita Reifthe New York Times Studio BY BILL ALLER | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/gregory-will-drive-new-500-car-vehicle-also-will-be-entry-in-usac.html | Gregory Will Drive New 500 Car Vehicle Also Will Be Entry in USAC Road Events Bryant Racer Being Built on Coast Is Nearly Done Third Rose for Bryant | By John Radosta | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/hofstra-faces-tough-schedule-with-seasoned-five-c-w-post-adelphi.html | Hofstra Faces Tough Schedule With Seasoned Five C W POST ADELPHI KINGS POINT QUEENS COLLEGE | By Michael Strauss | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/hunter-beats-pace-9286.html | Hunter Beats Pace 9286 | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/incinerator-bill-advanced-in-city-council-committee-passes-strong.html | INCINERATOR BILL ADVANCED IN CITY Council Committee Passes Strong Refuse Measure Controversy Developed Compacting Cost Unclear | By Seth S King | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/investment-banker-chides-regulators-us-regulators-chided-for-zeal.html | Investment Banker Chides Regulators US REGULATORS CHIDED FOR ZEAL | By John H Allan Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/israel-asserts-egyptian-antiaircraft-guns-downed-patrol-plane.html | Israel Asserts Egyptian Antiaircraft Guns Downed Patrol Plane | By Terence Smith Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/its-time-to-dream-about-such-things-as-a-mug-of-glogg-and-a-pudding.html | Its Time to Dream About Such Things as a Mug of Glogg and a Pudding of Plums | By Jean Hewitt | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/james-volpe.html | JAMES VOLPE | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/japanese-autos-made-in-canada-assembly-of-isuzu-cars-is-begun-in.html | JAPANESE AUTOS MADE IN CANADA Assembly of Isuzu Cars Is Begun in Nova Scotia Federal Grants JAPANESE AUTOS MADE IN CANADA | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/jersey-pta-sale-today.html | Jersey PTA Sale Today | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/key-games-tomorrow-for-jets-giants-local-teams-national-league.html | Key Games Tomorrow for Jets Giants LOCAL TEAMS NATIONAL LEAGUE AMERICAN LEAGUE | By Frank Litsky | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/komer-defends-data-on-hamlets-explains-basis-for-reports-of-gains.html | KOMER DEFENDS DATA ON HAMLETS Explains Basis for Reports of Gains in Pacification Six Categories Established Some Areas Disputed Vietcong Control 4000 | By Tom Buckley Special To the New York Timesthe New York Times | RE0000708828 | 1995-11-16 | B00000388271 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/koota-concedes-frisking-error-asks-high-court-to-reverse-conviction.html | KOOTA CONCEDES FRISKING ERROR Asks High Court to Reverse Conviction but Uphold Law One of Three Cases A Defense View | By Sidney E Zion | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/late-gains-lift-a-mixed-market-is-steel-price-increases-and-gm.html | LATE GAINS LIFT A MIXED MARKET IS Steel Price Increases and GM StrikeThreat Delay Spur Rally DOW UP 335 AT 87916 726 Issues Rise 528 Off American Photocopy and Brunswick Lead Activity Volume Increases LATE GAINS LIFT A MIXED MARKET Participant in Project | By John J Abele | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/makarios-holds-up-cyprus-agreement-agreement-on-cyprus-is-held-up.html | Makarios Holds Up Cyprus Agreement Agreement on Cyprus Is Held Up by Makarios | By James Feron Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/marcia-l-harrison-becomes-affianced.html | Marcia L Harrison Becomes Affianced | Special to The New York TimesMasters | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/marinda-s-helmer-planning-marriage.html | Marinda S Helmer Planning Marriage | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/market-place-a-finder-gets-3million-fee-accounting-and-taxes.html | Market Place A Finder Gets 3Million Fee Accounting and Taxes | By Robert Metz | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/mayor-picks-head-of-city-welfare-dr-jack-goldberg-named-to-replace.html | MAYOR PICKS HEAD OF CITY WELFARE Dr Jack Goldberg Named to Replace Ginsberg | By Ronald Maiorana | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/modern-management-aids-fiat-auto-rise-shift-in-tastes-and-economic.html | Modern Management Aids Fiat Auto Rise Shift in Tastes and Economic Vigor of Italy Lift Sales Wide Line a Sign of Detroits Influence on Turin Maker MODERN METHODS AID FIAT CAR RISE | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/morrisseyleap.html | MorrisseyLeap | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/northern-troops-near-dakto-pound-artillery-of-us-american-killed.html | NORTHERN TROOPS NEAR DAKTO POUND ARTILLERY OF US American Killed and 9 Hurt Marine Column Shelled by Foe at Buffer Zone Base Near Two Borders Strong Force Encountered North Vietnamese Shell US Base Near Dakto Attack Near Buffer Zone | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/official-suspended-by-chief-of-oas.html | OFFICIAL SUSPENDED BY CHIEF OF OAS | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/overcall-is-45-in-pace-tonight-chapman-replaces-sholty-as-driver-of.html | OVERCALL IS 45 IN PACE TONIGHT Chapman Replaces Sholty as Driver of Chris Time A Family Victory Melee Follows Bout Here | By Louis Effrat Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/papp-says-crisis-threatens-fete-asserts-mayor-to-blame-for-cut-in.html | PAPP SAYS CRISIS THREATENS FETE Asserts Mayor to Blame for Cut in Shakespeare Fund Parks Commissioner Replies Running to Stay in Same Place | By Milton Esterow | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/personalloan-rise-brings-an-increase-in-consumer-credit-consumer.html | PersonalLoan Rise Brings an Increase In Consumer Credit CONSUMER CREDIT SHOWS INCREASE | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/pnompenh-with-few-cars-goes-its-leisurely-way.html | Pnompenh With Few Cars Goes Its Leisurely Way | By Tillman Durdin Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/princeton-hockey-victor.html | Princeton Hockey Victor | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/princeton-tops-army-five-6259-tigers-rally-to-win-after-trailing.html | PRINCETON TOPS ARMY FIVE 6259 Tigers Rally to Win After Trailing Most of Way Tigers Take Over Fouls Hurt Army | By Gordon S White Jr Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/reservists-heed-pentagon-drive-31000-who-dropped-out-of-army-units.html | RESERVISTS HEED PENTAGON DRIVE 31000 Who Dropped Out of Army Units Rejoin Under Threat of Active Duty Orders Due Soon RESERVISTS HEED PENTAGON DRIVE | By Neil Sheehan Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/reuben-crispell-financing-expert-exsullivan-cromwell-law-partner-77.html | REUBEN CRISPELL FINANCING EXPERT ExSullivan  Cromwell Law Partner 77 Is Dead Supervised Foreign Financings | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/rising-hostility-to-jews-is-seen-extremists-of-right-and-left-are.html | RISING HOSTILITY TO JEWS IS SEEN Extremists of Right and Left Are Blamed at Parley A Coalition Urged Pamphlet Is Published | By Irving Spiegel Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/rockefeller-sees-a-nixon-problem-says-reagan-may-draw-his-supposed.html | ROCKEFELLER SEES A NIXON PROBLEM Says Reagan May Draw His Supposed Support Asked About Romney | By Richard L Madden Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/russian-prelate-ends-visit-to-us-national-church-group-aide-joins.html | RUSSIAN PRELATE ENDS VISIT TO US National Church Group Aide Joins Him in Peace Plea Communique Signed Exchange Shaloms | By George Dugan | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/saigon-decrees-spell-pizzeria-in-vietnamese-city-hall-orders.html | Saigon Decrees Spell Pizzeria in Vietnamese City Hall Orders Translation of All Foreign Signs Americans Amused Ties Found a Bit Binding | By Bernard Weinraub Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/sculpture-caricatures-that-wont-make-you-smile-new-acerbic-works-of.html | Sculpture Caricatures That Wont Make You Smile New Acerbic Works of William King Shown Tchelitchew Drawings for Hide on View | By Hilton Kramer | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/shanker-assails-loss-of-checkoff-teachers-leader-calls-it-move-to.html | SHANKER ASSAILS LOSS OF CHECKOFF Teachers Leader Calls It Move to Inhibit TWU Legal Action Studied | By Ma Farber | RE0000708828 | 1995-11-16 | B00000388271 |

| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/snow-leaves-shoveling-serenity-and-tieups-in-its-trail-a-cold.html | Snow Leaves Shoveling Serenity and TieUps in Its Trail A Cold Morning Salting the Streets | By David Burnhamthe New York Timesthe New York Times BY NEAL BOENXI BY EDWARD HAUSNER | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/south-yemen-defying-british-picks-island-chief-one-of-groups-he-is.html | South Yemen Defying British Picks Island Chief One of Groups He Is to Rule Was Ceded to Oman Cabinet Appointed Dispute With Oman | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/spain-freezes-meal-prices-in-hotels-and-restaurants.html | Spain Freezes Meal Prices In Hotels and Restaurants | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/st-lawrence-six-wins-31.html | St Lawrence Six Wins 31 | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/stalin-sons-death-now-put-in-italy.html | STALIN SONS DEATH NOW PUT IN ITALY | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/suffolk-acts-to-cut-long-court-delays-in-civil-trial-suits.html | Suffolk Acts to Cut Long Court Delays In Civil Trial Suits | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/suit-to-ban-ddt-in-suffolk-county-is-dismissed-seeks-dieldrin-ban.html | Suit to Ban DDT in Suffolk County Is Dismissed Seeks Dieldrin Ban | By Francis X Clines | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/suits-challenge-hershey-on-draft-6-war-critics-reclassified-are.html | SUITS CHALLENGE HERSHEY ON DRAFT 6 War Critics Reclassified Are Backed by ACLU Proposal by Hershey Not a Penal Statute High Court Gets Case War Backed at UCLA | By Douglas Robinson | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/swiss-open-alpine-road-tunnel.html | Swiss Open Alpine Road Tunnel | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/top-scientists-recall-birth-of-atomic-age-25-years-ago-today-calm.html | Top Scientists Recall Birth of Atomic Age 25 Years Ago Today Calm and Relaxed Squad | By Walter Sullivan Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/topics-inequality-of-opportunity-must-end-stake-in-society-summer.html | Topics Inequality of Opportunity Must End Stake in Society Summer Youth Programs Looking Toward 68 | By Hubert H Humphrey | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/tribe-in-venezuela-addicted-to-tobacco-uses-hallucinogens.html | Tribe in Venezuela Addicted to Tobacco Uses Hallucinogens | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/turks-become-impatient.html | Turks Become Impatient | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/union-picketing-ship-in-houston-strike-involves-jurisdiction-fight.html | UNION PICKETING SHIP IN HOUSTON Strike Involves Jurisdiction Fight Over New Rating Wanted to Unload Ship | By Werner Bamberger | RE0000708828 | 1995-11-16 | B00000388271 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/unions-told-to-aid-entry-of-negroes-but-meany-warns-building-trades.html | UNIONS TOLD TO AID ENTRY OF NEGROES But Meany Warns Building Trades to Keep Standards 3 Weeks of Meetings Points to Many Gains Delegates Criticize Revisions | By Damon Stetson Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/us-aides-to-join-ship-rate-study-panel-to-examine-subsidies-on.html | US AIDES TO JOIN SHIP RATE STUDY Panel to Examine Subsidies on Foreign Aid Cargoes Form of Subsidy Old Rivals Agree | By George Horne | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/us-steel-raises-price-of-major-line-5-a-ton-used-in-cars-us-steel.html | US Steel Raises Price Of Major Line 5 a Ton Used in Cars US STEEL RAISES PRICE OF KEY LINE | By Gerd Wilcke | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/vernon-holleman-jr-to-marry-miss-elizabeth-christenberry.html | Vernon Holleman Jr to Marry Miss Elizabeth Christenberry | Special to The New York TimesGordon | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/wachtler-to-seek-nassau-judgeship.html | WACHTLER TO SEEK NASSAU JUDGESHIP | Special to The New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/washington-gets-new-police-head-in-fight-on-crime-21point-program.html | WASHINGTON GETS NEW POLICE HEAD IN FIGHT ON CRIME 21Point Program Instituted by Capitals Government Under Johnson Prodding PUBLIC SUPPORT SOUGHT Former New Yorker Named to Top PostExpansion of Force is Planned High Pay for Director More Reforms Planned WASHINGTON GETS NEW POLICE HEAD Chief Pledges Support | By Ben A Franklin Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/yearlong-battle-for-lunkenheimer-is-won-by-condec-condec-acquires.html | YearLong Battle For Lunkenheimer Is Won by Condec CONDEC ACQUIRES VALVE PRODUCER | By David Dworsky Special To the New York Times | RE0000708828 | 1995-11-16 | B00000388271 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/102000-see-game-middies-build-a-190-leadvictory-first-in-series.html | 102000 SEE GAME Middies Build a 190 LeadVictory First in Series Since 63 Field Goal by Church ARMY IS UPSET BY NAVY 19 TO 14 Crowd in Uproar A Raging Army Team Elias Is Elated | By Allison Danzig Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/15million-expansion-planned-by-north-shore-hospital-on-li-90.html | 15Million Expansion Planned By North Shore Hospital on LI 90 Apartments Planned Some Surgery Delayed | By Roy R Silver Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/2-cabinet-aides-clash-over-park-freeman-development-plan-is.html | 2 CABINET AIDES CLASH OVER PARK Freeman Development Plan Is Attacked by Udall Replace Existing Road Held Pollution Threat | By William M Blair Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/5year-growth-plan-abandoned-by-india.html | 5YEAR GROWTH PLAN ABANDONED BY INDIA | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/600-subway-cars-to-have-airconditioning-by-1969-landmark-decision.html | 600 Subway Cars to Have AirConditioning by 1969 Landmark Decision 600 SUBWAY CARS TO BE AIRCOOLED City Provides Funds | By Seth S King | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/60story-tower-to-rise-in-boston-variety-of-silhouettes.html | 60Story Tower to Rise in Boston Variety of Silhouettes | By Joseph P Fried | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/9-deaths-studied-in-doctors-case-michigan-physician-charged-in.html | 9 DEATHS STUDIED IN DOCTORS CASE Michigan Physician Charged in Manslaughter of Aide | By Anthony Ripley Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-big-goal-for-yale-three-plans.html | A Big Goal for Yale Three Plans | By Joseph G Herzberg | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-chinese-center-planned-on-coast-san-francisco-starts-2d-ethnic.html | A CHINESE CENTER PLANNED ON COAST San Francisco Starts 2d Ethnic Cultural Facility Italian Center Set Proposal Accepted | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-classic-revived.html | A Classic Revived | By Patricia Peterson | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-fine-bouquet.html | A Fine Bouquet | By Robert J Misch | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-new-retreat-in-the-virgin-islands-tourism-on-the-upswing-a-vista.html | A New Retreat in the Virgin Islands Tourism on the Upswing A Vista of Terraces Stillness on the Island | By Donald Janson | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-parcel-of-paperbacks.html | A Parcel of Paperbacks | By Raymond Walters Jr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-split-develops-in-georgia-gop-presidential-issue-raised-by.html | A SPLIT DEVELOPS IN GEORGIA GOP Presidential Issue Raised By Intraparty Dispute Avoided Attacks Have Since Split | By Walter Rugaber Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-top-banana-of-rock.html | A Top Banana of Rock | By Tom PhillipssteinblekerHoughton | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-tourist-site-on-the-wing-in-jamaica-at-her-beck-and-call-start-of.html | A Tourist Site On the Wing In Jamaica At Her Beck and Call Start of It All Inroads of Humanity | By William P Lucewilliam P Luce | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-trick-can-set-off-truth-a-trick-can-set-off-truth.html | A Trick Can Set Off Truth A Trick Can Set Off Truth | By Walter KerrfriedmanAbelesbert Andrews | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/accord-on-cyprus-is-still-in-d0ubt-vancemakarios-meetings.html | ACCORD ON CYPRUS IS STILL IN D0UBT VanceMakarios Meetings ContinueAthens Reports Agreement With Ankara Agreement to End Cyprus Crisis Is Still in Doubt | By James Feron Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ackley-calls-rise-in-price-of-steel-new-step-in-spiral-appeals-to.html | ACKLEY CALLS RISE IN PRICE OF STEEL NEW STEP IN SPIRAL Appeals to All Industry and Labor to Halt Increases in Fight on Inflation NO SHOWDOWN IS SEEN Economic Adviser Also Says Trend of Auto Contracts Is Equally Disturbing Deplores Auto Pacts Lost Markets Are Cited ACKLEY ASSAILS STEEL PRICE RISE | By Marjorie Hunter Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/action-ahead-in-adirondacks-easy-acres-more-housing.html | Action Ahead In Adirondacks Easy Acres More Housing | New York State Department of Commerce | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ada-davis-morey-is-married-to-rev-herbert-draesel-jr.html | Ada Davis Morey Is Married To Rev Herbert Draesel Jr | Special to The New York TimesMartin Schweig | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/advertising-examining-a-complicated-art.html | Advertising Examining a Complicated Art | By Philip H Doughertythe New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/alabamians-go-west-to-help-wallace-voluntary-volunteers-use-of.html | Alabamians Go West to Help Wallace Voluntary Volunteers Use of Officials Defended Announcer Follows Music | By Ben A Franklin Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/alcaly-young-gain-in-squash-racquets.html | ALCALY YOUNG GAIN IN SQUASH RACQUETS | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/an-exhibition-of-75-creches-opens-in-tarrytown-church.html | An Exhibition of 75 Creches Opens in Tarrytown Church | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/and-for-the-rich-croesus-faithful-shift-strong-board.html | And For The Rich Croesus FAITHFUL SHIFT STRONG BOARD | By Raymond Ericson | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ann-byrnes-fiancee-of-timothy-a-huff.html | Ann Byrnes Fiancee Of Timothy A Huff | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anne-barr-coventry-is-betrothed.html | Anne Barr Coventry Is Betrothed | Special to The New York TimesD Arlene | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anthony-duke-jr-weds-miss-foshay-penn-and-barnard-graduates-marry.html | Anthony Duke Jr Weds Miss Foshay Penn and Barnard Graduates Marry at St Jamess | The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anthropologist-sees-a-threat-of-a-major-plague-in-vietnam.html | Anthropologist Sees a Threat Of a Major Plague in Vietnam | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anybody-here-seen-kelly-has-anybody-here-seen-kelly.html | Anybody Here Seen Kelly Has Anybody Here Seen Kelly | By Irving Drutmanvan Williamsnickolas Murayfriedman Abeles | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/army-calm-in-defeat-sheds-no-tears-resor-consoles-cahill-a.html | Army Calm in Defeat Sheds No Tears Resor Consoles Cahill A Different Game Compliment for Clark | By Gordon S White Jr Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/around-the-garden-choosy-cactus-beetle-invasion.html | AROUND THE GARDEN CHOOSY CACTUS BEETLE INVASION | By Joan Lee FaustgottschoSchleisner | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/art-in-ireland-past-meets-present-in-dublin.html | Art in Ireland Past Meets Present in Dublin | By David Thompson | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/art-you-can-stop-waving-that-flag-now-it-is-doing-just-fine.html | Art You Can Stop Waving That Flag Now It Is Doing Just Fine POSTSCRIPT | By John Canaday | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/article-3-no-title-three-days-to-vermont.html | Article 3  No Title THREE DAYS TO VERMONT | By Phyllis Merasthe New York Times BY GEORGE TAMES | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/atom-power-in-new-jobs-potential-is-still-growing-for-atomic-energy.html | Atom Power In New Jobs Potential Is Still Growing For Atomic Energy Use Three Selections Textbooks Improvised Bar to Expansion | By Gene Smith | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/auxiliarys-patrol-work-called-great-success-program-a-help-to-coast.html | Auxiliarys Patrol Work Called Great Success PROGRAM A HELP TO COAST GUARD Division Sixs Five Flotillas Complete First Season of Weekend Patrols Tab for Fuel Picked Up Auxiliarists in Uniform 32 Weekend Patrols | By Steve Cady | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/average-german-still-clings-to-weekend-of-home-bonn-resident.html | Average German Still Clings to Weekend of Home Bonn Resident Explains | By Philip Shabecoff Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/awoke-feeling-ill-maguire-assumes-interim-duties-dies-at-st.html | Awoke Feeling Ill Maguire Assumes Interim Duties Dies at St Vincents Cardinal Spellman Dies in St Vincents Hospital of a Massive Stroke at 78 HAD FELT FINE FRIDAY EVENING Prelate Who Was 78 Had Talked of Possible Visit With Troops Overseas Cushing Cancels Trip Talked About Vietnam | By Sylvan Fox | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/back-offices-of-brokers-still-clogged-major-changes-backed-a-mixed.html | Back Offices Of Brokers Still Clogged Major Changes Backed A Mixed Reaction Brokers Back Offices Digging Out but Slowly Tremendous Help Seen | By Vartanig G Vartan | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bankers-express-doubt-on-economys-course-no-shortage-of-ideas.html | Bankers Express Doubt on Economys Course No Shortage of Ideas Bankers Express Doubt On Economys Course Points Enumerated McNamaras Role | By John H Allan Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barbara-landesco-plans-nuptials.html | Barbara Landesco Plans Nuptials | Special to The New York TimesCarol | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barbara-mattmann-is-fiancee-of-philip-francis-walkley-3d.html | Barbara Mattmann Is Fiancee Of Philip Francis Walkley 3d | Bradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barbara-waterman-engaged-to-lieut-peter-michael-folger.html | Barbara Waterman Engaged To Lieut Peter Michael Folger | Special to The New York TimesGabriel Moulix | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barry-goldwaters-son-michael-marries-constance-j-stockert.html | Barry Goldwaters Son Michael Marries Constance J Stockert | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/basket-at-buzzer-gives-ucla-five-7371-victory-over-purdue-in-opener.html | Basket at Buzzer Gives UCLA Five 7371 Victory Over Purdue in Opener SWEEK CONNECTS ON 25EOOT SHOT Bruins Capture 35th in Row With Alcindor Held to 17 Penn State Victor Penn Downs Navy 8769 North Carolina Wins Kansas Beats Utah State | The New York Times by Barton Silverman | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/beban-starts-a-hectic-fortnight-with-football-honors-piling-up-to.html | Beban Starts a Hectic Fortnight With Football Honors Piling Up To Play in Two Bowl Games Would Play Pro Football A Born Leader | By Bill Becker Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/blue-water-sailing.html | Blue Water Sailing | By John M Connole | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bob-hopes-son-anthony-marries-judith-richards.html | Bob Hopes Son Anthony Marries Judith Richards | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/boeing-alters-supersonic-transport-differs-from-xb70s-safety.html | Boeing Alters Supersonic Transport Differs From XB70s Safety Standard Move | By Evert Clark Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bon-appetit-bon-appetit-bon-appetit-bon-appetit-bon-appetit-bon.html | Bon Appetit Bon Appetit Bon Appetit Bon Appetit Bon Appetit Bon Appetit Bon Appetit | By Nika Hazeltonfrom GASTRONOMY OF FRANCE | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/boston-college-tops-holy-cross-13-to-6-boston-college-tops-holy.html | Boston College Tops Holy Cross 13 to 6 BOSTON COLLEGE TOPS HOLY CROSS | By Michael Strauss Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/boston-university-downs-harvard-five-78-to-77.html | Boston University Downs Harvard Five 78 to 77 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridals-planned-by-marian-low-miss-silliman.html | Bridals Planned By Marian Low Miss Silliman | Special to The New York TimesJay Te Winburn JrJay Te Winburn Jr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridge-between-2-eras-spellman-had-shrewdness-of-cardinal-oconnell.html | Bridge Between 2 Eras Spellman Had Shrewdness of Cardinal OConnell and Confidence of Kennedy Values Now Questioned | By Joan Leo | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridge-bourbon-street-tempts-players-diamond-chosen.html | Bridge Bourbon Street Tempts Players Diamond Chosen | By Alan Truscott | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridge-title-won-by-toronto-pair-victory-margin-is-2-points-in-blue.html | BRIDGE TITLE WON BY TORONTO PAIR Victory Margin Is 2 Points in Blue Ribbon Play | By Alan Truscott Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/britain-with-a-new-man-at-the-exchequer-there-may-be-reason-to.html | Britain With a New Man at the Exchequer There May Be Reason to Cheer | By Anthony Lewis | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/brown-sextet-90-victor.html | Brown Sextet 90 Victor | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/browns-block-path-pivotal-contest-engages-giants-tarkenton-produces.html | Browns Block Path PIVOTAL CONTEST ENGAGES GIANTS Tarkenton Produces Points Browns a Ground Team | By William N Wallace Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/builder-gives-all-tenants-best-view-park-view-for-suites.html | Builder Gives All Tenants Best View Park View For Suites Economically Feasible | By Arnold H Lubasch | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/calcutta-asking-the-reason-why-calm-after-riots-it-ponders-deadlock.html | CALCUTTA ASKING THE REASON WHY Calm After Riots It Ponders Deadlock on Bengal Rule Issues in Legalistic Terms Precarious Position Legal Experts Seek Solution | By Joseph Lelyveld Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/can-a-sandra-dee-become-a-lana-t.html | Can a Sandra Dee Become a Lana T | By Chauncey HowellfriedmanAbeles | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/captives-fill-gap-in-data-on-enemy-infiltrators-provide-figures.html | CAPTIVES FILL GAP IN DATA ON ENEMY Infiltrators Provide Figures Used in Reduced Estimate Revised Estimate Published Main Units Broken Down Early Inefficiencies Noted | By Tom Buckley Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/careydishun.html | CareyDishun | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/caritas-denies-direct-hanoi-aid-catholic-agency-relief-is-channeled.html | CARITAS DENIES DIRECT HANOI AID Catholic Agency Relief Is Channeled to Red Cross Attending Meetings | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/chess-additional-interzonal-key-games-fate-in-balance.html | Chess Additional Interzonal Key Games Fate in Balance | By Al Horowitz | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/christmas-in-the-old-city-of-jerusalem-birthday-party-booked-for.html | Christmas in the Old City of Jerusalem Birthday Party Booked for Christmas On Mount Scopus A Single City | By James Feronsam Falk | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/christmas-shop-of-li-exchange-due-tomorrow.html | Christmas Shop Of LI Exchange Due Tomorrow | Irwin Dribben | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/city-stiffens-septic-tank-regulations-city-stiffens-regulations-on.html | City Stiffens Septic Tank Regulations City Stiffens Regulations On Use of Septic Tanks Speculation Blamed | By Steven V Roberts | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/clarkson-six-trounces-dartmouth-for-2d-victory.html | Clarkson Six Trounces Dartmouth for 2d Victory | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cleric-asks-shift-in-war-criticism-says-church-should-object-more.html | CLERIC ASKS SHIFT IN WAR CRITICISM Says Church Should Object More on Moral Grounds World View Opposed Selma Syndrome | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/coins-new-guide-to-paper-values-money-question-all-the-answers.html | Coins New Guide to Paper Values Money Question All the Answers Valuable Addition Noted Author Dual Hope BRITISH DATEFREEZE | By Herbert C Bardes | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/colgate-six-tops-princeton-4-to-3.html | COLGATE SIX TOPS PRINCETON 4 TO 3 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/college-accused-of-de-facto-bias-brooklyn-professors-seek-more.html | COLLEGE ACCUSED OF DE FACTO BIAS Brooklyn Professors Seek More Negroes and Latins Flexibility Urged A Racial Solution | By Ma Farber | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/colorado-water-is-an-issue-again-reagan-seeks-decision-on-division.html | COLORADO WATER IS AN ISSUE AGAIN Reagan Seeks Decision on Division in a Dry Year Increasingly Concerned Improving Position | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/congress-an-unimpressive-record-foreign-aid-cut.html | Congress An Unimpressive Record Foreign Aid Cut | By John Herbers | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/constance-robinson-of-boston-u-is-wed.html | Constance Robinson Of Boston U Is Wed | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/consumers-toward-safer-meat-seek-modernization-a-spoiler.html | Consumers Toward Safer Meat Seek Modernization A Spoiler | By William M Blair | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cornell-paced-by-south-turns-back-colgate-9284.html | Cornell Paced by South Turns Back Colgate 9284 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/curb-on-alien-labor-in-california-upset.html | CURB ON ALIEN LABOR IN CALIFORNIA UPSET | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cynthia-bush-wed-to-david-c-logan.html | Cynthia Bush Wed To David C Logan | Special to The New York TimesJay Te Winburn Jr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dance-eliot-felds-second-premiere-ballet-theater-offers-work-at.html | Dance Eliot Felds Second Premiere Ballet Theater Offers Work at City Center At Midnight Uses a Score by Mahler | By Clive Barnes | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/danish-premier-seeks-allies-in-devaluation-crisis-wage-rise-to-be.html | Danish Premier Seeks Allies in Devaluation Crisis Wage Rise to Be Blocked Other Allies Needed New Election Expected | By Werner Wiskari Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/de-gaulle-its-no-longer-where-is-he-going-but-how-far-will-he-go.html | De Gaulle Its No Longer Where Is He Going but How Far Will He Go Monumental Contempt Old Mans Right | By Henry Tanner | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/denver-student-becomes-fiance-of-miss-kroeck.html | Denver Student Becomes Fiance Of Miss Kroeck | Special to The New York TimesJafay | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/desalting-plan-wins-policy-shift-state-department-now-backs.html | DESALTING PLAN WINS POLICY SHIFT State Department Now Backs Eisenhowers Proposal 52 Back Plan Could Lead to Stability | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/detroit-negroes-uniting-in-front-foundation-to-funnel-plans-and.html | DETROIT NEGROES UNITING IN FRONT Foundation to Funnel Plans and Prevent Infighting Seeks Financial Aid Two Vice Chairmen Rise in Moderation Seen | By Jerry M Flint Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/devaluation-stirs-latins-latins-beginning-to-feel-effects-of.html | Devaluation Stirs Latins Latins Beginning to Feel Effects of British Move Aid Programs a Factor Other Nations Affected | By Hj Maidenberg Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/diane-barham-engaged.html | Diane Barham Engaged | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/diane-ekings-is-bride-of-richard-d-hamilton.html | Diane Ekings Is Bride Of Richard D Hamilton | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dixie-v-carter-singer-is-bride-of-arthur-carter.html | Dixie V Carter Singer Is Bride Of Arthur Carter | Special to The New York TimesKen Rose | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/doar-to-be-executive-director-of-drive-to-aid-brooklyn-slum.html | Doar to Be Executive Director Of Drive to Aid Brooklyn Slum | By Ronald Maiorana | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dont-believe-the-label.html | Dont Believe The Label | By Donal Henahan | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/draft-suit-is-set-by-student-group.html | DRAFT SUIT IS SET BY STUDENT GROUP | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/drama-mailbag-dollyis-it-blackbirds-of-1967-another-dolly-humility.html | Drama Mailbag DollyIs It Blackbirds of 1967 ANOTHER DOLLY HUMILITY CALLED FOR UNFORGETTABLE | WILLIAM D BYErshelen Jacobsonlouis I Newmanjack Taylor | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/drama-students-here-flock-to-hungarian-exiles-fencing-class.html | Drama Students Here Flock to Hungarian Exiles Fencing Class | By Charles Friedman | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/duke-raises-tuition.html | Duke Raises Tuition | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/easy-to-look-at-not-of-bad-to-read-easy-looking.html | Easy to Look At Not of Bad to Read Easy Looking | By William Harlan Hale | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/education-poor-mark-for-washington-war-casualty-communications-gap.html | Education Poor Mark for Washington War Casualty Communications Gap Inferiority Complex | By Fred M Hechinger | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/edwin-l-dale-dies-textile-executive.html | EDWIN L DALE DIES TEXTILE EXECUTIVE | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/elinore-dewart-bride-of-david-s-killebrew-cranberry-satin-gowns.html | Elinore Dewart Bride of David S Killebrew Cranberry Satin Gowns Presented at League Ball | Special to The New York TimesThe New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/elizabeth-fitzgerald-is-bride-of-william-mohan-jr-in-capital.html | Elizabeth Fitzgerald Is Bride Of William Mohan Jr in Capital | Special to The New York TimesGlogau | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/elizabeth-m-ward-to-wed-on-feb-24.html | Elizabeth M Ward To Wed on Feb 24 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/emily-b-chewning-betrothed-to-derek-bush-yale-graduate.html | Emily B Chewning Betrothed To Derek Bush Yale Graduate | Special to The New York TimesHans Trebor Assoc | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/episcopal-bishop-censures-reagan-sermon-today-to-criticize-right.html | EPISCOPAL BISHOP CENSURES REAGAN Sermon Today to Criticize Right and Left Extremists | By Lawrence E Davies Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/exhibitions-exhibitions-exhibitions.html | Exhibitions Exhibitions Exhibitions | By Hilton Kramer | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/exjesuit-calls-for-discussion-between-faith-and-marxism-changing.html | ExJesuit Calls for Discussion Between Faith and Marxism Changing the World Irrational and Rational | By John Leo | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/expansion-club-faces-problems-every-game-is-life-and-death-says.html | Expansion Club Faces Problems Every Game Is Life and Death Says Penguin Coach Oldest Club in League | Special to The New York TimesThe New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/f105s-vanishing-from-the-air-war-pilots-in-vietnam-will-miss-plane.html | F105S VANISHING FROM THE AIR WAR Pilots in Vietnam Will Miss Plane Being Replaced About 90 Based in Thailand Advantages Are Cited Not Temperamental | By Rw Apple Jr Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/favorite-scores-in-gold-racquets-samuel-howe-wins-twice-to-gain.html | FAVORITE SCORES IN GOLD RACQUETS Samuel Howe Wins Twice to Gain SemiFinals | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/field-captures-frostbite-series-blackman-is-2d-in-penguin-event-in.html | FIELD CAPTURES FROSTBITE SERIES Blackman Is 2d in Penguin Event in Great South Bay | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/first-family-lyndas-wedding-will-be-different.html | First Family Lyndas Wedding Will Be Different | By Nan Robertson | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/florida-protects-eagles-reasons-for-decline-the-eagles-future.html | Florida Protects Eagles Reasons for Decline The Eagles Future Nesting Areas | By Ce Wright | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/florida-rail-runs-are-set-southern-switches-central-cutbacks.html | Florida Rail Runs Are Set SOUTHERN SWITCHES CENTRAL CUTBACKS YELLOWSTONE TOURS BO DROPS MOVIES | By Ward Allan Howe | RE0000708832 | 1995-11-16 | B00000388278 |

| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/for-young-readers.html | For Young Readers | By George A Woods | RE0000708832 | 1995-11-16 | B00000388278 |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/foreign-affairs-boer-bond-of-the-herd-the-bond-of-loneliness.html | Foreign Affairs Boer Bond of the Herd The Bond of Loneliness Determined and Purposeful | By Cl Sulzberger | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/former-tennis-champion-puts-her-experience-to-use-on-new-courts.html | Former Tennis Champion Puts Her Experience to Use on New Courts | United Press International | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/frances-rosenfeld-engaged.html | Frances Rosenfeld Engaged | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/francis-j-spellman-new-york-archbishop-and-dean-of-american.html | Francis J Spellman New York Archbishop and Dean of American Cardinals Enhanced Importance Delighted in Informality Cassock and Khaki Context of History Difficult to Gauge Successful Enterprise Decision on Priesthood Duties in Boston His Church Career Spanned Half a Century in Which He Rose to Preeminence Greeted by Former Teacher Host to Visiting Officials Role in Vatican Accord A Busy Schedule Moral and Patriotic Duty Cardinals Guests | By Alden Whitmanthe New York Timesunited Press Internationalthe New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/french-count-to-wed-jane-carey-mccormick.html | French Count to Wed Jane Carey McCormick | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/french-press-un-for-use-of-french-critics-say-language-plan-could.html | FRENCH PRESS UN FOR USE OF FRENCH Critics Say Language Plan Could Cost Millions View of Plans Opponents French Deny Special Plea EverPresent Barrier | By Kathleen Teltsch Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/french-reserves-soar-334million-funds-are-potential-claim-against.html | FRENCH RESERVES SOAR 334MILLION Funds Are Potential Claim Against US Gold Stocks FRENCH RESERVES SOAR 334MILLION | By John L Hess Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ftc-plans-drive-on-homesale-bias-panel-weighs-suits-on-ads-that-do.html | FTC PLANS DRIVE ON HOMESALE BIAS Panel Weighs Suits on Ads That Do Not State When Only Whites May Buy Suits Elsewhere Planned FTC PLANS DRIVE ON HOMESALE BIAS | By Eileen Shanahan Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/funeral-on-thursday-church-schools-to-close-for-the-day.html | Funeral on Thursday Church Schools to Close for the Day Preparations for Rites CARDINALS RITES SET FOR THURSDAY Council Plans Tribute | By Lawrence Van Gelder | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/gift-wrapped.html | Gift Wrapped | By Lewis Nichols | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/goodwill-industries-adds-cash-to-items-it-is-collecting-no-easy.html | Goodwill Industries Adds Cash to Items It Is Collecting No Easy Task Depends on Requests A Huge Increase Headed Opera Group Ponies and Yachts | The New York Times by William E Sauro | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/greece-announces-accord.html | Greece Announces Accord | By Richard Eder Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/guerrillas-in-south-vietnam-get-more-modern-soviet-arms.html | Guerrillas in South Vietnam Get More Modern Soviet Arms | By Hanson W Baldwin Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/guest-antiques-bring-815275-auction-of-porcelains-and-furniture.html | GUEST ANTIQUES BRING 815275 Auction of Porcelains and Furniture Exceeds Hope Financial Reverses | By Sanka Knox | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hagantrutken.html | HaganTrutken | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/happenings-on-ice-in-new-hampshire-novice-slope-expand-67-ski93.html | Happenings on Ice in New Hampshire Novice Slope Expand 67 Ski93 Area SledDog Racing | Michael Strauss | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/healeyring.html | HealeyRing | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/high-price-of-baseball-new-franchises-to-cost-5million-plus.html | High Price of Baseball New Franchises to Cost 5Million Plus 3Million More Than They Did in 1962 Treasures Exchanged Caribbean Tour Set | By Joseph Durso Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hofstra-mat-team-wins.html | Hofstra Mat Team Wins | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hofstra-topples-kings-point-6953-5-flying-dutchmen-score-in-double.html | HOFSTRA TOPPLES KINGS POINT 6953 5 Flying Dutchmen Score in Double Figures Connecticut Beats Yale Manhattan Is Defeated Brooklyn on Top 7776 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/home-improvement-workshop-lighting-and-eye-care-balance-exact.html | Home Improvement Workshop Lighting and Eye Care Balance Exact Measure | By Bernard Gladstonesociety For Visual Care | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hope-gleason-debutante-of-60-betrothed-to-stender-sweeney.html | Hope Gleason Debutante of 60 Betrothed to Stender Sweeney | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hospital-closes-walking-school-lack-of-therapists-forces-move-by.html | HOSPITAL CLOSES WALKING SCHOOL Lack of Therapists Forces Move by Kings County Cites Salary Disparities TherapistPatient Ratios | By Martin Tolchin | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hulme-choice-as-top-foreign-driver.html | Hulme Choice as Top Foreign Driver | By Frank M Blunk | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/if-ho-goes-these-are-the-men-in-line-combathardened.html | If Ho Goes These Are the Men in Line CombatHardened | By Harrison E Salisbury | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ila-orders-its-locals-to-leave-labors-maritime-trades-group.html | ILA Orders Its Locals to Leave Labors Maritime Trades Group | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/in-the-nation-mccarthy-enters-the-game-roman-catholic-three-useful.html | In The Nation McCarthy Enters the Game Roman Catholic Three Useful Results | By Tom Wicker | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/indonesia-a-goslow-approach-for-tough-problems-us-gives-too-little.html | Indonesia A GoSlow Approach for Tough Problems US Gives Too Little | By Peter Braestrup | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/indonesian-army-big-but-not-idle-excess-manpower-assigned-to.html | INDONESIAN ARMY BIG BUT NOT IDLE Excess Manpower Assigned to Construction Projects Defense Budget to Grow US Aides Sympathetic | By Peter Braestrup Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/is-robert-preston-santa.html | Is Robert Preston Santa | By George A Woodsthe New York Times TIM KANTOR | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jacqueline-m-meehan-to-be-a-bride-jan-20.html | Jacqueline M Meehan To Be a Bride Jan 20 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/james-dun-weds-miss-crawford.html | James Dun Weds Miss Crawford | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jane-mcmahon-of-mt-holyoke-plans-marriage.html | Jane McMahon Of Mt Holyoke Plans Marriage | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/janice-rubin-engaged.html | Janice Rubin Engaged | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/japanese-and-french-aides-conclude-a-2day-meeting.html | Japanese and French Aides Conclude a 2Day Meeting | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jockey-is-shut-out-velasquez-booed-at-tropical-park-hartack-is-in.html | Jockey Is Shut Out VELASQUEZ BOOED AT TROPICAL PARK Hartack Is in Range Boycott Still a Threat | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/john-benjamin-fiance-of-jan-trabun-arsove.html | John Benjamin Fiance Of Jan Trabun Arsove | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/john-t-noonan-jr-of-berkeley-to-marry-miss-mary-bennett.html | John T Noonan Jr of Berkeley To Marry Miss Mary Bennett | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/johnson-invites-world-inspection-of-atomic-plants-offers-access-to.html | JOHNSON INVITES WORLD INSPECTION OF ATOMIC PLANTS Offers Access to All but Defense Centers in Bid to Get Nuclear Arms Pact SPEAKS AT ANNIVERSARY Ceremony Marks 25th Year of Age of Atom Begun by Fermis Chain Reaction Capacity for Bombs World Holocaust JOHNSON OFFERS ATOM INSPECTION | By Walter Sullivan Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/johnsons-tv-station-will-not-cover-wedding.html | Johnsons TV Station Will Not Cover Wedding | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/journey-by-diligence.html | Journey by Diligence | By John Canaday | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/judith-a-burgess-will-be-bride-of-daniel-w-keen-on-april-20.html | Judith A Burgess Will Be Bride Of Daniel W Keen on April 20 | Special to The New York TimesHarris  Ewing | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/julia-moore-alumna-of-smith-fiancee-of-allan-converse-3d-martin.html | Julia Moore Alumna of Smith Fiancee of Allan Converse 3d Martin Stolls Have Son | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/june-reed-is-married-to-eric-hess.html | June Reed Is Married to Eric Hess | Miss Gleason Betrothed Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/justine-m-neff-is-bride-of-james-marr-hawley.html | Justine M Neff Is Bride Of James Marr Hawley | Special to The New York TimesWillard Stevert Inc | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/karen-teese-wed-to-richard-speck.html | Karen Teese Wed To Richard Speck | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/kuhrsobieraiski.html | KuhrSobieraiski | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/lakers-set-back-knicks-by-122106-west-excels-with-24-points-molloy.html | LAKERS SET BACK KNICKS BY 122106 West Excels With 24 Points Molloy Breaks Mark on 107 in School Game Offense Is at Fault LAKERS SET BACK KNICKS BY 122106 Lakers Make Shots Count Burst Ends Competition | By Leonard Koppett | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/leah-schechterman-is-betrothed.html | Leah Schechterman Is Betrothed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/lellocouture.html | LelloCouture | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archiv es/letters-homosexuals-fights-and-wrongs-death-in-the-woods-letters.html | Letters HOMOSEXUALS FIGHTS AND WRONGS DEATH IN THE WOODS Letters HAWKS DOVES AND FLUTTERERS | NAME WITHHELDSOL KRAVITZNAME WITHHELDRIGMOR E CLARKSTEPHEN DONALDSON ChairmanNANCY CLARKNATHAN JASPENJERRY FRIEDHEIM Press Secretary to Senator John G TowerN DONAY | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/letters-to-the-editor-of-the-times-against-restricting-investments.html | Letters to the Editor of The Times Against Restricting Investments Abroad De Gaulles Remarks Basic Goals in War Right to Dissent Child Aid Under Social Security Bill Case for Biafras Secession Deterrents to Study of Medicine Nations Problems | CHARLES E WALKERJUDD L TELLERHORACE W RYBURNMARY STOLZ JALESKIWOODRUFF M PRICEDOUGLAS FRASER HERBERT M COLEJOHN J McGARRY MDALBERT SZENTGYORGYI MD | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/liberarls-vs-radicals-war-in-the-peace-camp-war-in-the-peace-camp.html | Liberarls vs Radicals War in the Peace Camp War in the Peace Camp Cont | By Walter Goodman | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/linda-besen-married-to-michael-schmelzer.html | Linda Besen Married To Michael Schmelzer | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/lipstick-plant-has-exotic-blooms-colorful-posies-a-new-find.html | Lipstick Plant Has Exotic Blooms Colorful Posies A New Find | By George A Elbert | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/loser-is-floored-in-3d-and-in-10th-ellis-gains-final-of-wba.html | LOSER IS FLOORED IN 3D AND IN 10TH Ellis Gains Final of WBA Elimination TourneyLeft Hooks Drop Argentine Bonanza for Ellis Ellis Beats Bonavena on Points In Louisville Elimination Fight Bonavena Is Confused Gains Victory No 25 | By Dave Anderson Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/louise-bentley-wellesley-girl-plans-wedding.html | Louise Bentley Wellesley Girl Plans Wedding | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/luchese-family-active-in-florida-mafia-group-reported-to-be-setting.html | LUCHESE FAMILY ACTIVE IN FLORIDA Mafia Group Reported to Be Setting Up Sweatshops Shuttle Service 2 Top Aides Sentenced | By Edward Ranzal | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ludwickpite.html | LudwickPite | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/luxury-living-luxury-living.html | Luxury Living Luxury Living | By Mary Roche | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/madrid-fines-and-suspends-a-magazine-in-barcelona.html | Madrid Fines and Suspends A Magazine in Barcelona | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maestro-von-karajan-is-always-turned-on-rich-stingy-domineering.html | Maestro von Karajan Is Always Turned On Rich Stingy Domineering Outrageous All kinds of things The point is He is all musician Maestro von Karajan Cont | By Martin Mayer | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maguire-will-run-archdiocese-here-to-fill-post-until-successor-to.html | MAGUIRE WILL RUN ARCHDIOCESE HERE To Fill Post Until Successor to Spellman Is Named Not Considered Candidate | By Edward B Fiskefabian Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/malaysian-police-arrest-69-aliens-say-those-seized-had-role-in.html | MALAYSIAN POLICE ARREST 69 ALIENS Say Those Seized Had Role in Rioting That Killed 8 Many Distrust Banks Curfews Were Ordered Government Takes Action | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/manhattantoteterboro-buses-lose-26000-in-first-9-weeks.html | ManhattantoTeterboro Buses Lose 26000 in First 9 Weeks | By Williams E Burrows | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/margaret-stewart-mcclendon-wed.html | Margaret Stewart McClendon Wed | DArlene | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/margaret-young-betrothed.html | Margaret Young Betrothed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/marriage-planned-by-margaret-lloyd.html | Marriage Planned By Margaret Lloyd | Special to The New York TimesWheatley | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mary-b-drinkwater-is-bride-in-bay-state.html | Mary B Drinkwater Is Bride in Bay State | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mary-lavin-betrothed.html | Mary Lavin Betrothed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mary-p-johns-fiancee-of-ensign.html | Mary P Johns Fiancee of Ensign | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maureen-p-harnisch-is-engaged.html | Maureen P Harnisch Is Engaged | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maureen-roettger-fiancee.html | Maureen Roettger Fiancee | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mcarthy-called-strong-in-3-states-he-may-run-well-in-oregon.html | MCARTHY CALLED STRONG IN 3 STATES He May Run Well in Oregon Wisconsin and California Johnson Gives Speech WISCONSIN OREGON California | By Ew Kenworthy Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mcarthy-denies-a-kennedy-plot-no-conspiracy-on-johnson-renomination.html | MCARTHY DENIES A KENNEDY PLOT No Conspiracy on Johnson Renomination He Says Conference Is Optimistic Fabric of America Baileys Ouster Urged Meeting Endorses Johnson | By Warren Weaver Jr Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mcarthy-race-upheld-by-burns-state-chief-says-that-his-campaign.html | MCARTHY RACE UPHELD BY BURNS State Chief Says That His Campaign Will Aid Party Disagreement Cited | By Thomas P Ronan | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mclaren-to-build-2-speedier-cars-new-zealand-racer-is-aiming-at.html | McLaren to Build 2 Speedier Cars New Zealand Racer Is Aiming at More Victories in 1968 SelfAssured Not Cocky Matches Brains and Hands | BY John Radosthathe New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/medicine-the-thrombus-is-the-coronary-villain-experts-meet.html | Medicine The Thrombus Is the Coronary Villain Experts Meet Anticoagulants | By Harold M Schmeck Jr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-aline-mcrae-prospective-bride.html | Miss Aline McRae Prospective Bride | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-feldman-wed-to-michael-j-funke.html | Miss Feldman Wed To Michael J Funke | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-handelman-to-wed.html | Miss Handelman to Wed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-jane-berger-prospective-bride.html | Miss Jane Berger Prospective Bride | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-king-bride-of-james-regel-navy-lieutenant.html | Miss King Bride Of James Regel Navy Lieutenant | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-leslee-pease-engaged-to-ensign.html | Miss Leslee Pease Engaged to Ensign | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-lucy-grunther-is-betrothed.html | Miss Lucy Grunther Is Betrothed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-margaret-pratt-plans-nuptials-donheiservitale.html | Miss Margaret Pratt Plans Nuptials DonheiserVitale | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-mcneil-bride-of-john-d-casey-3d.html | Miss McNeil Bride Of John D Casey 3d | Special to The New York TimesEdwards | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-piper-engaged-to-jl-devonshire.html | Miss Piper Engaged To JL Devonshire | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mj-feeley-to-wed-miss-dempsey.html | MJ Feeley to Wed Miss Dempsey | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/movies-do-any-roads-lead-away-from-rome.html | Movies Do Any Roads Lead Away From Rome | By Joanne Stang | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-anne-c-swanson-married-to-a-physician.html | Mrs Anne C Swanson Married to a Physician | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-goldring-married.html | Mrs Goldring Married | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-mumma-married.html | Mrs Mumma Married | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-ogonowski-rewed.html | Mrs Ogonowski Rewed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/murphy-gets-41-in-varsity-debut-liu-overcomes-a-10point-deficit-in.html | MURPHY GETS 41 IN VARSITY DEBUT LIU Overcomes a 10Point Deficit in the Second Half Leaks Limited to 11 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/murphyhoerig.html | MurphyHoerig | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/music-that-magic-number-125.html | Music That Magic Number 125 | By Harold C Schonbergdan McCoy From Black Star | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/namath-faces-denver-broncos-oppose-jets-here-today-jets-stage-a.html | Namath Faces Denver BRONCOS OPPOSE JETS HERE TODAY Jets Stage a Rally | By Frank Litsky | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nancy-lloyd-hayward-betrothed-to-a-lawyer.html | Nancy Lloyd Hayward Betrothed to a Lawyer | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nancy-m-voss-engaged-to-wed-william-e-scott.html | Nancy M Voss Engaged to Wed William E Scott | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nannette-c-cavanagh-married-on-li-daughter-of-former-deputy-mayor.html | Nannette C Cavanagh Married on LI Daughter of Former Deputy Mayor Wed to John I Brokaw | Special to The New York TimesThe New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nature-illustrated-nature-illustrated-nature.html | Nature Illustrated Nature Illustrated Nature | By Hal Borland | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nature-stages-a-fireworks-display-in-hawaii-separate-charge.html | Nature Stages a Fireworks Display in Hawaii Separate Charge Historic Site Surf Defiers Floral Festival | By Charles H Turnerhilton Photo | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/navy-coach-says-midshipmen-used-secret-offense-and-defense-against.html | Navy Coach Says Midshipmen Used Secret Offense and Defense Against Army ELIAS HAILS TEAM AS BEST IN EAST Annapolis Coach Cites His Squads Victories Over Syracuse Penn State Best in the Section Shower Suits Him | By Lincoln A Werden Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/navy-upsets-army-1914-as-cadets-rally-fails-ellis-beats-bonavena-on.html | NAVY UPSETS ARMY 1914 AS CADETS RALLY FAILS ELLIS BEATS BONAVENA ON POINTS IN LOUISVILLE BOUT | The New York Times by Ernest Sisto | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-air-pollution-index-system-to-be-in-use-here-by-february.html | New Air Pollution Index System To Be in Use Here by February | By David Bird | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-crime-drive-focuses-on-hotels-rundown-hotels-target-of-drive.html | New Crime Drive Focuses on Hotels RUNDOWN HOTELS TARGET OF DRIVE | By Murray Schumach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-journalism-head-is-appointed-at-ohio-u.html | New Journalism Head Is Appointed at Ohio U | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-policy-gives-ships-a-big-profit-anglo-norress-shows-gains-in.html | NEW POLICY GIVES SHIPS A BIG PROFIT Anglo Norress Shows Gains in Spot Charters Change Explained Satisfactory Rates | By Edward A Morrow | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/newmark-brian-that-is-set-to-star-for-exeters-quintet.html | Newmark Brian That Is Set To Star for Exeters Quintet | By Sam Goldaper | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/news-of-the-rialto-test-for-new-theaters-news-of-the-rialto-a-test.html | News of the Rialto Test for New Theaters News of the Rialto A Test for New Theaters | By Lewis Funke | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nina-wilson-smith-67-to-marry.html | Nina Wilson Smith 67 to Marry | Henry Verby | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/noelle-kramer-teacher-plans-april-marriage.html | Noelle Kramer Teacher Plans April Marriage | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nonviolent-man-violent-music-paris.html | NonViolent Man Violent Music PARIS | By Claude Samuelhenri CartlerBressonthe New York Times SAM FALK | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nuna-lincoln-washburn-is-married.html | Nuna Lincoln Washburn Is Married | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nuptials-for-jonathan-j-bush-and-miss-josephine-bradley.html | Nuptials for Jonathan J Bush And Miss Josephine Bradley | Special to The New York TimesCharles Leon | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nuptials-held-for-sharon-chalmers-butlermervis.html | Nuptials Held for Sharon Chalmers ButlerMervis | Special to The New York TimesJay Te Winburn Jr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nyu-loses-9673.html | NYU Loses 9673 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/o-canada-issue-in-which-langue-bilingual-anthem-proposed-to.html | O CANADA ISSUE IN WHICH LANGUE Bilingual Anthem Proposed to Parliament Group Two Solitudes Deplored 600 Proposals Submitted | By Jay Walz Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/oas-aide-dismissed.html | OAS Aide Dismissed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/observer-sunglass-lamps-and-other-gift-ideas-ideal-for-kiddies-for.html | Observer Sunglass Lamps and Other Gift Ideas Ideal for Kiddies For the House | By Russell Baker | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ombudsman-on-li-finds-defeat-has-given-him-more-power.html | Ombudsman on LI Finds Defeat Has Given Him More Power | By Agis Salpukas Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/on-the-open-road-to-the-laurentians-its-other-name-100trailer-site.html | On the Open Road To the Laurentians Its Other Name 100Trailer Site Expulsion Looms Optimistic Area | By Charles J Lazarus | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/on-yule-shopping-in-the-caribbean-wide-selection-paintings-and.html | On Yule Shopping in the Caribbean Wide Selection Paintings and Fabric Customs Totals | By Margaret Z Lenciphilip Gendreau | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/overall-winner-in-84122-pace-overall-scores-in-84122-pace-slowest.html | Overall Winner In 84122 Pace OVERCALL SCORES IN 84122 PACE Slowest Empire Pace Overall Stays Back | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pakenhamcallahan.html | PakenhamCallahan | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/parerosenquest.html | PareRosenquest | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/parley-in-boston-backs-president-democratic-state-committee.html | PARLEY IN BOSTON BACKS PRESIDENT Democratic State Committee Supports War in Vietnam Edward Kennedy Opposed Governors Back President | By John H Fenton Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/patent-office-crossing-the-potomac-figures-are-high-site-caused.html | Patent Office Crossing the Potomac Figures Are High Site Caused Controversy | By Stacy V Jones Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/patricia-gerosas-bridal.html | Patricia Gerosas Bridal | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/patricia-monks-betrothed.html | Patricia Monks Betrothed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/payoff-here-4860-sun-gala-4860-takes-stuyvesant-handicap-before.html | Payoff Here 4860 Sun Gala 4860 Takes Stuyvesant Handicap Before 40124 at Aqueduct TURCOTTES MOUNT LEADS FROM START Understanding Second 3 Lengths Behind Sun Gala R Thomas 3d in Mile | By Joe Nichols | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pd-mcclune-fiance-of-carol-schweickert.html | PD McClune Fiance Of Carol Schweickert | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/peking-says-us-bombed-ship-in-port-of-north-vietnam-chinese-contend.html | Peking Says US Bombed Ship In Port Of North Vietnam CHINESE CONTEND US BOMBED SHIP | By Agence FrancePresse | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/personality-shell-oil-president-seeks-top-personnel.html | Personality Shell Oil President Seeks Top Personnel | By Williams D Smiththe New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/photography-the-sporting-life-in-500-photographs-riger-directed.html | Photography The Sporting Life In 500 Photographs Riger Directed Emphasis on 10 Photography USA  YASHICA SHOWCASE FILMS AT ASMP DEMONSTRATION MOVIE SHOWS COLOR PROGRAM | By Jacob Deschin | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/plan-for-housing-on-river-opposed-critics-see-waterside-as-taking.html | PLAN FOR HOUSING ON RIVER OPPOSED Critics See Waterside as Taking Funds From Poor Diversion of Funds Seen Change in Policy Cites Need for City Aid | By Steven V Roberts | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/playwrightinanguish-at-yale-a-playwrightinanguish-you-dont-like-the.html | PlaywrightinAnguish At Yale a PlaywrightinAnguish YOU DONT LIKE THE THEATER | By Elenore Lesterpaul SladefriedmanAbeles | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/plotnickgoldman.html | PlotnickGoldman | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/politicianteachers-a-hit-at-new-school-institute-courses-on-the.html | PoliticianTeachers a Hit at New School Institute Courses on the City Draw Thousands but Only 850 Can Be Admitted Part of a Trend Hundreds Turned Away | The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/poll-finds-a-drop-in-space-interest-five-issues-rate-higher-in.html | POLL FINDS A DROP IN SPACE INTEREST Five Issues Rate Higher in Check of Six Cities Economy Not Factor | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pope-paul-prays-for-the-cardinal-pontiff-and-spellman-had-served.html | POPE PAUL PRAYS FOR THE CARDINAL Pontiff and Spellman Had Served Together in 1920s | By Robert C Doty Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/presidents-talk-on-25th-anniversary-of-atomic-chain-reaction-power.html | Presidents Talk on 25th Anniversary of Atomic Chain Reaction Power of Universe A New Navigator The Dream Realized | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/price-reins-could-curb-dollar-drain-fencemending-needed-a-thorny.html | Price Reins Could Curb Dollar Drain FenceMending Needed A Thorny Problem Exports Rise Called Key Way to Improve Strength of Dollar Support for Martin Slower Gain Foreseen Squeeze on Mortgages Problem for Treasury | By H Erich Heinemann | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/princeton-to-aid-india.html | Princeton to Aid India | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/publishers-competing-for-the-rights-to-che-guevaras-diaries-125000.html | Publishers Competing for the Rights to Che Guevaras Diaries 125000 Offer Reported Called Simple Effort Holt Begins Talks Macmillan Plans Book | By Henry Raymont | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pupils-on-cyprus-tauget-to-hate-history-texts-are-found-to-instill.html | PUPILS ON CYPRUS TAUGET TO HATE History Texts Are Found to Instill Ethnic Prejudice Britons Analyze Texts | By Lloyd Garrison Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/queens-students-to-get-center-overlooking-bay.html | Queens Students to Get Center Overlooking Bay | By Franklin Whitehouse | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/radiotodays-leading-events.html | RADIOTODAYS LEADING EVENTS | Don Hunstein | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/raiders-in-boston-net-drug-pushers-more-than-50-are-arrested-in-a.html | RAIDERS IN BOSTON NET DRUG PUSHERS More Than 50 Are Arrested in a General Mobilization Dramatic Raid Residents Complained | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/recital-is-given-by-twin-pianists-contiguglia-brothers-make-their.html | RECITAL IS GIVEN BY TWIN PIANISTS Contiguglia Brothers Make Their Debut at Town Hall | By Raymond Ericson | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/recordings-a-l-enfance-for-all-seasons-not-just-for-christmas.html | Recordings A L Enfance for All Seasons Not Just For Christmas | By Raymond Ericsonsabine Weise | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/redgrave-a-poignant-samson-agonistes.html | Redgrave a Poignant Samson Agonistes | By Thomas Lask | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/refugees-pose-a-worldwide-problem-office-is-in-geneva.html | Refugees Pose a Worldwide Problem Office Is in Geneva | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/religion-views-on-homosexuals-sharp-break.html | Religion Views on Homosexuals Sharp Break | By Edward B Fiske | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rights-betrayal-laid-to-de-gaulle-morris-abram-denounces-his.html | RIGHTS BETRAYAL LAID TO DE GAULLE Morris Abram Denounces His Criticism of Jews Points to Nazi Barbarism | By Irving Spiegel Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rights-bombings-pick-new-targets-clergymen-and-a-temple-are-hit-in.html | RIGHTS BOMBINGS PICK NEW TARGETS Clergymen and a Temple Are Hit in Jackson Terror Silk Stocking Area Impact Suggested After the Release | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/robert-w-devine-jr-weds-mary-boland.html | Robert W Devine Jr Weds Mary Boland | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rosenfeldshulsky.html | RosenfeldShulsky | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ruie-d-morgan-smith-graduate-of-65-is-a-bride.html | Ruie D Morgan Smith Graduate Of 65 Is a Bride | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rule-on-amateur-yachtsman-clarified-danish-gymnasts-due-to-perform.html | Rule on Amateur Yachtsman Clarified Danish Gymnasts Due To Perform at Rutgers Sloop for Kings Point | By John Rendel | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rusk-here-urges-closer-nato-ties-he-asserts-that-us-would-welcome-a.html | RUSK HERE URGES CLOSER NATO TIES He Asserts That US Would Welcome a European Caucus in Alliance French Move Discussed Surrounded by Admirers RUSK HERE URGES CLOSER NATO TIES European Commitment Support Pledged | By Will Lissner | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/russias-ilyushin-62-shows-her-colors-in-new-york.html | RUSSIAS ILYUSHIN 62 SHOWS HER COLORS IN NEW YORK | The New York Times by Sam Falk | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/saalwachtercoakley.html | SaalwachterCoakley | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/saigon-papers-see-sharp-escalation.html | SAIGON PAPERS SEE SHARP ESCALATION | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sandra-l-anderson-bride-of-gary-wood-delongciotti-mrs-colas-has.html | Sandra L Anderson Bride of Gary Wood DeLongCiotti Mrs Colas Has Daughter | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/saturday-assembly-session.html | Saturday Assembly Session | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/school-benefits-theyre-a-part-of-the-parents-curriculum.html | School Benefits Theyre a Part of the Parents Curriculum | By Marylin Benderthe New York Times By Jack Manning Barton Silverman Larry Morris | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/scot-finds-his-heroine-in-a-westchester-grave-historian-locates.html | Scot Finds His Heroine in a Westchester Grave Historian Locates Countrys Acquitted Lucretia Borgia in HastingsonHudson | By Deirdre Carmody Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/seagoing-pipeliner-is-retiring-after-43-years-in-oil-transport.html | Seagoing Pipeliner Is Retiring After 43 Years in Oil Transport Former Iowa Farm Boy Will Step Down as Coordinator of Essos World Network Must Look Ahead Career in Pipelines | By Werner Bamberger | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/seized-vietcong-aide-is-identified-in-saigon.html | Seized Vietcong Aide Is Identified in Saigon | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/senator-carlson-hints-career-end-republican-74-stirs-kansas-with.html | SENATOR CARLSON HINTS CAREER END Republican 74 Stirs Kansas With Political Surprise Decision Promised Soon Supporters Are Pressing | By Douglas E Kneeland Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/seymour-d-hesse-66-is-dead-exvice-president-of-schenley.html | Seymour D Hesse 66 Is Dead ExVice President of Schenley | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/shannon-spurdle-wed-to-ad-man-robert-clark-jr.html | Shannon Spurdle Wed to Ad Man Robert Clark Jr | Special to The New York TimesJay Te Winburn Jr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ship-lines-and-unions-warned-on-pay-demands-gulick-strives-to-head.html | Ship Lines and Unions Warned on Pay Demands Gulick Strives to Head Off Me Too Clauses in Pacts Sees Threat to Stability of Entire Maritime Industry Me Too Demands Sees Threat Posed Asked Similar Pay | By George Horne | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/shut-suez-is-boon-for-south-africa-2000-extra-ships-pay-fees-at.html | SHUT SUEZ IS BOON FOR SOUTH AFRICA 2000 Extra Ships Pay Fees at Durban and Capetown Trend Toward Big Ships | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sleigh-bells-now-go-puttputt-in-the-poconos-contests-scheduled.html | Sleigh Bells Now Go PuttPutt in the Poconos Contests Scheduled Nighttime Skiing NaturTeknik Major Ski Areas Other Facilities | Michael Strauss | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/slumaid-group-split-over-aims-urban-coalition-asked-to-put.html | SLUMAID GROUP SPLIT OVER AIMS Urban Coalition Asked to Put Neighborhoods Over Jobs Begins on Sidewalks | By Richard E Mooney Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/small-cab-sought-for-city-streets-9-auto-makers-negotiating-with.html | SMALL CAB SOUGHT FOR CITY STREETS 9 Auto Makers Negotiating with New York Officials Want to Cooperate Taxis Called Unsuitable Electric Car Rejected | By Richard Reeves | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/son-to-mrs-dl-feinstein.html | Son to Mrs DL Feinstein | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-planes-due-over-cairo-today.html | SOVIET PLANES DUE OVER CAIRO TODAY | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-reports-marked-drop-in-crime-inquiry-angers-officials.html | Soviet Reports Marked Drop in Crime Inquiry Angers Officials | By Henry Kamm Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sports-editors-mailbox.html | Sports Editors Mailbox | MICHAEL HOWARD | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sports-from-all-fields-sports-from-all-fields.html | Sports From All Fields Sports From All Fields | By Joseph Flaherty | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sports-of-the-times-just-listening-without-travel-rude-welcome.html | Sports of The Times Just Listening Without Travel Rude Welcome | By Arthur Daley | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/spotlight-gold-bugs-lose-in-round-two-americansouth-african-not.html | Spotlight Gold Bugs Lose in Round Two AmericanSouth African Not Unusual | By John J Abele | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/st-johns-beats-virginia-8263-liu-rallies-to-down-niagara-8479.html | St Johns Beats Virginia 8263 LIU Rallies to Down Niagara 8479 REDMEN IN FRONT AT HALF 41 TO 26 Warren Top Scorer With 18 PointsCase Leads Cavaliers With 15 | By Deane McGowenchristopher Sheridan | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/st-lawrence-skaters-win-from-rpi-on-troy-ice-61.html | St Lawrence Skaters Win From RPI on Troy Ice 61 | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/staggered-working-hours-recommended-in-jersey.html | Staggered Working Hours Recommended in Jersey | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stamps-three-from-the-un-horizontal-design-coronation-devaluation.html | Stamps Three From The UN Horizontal Design CORONATION DEVALUATION PRICES | By David Lidman | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/state-aide-reappointed.html | State Aide Reappointed | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/state-park-unit-for-city-chosen-governor-names-7-who-can-recommend.html | STATE PARK UNIT FOR CITY CHOSEN Governor Names 7 Who Can Recommend New Sites | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stayonjob-drive-is-begun-by-havana.html | STAYONJOB DRIVE IS BEGUN BY HAVANA | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/steel-workers-appear-to-reject-a-proposal-to-arbitrate-issues-would.html | Steel Workers Appear to Reject A Proposal to Arbitrate Issues Would Avert Stockpiling | By Damon Stetson Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/still-much-to-be-learned-about-rabies-shift-in-vaccines-virus-from.html | Still Much to Be Learned About Rabies Shift in Vaccines Virus From Mice | By Walter Sullivan | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/students-try-to-solve-their-own-racial-problems-parents-are-blamed.html | Students Try to Solve Their Own Racial Problems Parents Are Blamed Change Urged | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/substitutes-for-copper-gain-ground-no-settlement-seen-price.html | Substitutes For Copper Gain Ground No Settlement Seen Price Increases | By Robert Walker | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/superbusy-gleason-tree-man-strictly-kosher.html | SuperBusy Gleason TREE MAN STRICTLY KOSHER | By Ah Weiler | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/susan-heath-betrothed.html | Susan Heath Betrothed | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/susan-snyder-payson-is-married.html | Susan Snyder Payson Is Married | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/talk-about-places-talk-about-places.html | Talk About Places Talk About Places | By Alan PryceJones | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/television-we-interrupt-this-commercial-for-a-movie.html | Television We Interrupt This Commercial For a Movie | By Jack Gouldirving Habermanfred Hermansky | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/thant-hopes-for-settlement.html | Thant Hopes for Settlement | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-20th-century-makes-final-run-economics-force-central-to-end.html | THE 20TH CENTURY MAKES FINAL RUN Economics Force Central to End Luxury Service Curtain Is Stolen Everything Changes Service Was Luxurious | By Malcolm W Browne | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-atomic-arms-race-a-mad-momentum-may-be-under-way-atomic-arms.html | The Atomic Arms Race A Mad Momentum May Be Under Way Atomic Arms Race Cont | By Roswell L Gilpatric | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-contemporary-organ-as-instruments-improve-so-do-players.html | The Contemporary Organ As Instruments Improve So Do Players | By Allen Hughesbettmann Archive | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-crisis-of-our-museums-from-dusty-corners-to-the-discotheque.html | The Crisis of Our Museums From Dusty Corners to the Discotheque | By Hilton Kramer | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-dollar-the-whole-idea-is-to-keep-it-as-good-as-gold.html | The Dollar The Whole Idea Is to Keep It As Good as Gold | By Edwin L Dale Jr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-down-and-fashionably-out-in-paris-can-bank-on-their-venerable.html | The Down and Fashionably Out in Paris Can Bank on Their Venerable Aunt 22 Ma Tante Locations No Cars Allowed How It Works | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-first-great-woman-scientist-and-much-more-a-century-after-her.html | The First Great Woman Scientist And Much More A century after her birth Marie Curie is remembered as a genius who even with two Nobel Prizes was still the poor student haunted by dreams First Great Woman Scientist Cont I there developed my taste for experimental research Both were devoted to plain living and high thinking the courtship was decorous | By Susan Raven | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-happier-side-to-high-interest-record-rates-make-bonds-an.html | THE HAPPIER SIDE TO HIGH INTEREST Record Rates Make Bonds an Attractive Buy Prices Fall as Rates Rise | By Edwin L Dale Jr Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-melting-pot-boils-over-the-melting-pot.html | The Melting Pot Boils Over The Melting Pot | By Bosley CrowtherfriedmanAbeles | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-merchants-point-of-view-retailers-see-little-chance-of-a-halt.html | The Merchants Point of View Retailers See Little Chance of a Halt in Sales Gains Rise in Nondurables Put at Minimum of 6 Per Cent | By Herbert Koshetz | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-most-beautiful-antipoverty-program.html | The Most Beautiful AntiPoverty Program | By Barbara Dubivsky | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-new-sound-of-radio-allnews-allmusic-allghetto-radio-is-a.html | The New Sound of Radio AllNews AllMusic AllGhetto Radio Is a Success The Sound of Radio Cont One day there may well be a radio station exclusively for bird watchers | By William H Honan | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-old-christmas-customs-linger-on-in-new-mexico-modern-touches.html | The Old Christmas Customs Linger On in New Mexico Modern Touches From Door to Door Curious Sight Illusion of Motion Literature Available | By John V Youngjohn V Young | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-pentagon-some-politicians-in-uniform-make-the-pros-gasp-team.html | The Pentagon Some Politicians in Uniform Make the Pros Gasp Team Systems Vital Pressure Point | By John W Finney | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-roar-of-bulldozers-and-the-cry-of-gulls-in-sarasota-now-a-park.html | The Roar of Bulldozers and the Cry of Gulls in Sarasota Now a Park Beachfront Dwelling More Shops Museum Hours | By John Durantalice Durantalice Durant | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-winterglow-ball-friday-in-jersey-to-benefit-retarded.html | The WinterGlow Ball Friday In Jersey to Benefit Retarded | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/theater-in-paris-lumumba-lives-again-congo-tragedy.html | Theater in Paris Lumumba Lives Again Congo Tragedy | By Thomas Quinn Curtiss | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/therapists-milestone-speech-institute-celebrates-50th-year-still.html | Therapists Milestone Speech Institute Celebrates 50th Year Still Giving Aid Found Nowhere Else Many Services Offered Professor at Iowa Artificial Larynx | By Howard A Rusk Md | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/there-is-no-false-courage-left-in-egypt-nasser-has-been-at-pains-to.html | There Is No False Courage Left in Egypt Nasser has been at pains to reopen the door to the West No False Courage Left in Egypt Cont | By Anthony Carthew | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/they-still-clamor-for-clams.html | They Still Clamor For Clams | By Craig Claiborne | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/thoroughly-modern-manor.html | Thoroughly Modern Manor | By Barbara Plumb | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/todays-trivia-tomorrows.html | Todays Trivia Tomorrows | By Barbara la Fontaine | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/toronto-museum-gets-a-new-look-gallerys-popularity-gains-after.html | TORONTO MUSEUM GETS A NEW LOOK Gallerys Popularity Gains After 150000 Renovation New Designer Hired | Special To The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tour-will-assist-garden-center-of-new-canaan.html | Tour Will Assist Garden Center Of New Canaan | Special to The New York TimesEJ Cyr | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tower-evolution-traced-by-designer-plazas-encouraged-effect-of.html | Tower Evolution Traced by Designer Plazas Encouraged Effect of Mullions Evolution of Skyscraper Is Reviewed by Designer Newlyweds Are Slow To Pick Apartments | By Thomas W Ennis | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tr-kellogg-weds-miss-bromley.html | TR Kellogg Weds Miss Bromley | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/trot-breeders-sing-happy-tune-speedy-streak-sold-for-200000-will.html | Trot Breeders Sing Happy Tune Speedy Streak Sold for 200000 Will Join Stud Field Romeo Goes to Stud Sweet Victory for Lemon | By Louis Effrat | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tv-a-negro-in-vietnam-same-mud-same-blood-tries-to-show-how-racism.html | TV A Negro in Vietnam Same Mud Same Blood Tries to Show How Racism Evaporates in Battle Four by Joyce | By Jack Gould | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tvs-age-of-innocencewhat-became-of-it.html | TVs Age of InnocenceWhat Became of It | By Reginald Rose | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/un-is-expected-to-ask-vietcong-to-council-talks-invitations-would.html | UN IS EXPECTED TO ASK VIETCONG TO COUNCIL TALKS Invitations Would Also Be Given to Hanoi and Saigon for Meeting on War Consultations Not Begun Goldberg Cites Charter UN Body Expected to Invite Vietcong | By Drew Middleton Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/underwater-service-industry-grows-with-needs-underwater-service.html | Underwater Service Industry Grows With Needs Underwater Service Industry Grows With Needs Questions of Concern Outgrowth of the Past Mobile Station Used | By Gerd Wilcke Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/upward-onward-on-skis-no-ski-lifts-primitive-conditions-windfall.html | Upward Onward On Skis No Ski Lifts Primitive Conditions Windfall Sore Patrons | By Michael Straussmichael Strauss | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-believes-raid-killed-foes-chief-radio-reported-his-death.html | US Believes Raid Killed Foes Chief Radio Reported His Death Prisoners Give Report | By Hedrick Smith Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-business-coals-comeback-enlivening-appalachian-wave-of-new-mines.html | US Business Coals Comeback Enlivening Appalachian Wave of New Mines Stirs Job Crisis PHILADELPHIA Incubation Center for Inventors Paying Off ATLANTA Georgia May Ease Curb on Bank Branches | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-hopes-to-clear-last-major-hurdle-to-nuclear-treaty-us-hopes-to.html | US Hopes to Clear Last Major Hurdle To Nuclear Treaty US Hopes to Clear Last Big Bar to Atom Pact Broad Range of Plants British Hail Offer Brandt Praises Move | By John W Finney Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-moves-cruiser-near-buffer-region.html | US MOVES CRUISER NEAR BUFFER REGION | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-to-spur-businesses-in-housing-us-to-spur-businesses-goelet.html | US to Spur Businesses In Housing US to Spur Businesses Goelet Estate Sells Newport Cottage | By William Robbins | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/vietcong-shells-pound-a-us-unit-militia-camp-also-attacked-at-budop.html | VIETCONG SHELLS POUND A US UNIT Militia Camp Also Attacked at Budop Near Cambodia Terrorists Kill Eight | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/vietnam-there-are-clear-signs-of-progress.html | Vietnam There Are Clear Signs of Progress | By Hanson W Baldwin | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/viola-wathen-betrothed-to-frederick-h-sheehan-jr.html | Viola Wathen Betrothed to Frederick H Sheehan Jr | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/war-foes-begin-drive-in-jersey-seek-democrats-to-oppose-johnson-in.html | WAR FOES BEGIN DRIVE IN JERSEY Seek Democrats to Oppose Johnson in Primary Plans 4 Primary Races | By Ronald Sullivan Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/washington-back-to-the-alamo-the-deeper-questions-also-teacher-and.html | Washington Back to the Alamo The Deeper Questions Also Teacher and Brooder | By James Reston | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/week-in-finance-gold-fever-abates-the-week-in-finance.html | Week in Finance Gold Fever Abates The Week in Finance | By Thomas E Mullaney | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wendy-mitchell-will-be-married-to-da-horton.html | Wendy Mitchell Will Be Married To DA Horton | Special to The New York TimesBradford Bachrach | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/westchester-says-no-to-a-sales-tax-officials-agree-on-keeping-area.html | WESTCHESTER SAYS NO TO A SALES TAX Officials Agree on Keeping Area Free of New Levies New Budget Problems | By Merrill Folsom Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wetlands-bill-opposed-by-state-joint-management-of-li-area-is-in.html | WETLANDS BILL OPPOSED BY STATE Joint Management of LI Area Is in Trouble | Special to the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/whats-a-cross-between-bobsled-and-halftrack-and-sells-for-6001700.html | Whats a Cross Between Bobsled and HalfTrack and Sells for 6001700 Snowmobile Snowmobile Broadens Recreation and Profits Credit for Early Work | By Leonard Sloane | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/whats-new-in-art-exhibitions-in-the-museums-lectures.html | Whats New in Art Exhibitions In the Museums Lectures | Geoffrey Clements | RE0000708832 | 1995-11-16 | B00000388278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/white-skins-dark-skins-thin-skins-thin-skins-cont.html | White Skins Dark Skins Thin Skins Cont | By Mel Watkins | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/who-makes-music-and-where-metropolitan-other-events.html | Who Makes Music and Where METROPOLITAN OTHER EVENTS | Vernon L Smith from Scope | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/winter-vacations-our-neighbors-in-the-caribbean-boundless-variety.html | Winter Vacations Our Neighbors In the Caribbean Boundless Variety Creative Haitians Blandness Resisted Mercenary Background An Empty Pursuit Annoying Sights Fancied Superiority Lively Architecture Diverse Pleasures | By Selden Rodmanhenle From Photo Researchers Inchenle From Photo Researchers Inc | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/women-advised-dont-use-drugs-birth-defects-expert-warns-on-danger.html | WOMEN ADVISED DONT USE DRUGS Birth Defects Expert Warns on Danger to Embryo Abnormality Catalogue Practiced Surgery | By Clayton Knowles | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/women-tennis-stars-pondering-careers-as-pros-riggs-fills-breach.html | Women Tennis Stars Pondering Careers as Pros Riggs Fills Breach | By Charles Friedman | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wood-field-and-stream-new-jerseys-firearm-deer-season-opens.html | Wood Field and Stream New Jerseys Firearm Deer Season Opens Tomorrow for SixDay Stand | By Nelson Bryant | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/yemenis-predict-a-new-civil-war-observers-in-beirut-fee-friday-is.html | YEMENIS PREDICT A NEW CIVIL WAR Observers in Beirut Fee Friday Is Crucial Day Royalist Quarters Agree Regime Is Adamant | By Thomas F Brady Special To the New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/yule-menu-in-miami-beach-three-age-groups-fulltime-governesses-for.html | Yule Menu in Miami Beach Three Age Groups FullTime Governesses For Their Elders | By Jay Clarke | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/zaslowberins.html | ZaslowBerins | Special to The New York Times | RE0000708832 | 1995-11-16 | B00000388278 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/100000-in-jewelry-stolen-at-exchange.html | 100000 IN JEWELRY STOLEN AT EXCHANGE | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/3-nations-reply-to-thant-appeal-in-cyprus-crisis-greek-response-is.html | 3 NATIONS REPLY TO THANT APPEAL IN CYPRUS CRISIS Greek Response Is Clearly AffirmativeMakarios Will Give Full Answer Today TURKS RAISE UN ISSUE US and Britain Favor Plan to Increase Functions of International Force Proposal Is Welcomed THANT GETS REPLY TO CYPRUS APPEAL Troop Increase Seen Further UN Discussion | By Drew Middleton Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/5-young-women-to-bow-at-metropolitan-club-dec-27.html | 5 Young Women to Bow at Metropolitan Club Dec 27 | DArlene | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/86-poor-nations-set-export-plea-johnson-monetary-officials-to-hear.html | 86 POOR NATIONS SET EXPORT PLEA Johnson Monetary Officials to Hear Envoys This Week | By Thomas J Hamilton Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/9billion-budget-for-city-forecast-chamber-looking-to-1975-urges.html | 9BILLION BUDGET FOR CITY FORECAST Chamber Looking to 1975 Urges Stricter Control Cites Recent Gains 9BILLION BUDGET FORECAST FOR CITY Tax Setup Inadequate | By Richard E Mooney | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/a-lot-of-talentand-aspiringo-into-redoing-a-penthouse.html | A Lot of Talentand AspirinGo Into Redoing a Penthouse | By Rita Reif | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/a-statesman-who-mccarthy-wins-conferences-backing-but-his-debut-in.html | A Statesman Who McCarthy Wins Conferences Backing But His Debut in Race Is Termed Flat Some Are Absent Intellectual Liberals | By Warren Weaver Jr Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/accountingrules-board-backs-down-on-change-principles-group-decides.html | AccountingRules Board Backs Down on Change Principles Group Decides Here to Hold Proposal on the Investment Tax Credit for Further Study and Deliberation | By H Erich Heinemann | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/acheson-dubious-of-talks-on-war-says-us-must-convince-foe-of.html | ACHESON DUBIOUS OF TALKS ON WAR Says US Must Convince Foe of Failure in Vietnam Reds Aims Described Lively GiveandTake | By John Sibley | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/advertising-catholic-papers-join-forces-a-high-post-is-filled-by.html | Advertising Catholic Papers Join Forces A High Post Is Filled By North Advertising Sold With Discount Two Major Thrusts Heavyweights at Life Sterling on the Move Shift for Lestoil Bank for Papert Most Extensive Chances at Kellogg Accounts People | By Philip H Dougherty | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/amateurs-offer-a-fresh-mikado-village-group-production-is-staged-by.html | AMATEURS OFFER A FRESH MIKADO Village Group Production Is Staged by the Frymires Kabuki Expert Consulted | By Dan Sullivan | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/army-finds-tv-teaches-this-generation-of-soldiers-best-tv-staff-at.html | Army Finds TV Teaches This Generation of Soldiers Best TV Staff at 550 | By Robert E Dallos Special To the New York Timesthe New York Times BY ROBERT E DALLOS | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/beatrice-sargent-wed-to-winston-n-allen.html | Beatrice Sargent Wed To Winston N Allen | Special To The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bennett-riders-win-two-college-titles-in-millbrook-show.html | Bennett Riders Win Two College Titles In Millbrook Show | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bodys-rejection-of-heart-feared-years-of-tests-paved-way-for.html | BODYS REJECTION OF HEART FEARED Years of Tests Paved Way for Transplant Success | By Harold M Schmeck Mr Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bond-sellers-set-for-higher-rates-heavy-schedule-is-planned-again.html | BOND SELLERS SET FOR HIGHER RATES Heavy Schedule Is Planned Again This WeekSigns Point Mainly Upward MONETARY SHIFT SEEN Administration Has Deplored Wage and Price Increases but Action Is Unlikely Talk on the Street Statistics Noted BOND SELLERS SET FOR HIGHER RATES More Sales Set Debentures and Stock | By John H Allan | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/books-of-the-times-at-the-heart-a-dignity-of-being.html | Books of The Times At the Heart a Dignity of Being | By Eliot FremontSmith | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/brewster-accuses-hershey-of-usurping-power.html | Brewster Accuses Hershey of Usurping Power | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bridal-in-suburbs-for-judith-siegel.html | Bridal in Suburbs For Judith Siegel | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bridge-reisinger-championship-led-by-team-headed-by-stayman.html | Bridge Reisinger Championship Led By Team Headed by Stayman | By Alan Truscott | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/britain-is-facing-rail-tieup-today-london-seeks-to-counteract.html | BRITAIN IS FACING RAIL TIEUP TODAY London Seeks to Counteract Effect of Union Slowdown | By John M Lee Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/broncos-upset-jets-3324-and-drop-them-into-tie-for-lead-with-oilers.html | Broncos Upset Jets 3324 and Drop Them Into Tie for Lead With Oilers Weather Bad Field Muddy Fans Miserable May Jets Losers | The New York Times by Ernest Sisto | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/budget-to-pare-us-obligations-a-reduction-of-92billion-is-included.html | BUDGET TO PARE US OBLIGATIONS A Reduction of 92Billion Is Included in Program by the Administration SPENDING CUTS NOTED Nature of Expenditure Plan Suggests Upward Spiral May Now Be Halted Not Yet Certain Sharp Contrast | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cartoon-in-le-monde-mocks-de-gaulle-view-on-jews.html | Cartoon in Le Monde Mocks de Gaulle View on Jews | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/chess-early-speculative-move-suits-an-impetuous-style.html | Chess Early Speculative Move Suits an Impetuous Style | By Al Horowitz | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/christmas-in-princeton-tour-of-homes-to-be-held-tuesday.html | Christmas in Princeton Tour Of Homes to Be Held Tuesday | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/church-administrator-john-joseph-maguire.html | Church Administrator John Joseph Maguire | The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/college-town-is-rising-on-fringes-of-lincoln-center-fall-completion.html | College Town Is Rising on Fringes of Lincoln Center Fall Completion Due 300Seat Recital Hall Parents Worried A COLLEGE TOWN RISING AT CENTER | By Joseph P Friedthe New York Times BY EDWARD HAUSNER | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/concern-voiced-on-jewish-youth-bnai-brith-reports-a-need-for.html | CONCERN VOICED ON JEWISH YOUTH Bnai Brith Reports a Need for Cultural Orientation Concerns Listed More Funds for Education | By Irving Spiegel Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cornell-names-director-of-libraries.html | Cornell Names Director of Libraries | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/d-h-merger-plans-may-shift-n-w-deal-faces-hurdledumaine-has-mixed.html | D H Merger Plans May Shift N W Deal Faces HurdleDumaine Has Mixed Views | By Robert E Bedingfield | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/dance-cunninghams-short-season-scramble-introduced-at-brooklyn.html | Dance Cunninghams Short Season Scramble Introduced at Brooklyn Academy At City Center Revival by Ballet Theater Amerian Ballet Theater New York City Ballet | By Clive Barnes | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/doris-wosniak-wed-to-a-surgeon.html | Doris Wosniak Wed to a Surgeon | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/duncan-s-ellsworth-dies-at-69-member-of-wildlife-expeditions.html | Duncan S Ellsworth Dies at 69 Member of Wildlife Expeditions Veteran of World War I | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/eckhartsadaka-norma-ballard-wed.html | EckhartSadaka Norma Ballard Wed | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/ellis-is-not-cast-from-clays-mold-ring-title-aspirant-unlike.html | Ellis Is Not Cast From Clays Mold Ring Title Aspirant Unlike Cassius Is Quiet Bashful | By Dave Anderson Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/enemy-shells-allied-posts-vietcong-attack-repulsed-us-and-korean.html | Enemy Shells Allied Posts Vietcong Attack Repulsed US and Korean Aid | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/f-x-gina-jr-marries-pamela-toll-peisermiller.html | F X Gina Jr Marries Pamela Toll PeiserMiller | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/fashions-for-women-who-collect-modern-art-no-need-to-be-shabby.html | Fashions for Women Who Collect Modern Art No Need to Be Shabby | By Bernadine Morris | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/francis-arnold-us-dental-head-exofficer-of-public-health-service-is.html | FRANCIS ARNOLD US DENTAL HEAD ExOfficer of Public Health Service Is Dead at 56 | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/franco-marking-75th-year-described-in-good-health.html | Franco Marking 75th Year Described in Good Health | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/future-of-oas-important-choice-delay-over-electing-chief-reflects.html | FUTURE OF OAS IMPORTANT CHOICE Delay Over Electing Chief Reflects Groups Disunity | By Benjamin Welles Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/giants-beaten-by-browns-2414-and-ousted-from-race-hefty-halfback.html | Giants Beaten by Browns 2414 and Ousted From Race Hefty Halfback Plunges Homeward | By William N Wallace Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/ginsberg-cites-progress-as-he-reviews-22-months-as-city-welfare.html | Ginsberg Cites Progress as He Reviews 22 Months as City Welfare Chief Wants to Expand Plan | By Peter Kihss | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/glamoor-go-go-go-skye-terrier-is-named-best-in-show-at-atlantic.html | Glamoor Go Go Go Skye Terrier Is Named Best in Show at Atlantic City BOARDWALK EVENT DRAWS 1581 DOGS Goodmans Terrier Gains His Second Top Award Whippet Also in Final | By John Rendel Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/gm-sales-down-8-for-nov-2130-monthly-total-off-slightly-cadillac-at.html | GM SALES DOWN 8 FOR NOV 2130 Monthly Total Off Slightly Cadillac at a Record | By Jerry M Flint Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/grape-growers-get-a-new-offer-winery-asks-contract-with-minimum-for.html | GRAPE GROWERS GET A NEW OFFER Winery Asks Contract With Minimum for 15 Years | By Lawrence E Davies Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/greeks-and-turks-accept-thant-plea-in-cyprus-confrontation.html | Greeks and Turks Accept Thant Plea in Cyprus Confrontation | By Richard Eder Special to the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/group-in-harlem-asks-more-police-many-residents-say-crime-has-risen.html | GROUP IN HARLEM ASKS MORE POLICE Many Residents Say Crime Has Risen SharplyFear Keeps Some Off Streets | By Earl Caldwell | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/guevaras-execution-in-a-schoolhouse-recounted-no-visitors-wanted.html | Guevaras Execution in a Schoolhouse Recounted No Visitors Wanted | By Juan de Onis Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/guy-v-henry-dies-excavalry-chief-general-who-served-more-than-50.html | GUY V HENRY DIES EXCAVALRY CHIEF General Who Served More Than 50 Years Was 92 | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/hochhuth-play-about-churchill-to-open-in-toronto-on-feb-28-readings.html | Hochhuth Play About Churchill To Open in Toronto on Feb 28 Readings at the Forum Vidal Premiere Is Set | By Sam Zolotow | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/home-builders-call-for-abolition-of-6-fha-ceiling-on-interest.html | Home Builders Call for Abolition of 6 FHA Ceiling on Interest Ceiling Called Unrealistic Convention Opens 1Billion Authorization | By Glenn Fowler Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/isolationists-criticized.html | Isolationists Criticized | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/javits-and-burns-see-vietnam-as-key-issue-of-1968.html | Javits and Burns See Vietnam as Key Issue of 1968 | By Clayton Knowlesthe New York Times | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/labor-leaders-rebut-criticisms-by-absent-reuther-of-the-aflcios.html | Labor Leaders Rebut Criticisms by Absent Reuther of the AFLCIOs Growth Smart Under Criticism Complacency Charged | By Damon Stetson Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/latin-gains-here-noted-by-borges-argentine-author-gratified-by.html | LATIN GAINS HERE NOTED BY BORGES Argentine Author Gratified by Interest in Literature | By Henry Raymont | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/letters-to-the-editor-of-the-times-choice-of-patients-for-teaching.html | Letters to the Editor of The Times Choice of Patients for Teaching Value | IRWIN R COHEN MD Director of Medicine Booth Memorial Hospital Flushing LI Nov 29 1967 | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/lisbon-students-accuse-regime-of-failures-in-flood-killing-457-1200.html | Lisbon Students Accuse Regime Of Failures in Flood Killing 457 1200 Students Helped | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/lois-mandiberg-wed-to-richard-friedland.html | Lois Mandiberg Wed To Richard Friedland | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/maddoxs-letter-is-called-error-secretary-reportedly-wrote-message.html | MADDOXS LETTER IS CALLED ERROR Secretary Reportedly Wrote Message to Textile Union | By Walter Rugaber Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/malaysia-erases-scars-of-rioting-racial-disorders-in-penang-traced.html | MALAYSIA ERASES SCARS OF RIOTING Racial Disorders in Penang Traced to Leftist Party | By Peter Braestrup Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/marjorie-levin-is-wed.html | Marjorie Levin Is Wed | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/martin-upsets-howe-1512-159-1510-in-gold-racquets-squash-final.html | Martin Upsets Howe 1512 159 1510 in Gold Racquets Squash Final | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mccarthy-massachusetts-race-said-to-pose-johnson-dilemma-word-not.html | McCarthy Massachusetts Race Said to Pose Johnson Dilemma Word Not Given Senate Race a Factor 1960 Campaign Cited | By Ew Kenworthy Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mcnamaras-successor-unlikely-to-influence-pentagon-policy-a-number.html | McNamaras Successor Unlikely to Influence Pentagon Policy A Number of Questions | By William Beecher Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mills-expected-to-join-price-rise-steel-makers-ponder-move-by-giant.html | MILLS EXPECTED TO JOIN PRICE RISE Steel Makers Ponder Move by Giant of the Industry Demand Is Heavy | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/miss-furness-sets-education-drive-hopes-to-develop-an-attack-on.html | MISS FURNESS SETS EDUCATION DRIVE Hopes to Develop an Attack on Consumer Ignorance | By John D Morris Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mrs-norman-baker-dies-fire-island-park-adviser.html | Mrs Norman Baker Dies Fire Island Park Adviser | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/must-the-dollar-be-tied-to-gold-breaking-the-tie.html | Must the Dollar Be Tied to Gold Breaking the Tie | By Harry Schwartz | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/navys-victory-over-army-caps-hectic-football-season-oklahoma-excels.html | Navys Victory Over Army Caps Hectic Football Season OKLAHOMA EXCELS IN YEAR OF UPSETS Ignored in Early Forecast Sooners Finish High Indiana a Big Surprise | By Allison Danzig | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/new-chief-of-staff-in-israel-is-named.html | NEW CHIEF OF STAFF IN ISRAEL IS NAMED | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/nonunion-projects-in-slums-opposed-many-jobs-provided-agreement.html | Nonunion Projects in Slums Opposed Many Jobs Provided Agreement Reached | By Steven V Roberts | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/offbeat-violin-music-played-with-style-by-jaime-laredo.html | Offbeat Violin Music Played With Style By Jaime Laredo | By Donal Henahan | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/pamela-harris-1962-debutante-engaged-to-wed.html | Pamela Harris 1962 Debutante Engaged to Wed | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/pentagon-offers-plan-on-shipping-seeking-to-widen-capacity-for.html | PENTAGON OFFERS PLAN ON SHIPPING Seeking to Widen Capacity for Emergency Sealift Pentagon Requirement Fleet Is Aging | By Edward A Morrow | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/personal-finance-increase-in-robberies-and-burglaries-makes.html | Personal Finance Increase in Robberies and Burglaries Makes Insurers Wary of Some Risks Getting GunShy Personal Finance | By Elizabeth M Fowler | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/publics-misuse-of-ambulances-is-found-to-cause-delays-here-abuses.html | Publics Misuse of Ambulances Is Found to Cause Delays Here ABUSES DELAYING AMBULANCES HERE | By Martin Tolchin | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/raiders-beat-chargers-41-to-21-as-lamonica-passes-for-4-scores.html | Raiders Beat Chargers 41 to 21 As Lamonica Passes for 4 Scores Connects With Biletnikoff Pace Slows Down | By Bill Becker Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/rail-buses-to-link-midtown-to-kennedy-airport-45minute-runs-are.html | Rail Buses to Link Midtown to Kennedy Airport 45Minute Runs Are Planned Next Year From East Side Over LIRR Tracks | By Martin Gansberg | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/rangers-top-kings-42-as-goyette-gets-2-goals-nevin-also-stars-for.html | Rangers Top Kings 42 as Goyette Gets 2 Goals NEVIN ALSO STARS FOR BLUE SHIRTS Scores 3d Goal Intercepts a Pass to Set Up Fourth Before 14012 at Garden | By Gerald Eskenazi | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/saigon-lawyer-to-protest-to-bunker-on-detention-dzu-a-defeated.html | Saigon Lawyer to Protest to Bunker on Detention Dzu a Defeated Candidate Says Government Aides Want to Shut Me Up Visa to US Refused He Says | By Bernard Weinraub Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/shanker-sees-teacher-exodus-if-bundy-plan-is-adopted-as-is.html | Shanker Sees Teacher Exodus If Bundy Plan Is Adopted as Is Financial Support Favors Having 15 Districts | By Ma Farber | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/soviet-tu16s-over-cairo-show-support-for-uar.html | Soviet TU16s Over Cairo Show Support for UAR | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/sports-of-the-times-the-old-armynavy-game-hawks-and-a-bird-other.html | Sports of The Times The Old ArmyNavy Game Hawks and a Bird Other Arenas | By Robert Lipsyte | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/stacey-halper-a-bride.html | Stacey Halper a Bride | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/stage-with-art-on-side-playgoers-at-richmond-museum-enjoy-gallery.html | Stage With Art on Side Playgoers at Richmond Museum Enjoy Gallery During Lengthy Intermissions | By Howard Taubman Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/stokowski-conducts-carl-ruggless-sun-treader-milka-stojanovic-sings.html | Stokowski Conducts Carl Ruggless Sun Treader Milka Stojanovic Sings La Gioconda at Met Malcolm Frager Heard With Boston Symphony Claudio Arrau Plays With Musica Aeterna | By Theodore Strongin | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/taxicab-industry-seeks-sharp-rise-in-fare-schedule-cost-of-long.html | TAXICAB INDUSTRY SEEKS SHARP RISE IN FARE SCHEDULE Cost of Long Trips Would Be Increased Most1 Ride to Go to 170 Under Plan Problems of Return Trip Getting Specific Proposals TAXICAB INDUSTRY SEEKS SHARP RISE Past Increases | By Peter Millones | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/thousands-mourn-spellman-at-st-patricks-throngs-of-mourners-pass.html | Thousands Mourn Spellman at St Patricks Throngs of Mourners Pass Cardinal Spellmans Bier at St Patricks Cathedral | By Paul Hofmann | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/town-noted-for-auto-racing-has-room-for-gourmets-too.html | Town Noted for Auto Racing Has Room for Gourmets Too | By Craig Claiborne Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/treasury-fears-big-interest-rise-lasting-harm-to-economy-held.html | TREASURY FEARS BIG INTEREST RISE Lasting Harm to Economy Held Possible if Congress Delays on a Tax Increase TREASURY FEARS BIG INTEREST RISE | By Edwin L Dale Jr Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/tribute-paid-to-spellman-in-the-citys-churches-some-clergymen.html | Tribute Paid to Spellman in the Citys Churches Some Clergymen Dispense With Their Prepared Sermons to Deliver Warm Eulogies | By George Dugan | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/turkey-to-dismantle-force.html | Turkey to Dismantle Force | By Sydney Gruson Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/tv-abc-football-coverage-scores-splitscreen-replays-clarify-field.html | TV ABC Football Coverage Scores SplitScreen Replays Clarify Field Action | By Jack Gould | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/us-bishops-to-recommend-spellmans-successor-to-vatican-regional.html | US Bishops to Recommend Spellmans Successor to Vatican Regional Meetings Planned World Affairs at Stake Sheen a Possibility | By Edward B Fiske | RE0000708826 | 1995-11-16 | B00000388269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/us-studies-a-cut-in-latin-missions-state-department-moving-to.html | US STUDIES A CUT IN LATIN MISSIONS State Department Moving to Reduce Personnel | Special to The New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/utility-finds-burros-still-have-a-role-company-cites-role-of-burros.html | Utility Finds Burros Still Have a Role COMPANY CITES ROLE OF BURROS | By Gene Smtth | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/vance-urges-goodwill.html | Vance Urges Goodwill | By James Feron Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/waterborne-us-assault-force-proves-itself-in-the-mekong-delta.html | Waterborne US Assault Force Proves Itself in the Mekong Delta Troops on 4 Ships | By Hanson W Baldwin Special To the New York Times | RE0000708826 | 1995-11-16 | B00000388269 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/17-paris-salons-offer-tourists-10-discount.html | 17 Paris Salons Offer Tourists 10 Discount | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/2-in-house-urge-sec-study-of-funds-impact-on-trading-action-on-bill.html | 2 in House Urge SEC Study Of Funds Impact on Trading Action on Bill Planned STUDY OF IMPACT ON TRADING URGED | By Eileen Shanahan Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/3-senate-votes-fail-to-settle-the-issue-of-federal-funds-for-racial.html | 3 Senate Votes Fail to Settle the Issue of Federal Funds for Racial Balance Busing | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/3600-an-hour-file-past-spellman-bier-3600-an-hour-file-by-spellman.html | 3600 an Hour File Past Spellman Bier 3600 AN HOUR FILE BY SPELLMAN BIER Not All Are Catholics Students Fill Pews Orthodox Service Today Protestants Invited | By Edward B Fiske | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/37-more-bronx-parents-seized-in-protest-on-pupil-transfers-fear.html | 37 More Bronx Parents Seized In Protest on Pupil Transfers Fear Whites Will Leave | By Leonard Buder | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/4-postal-workers-hurt-as-package-explodes-in-chute.html | 4 Postal Workers Hurt as Package Explodes in Chute | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/7-huk-guerrillas-killed-in-battle-north-of-manila.html | 7 Huk Guerrillas Killed In Battle North of Manila | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-few-treats-to-help-out-in-the-festive-season.html | A Few Treats to Help Out in the Festive Season | By Lisa Hammel | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-hall-of-fame-for-stage-urged-broadway-mall-proposed-as-site-of.html | A HALL OF FAME FOR STAGE URGED Broadway Mall Proposed as Site of Theater Tribute No Buildings Planned Under Parks Department | By Franklin Whitehouse | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-poster-marine-will-command-the-corps-leonard-fielding-chapman-jr.html | A Poster Marine Will Command the Corps Leonard Fielding Chapman Jr On Raids in Pacific An Organization Man A Family of Marines | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-s-does-its-christmas-shopping-early-early-shopping-is-a-s-method.html | A S Does Its Christmas Shopping Early EARLY SHOPPING IS A S METHOD Caution Could Be Costly | By Isadore Barmashthe New York Times BY ROBERT WALKER | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-world-accord-asked-in-textiles-pastore-urses-parley-to-set.html | A WORLD ACCORD ASKED IN TEXTILES Pastore Urses Parley to Set Voluntary Quotas A WORLD ACCORD ASKED IN TEXTILES | By Herbert Koshetz Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/advertising-new-berries-for-two-agencies-40th-anniversary-rate-rise.html | Advertising New Berries for Two Agencies 40th Anniversary Rate Rise at Time Inc Advanced Methods New Dawn Sweepstakes Accounts People | By Philip H Dougherty | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/argentines-organize-protest-against-the-removal-of-prolabor-bishop.html | Argentines Organize Protest Against the Removal of ProLabor Bishop in Big Buenos Aires Suburb Critic of Government Policy Pressure Is Denied | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/athens-punishes-two-balky-dailies-refusal-to-print-attack-on.html | ATHENS PUNISHES TWO BALKY DAILIES Refusal to Print Attack on Caramanlis Brings Curb Papers Supported Junta | By Richard Eder Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/auto-sales-fall-by-17-in-10-days-nov-2130-volume-reaches-216636-off.html | AUTO SALES FALL BY 17 IN 10 DAYS Nov 2130 Volume Reaches 216636 Off by 45463 Imports Still Strong AUTO SALES FALL BY 17 IN 10 DAYS Gains Reported Production at a High | By Jerry M Flint Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/avco-chooses-three-group-chiefs.html | Avco Chooses Three Group Chiefs | Fabian BachrachParn Bros | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bert-lahr-comic-actor-dies-played-burlesque-and-beckett-bert-lahr.html | Bert Lahr Comic Actor Dies Played Burlesque and Beckett Bert Lahr Comic Actor Is Dead at 72 Child of Immigrants Boy Wonder of Burlesque Broadway Debut | By Alden Whitman | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bethlehem-joins-steel-price-rise-johnson-reacting-to-move-says-us.html | BETHLEHEM JOINS STEEL PRICE RISE Johnson Reacting to Move Says US Will Take Steps to Stem Increases NO ACTION ELSEWHERE Other Producers Studying Revisions but Resistance Is Held Unlikely Comment by Blough BETHLEHEM JOINS STEEL PRICE RISE Rises Have Been Selective Steel Output Slackens | By Robert Walker | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bnai-brith-asks-a-vietnam-parley-board-of-governors-seeks-highlevel.html | BNAI BRITH ASKS A VIETNAM PARLEY Board of Governors Seeks HighLevel Evaluation Keen Anxiety Found | By Irving Spiegel Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bond-buying-slow-although-interest-climbs-to-records-bonds-buying.html | Bond Buying Slow Although Interest Climbs to Records Bonds Buying as Slow Although Interest Climbs to Records PACIFIC GAS YIELD PLACED AT 680 Corporate and TaxExempt Revenue Issues Already in Market Slip in Price Six More Corporate Issues Make News in the Market Southern Railway Sells Equipment Certificates | By John H Allan | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/books-of-the-times-gift-giving.html | Books of The Times Gift Giving | By Thomas Lask | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/boston-gets-245million-for-restoring-housing.html | Boston Gets 245Million for Restoring Housing | By John H Fenton Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bracken-picked-to-lead-princeton-eleven-in-68.html | Bracken Picked to Lead Princeton Eleven in 68 | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bridge-california-foursome-leads-in-reisinger-championship-stay-in.html | Bridge California Foursome Leads In Reisinger Championship Stay in Contention | By Alan Truscottspecial To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/british-slowdown-cuts-rail-services.html | BRITISH SLOWDOWN CUTS RAIL SERVICES | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/china-opens-new-drive-to-bolster-mao-and-lin-it-appears-to-be.html | China Opens New Drive to Bolster Mao and Lin It Appears to Be Attempt to Gain More Army Support Defense Minister Affirmed as the Best Successor Enthusiastic Response Military Supplies Seized | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/columbia-beats-lehigh-by-7857-dotson-and-newmark-score-16-points.html | COLUMBIA BEATS LEHIGH BY 7857 Dotson and Newmark Score 16 Points Each for Lions Kentucky Tops Florida Houston 9075 Victor LSU Downs Texas Iowa Stops Southern Illinois | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/commodities-platinum-rises-by-daily-limit-after-early-dip-silver.html | Commodities Platinum Rises by Daily Limit After Early Dip SILVER EDGES UP IN BRISK TRADING Strength Is Tied to Shaky Market for the Pound Copper Contracts Weak SILVER COPPER GRAINS | By Elizabeth M Fowler | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/credit-restraint-urged-expansive-monetary-policy.html | Credit Restraint Urged Expansive Monetary Policy | By H Erich Heinemann | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/cypriote-sovereignty-stressed-greece-takes-first-step.html | Cypriote Sovereignty Stressed Greece Takes First Step | By James Feron Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/dance-retracing-some-first-steps-ballet-theater-offers-key-early.html | Dance Retracing Some First Steps Ballet Theater Offers Key Early Works Youthful Robbins Feld and MacMillan Given | By Clive Barnes | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/de-gaulle-is-chided-for-medieval-idea-de-gaulle-chided-on-medieval.html | De Gaulle Is Chided For Medieval Idea DE GAULLE CHIDED ON MEDIEVAL AIM | By Gerd Wilcke | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/disparity-found-in-hospital-costs-state-hearing-is-told-blue-cross.html | DISPARITY FOUND IN HOSPITAL COSTS State Hearing Is Told Blue Cross Sometimes Pays Less Than Medicaid DISPARITY FOUND IN HOSPITAL COSTS | By Martin Tolchin Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/dr-king-planning-to-disrupt-capital-in-drive-for-jobs-campaign.html | Dr King Planning To Disrupt Capital In Drive for Jobs Campaign Called Risky Dr King Plans Campaign on jobs for Nations Poor The Forms of Protest | By Walter Rugaber Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/dr-morse-s-allen.html | DR MORSE S ALLEN | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/enemy-battalion-smashed-in-trap-us-reports-235-vietcong-slain-in.html | ENEMY BATTALION SMASHED IN TRAP US Reports 235 Vietcong Slain in Mekong Delta by Allied Riverine Force ENEMY BATTALION SMASHED IN TRAP Lead Boat Fired On Air Strikes and Artillery | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/factory-orders-register-upturn-inventories-rise-to-record-in-month.html | FACTORY ORDERS REGISTER UPTURN Inventories Rise to Record in Month Construction Spending Shows Drop Earlier Survey Noted Aerospace Gains Cited | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/feuer-and-martin-suing-felds-over-circus-sale-2-producers-seek-to.html | Feuer and Martin Suing Felds Over Circus Sale 2 Producers Seek to Cancel 10Million Deal for the Ringling Brothers Show Felds Have No Comment Format to Remain Prediction of a Record Year Circus Started in 1871 | By Louis Calta | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/foreign-aid-held-essential-to-us-gaud-says-americans-must-accept.html | FOREIGN AID HELD ESSENTIAL TO US Gaud Says Americans Must Accept This as a Fact | By Felix Belair Jr Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/franzese-trial-is-told-about-deal-for-a-witness.html | Franzese Trial Is Told About Deal for a Witness | By Edward C Burks | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/french-plan-to-widen-use-of-french-in-un-backed.html | French Plan to Widen Use Of French in UN Backed | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/french-train-rides-on-cushion-of-air-at-215-mph-french-train-goes.html | French Train Rides on Cushion of Air at 215 MPH French Train Goes 215 MPH Along Track on Cushion of Air Contracts to Be Signed | By John L Hess Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/from-hemline-to-neckline-the-flattering-ruffle-is-back-in-favor.html | From Hemline to Neckline the Flattering Ruffle Is Back in Favor | By Bernadine Morris | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/glamour-stocks-pace-an-advance-steel-price-rise-and-news-of.html | GLAMOUR STOCKS PACE AN ADVANCE Steel Price Rise and News of Possible Delay in Auto Strike Stir Early Gain VOLUME IS 1174 MILLION Brisk Rally Picks Up Steam on Forecast by Xerox Market Indexes Climb Xerox at New High GLAMOUR STOCKS PACE AN ADVANCE Larger Gainers Cited New High for Interco | By John J Abele | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/growing-shortage-of-organs-worrying-doctors-heart-transplant.html | Growing Shortage of Organs Worrying Doctors Heart Transplant Spotlights New Needs for Body Parts as Techniques Improve Main Type of Experience | By Harold M Schmeck Jr Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/guggenheim-buys-prize-winners.html | Guggenheim Buys Prize Winners | The Solomon R Guggenheim Museum | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/harvey-turnure-sr-exchrysler-dealer.html | HARVEY TURNURE SR EXCHRYSLER DEALER | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/hearing-on-meat-ends-up-in-smoke-council-packaging-debate-touches.html | HEARING ON MEAT ENDS UP IN SMOKE Council Packaging Debate Touches Off Fire Alarm | By John Sibley | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/high-court-takes-catv-fee-dispute-it-will-decide-if-systems-owe.html | HIGH COURT TAKES CATV FEE DISPUTE It Will Decide if Systems Owe Copyright Owners | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/high-court-to-hear-united-shoe-case-court-to-review-united-shoe.html | High Court to Hear United Shoe Case COURT TO REVIEW UNITED SHOE CASE | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/house-republicans-hail-record-as-a-remarkable-achievement.html | House Republicans Hail Record As a Remarkable Achievement | By John Herbers Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/in-the-nation-no-coattails-in-montana-state-issues-stressed.html | In The Nation No Coattails in Montana State Issues Stressed Political Facts The Dissident Democrats | By Tom Wicker | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/indian-police-use-tear-gas.html | Indian Police Use Tear Gas | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-advances-migrant-camp-aid-assembly-in-sharp-debate-passes.html | JERSEY ADVANCES MIGRANT CAMP AID Assembly in Sharp Debate Passes Bill to Cut Squalor Beadleston Attacks Bill | By Ronald Sullivan Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-fire-suspect-freed-as-confession-is-rejected.html | Jersey Fire Suspect Freed As Confession Is Rejected | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-high-court-limits-the-liability-in-snow-shoveling.html | Jersey High Court Limits the Liability In Snow Shoveling | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-quintets-are-on-upgrade-st-peters-and-seton-hall-have-bright.html | JERSEY QUINTETS ARE ON UPGRADE St Peters and Seton Hall Have Bright Prospects Things Look Brighter Two Promising Returnees | By Deane McGowen | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jets-giants-get-a-word-from-the-wise-win-for-ewbank-its-a-must-for.html | Jets Giants Get a Word From the Wise Win For Ewbank Its a Must For Sherman Sufficient | By William N Wallace | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/johnson-names-chapman-as-marines-commandant-johnson-picks-chapman.html | Johnson Names Chapman As Marines Commandant Johnson Picks Chapman as Top Marine | By John W Finney Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/johnson-names-indiana-lawyer-to-federal-trade-commission-exsla-aide.html | Johnson Names Indiana Lawyer To Federal Trade Commission ExSLA Aide Cleared | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/joseph-g-asbury-jr-to-marry-miss-marie-kenyon-on-jan-27.html | Joseph G Asbury Jr to Marry Miss Marie Kenyon on Jan 27 ODonnellQuinlan | Special to The New York TimesSpecial to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jury-is-selected-as-birrell-trial-on-stockfraud-charges-opens.html | Jury Is Selected as Birrell Trial On StockFraud Charges Opens | By Terry Robards | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/justices-to-rule-on-open-housing-interracial-couples-suit-in-suburb.html | JUSTICES TO RULE ON OPEN HOUSING Interracial Couples Suit in Suburb Puts Issue Up to Court for First Time JUSTICES TO RULE ON OPEN HOUSING Constitution Invoked A Trend Discerned | By Fred P Graham Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/kathy-kusner-off-to-fast-start-passes-her-initial-test-in-a-bid-for.html | Kathy Kusner Off to Fast Start Passes Her Initial Test in a Bid for Jockey License Earns Starters Praise | By Myra MacPherson Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/knicks-eye-mcguire-for-help-the-air-base-not-the-coach-kidglove.html | Knicks Eye McGuire for Help The Air Base Not the Coach KidGlove Treatment | By Leonard Koppett | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/letters-to-the-editor-of-the-times-kennedys-role-in-objectives-in.html | Letters to the Editor of The Times Kennedys Role in Objectives in Vietnam Taxi Finances Negro Equity in the US Economy Earnings Under Social Security | ROGER HILSMANDAVID H ENGELJOSEPH FELD | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/leukemia-eased-in-new-drug-test-enzyme-causes-remissions-of-varying.html | LEUKEMIA EASED IN NEW DRUG TEST Enzyme Causes Remissions of Varying Duration Enzyme Injected | By Jane E Brody | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lindsay-proposes-industrial-park-on-staten-island-many-jobs-seen.html | Lindsay Proposes Industrial Park on Staten Island Many Jobs Seen Felt Thanks Mayor | By Ronald Maiorana | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lindsay-upheld-on-theater-fund-delacorte-condemns-papp-criticism-as.html | LINDSAY UPHELD ON THEATER FUND Delacorte Condemns Papp Criticism as a Tirade Lardner Works on Musical Leland Hayward Buys Play | By Sam Zolotow | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/madrid-students-resume-rioting-they-plan-a-general-strike-to.html | MADRID STUDENTS RESUME RIOTING They Plan a General Strike to Protest Franco Rule 2000 Attend Meeting | By Tad Szulc Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/makarios-asking-guarantee-by-un-against-invasion-cyprus-leader.html | MAKARIOS ASKING GUARANTEE BY UN AGAINST INVASION Cyprus Leader Replying to Thant Hints He Wants Role in Control of Force TURKS UPHOLD REGIME Greeks Send Ship to Island as First Step in Carrying Out Peace Agreements Broader Functions Makarios Asks UN Guarantee Against Invasion Talks Held on Force Last Sizable Outpost Judgment Is Withheld | By Drew Middleton Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/market-place-short-sellers-in-xerox-fret-loews-roller-coaster.html | Market Place Short Sellers In Xerox Fret Loews Roller Coaster | By Robert Metz | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/martin-attacks-reliance-on-gold-federal-reserve-chief-says-us-must.html | MARTIN ATTACKS RELIANCE ON GOLD Federal Reserve Chief Says US Must Not Bow Down to Idol in Inflation Fight MARTIN ATTACKS RELIANCE ON GOLD Appeal on Gold Cover | By Eileen Shanahan Special to the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/max-hirsch-is-honored-by-turf-writers.html | Max Hirsch Is Honored At Dinner by Turf Writers | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mccarthy-flies-in-for-taping-little-fanfare-accompanies-candidate.html | McCarthy Flies in for Taping Little Fanfare Accompanies Candidate Asked About Vietcong Four Seminars Planned Answers Most Questions | By Richard Witkinthe New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mcnamara-shift-comes-as-relief-to-military-leaders-in-vietnam-large.html | McNamara Shift Comes as Relief To Military Leaders in Vietnam Large Scale Differences | By Hanson W Baldwin Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/meany-supports-johnsons-police-on-vietnam-war.html | Meany Supports Johnsons Police on Vietnam War | By Damon Stetson Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/meredith-ann-speirs-is-engaged.html | Meredith Ann Speirs Is Engaged | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mitterrand-here-assails-de-gaulle-on-mideast-stand-lacks-moral.html | Mitterrand Here Assails de Gaulle on Mideast Stand Lacks Moral Principle Opposition Leader Asserts But Leftist Rejects Charge President Is AntiSemitic Shows Deep Ignorance Direct Talks Preferable Antiquated View on Gold | By Paul Hofmannthe New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
|---|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/monet-terrasse-to-metropolitan-14million-canvas-will-be-put-on.html | MONET TERRASSE TO METROPOLITAN 14Million Canvas Will Be Put on Display Next Week It Came to Life | By Harry Gilroy | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/morse-will-face-2-men-in-primary-robert-b-duncan-defeated-in-1966.html | MORSE WILL FACE 2 MEN IN PRIMARY Robert B Duncan Defeated in 1966 Enters Race Little to Argue About Morse Already Campaigning | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mourners-continue-their-homage-to-cardinal-spellman-at-st-patricks.html | Mourners Continue Their Homage to Cardinal Spellman at St Patricks | The New York Times by William E Sauro | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mrs-michael-weisbrot.html | MRS MICHAEL WEISBROT | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/nassau-will-cut-tax-rate-by-25c-supervisors-to-adopt-new-budget.html | NASSAU WILL CUT TAX RATE BY 25C Supervisors to Adopt New Budget Next Monday Job Fund Eliminated | By Roy R Silver Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/new-haven-says-its-cash-is-low-trustees-seeking-to-draw-on-loan-by.html | NEW HAVEN SAYS ITS CASH IS LOW Trustees Seeking to Draw on Loan by Early January NEW HAVEN SAYS ITS CASH IS LOW | By Robert E Bedingfield Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/observer-president-shopping-it-should-wear-better-i-like-this-one-a.html | Observer President Shopping It Should Wear Better I Like This One A Discontinued Line | By Russell Baker | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/panel-calls-for-draft-deferments-in-four-fields-of-graduate-study.html | Panel Calls for Draft Deferments In Four Fields of Graduate Study DEFERMENT URGED IN 4 STUDY FIELDS | By Neil Sheehan Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/paris-court-rejects-extradition-move.html | PARIS COURT REJECTS EXTRADITION MOVE | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/patricia-lerner-and-an-ensign-to-wed-in-june-swift-kenworthy.html | Patricia Lerner And an Ensign To Wed in June Swift Kenworthy | Special to The New York TimesSpecial to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/pba-charges-gaps-in-police-protection-pba-presses-bid-for-more.html | PBA Charges Gaps In Police Protection PBA PRESSES BID FOR MORE POLICE Calls for 5000 More | By Peter Kihss | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/pound-slides-in-london-market-here-is-chaotic-pound-battered-in.html | Pound Slides in London Market Here Is Chaotic POUND BATTERED IN LONDON MARKET Wild Gyrations Here | By John M Lee Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/power-of-politics-in-housing-scored-little-progress-seen-in-us.html | POWER OF POLITICS IN HOUSING SCORED Little Progress Seen in US Mortgage Money Search Housing Prospects Panel Deeply Rooted Problems Little Coordination Found | By Glenn Fowler Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/president-denies-others-in-cabinet-intend-to-leave-he-asserts-that.html | PRESIDENT DENIES OTHERS IN CABINET INTEND TO LEAVE He Asserts That Rumors of Impending Changes Were Spread by Some Kids JAB AT KENNEDYS SEEN Johnson Brushes Off Race by McCarthy and Invasion Proposal of Eisenhower Reaction to Eisenhower Vietnam Policy Explained President Denies Others in Cabinet Intend to Quit | By Max Frankel Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/pro-bowlers-heat-up-new-garden-styles-the-thing-as-192-begin.html | Pro Bowlers Heat Up New Garden Styles the Thing as 192 Begin Rolling in 70000 Tourney Davis Top Money Man | By John Radostathe New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/rate-on-91day-treasury-bills-advances-to-highest-in-a-year.html | Rate on 91Day Treasury Bills Advances to Highest in a Year | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/reagan-in-new-role-yale-lecturer-on-history-wife-recalls-the-past.html | Reagan in New Role Yale Lecturer on History Wife Recalls the Past Opposition Petition | By William Borders Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/recipes-that-turn-a-snack-into-a-feast.html | Recipes That Turn a Snack Into a Feast | By Jean Hewitt | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/refund-possible-in-funds-new-fee-oppenheimer-seeks-penalty-if.html | REFUND POSSIBLE IN FUNDS NEW FEE Oppenheimer Seeks Penalty If Management Pace Lags REFUND POSSIBLE IN FUNDS NEW FEE | By Vartanig G Vartan | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/richard-g-roth-former-head-of-macys-kansas-city-is-dead-rebuilt.html | Richard G Roth Former Head Of Macys Kansas City Is Dead Rebuilt Unit of Chain | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/rockefeller-lends-ear-as-citizens-speak-out-planning-every-detail-a.html | Rockefeller Lends Ear As Citizens Speak Out Planning Every Detail A Persistent Questioner Rockefeller Lends an Ear as Constituents Speak Out Influencing Lindsay Greeting Youngsters | By James F Clarity | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/russians-enjoy-a-leisurely-sunday-on-monday-two-days-of-week-change.html | Russians Enjoy a Leisurely Sunday on Monday Two Days of Week Change Places to Turn a Soviet Holiday Into a Weekend | By Henry Kamm Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/school-head-turns-in-son-in-81000-bank-theft-what-was-in-the-coat.html | School Head Turns In Son in 81000 Bank Theft What Was in the Coat Parents The Sufferers | By F David Anderson | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sea-ruins-80-homes-in-a-san-juan-slum.html | SEA RUINS 80 HOMES IN A SAN JUAN SLUM | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/seatrain-is-hit-by-90000-loss-vessel-caught-by-beam-sea-off-cape.html | SEATRAIN IS HIT BY 90000 LOSS Vessel Caught by Beam Sea Off Cape Hatteras | By Werner Bamberger | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/shintaro-ryu-dies-at-66-leading-newsman-in-japan.html | Shintaro Ryu Dies at 66 Leading Newsman in Japan | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sir-john-hobson-55-tory-mp-and-exattorney-general-dies.html | Sir John Hobson 55 Tory MP And ExAttorney General Dies | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sons-of-former-governors-to-seek-post-in-carolina.html | Sons of Former Governors To Seek Post in Carolina | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/south-yemeni-regime-showing-signs-of-militancy-inhabited-by-75.html | South Yemeni Regime Showing Signs of Militancy Inhabited by 75 People SelfConfidence Shown | By Dana Adams Schmidt Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/south-yemen-to-apply-to-un.html | South Yemen to Apply to UN | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sports-of-the-times-not-entirely-in-tune-the-shoeshine-where-to-go.html | Sports of The Times Not Entirely in Tune The Shoeshine Where to Go | By Arthur Daley | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/state-aid-sought-on-refuse-in-city-sanitation-union-chief-says-too.html | STATE AID SOUGHT ON REFUSE IN CITY Sanitation Union Chief Says Too Little Is Being Done | By David Bird | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/stocks-on-amex-show-sharp-rise-uncertainties-and-selective-buying.html | STOCKS ON AMEX SHOW SHARP RISE Uncertainties and Selective Buying Affect Trading Volume Increases | By Alexander R Hammer | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/summary-of-supreme-courts-actions-administrative-law-antitrust.html | Summary of Supreme Courts Actions ADMINISTRATIVE LAW ANTITRUST APPORTIONMENT BANKRUPTCY CIVIL RIGHTS CRIMINAL LAW COMMUNICATIONS LAND MARITIME LAW OBSCENITY OFFSHORE OIL | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/swinging-mood-480-scores-in-mile-cordero-aboard-aqueduct-victor.html | Swinging Mood 480 Scores in Mile CORDERO ABOARD AQUEDUCT VICTOR Swinging Mood Triumphs Over Prides Profile by 2 Lengths in Field of 8 Big Field for Long Race Gilligan Unhurt in Mishap Slowest Time of Year | By Joe Nichols | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tables-are-turned-on-avantgarde-conductor-boulez-once-scorned-by-us.html | Tables Are Turned on AvantGarde Conductor Boulez Once Scorned by US Establishment to Lead Major Orchestras and Also Record Likes 1909 Stravinsky | By Donal Henahan | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/taiwanese-exile-is-held-by-taipei-foe-of-nationalists-regime.html | TAIWANESE EXILE IS HELD BY TAIPEI Foe of Nationalists Regime Deported by Japan Trip Given Attention Mostly Student Supporters Rule by Taiwanese Sought | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tax-aide-indicted-in-islip-scandal-extown-board-member-also-accused.html | TAX AIDE INDICTED IN ISLIP SCANDAL ExTown Board Member Also Accused in Bribery Case | By Francis X Clines Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/teledyne-in-accord-for-rodney-metals-companies-take-merger-actions.html | Teledyne in Accord For Rodney Metals COMPANIES TAKE MERGER ACTIONS Vernitron Buys Stock Of United Engineering | By Clare M Reckert | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters OPENING STATEMENT QUESTIONS AND ANSWERS 2 McNamara Resignation 3 NonVietnam Spending 4 Marine Commandant 5 Wilson Visit to US 6 Wage Price Controls 7 Cuts in Spending 8 Wilson Visit to US 9 McCarthy Candidacy 10 Resolution on War 11 McNamara Successor 12 Eisenhower Opinion 13 Meeting With Vance 14 Promises From Cabinet 15 Forthcoming Resignations 16 Campaign Plans 17 Steel Price Increase 18 AllAsian Summit | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/turkish-assembly-backs-regime-in-cyprus-issue-refuses-to-debate-a.html | Turkish Assembly Backs Regime in Cyprus Issue Refuses to Debate a Motion by an Opposition Party Leader to Censure Government Leader Is in Denmark | By Sydney Gruson Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tv-earnest-saint-joan-genevieve-bujold-is-in-lead-of-shaw-play.html | TV Earnest Saint Joan Genevieve Bujold Is in Lead of Shaw Play | By Jack Could | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/us-and-militant-farm-unit-settle-antitrust-suit-court-dismisses.html | US and Militant Farm Unit Settle Antitrust Suit Court Dismisses Action After Filing of Joint Stipulation Viewed as Unusual | By Douglas F Kneeland Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/us-defector-in-moscow-is-pictured-as-a-paranoid-in-wifes-testimony.html | US Defector in Moscow Is Pictured as a Paranoid in Wifes Testimony in Florida Divorce Case Fixed Code Machines Court Records Found | By Peter Grose Special To the New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/week-of-protest-against-the-draft-started-by-antiwar-groups-garelik.html | Week of Protest Against the Draft Started by Antiwar Groups Garelik Instructs Men | By Homer Bigart | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/west-gets-warning-on-mediterranean.html | WEST GETS WARNING ON MEDITERRANEAN | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/william-e-bohn-liberal-editor-writer-for-the-new-leader-since-1941.html | WILLIAM E BOHN LIBERAL EDITOR Writer for The New Leader Since 1941 Dies at 90 Praised by Sandburg | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/william-littlewood-69-dies-developer-of-the-dc3-airliner.html | William Littlewood 69 Dies Developer of the DC3 Airliner | Special to The New York Times | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/wood-field-and-stream-booklet-tells-where-the-fish-are-for-lucky.html | Wood Field and Stream Booklet Tells Where the Fish Are For Lucky Ones Going to Florida | By Nelson Bryant | RE0000708825 | 1995-11-16 | B00000388268 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/11-foes-won-over-to-nw-merger-coal-accord-gains-backing-in-south.html | 11 FOES WON OVER TO NW MERGER Coal Accord Gains Backing in South for C O Tie | By Robert E Bedingfield Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/264-seized-here-in-draft-protest-dr-spock-and-ginsberg-are-among.html | 264 SEIZED HERE IN DRAFT PROTEST Dr Spock and Ginsberg Are Among Those Arrested at Induction Center | By Homer Bigart | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/2year-extension-of-poverty-drive-gains-in-congress-198billion-for.html | 2YEAR EXTENSION OF POVERTY DRIVE GAINS IN CONGRESS 198Billion for First Year 218Billion for Second Cleared by Conferees LOCAL CONTROL BACKED But Community Action Shift Would Be Delayed Till 69 in Authorization Measure | By John Herbers Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/3-accused-on-reports-footnote-at-issue.html | 3 Accused on Reports Footnote at Issue | By Leonard Sloane | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-manysided-johnson-his-varied-moods-in-24-hours-indicate-he-will.html | A ManySided Johnson His Varied Moods in 24 Hours Indicate He Will Not Hold to One Posture in 68 | By Max Frankel Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-mrs-rockefeller-takes-fancy-to-art-by-research-chemist-80-an.html | A Mrs Rockefeller Takes Fancy To Art by Research Chemist 80 An Inlaid Technique | By Richard F Shepard | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-zestful-miller-starts-rehearsal-the-price-a-joy-in-writing-will.html | A ZESTFUL MILLER STARTS REHEARSAL The Price a Joy in Writing Will Open Next Month | By Lewis Funke | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/academy-of-sciences-observes-an-anniversary-new-york-group-marks.html | Academy of Sciences Observes an Anniversary New York Group Marks Its 150th YearRockefeller Addresses Meeting | By Walter Sullivan | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/adios-fall-paces-listed-for-friday-3-qualifying-events-to-be.html | ADIOS FALL PACES LISTED FOR FRIDAY 3 Qualifying Events to Be Features at Yonkers | By Louis Effrat Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/advertising-a-man-of-strong-convictions-live-voices-of-advertising.html | Advertising A Man of Strong Convictions Live Voices of Advertising | By Philip H Dougherty | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/allies-will-intensify-opeations-in-mekong-delta.html | Allies Will Intensify Opeations in Mekong Delta | By Tom Buckley Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/an-orthodox-service-at-spellmans-bier-is-ecumenical-note-orthodox.html | An Orthodox Service At Spellmans Bier Is Ecumenical Note Orthodox Services at Spellmans Bier Sound Ecumenical Note | By Edward B Fiske | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/an-urgency-observed-in-foes-efforts-in-vietnam-enemy-losses-heavy.html | An Urgency Observed in Foes Efforts in Vietnam Enemy Losses Heavy | By Hanson W Baldwin Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/ann-tanenbaum-engaged-to-wed-alfred-goldfield.html | Ann Tanenbaum Engaged to Wed Alfred Goldfield | Jonathan Schwartz | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bankers-trust-elects-a-new-vice-president.html | Bankers Trust Elects A New Vice President | Milton Greene | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/barrettcarroll.html | BarrettCarroll | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bnai-brith-sets-a-record-budget-132million-is-adopted-up-55-per.html | BNAI BRITH SETS A RECORD BUDGET 132Million Is Adopted Up 55 Per Cent Over 67 | By Irving Spiegel Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/board-votes-for-elimination-of-vocational-schools-by-76.html | Board Votes for Elimination Of Vocational Schools by 76 | By M A Farber | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bonns-retention-of-aarms-urged-schroder-says-army-must-keep.html | BONNS RETENTION OF AARMS URGED Schroder Says Army Must Keep Capability for Present | By David Binder Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/books-of-the-times-dreamer-and-maker.html | Books of The Times Dreamer and Maker | By Thomas Lask | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bridge-1968-us-team-for-world-play-wins-reisinger-title.html | Bridge 1968 US Team for World Play Wins Reisinger Title | By Alan Truscott | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/british-dealer-bars-new-issue-of-time.html | BRITISH DEALER BARS NEW ISSUE OF TIME | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/britons-advised-to-tighten-belts-jenkins-says-nation-faces-hard.html | BRITONS ADVISED TO TIGHTEN BELTS Jenkins Says Nation Faces Hard Immediate Future | By Anthony Lewis Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bus-curbs-dropped-in-school-aid-fight-busing-curb-out-of-school-aid.html | Bus Curbs Dropped In School Aid Fight Busing Curb Out of School Aid Bill | By Marjorie Hunter Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/caramanlis-hints-he-would-return-expremier-asserts-greek-junta-is.html | CARAMANLIS HINTS HE WOULD RETURN ExPremier Asserts Greek Junta Is on Decline | By John L Hess Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/cbs-to-produce-feature-movies-deal-with-universal-gives-first.html | CBS TO PRODUCE FEATURE MOVIES Deal With Universal Gives First Exposure to TV | By George Gent | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/chesapeake-bay-span-is-closed-scow-adrift-rams-bridgetunnel-on.html | Chesapeake Bay Span Is Closed Scow Adrift Rams BridgeTunnel on 35Mile Stretch | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/city-aide-laments-costly-bond-rates.html | CITY AIDE LAMENTS COSTLY BOND RATES | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/college-football-stars-cited-at-hall-of-fame-dinner-here-former.html | College Football Stars Cited At Hall of Fame Dinner Here Former Stars Honored | By Gordon S White Jr | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/commodities-platinum-up-by-daily-limit-for-most-of-day-plunges-at.html | Commodities Platinum Up by Daily Limit for Most of Day Plunges at the Close POTATO FUTURES REGISTER LOSSES Key May Contract Accounts for 90 of the Volume Silver Is Steady | By Elizabeth M Fowler | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/conferees-adopt-senate-meat-bill-to-lift-standard-measure-would.html | CONFEREES ADOPT SENATE MEAT BILL TO LIFT STANDARD Measure Would Apply US Level of Inspection Even to Intrastate Commerce | By William M Blair Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/conlon-denies-charge-of-aiding-bribery-in-islip-land-sale-deal.html | Conlon Denies Charge of Aiding Bribery in Islip Land Sale Deal | By Francis X Clines Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/court-in-bronx-stops-civil-trials-months-cessation-starting-jan-2.html | COURT IN BRONX STOPS CIVIL TRIALS Months Cessation Starting Jan 2 Will Permit Cut in CriminalCase Backlog | By Sidney E Zion | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/devine-resigns-as-mets-president-to-return-to-cards-as-general.html | Devine Resigns as Mets President to Return to Cards as General Manager MUSIAL RELIEVED OF MANY CHORES Former Batting Star to Stay With Cardinals in Role of Senior Vice President | By Joseph Durso | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/drbrown-quits-post-as-city-health-chief-dr-brown-quits-city-health.html | DrBrown Quits Post As City Health Chief DR BROWN QUITS CITY HEALTH POST | By Martin Tolchin | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/dreyfus-funds-leader-warns-against-cult-of-performance-dreyfus.html | Dreyfus Funds Leader Warns Against Cult of Performance Dreyfus Funds Leader Warns Against Cult of Performance | By Vartanig G Vartan | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/eban-vows-to-persevere.html | Eban Vows to Persevere | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/economic-priorities-need-to-define-essentials-and-frills-for-nation.html | Economic Priorities Need to Define Essentials and Frills For Nation Takes Political Courage | By Albert L Kraus | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/englands-north-fighting-decline-with-economy-stagnating-much.html | ENGLANDS NORTH FIGHTING DECLINE With Economy Stagnating Much Remains to Be Done | By John M Lee Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/explosion-severs-rail-line-to-negev-injuring-4-men.html | Explosion Severs Rail Line To Negev Injuring 4 Men | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/fanny-may-chief-favors-auctions-hopes-to-start-system-soon-for.html | FANNY MAY CHIEF FAVORS AUCTIONS Hopes to Start System Soon for Stabilizing Market | By Glenn Fowler Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/faster-progress-sought-in-turkey-intellectual-leaders-decry-slow.html | FASTER PROGRESS SOUGHT IN TURKEY Intellectual Leaders Decry Slow Economic Advances | By Sydney Gruson Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/for-isolated-bonins-a-new-era-looms-educated-in-english.html | For Isolated Bonins a New Era Looms Educated in English | By Robert Trumbull Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/foreign-affairs-thirteen-oclock-after-sharpeville.html | Foreign Affairs Thirteen OClock After Sharpeville | By Cl Sulzberger | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/forgeries-are-auction-best-sellers-two-young-sleuths.html | Forgeries Are Auction Best Sellers Two Young Sleuths | By Alvin Shuster Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/george-fuller-company-names-vice-president.html | George Fuller Company Names Vice President | Maurey Garber | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/giants-scuttle-plan-to-make-jones-running-back.html | Giants Scuttle Plan to Make Jones Running Back | By William N Wallace | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/goldbergs-future-diplomat-must-soon-decide-whether-to-resign-or.html | Goldbergs Future Diplomat Must Soon Decide Whether To Resign or Stay in His UN Post | By Drew Middleton Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/governor-indicates-state-may-be-willing-to-help-city-solve-refuse.html | Governor Indicates State May Be Willing to Help City Solve Refuse Problem Model Suggested | By David Bird | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/hofstra-routs-rider.html | Hofstra Routs Rider | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/holiday-shopping-by-invitation-only-bait-was-charity.html | Holiday Shopping By Invitation Only Bait Was Charity | By Enid Nemy | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/influential-education-policies-panel-will-be-abolished-after-school.html | Influential Education Policies Panel Will Be Abolished After School Year Met Twice Annually | By Fred M Hechinger | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/iona-and-hunter-quintets-aiming-high-problems-loom-for-city-wagner.html | Iona and Hunter Quintets Aiming High Problems Loom for City Wagner and Yeshiva Teams | By Deane McGowen | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/israelis-divided-on-peace-goals-cabinet-unable-to-agree-on-policy.html | ISRAELIS DIVIDED ON PEACE GOALS Cabinet Unable to Agree on Policy on Occupied Areas | By Terence Smith Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/john-s-chalmers-formerly-of-times.html | JOHN S CHALMERS FORMERLY OF TIMES | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/junior-colleges-accuse-gen-hershey-of-distorting-draft-law-wirtz-is.html | Junior Colleges Accuse Gen Hershey of Distorting Draft Law Wirtz Is Critical | By Neil Sheehan Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/justices-back-union-on-group-legal-aid-justices-uphold-group-legal.html | Justices Back Union On Group Legal Aid JUSTICES UPHOLD GROUP LEGAL HELP | By Fred P Graham Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/knicks-score-seasons-high-in-crushing-bullets-148117-pistons.html | Knicks Score Seasons High in Crushing Bullets 148117 Pistons Triumph BELLAMY RUSSELL EXCEL IN VICTORY New Yorkers Take Charge in 2d PeriodBings Shot Beats Rockets 111110 | By Leonard Koppett | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/kohler-will-retire-bohlen-to-get-post-kohler-retiring-bohlen-is.html | Kohler Will Retire Bohlen to Get Post KOHLER RETIRING BOHLEN IS CHOSEN | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/leinsdorf-resigns-as-boston-symphonys-director-69-parting-date.html | Leinsdorf Resigns as Boston Symphonys Director 69 Parting Date Chosen | By Donal Henahan | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/letters-to-the-editor-of-the-times-value-of-debate-and-dissent.html | Letters to the Editor of The Times Value of Debate and Dissent | I PHILIP SIPSER | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/liu-beats-post-7052.html | LIU Beats Post 7052 | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/lynda-johnson-to-wear-pin-from-1825-on-gown.html | Lynda Johnson to Wear Pin From 1825 on Gown | By Nan Robertson Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/marine-midland-grace-picks-chief.html | Marine Midland Grace Picks Chief | Fabian Bachrach | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/market-churns-to-mixed-close-declines-outnumber-gains-but-the.html | MARKET CHURNS TO MIXED CLOSE Declines Outnumber Gains but the Leading Averages End in Higher Ground GLAMOUR ISSUES EASE BlueChip Stocks Move Up as the Turnover Advances to 1294 Million Shares | By John J Abele | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/market-place-computer-man-to-the-defense.html | Market Place Computer Man to the Defense | By Robert Metz | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mayor-disputes-pba-claim-of-idle-patrol-cars-moonlighting-cited.html | Mayor Disputes PBA Claim of Idle Patrol Cars Moonlighting Cited | By Peter Kihss | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mcarthy-weighs-jersey-primary-senator-considers-offer-to-head.html | MCARTHY WEIGHS JERSEY PRIMARY Senator Considers Offer to Head Insurgent Slate | By Ronald Sullivan Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mecom-counts-football-profits-but-hints-return-to-car-racing.html | Mecom Counts Football Profits But Hints Return to Car Racing | By Frank M Blunk Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/miss-lynn-litwin-betrothed-to-lawrence-ross-lawyer.html | Miss Lynn Litwin Betrothed To Lawrence Ross Lawyer | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mitterrand-sees-a-fallacy-in-us-speaking-here-he-disputes-view-on.html | MITTERRAND SEES A FALLACY IN US Speaking Here He Disputes View on French Leftists | By Paul Hofmann | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/music-rarity-exhumed-clarion-group-offers-keisers-croesus.html | Music Rarity Exhumed Clarion Group Offers Keisers Croesus | By Harold C Schonberg | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/nancy-johnson-fiancee-of-william-weaver-3d.html | Nancy Johnson Fiancee Of William Weaver 3d | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/official-equality-urged-in-canada-for-2-languages-royal-commission.html | OFFICIAL EQUALITY URGED IN CANADA FOR 2 LANGUAGES Royal Commission Advises Raising French to Even Footing With English 4YEAR STUDY IS ENDED Body Appointed by Pearson Again Declares Country Faces National Crisis | By Jay Walz Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/papal-statement-on-birth-control-is-expected-soon.html | Papal Statement on Birth Control Is Expected Soon | By Robert C Doty Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/parents-in-bronx-get-compromise-some-ps-115-pupils-would-stay-there.html | PARENTS IN BRONX GET COMPROMISE Some PS 115 Pupils Would Stay There Under Plan | By Leonard Buder | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/philadelphia-reading-picks-division-officer.html | Philadelphia  Reading Picks Division Officer | Fabian Bachrach | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/players-air-force-stint-ends-one-month-early.html | Players Air Force Stint Ends One Month Early | By Gerald Eskenazi | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/prices-of-bonds-show-an-upturn-some-upward-bounce-seen-following.html | PRICES OF BONDS SHOW AN UPTURN Some Upward Bounce Seen Following Downhill Pace | By John H Allan | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/profitable-67-seen-for-womens-coats-womens-coats-profitable-in-67.html | Profitable 67 Seen For Womens Coats WOMENS COATS PROFITABLE IN 67 | By Herbert Koshetz Special to the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/record-budget-set-by-capitals-mayor.html | RECORD BUDGET SET BY CAPITALS MAYOR | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/redistricting-bill-voted-in-california.html | REDISTRICTING BILL VOTED IN CALIFORNIA | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/rockefeller-gives-ronan-recess-seat-on-port-authority.html | Rockefeller Gives Ronan Recess Seat On Port Authority | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/romney-will-resist-a-new-brainwash-on-visit-to-vietnam.html | Romney Will Resist A New Brainwash On Visit to Vietnam | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/ruling-guatemalan-party-wins-20-of-31-local-votes.html | Ruling Guatemalan Party Wins 20 of 31 Local Votes | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/schweitzer-is-confident-on-world-monetary-step-british-devaluation.html | Schweitzer Is Confident On World Monetary Step British Devaluation Held No Deterrent to Plans to Expand Reserves | By H Erich Heinemann | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/sec-finds-pakco-and-crescent-guilty-sec-ruling-hits-crescent-pakco.html | SEC Finds Pakco And Crescent Guilty SEC RULING HITS CRESCENT PAKCO | By Eileen Shanahan Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/senate-ethics-unit-is-given-authority-to-see-tax-data.html | Senate Ethics Unit Is Given Authority To See Tax Data | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/serious-fighting-outside-yemen-is-conceded-by-yemeni-regime.html | Serious Fighting Outside Yemen Is Conceded by Yemeni Regime Assignment Gap Reported | By Dana Adams Schmidt Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/serkin-in-recital-at-carnegie-hall-3-varied-beethoven-works-are.html | SERKIN IN RECITAL AT CARNEGIE HALL 3 Varied Beethoven Works Are Played by Pianist | By Raymond Ericson | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/soviet-silent-on-us-offer.html | Soviet Silent on US Offer | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/sports-of-the-times-everything-under-control.html | Sports of The Times Everything Under Control | By Arthur Daley | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/steel-price-rise-continues-to-spread-three-concerns-ending-efforts.html | Steel Price Rise Continues to Spread Three Concerns Ending Efforts for a Merger | By Robert Walker | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/stock-scheme-alleged-plot-is-charged-at-birrell-trial.html | Stock Scheme Alleged PLOT IS CHARGED AT BIRRELL TRIAL | By Terry Robards | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/stocks-on-amex-show-a-decline-prices-trail-off-as-volume-expands.html | STOCKS ON AMEX SHOW A DECLINE Prices Trail Off as Volume Expands for the Session | By Douglas W Cray | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/strike-paralyzes-madrid-university.html | STRIKE PARALYZES MADRID UNIVERSITY | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/students-antiwar-and-radical-units-lead-protests-a-dress-rehearsal.html | Students Antiwar and Radical Units Lead Protests A Dress Rehearsal | By Douglas Robinson | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/teledyne-reaches-landis-agreement-companies-plan-sales-mergers.html | Teledyne Reaches Landis Agreement COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/text-of-recommendations-in-canada-right-of-parents-noted.html | Text of Recommendations in Canada Right of Parents Noted | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/theater-generation-gap-auchincloss-offers-his-ironic-view-in-club.html | Theater Generation Gap Auchincloss Offers His Ironic View in Club | By Dan Sullivan | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/theater-showoff-as-fresh-as-ever-george-kellys-comedy-of-20s-given.html | Theater Showoff as Fresh as Ever George Kellys Comedy of 20s Given by APA | By Clive Barnes | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/trainer-at-aqueduct-is-not-claim-jumping-johnson-is-reluctant-to.html | Trainer at Aqueduct Is Not Claim Jumping Johnson Is Reluctant to Pick Up Just Any Horse | By Steve Cady | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/transport-unions-weighing-merger-hall-backs-planmaritime-groups-set.html | TRANSPORT UNIONS WEIGHING MERGER Hall Backs PlanMaritime Groups Set to Affiliate | By Damon Stetson Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/travia-names-panel-to-study-charter.html | TRAVIA NAMES PANEL TO STUDY CHARTER | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/trowbridge-asks-latin-investment-urges-greater-involvement-by-small.html | TROWBRIDGE ASKS LATIN INVESTMENT Urges Greater Involvement by Small Business | By Gerd Wilcke | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/upholstery-its-stretchable.html | Upholstery Its Stretchable | By Rita Reif | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-aides-admit-they-got-un-report-of-enemy-bid-us-for-an-invitation.html | US Aides Admit They Got UN Report of Enemy Bid US For an Invitation | By Hedrick Smith Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-complaint-to-be-studied.html | US Complaint to Be Studied | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-report-finds-gloom-in-vietnam-asserts-many-in-south-feel.html | US REPORT FINDS GLOOM IN VIETNAM Asserts Many in South Feel Americans Are Deliberately Prolonging the Conflict | By Bernard Weinraub Special To the New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-to-join-pact-on-ocean-fishing-agreement-is-part-of-drive-to-ease.html | US TO JOIN PACT ON OCEAN FISHING Agreement Is Part of Drive to Ease World Hunger | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-weighs-hazard-of-car-gas-spillage.html | US WEIGHS HAZARD OF CAR GAS SPILLAGE | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/washington-senator-robert-kennedys-dilemma-divide-and-lose.html | Washington Senator Robert Kennedys Dilemma Divide and Lose | By James Reston | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/washington-suburb-to-vote-on-busing.html | WASHINGTON SUBURB TO VOTE ON BUSING | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/wayne-johnston-rail-chief-dies-illinois-central-chairman-retired.html | WAYNE JOHNSTON RAIL CHIEF DIES Illinois Central Chairman Retired Only a Week Ago | Special to The New York Times | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/where-tea-is-more-than-a-beverage.html | Where Tea Is More Than a Beverage | By Nan Ickeringill | RE0000708845 | 1995-11-16 | B00000390782 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/women-helping-push-christmas-mail-along-principle-of-equality.html | Women Helping Push Christmas Mail Along Principle of Equality | By Martin Gansberg | RE0000708845 | 1995-11-16 | B00000390782 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/14-chains-increased-sales-in-november-14-chains-lifted-november.html | 14 Chains Increased Sales in November 14 CHAINS LIFTED NOVEMBER SALES | By David Dworsky | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/175-virginian-aristocrats-revel-in-historic-heritage-7-governors.html | 175 Virginian Aristocrats Revel in Historic Heritage 7 Governors Make Fete Rare Moment for All of Us Speech Played a Key Role Only One a Nonlawyer Wont Make Prediction Background Music Gong Ends Reception | By Charlotte Curtis Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/2-exporters-here-plead-not-guilty-accused-of-plot-to-violate.html | 2 EXPORTERS HERE PLEAD NOT GUILTY Accused of Plot to Violate Foreign Trade Laws Named as CoConspirators 1916 Law Involved | By Edward A Morrow | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/33-in-un-pledge-aid-to-refugees-26million-for-mideast-is-21million.html | 33 IN UN PLEDGE AID TO REFUGEES 26Million for Mideast Is 21Million Under Goal Israeli Contribution | By Drew Middleton Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/a-jammakers-plea-to-her-cat-please-dont-eat-the-roses-ironies-of.html | A JamMakers Plea to Her Cat Please Dont Eat the Roses Ironies of Values Noted | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/a-utility-in-jersey-learns-its-taxes-go-to-wrong-town.html | A Utility in Jersey Learns Its Taxes Go to Wrong Town | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/adios-series-sequence-changed-to-eliminate-exacta-in-feature-insko.html | Adios Series Sequence Changed To Eliminate Exacta in Feature Insko Sets a Record | By Louis Effrat Special to the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/advertising-a-products-image-and-a-death-chief-of-copy-group-picked.html | Advertising A Products Image and a Death Chief of Copy Group Picked by Marschalk Dow Now What Next Foote in CATV Deal AwardsLovers Listen Pfizer Unit Appoints Director of Marketing | By Philip H DoughertybG Internationaljean Raeburn | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/air-force-unveils-a-new-radar-for-detecting-missile-attacks.html | Air Force Unveils a New Radar For Detecting Missile Attacks | By Evert Clark Special to the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/airmobile-drive-is-showing-gains-fire-brigade-tactics-held.html | AIRMOBILE DRIVE IS SHOWING GAINS Fire Brigade Tactics Held Effective in Binhdinh Fire Brigade Assignment Loosening Foes Grip Highway Open by Day | By Hanson W Baldwin Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/apa-director-savors-the-success-of-showoff.html | APA Director Savors the Success of ShowOff | By George Gent | RE0000708834 | 1995-11-16 | B00000389578 |

| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/army-sets-back-seton-hall-7470-rally-by-pirates-checked-hunt-sparks.html | ARMY SETS BACK SETON HALL 7470 Rally by Pirates Checked Hunt Sparks Cadets | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
|---|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/article-2-no-title-fanfani-vows-support-british-bid-to-common.html | Article 2  No Title Fanfani Vows Support British Bid to Common Market Backed by 2 in Italys Cabinet | By Robert C Doty Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bach-aria-group-marks-20th-year-opening-program-at-town-hall-offers.html | BACH ARIA GROUP MARKS 20TH YEAR Opening Program at Town Hall Offers 2 Cantatas | By Donal Henahan | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/beaton-decorates-a-suite-his-own-enlivens-suite-fabric-dyed.html | Beaton Decorates a Suite His Own Enlivens Suite Fabric Dyed | By Marylin Benderthe New York Times BY PATRICK A BURNS | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/benton-spruance-63-is-dead-artist-known-for-color-prints.html | Benton Spruance 63 Is Dead Artist Known for Color Prints | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bethlehem-steel-is-accused-of-bias.html | BETHLEHEM STEEL IS ACCUSED OF BIAS | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bonds-advance-for-second-day-bell-unit-sells-debentures-after-a.html | BONDS ADVANCE FOR SECOND DAY Bell Unit Sells Debentures After a Rare Tie Bid Highest Since 1921 Bonds Prices Rise for Second Day in a Row as Trading Accelerates NEW ISSUES SELL AT SWIFT TEMPO 50Million Debentures Sold by Pacific Northwest Bell Following Rare Tie Bid Sales of HighGrade Issues This Week Total 230Million Alaska Airlines Awards 25Million of Securities | By John H Allan | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bonn-to-see-opera-by-suspect-in-seoul-spy-trial-death-demanded-for.html | Bonn to See Opera by Suspect in Seoul Spy Trial Death Demanded for Six | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/books-of-the-times-christmas-frolic-prettier-and-grittier-and-then.html | Books of The Times Christmas Frolic Prettier  and Grittier And Then Ella Sang | By Charles Poore | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bridge-us-international-team-is-upset-in-morehead-play-build-up.html | Bridge US International Team Is Upset in Morehead Play Build Up 52Point Lead | By Alan Truscottspecial To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/britain-stressing-buses-in-revamping-transport-intention-is-to-make.html | Britain Stressing Buses in Revamping Transport Intention Is to Make Them as Attractive as Private Cars Minister Says She Rejects Cattle Track Philosophy Plans for Local Service | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/browns-departure-startles-medical-community-speculation-on-a.html | Browns Departure Startles Medical Community Speculation on a Successor to Official Is Widespread Mayors Office Declines to Clarify Status of Post | By Martin Tolchin | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/burning-of-trees-felled-for-highway-approved-by-court.html | Burning of Trees Felled for Highway Approved by Court | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/buying-agents-see-1968-gains-but-concern-is-felt-on-strikecrippled.html | Buying Agents See 1968 Gains But Concern Is Felt on StrikeCrippled Copper Industry Answers Reported PURCHASERS SEE GAINS NEXT YEAR | By William M Freeman | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/cameras-play-key-role-in-bank-holdup-arrests-three-suspects-held.html | Cameras Play Key Role in Bank Holdup Arrests Three Suspects Held | By Barnard L Collierthe New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/canadian-assembly-line-keeps-cornells-hockey-prestige-high.html | Canadian Assembly Line Keeps Cornells Hockey Prestige High | By Gordon S White Jr | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/capital-outlays-may-climb-by-7-possible-advance-supports-white.html | CAPITAL OUTLAYS MAY CLIMB BY 7 Possible Advance Supports White House Case for an Increase in Taxes Turnaround Expected | By Eileen Shanahan Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/captain-robb-buys-a-license-gifts-to-couple-begin-arriving.html | Captain Robb Buys a License Gifts to Couple Begin Arriving | By Nan Robertson Special to the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/chess-fischers-withdrawal-gave-reshevsky-a-shot-at-top-playoof-due.html | Chess Fischers Withdrawal Gave Reshevsky a Shot at Top Playoof Due Here | By Al Horowitz | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/clarkson-crushes-yale.html | Clarkson Crushes Yale | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/clerics-bid-jordanians-shan-occupied-shrines.html | Clerics Bid Jordanians Shan Occupied Shrines | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/commodities-trading-in-platinum-sets-a-record-as-price-weakness.html | Commodities Trading in Platinum Sets a Record as Price Weakness Continues SILVER FUTURES REGISTER LOSSES Volume Remains Heavy as Quotations Dip Slightly Copper Also Declines SILVER COPPER COTTON GRAINS | By Elizabeth M Fowler | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/concert-on-saturday-to-help-child-center.html | Concert on Saturday To Help Child Center | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/congress-backs-aid-to-us-courts-house-gives-final-approval-to-new.html | CONGRESS BACKS AID TO US COURTS House Gives Final Approval to New Judicial Center Warren Seeks Changes | By Fred P Graham Special to the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/dartmouth-sextet-wins.html | Dartmouth Sextet Wins | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/diplomatic-deafness-a-refusal-to-hear-well-helped-attain-accords.html | Diplomatic Deafness A Refusal to Hear Well Helped Attain Accords Averting a War Over Cyprus Proposal By Greek Official Clamoring for War And Then the Third | BY Richard Eder Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/donellis-status-is-uncertain-decision-on-coachs-reappointment-is.html | Donellis Status Is Uncertain Decision on Coachs Reappointment Is Expected Soon Discussion Startles Many in Columbia Community Here Pressure Is Rare A Different Form | By Leonard Koppett | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/donovan-is-seeking-funds-to-hire-students-as-tutors-donovan-is.html | Donovan Is Seeking Funds To Hire Students as Tutors Donovan Is Seeking to Hire Students | By Leonard Buderthe New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/eruption-obscures-isle-in-antarctic.html | Eruption Obscures Isle in Antarctic | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/farm-group-vows-to-cut-off-grain-will-stop-sales-in-40-days-unless.html | FARM GROUP VOWS TO CUT OFF GRAIN Will Stop Sales in 40 Days Unless Prices Go Up Peanuts to Potatoes Membership Secret | By Douglas E Kneeland Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/finland-at-50-halfway-between-a-babushka-and-a-miniskirt-bickering.html | Finland at 50 Halfway Between a Babushka and a Miniskirt Bickering Has Waned Festive Feelings Marred Sibelius and Sauna Stalinists and Revisionists Living Beyond Her Means | By Werner Wiskari Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/gannett-promotes-eight-executives.html | GANNETT PROMOTES EIGHT EXECUTIVES | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/george-kimball-business-adviser-industrial-researcher-dies.html | GEORGE KIMBALL BUSINESS ADVISER Industrial Researcher Dies ExColumbia Professor Helped Thwart UBoats | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/goldberg-has-talked-to-johnson-about-leaving-no-definite.html | Goldberg Has Talked to Johnson About Leaving No Definite Arrangements Have Been MadeAides Spokesmen Deny Report Concern in Administration Backs Military Restraint | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/harvard-will-use-passfail-grading.html | HARVARD WILL USE PASSFAIL GRADING | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/harvards-hockey-team-upsets-boston-university-85-clarkson-routs.html | Harvards Hockey Team Upsets Boston University 85 Clarkson Routs Yale CRIMSON VICTOR ON 4GOAL SURGE Final Period Drive Sinks BostonGolden Knights Trounce Elis 7 to 1 | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/heart-transplant-fails-to-save-2weekold-baby-in-brooklyn-heart.html | Heart Transplant Fails to Save 2Weekold Baby in Brooklyn Heart Transplant Fails to Save Baby Infants Surgery Harder Working Side by Side Gives Colleague Credit | By Richard D Lyonsthe New York Times | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/humphrey-coming-to-spellman-rites-funeral-is-at-1-pm-today-military.html | HUMPHREY COMING TO SPELLMAN RITES Funeral Is at 1 PM Today Military Pays Tribute to Cardinal With Taps Humphrey to Attend Spellman Funeral Here Today Nephew is Concelebrant Shorter Service | By Edward B Fiske | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/humphrey-supports-end-of-ceiling-on-usbacked-mortgages-weaver.html | Humphrey Supports End of Ceiling on USBacked Mortgages Weaver Addresses Parley | By Glenn Fowler Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/in-the-nation-making-sense-in-san-francisco-roadshow-inaugurals-not.html | In The Nation Making Sense in San Francisco RoadShow Inaugurals Not Ungovernable And Culture Too | By Tom Wicker | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/india-expecting-big-us-food-aid-despite-a-record-crop-she-wants-as.html | INDIA EXPECTING BIG US FOOD AID Despite a Record Crop She Wants as Much as in 67 US Gave 61 Million Tons Mission Opposes Controls | By Joseph Lelyveld Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/indoor-turf-proves-hit-at-new-show.html | Indoor Turf Proves Hit at New Show | By John Rendel | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/javits-may-fight-poverty-proviso-weighs-asking-senate-to-reject.html | JAVITS MAY FIGHT POVERTY PROVISO Weighs Asking Senate to Reject Compromise Bill | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/johnson-chooses-think-tank-panel-on-urban-issues-6-to-form.html | JOHNSON CHOOSES THINK TANK PANEL ON URBAN ISSUES 6 to Form Institute Likely to Attract 60100 Experts for Contract Research Panel Identified More Funds Sought JOHNSON CHOOSES THINK TANK UNIT Attractive Setting | By Max Frankel Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/johnsonhumphrey-ticket-supported-in-connecticut.html | JohnsonHumphrey Ticket Supported in Connecticut | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/jones-voices-caution-by-john-m-lee-new-restraints-urged-in-britain.html | Jones Voices Caution By JOHN M LEE NEW RESTRAINTS URGED IN BRITAIN Gold Price Declines Pound Off Sharply | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/kathryn-e-spence-plans-nuptials.html | Kathryn E Spence Plans Nuptials | Special to The New York TimesBradford Bachrach | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/labor-fund-to-aid-copper-strikers-aflcio-starts-a-drive-with-gift.html | LABOR FUND TO AID COPPER STRIKERS AFLCIO Starts a Drive With Gift of 50000 | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/language-report-backed-in-canada-commons-leaders-support-call-for.html | LANGUAGE REPORT BACKED IN CANADA Commons Leaders Support Call for Official Equality Quebecs Demands on Agenda Some Separatists Dissent | By Jay Walz Special To the New York Timesthe New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/letters-to-the-editor-of-the-times-sst-program-vital-investment-in.html | Letters to the Editor of The Times SST Program Vital Investment in Project Portugal in Africa Subsidized Rent Magnes and Binational Palestine | GEORGE S MOOREVASCO VIEIRA GARINLEON KATZSD GOITEIN | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/lottery-outlets-being-expanded-governor-and-legislature-expected-to.html | LOTTERY OUTLETS BEING EXPANDED Governor and Legislature Expected to Approve List Banks Being Forced Out | By Sydney H Schanberg Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/louisville-weighs-open-housing-law.html | LOUISVILLE WEIGHS OPEN HOUSING LAW | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/market-place-schenleyalden-rumors-revived-solitron-seeking-list.html | Market Place SchenleyAlden Rumors Revived Solitron Seeking List Inflation of 3 Forecast Records of Funds | By Robert Metz | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/marsha-s-neimand-prospective-bride.html | Marsha S Neimand Prospective Bride | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/mcarthy-defers-stand-on-johnson-says-he-awaits-convention-before.html | MCARTHY DEFERS STAND ON JOHNSON Says He Awaits Convention Before Backing Candidate The Presidents Joke State of Rebellion Survey on McCarthy | By Warren Weaver Jr Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/merger-agreement-reached-by-imc-and-salt-producer-companies-plan.html | Merger Agreement Reached by IMC And Salt Producer COMPANIES PLAN SALES MERGERS Firestone Tire  Rubber and Hamill Manufacturing | By Clare Mreckert | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/metropolitan-finds-its-greek-horse-a-fake-metropolitan-exposes-its.html | Metropolitan Finds Its Greek Horse a Fake Metropolitan Exposes Its Ancient Greek Horse as a 50YearOld Fraud Hoving Cites Reputation Not Shown Since 1961 A Modern Parisian Two Important Holes An Additional Experiment | By Milton Esterow | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/miniere-planning-canadian-mining-belgian-copper-group-maps.html | MINIERE PLANNING CANADIAN MINING Belgian Copper Group Maps Exploration With Inco | By Clyde H Farnsworth Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/miss-louise-margaretha-sallfors-is-betrothed-to-gavin-p-murphy.html | Miss Louise Margaretha Sallfors Is Betrothed to Gavin P Murphy | Ferdinand Vogel | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/more-price-rises-blur-steel-scene-2-biggest-companies-follow-armco.html | MORE PRICE RISES BLUR STEEL SCENE 2 Biggest Companies Follow Armco on Galvanized but Not HotRolled Sheet 2 OTHER CONCERNS ACT Inland and Kaiser Announce IncreasesSeveral Mills Have Remained Silent Action by Kaiser MORE PRICE RISES BLUR STEEL SCENE Other Actions Senators Ask Peace Move | By Robert Walker | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/museums-detective-joseph-veach-noble-the-noble-technique-a-leading.html | Museums Detective Joseph Veach Noble The Noble Technique A Leading Vase Collector | The New York Timaes | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/music-a-rare-donizetti-caballe-and-verrett-sing-maria-stuarda-with.html | Music A Rare Donizetti Caballe and Verrett Sing Maria Stuarda With American Opera Society | By Raymond Ericson | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/new-bank-holding-company-is-proposed-buffalo-albany-and-syracuse.html | New Bank Holding Company Is Proposed Buffalo Albany and Syracuse Forces Plan to Join Earlier Plan Rejected HOLDING COMPANY FOR BANKS SLATED | By H Erich Heinemann | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/observer-general-hershey-goes-soft-flawed-logic-the-ugly-rumors.html | Observer General Hershey Goes Soft Flawed Logic The Ugly Rumors Kith and Kin | By Russell Baker | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/p-ballantine-sons-names-vice-president.html | P Ballantine  Sons Names Vice President | HandyBoesser | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/personal-finance-abundant-research-data-available-to-offset-hot.html | Personal Finance Abundant Research Data Available To Offset Hot Tips for Investors Personal Finance | By Terry Robards | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/police-director-freed.html | Police Director Freed | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/police-turn-back-war-protesters-40-arrests-scuffles-and-leaders.html | POLICE TURN BACK WAR PROTESTERS 40 Arrests Scuffles and Leaders Dissension Mark Demonstrations Here Frustrated by Police Police Thwart Protest at Induction Center Here ENCIRCLING MOVE CALLED A FIASCO Failure Causes Split Among Leaders40 Arrested as 2500 Demonstrate Traffic Is Disrupted Two Are Hospitalized Police Strength Cited | By Homer Bigartthe New York Times BY NEAL BOENZL | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/pope-to-mark-marian-feast.html | Pope to Mark Marian Feast | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/president-pleads-for-curb-on-rises-in-prices-and-pay-johnson-calls.html | PRESIDENT PLEADS FOR CURB ON RISES IN PRICES AND PAY Johnson Calls on Industry to Intensify Competition He Also Exhorts Labor CITES PAYMENTS DEFICIT Says Recent Drive on Dollar Was Decisively Repelled Steel Is Up Again Speaks to Businessmen President Pleads for Curbs on Prices and Pay Hart Urges Inquiry Nobody Benefits | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/princeton-crushes-army.html | Princeton Crushes Army | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/princeton-poll-backs-war.html | Princeton Poll Backs War | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rails-and-unions-agree-on-pensions-approval-expected-affected-by.html | Rails and Unions Agree on Pensions Approval Expected Affected by Benefits | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/reagan-keeps-smiling-at-yale-despite-sneers-and-hostile-air.html | Reagan Keeps Smiling at Yale Despite Sneers and Hostile Air Bitterness Noted | By William Borders Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rhodesian-says-differences-with-britain-are-not-major.html | Rhodesian Says Differences With Britain Are Not Major | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/robbins-says-bid-to-resign-failed-city-club-trustees-did-not-accept.html | ROBBINS SAYS BID TO RESIGN FAILED City Club Trustees Did Not Accept Terms He Asserts Article Criticized | By Thomas P Ronan | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rockefeller-group-ends-draft-moves.html | ROCKEFELLER GROUP ENDS DRAFT MOVES | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/romney-says-plight-of-poorer-nations-is-a-threat-to-us.html | Romney Says Plight Of Poorer Nations Is a Threat to US | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rothschild-seeks-aid-of-us-rabbis-french-jews-need-trained-leaders.html | ROTHSCHILD SEEKS AID OF US RABBIS French Jews Need Trained Leaders He Says Here | By John Leothe New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rumanian-chief-lists-reforms-and-accuses-soviet-on-trade-ceaucescu.html | Rumanian Chief Lists Reforms And Accuses Soviet on Trade Ceaucescu at Party Talks Hints Russians Dont Honor LongTerm Agreements Policy Is Defended | By Jonathan Randal Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rusk-says-pickets-dont-affect-policy-rusk-minimizes-effect-of.html | Rusk Says Pickets Dont Affect Policy RUSK MINIMIZES EFFECT OF PICKETS Asked About Protest | By Richard Witkin | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/schick-who-devised-diphtheria-test-dies-schick-diphtheria-test.html | Schick Who Devised Diphtheria Test Dies Schick Diphtheria Test Deviser Dies Given to Babies Delighted Children Private Practice Too | By Alden Whitman | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sec-asks-change-in-insider-rule-wider-definition-proposed-for.html | SEC ASKS CHANGE IN INSIDER RULE Wider Definition Proposed for Reporting Holders Court of Appeal Ruling SEC ASKS CHANGE IN INSIDER RULE | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/seized-vietcong-envoys-effort-to-reach-us-aides-confirmed-link-to.html | Seized Vietcong Envoys Effort To Reach US Aides Confirmed Link to UN Bid Denied | By Hedrick Smith Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/senate-rejects-school-aid-trim-turns-back-5427-move-to-cut.html | SENATE REJECTS SCHOOL AID TRIM Turns Back 5427 Move to Cut 25Billion From Bill Morse Plans Proposal Howe Warns of Segregation | By Marjorie Hunter Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/ship-productivity-pushed-by-gulick-5year-planning-for-building.html | SHIP PRODUCTIVITY PUSHED BY GULICK 5Year Planning for Building Backed by Maritime Aide Improve Our Posture | By Damon Stetson Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/skiracing-season-gets-an-early-start-with-meet-sunday.html | SkiRacing Season Gets an Early Start With Meet Sunday | By Michael Strauss | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sons-of-policemen-7-and-9-fill-in-for-fathers-kevin-stays-on-guard.html | Sons of Policemen 7 and 9 Fill In for Fathers Kevin Stays on Guard | By Sylvan Fox | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/south-africans-foil-trip-by-five-a-test-of-southwest-africa-action.html | SOUTH AFRICANS FOIL TRIP BY FIVE A Test of SouthWest Africa Action in UN Rebuffed One Plane Short of Fuel Purpose Discovered A Challenge to South Africa | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sports-of-the-times-captain-everything-the-story-of-o-boom-or-bust.html | Sports of The Times Captain Everything The Story of O Boom or Bust | By Robert Lipsyte | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/st-lawrence-wins-32.html | St Lawrence Wins 32 | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/stand-flexible-demirel-asserts-turkish-premier-outlines-minimum.html | STAND FLEXIBLE DEMIREL ASSERTS Turkish Premier Outlines Minimum Cyprus Terms Minimum Conditions Set Led Justice Party | By Sydney Gruson Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/stocks-register-narrow-advance-winners-outnumber-losers-by-slim.html | STOCKS REGISTER NARROW ADVANCE Winners Outnumber Losers by Slim MarginIndexes Close at Highest Levels PACE OF TRADING SLIPS Gains by BlueChip Shares Push DowJones Average to 89228 Up 416 Points Combined Average Gains STOCKS REGISTER NARROW ADVANCE Glen Alden Gains Global Marine Slips | By John J Abele | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/suburbs-outstrip-city-on-welfare-rise-in-4-nearby-counties-is-1177.html | SUBURBS OUTSTRIP CITY ON WELFARE Rise in 4 Nearby Counties Is 1177 Since 1962 Increase Here 964 Rise in Suburban Welfare Since 62 Outstrips Citys Increase | By Peter Kihss | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/swiss-asked-to-extradite-former-intra-bank-chief.html | Swiss Asked to Extradite Former Intra Bank Chief | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/taconic-contract-awarded.html | Taconic Contract Awarded | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/technology-held-a-friend-and-foe-scientists-differ-on-atom-as-key.html | TECHNOLOGY HELD A FRIEND AND FOE Scientists Differ on Atom as Key to Golden Age We Cannot Wait Ramo Is Hopeful | By Walter Sullivan | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/text-of-the-presidents-appeal-to-hold-the-wageprice-line.html | Text of the Presidents Appeal to Hold the WagePrice Line International Monetary Problems Balance of Payments Expanding Our Exports The Responsibility of Business and Labor | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-city-of-light-is-vexed-by-ads-in-holiday-displays-brand-names.html | The City of Light Is Vexed by Ads in Holiday Displays Brand Names Vanish From Paris Bridges After Protests Advertising Discreetly Twinkling and Gleaming Storm in a Teapot | By Gloria Emerson Special To the New York Timesthe New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-house-enters-the-beauty-business-the-swinging-doors-flexible.html | The House Enters the Beauty Business The Swinging Doors Flexible Prices | By Myra MacPherson Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/theater-we-bombed-in-new-haven-joseph-hellers-first-play-staged-at.html | Theater We Bombed in New Haven Joseph Hellers First Play Staged at Yale Pirandellian Technique Fails to Succeed | By Clive Barneshenry Grossman | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/tight-financing-forces-city-slash-in-capital-budget-draft-by.html | TIGHT FINANCING FORCES CITY SLASH IN CAPITAL BUDGET Draft by Planners Calls for 865Million for 196869 Oneseventh Reduction CUTS IN EVERY AREA 125Million Less Available From Borrowing and Aid Than in Current Year Surplus Eliminated 17Billion Requested CAPITAL BUDGET SLASHED BY CITY Law Requires 2 Budgets Model Cities Housing Due | By Richard E Mooney | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/tv-war-of-the-sexes-roses-dear-friends-studies-marriage-and-some-of.html | TV War of the Sexes Roses Dear Friends Studies Marriage and Some of Its Ugly Aspects Jack Paar Special | By Jack Gould | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/un-unit-urges-respect-for-diplomatic-immunity-thant-also-vulnerable.html | UN Unit Urges Respect for Diplomatic Immunity Thant Also Vulnerable | By John M Taylor Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/us-court-rules-out-lawyer-for-suspended-pupil.html | US Court Rules Out Lawyer for Suspended Pupil | By Edward Ranzal | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/us-to-study-potential-hazard-from-ray-leakage-in-color-t-v.html | US to Study Potential Hazard From Ray Leakage in Color T V | By Harold M Schmeck Jr Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/verbatim-gives-garramone-35th-riding-victory-of-career-elmendorfs.html | Verbatim Gives Garramone 35th Riding Victory of Career ELMENDORFS COLT WINS BY 6 LENGTHS Verbatim Defeats Dancers Image and Returns 640 Triple for Cordero Time in 123 45 No 293 for Cordero | By Joe Nichols | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wallace-adds-week-to-coast-campaign.html | WALLACE ADDS WEEK TO COAST CAMPAIGN | Special to The New York TimesSpecial to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wanted-by-jets-missing-halfback-club-unable-to-find-rookie-who-left.html | Wanted by Jets Missing Halfback Club Unable to Find Rookie Who Left Mysteriously Allen Smith Is Still Given Chance to Make Team | By Frank Litsky | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/war-debate-barred.html | War Debate Barred | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/whitehall-laboratories-fills-executive-post.html | Whitehall Laboratories Fills Executive Post | Conway | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wilson-achieves-a-victory-as-railroad-slowdown-is-settled-on-his.html | Wilson Achieves a Victory as Railroad Slowdown Is Settled on His Terms | By Anthony Lewis Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wings-rally-to-tie-rangers-33-celtics-triumph-over-knicks-115-to.html | Wings Rally to Tie Rangers 33 Celtics Triumph Over Knicks 115 to 113 13616 FANS SEE BRISTLING GAME Speedy Skating Hitting and Good GoalTending Stir Spectators at Garden Wings Keep Goalie Busy Forest Hills on Ice | By Gerald Eskenazithe New York Times BY DON CHARLES | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wood-field-stream-longline-method-of-hooking-swordfish-while-common.html | Wood Field  Stream LongLine Method of Hooking Swordfish While Common Has a Few Critics | By Nelson Bryant Special To the New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/yale-downs-fordham.html | Yale Downs Fordham | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/zissurosenbaum.html | ZissuRosenbaum | Special to The New York Times | RE0000708834 | 1995-11-16 | B00000389578 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/2-soccer-leagues-close-to-merger-united-pro-loop-discloses-a.html | 2 SOCCER LEAGUES CLOSE TO MERGER United Pro Loop Discloses a Preliminary Accord | By Thomas Rogers | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/3-held-in-tossing-of-bomb-at-negro-no-organized-activity-found-in.html | 3 HELD IN TOSSING OF BOMB AT NEGRO No Organized Activity Found in Oceanside LI Case | By Agis Salpukas Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/70-urged-as-education-year.html | 70 Urged as Education Year | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/a-pleasant-sort-survives-foul-claim-and-triumphs-in-dash-at.html | A Pleasant Sort Survives Foul Claim and Triumphs in Dash at Aqueduct LOGUERCIO MOUNT PAYS 780 FOR 2 A Pleasant Sort Beats Dark Mirage by 1 Lengths 2 Winners for Cordero | By Joe Nichols | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/a-shop-to-soothe-sleepless-parisians-not-americanized.html | A Shop to Soothe Sleepless Parisians Not Americanized | By Glora Emerson | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/a-us-syndicate-to-insure-oil-rigs-110-companies-invited-to-discuss.html | A US SYNDICATE TO INSURE OIL RIGS 110 Companies Invited to Discuss Plans Here | By Edward A Morrow | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/advertising-shake-hands-with-nw-ayer-beer-label-assailed.html | Advertising Shake Hands With NW Ayer Beer Label Assailed | By Philip H Dougherty | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/amphicat-treads-lightly-on-water-or-land-six-flexible-tires-give.html | AmphiCat Treads Lightly on Water or Land Six Flexible Tires Give Novel Craft Good Traction | By Steve Cady | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/appeals-panel-revives-eavesdropping-law-voided-by-the-supreme-court.html | Appeals Panel Revives Eavesdropping Law Voided by the Supreme Court Wiretapping Sections | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/art-dickinson-and-nakian-picked-for-venice-show-68-biennale-choices.html | Art Dickinson and Nakian Picked for Venice Show 68 Biennale Choices Made by Nebraskan | By Hilton Kramer | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/article-1-no-title-return-home.html | Article 1  No Title Return Home | By Arthur Daley | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/avon-and-other-corporations-announce-executive-changes-avon-and.html | Avon and Other Corporations Announce Executive Changes AVON AND OTHERS NAME EXECUTIVES | By David Dworsky | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/beban-accepts-heisman-trophy-uclas-linemen-praised-by-star.html | Beban Accepts Heisman Trophy UCLAs Linemen Praised by Star Quarterback | By Gordon S White Jr | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/blast-injures-8-at-postal-branch-carton-addressed-to-cuba-explodes.html | BLAST INJURES 8 AT POSTAL BRANCH Carton Addressed to Cuba Explodes in a Pushcart | By Lawrence Van Gelder | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/blaze-in-paris-offices-of-timelife-kills-two.html | Blaze in Paris Offices Of TimeLife Kills Two | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bligh-of-the-bounty-dead-for-150-years-is-called-maligned-an.html | Bligh of the Bounty Dead for 150 Years Is Called Maligned An Unfortunate Personality | By Alvin Shuster Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/board-delays-decision-on-housing-over-river-70-rent-suggested.html | Board Delays Decision On Housing Over River 70 Rent Suggested | By Steven V Roberts | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/board-of-estimate-approves-measure-to-encourage-theater.html | Board of Estimate Approves Measure to Encourage Theater Construction | By John Sibley | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/books-of-the-times-whittling-wisdom.html | Books of The Times Whittling Wisdom | By Eliot FremontSmith | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bridge-morehead-trophy-is-won-by-michael-beckers-team.html | Bridge Morehead Trophy Is Won By Michael Beckers Team | By Alan Truscott | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bronx-parish-says-goodby-to-an-old-friend-mass-honors-the-cardinal.html | Bronx Parish Says Goodby to an Old Friend Mass Honors the Cardinal Who Helped Build the New Neighborhood School | By Deirdre Carmody | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bruins-beat-rangers-31-as-bucyk-scores-two-goals-sets-boston-record.html | Bruins Beat Rangers 31 as Bucyk Scores Two Goals Sets Boston Record RATELLE TALLIES FOR NEW YORKERS Bucyks 576th Point Tops Schmidts Career Mark 13909 at Boston Game | By Gerald Eskenazi Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/cardinals-attend-english-mass-offered-in-rome-for-spellman.html | Cardinals Attend English Mass Offered in Rome for Spellman | By Robert C Doty Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/catholics-end-talk-with-world-council.html | CATHOLICS END TALK WITH WORLD COUNCIL | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ceausescu-rumanias-party-leader-will-also-become-chief-of-state.html | Ceausescu Rumanias Party Leader Will Also Become Chief of State Assembly to Enact Reform | By Jonathan Randal Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/city-opera-ends-coast-tour.html | City Opera Ends Coast Tour | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/commodities-index-registers-01-gain.html | COMMODITIES INDEX REGISTERS 01 GAIN | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/companies-increase-prices.html | Companies Increase Prices | By William M Freeman | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/conferees-agree-on-lottery-curbs.html | CONFEREES AGREE ON LOTTERY CURBS | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/conferees-on-aid-to-aged-back-13-rise-in-benefits-conferees-on-aid.html | Conferees on Aid to Aged Back 13 Rise in Benefits Conferees on Aid to Aged Back 13 Benefit Rise | By John D Morris Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/cyanide-risk-seen-in-air-plane-fires-interiors-cited-by-ottinger.html | CYANIDE RISK SEEN IN AIR PLANE FIRES Interiors Cited by Ottinger Agency Discounts Hazard | By Richard L Madden Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/de-gaulle-scored-by-congressmen-retaliation-against-france-is.html | DE GAULLE SCORED BY CONGRESSMEN Retaliation Against France Is Demanded Anew | By Roy Reed Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/de-gaulle-spurs-atom-program-but-bars-shift-to-us-designs-belgian.html | De Gaulle Spurs Atom Program But Bars Shift to US Designs Belgian Project Supported | By John L Hess Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dh-blair-co-picks-a-new-vice-president.html | DH Blair  Co Picks A New Vice President | The New York Times Studio | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/directory-to-dining-iron-forge-steak-house.html | Directory to Dining Iron Forge Steak House | By Craig Claiborne | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dirksen-erstwhile-johnson-ally-suggests-gop-might-end-war-dirksen.html | Dirksen Erstwhile Johnson Ally Suggests GOP Might End War DIRKSEN CRITICAL OF WAR POLICIES | By John Herbers Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/donelli-resigns-after-eleven-seasons-as-columbias-head-football.html | Donelli Resigns After Eleven Seasons as Columbias Head Football Coach SEARCH STARTED FOR A SUCCESSOR Furey Discounts Reports of Wilkinson Appointment Donelli Eyes Pro Job | By Leonard Koppett | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dr-brown-urged-to-keep-city-post-request-reported-made-by.html | DR BROWN URGED TO KEEP CITY POST Request Reported Made by MayorNeither Comments | By Martin Tolchin | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dress-producers-protest-de-gaulles-statements-several-meetings-held.html | Dress Producers Protest de Gaulles Statements Several Meetings Held | By Isadore Barmash | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ecumenical-funeral-spellman-rites-give-prominence-to-new-english.html | Ecumenical Funeral Spellman Rites Give Prominence to New English Mass and Other Faiths | By John Leo | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/edward-kennedy-assails-hershey-also-opposes-plan-to-defer-students.html | EDWARD KENNEDY ASSAILS HERSHEY Also Opposes Plan to Defer Students in Four Fields | By Neil Sheehan Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/el-paso-gas-maps-60million-issue-texas-veterans-land-board-plans.html | EL PASO GAS MAPS 60MILLION ISSUE Texas Veterans Land Board Plans 30Million Offering Index Registers Gain | By John H Allan | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ellislieberman.html | EllisLieberman | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/executive-is-promoted-by-lever-brothers-co.html | Executive Is Promoted By Lever Brothers Co | Pach Bros | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/for-mcnamara-draft.html | For McNamara Draft | WILLIAM E SCHUPBACH | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/foreign-affairs-the-crazy-quilt-sounds-reasonable.html | Foreign Affairs The Crazy Quilt Sounds Reasonable | By Cl Sulzberger | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/foreign-exchange-fair-enough-a-fair-foreignexchange-dealer-tells-of.html | Foreign Exchange Fair Enough A Fair ForeignExchange Dealer Tells of Life Among the Gnomes | By Elizabeth M Fowler | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/fretful-farmers-cheer-humphrey-militants-hear-him-support.html | FRETFUL FARMERS CHEER HUMPHREY Militants Hear Him Support Collective Bargaining | By Douglas E Kneeland Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/gale-kolker-is-future-bride-of-dr-kenneth-i-gottlieb.html | Gale Kolker Is Future Bride Of Dr Kenneth I Gottlieb | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/gen-arturo-ossorio-arana-dies-army-chief-helped-oust-peron.html | Gen Arturo Ossorio Arana Dies Army Chief Helped Oust Peron | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/george-mclaughlin-banker-80-dies-tried-to-stamp-out-gambling.html | George McLaughlin Banker 80 Dies Tried to Stamp Out Gambling | The New York Times 1957 | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/german-rightists-form-guard-unit-it-is-to-protect-meetings-nazi.html | GERMAN RIGHTISTS FORM GUARD UNIT It Is to Protect Meetings Nazi Groups Recalled | By David Binder Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/goal-of-45million-set-by-smith-college.html | Goal of 45Million Set by Smith College | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/government-and-religious-leaders-honor-the-cardinal.html | Government and Religious Leaders Honor the Cardinal | The New York Times by Edward Hausner | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/granados-given-a-lovely-tribute-alicia-de-larrocha-devotes-an.html | GRANADOS GIVEN A LOVELY TRIBUTE Alicia De Larrocha Devotes an Evening to His Music | By Raymond Ericson | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/hadson-river-unit-commends-utility-for-landscaping.html | Hadson River Unit Commends Utility For Landscaping | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/helicopter-flies-president-to-central-park-meadow-a-copter-brings.html | Helicopter Flies President To Central Park Meadow A COPTER BRINGS JOHNSON TO PARK Extraordinary Precautions in Effect During Visit Crowds Disappointed | By Homer Bigart | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/humphrey-says-a-vietcong-split-might-lead-to-saigon-coalition.html | Humphrey Says a Vietcong Split Might Lead to Saigon Coalition | By Hedrick Smith Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/iran-pledges-3million-as-gift-to-u-of-chicago.html | Iran Pledges 3Million As Gift to U of Chicago | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/its-memory-time-at-philharmonic-orchestra-celebrates-125th-year.html | ITS MEMORY TIME AT PHILHARMONIC Orchestra Celebrates 125th Year With 1842 Program | By Dan Sullivan | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/johnson-among-leaders-at-st-patricks-rite-for-spellman-nine.html | Johnson Among Leaders at St Patricks Rite for Spellman Nine Cardinals at Service Take Part in English Mass | By Edward B Fiske | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/johnsons-praise-for-police-points-up-their-3sided-task-masses-of.html | Johnsons Praise for Police Points Up Their 3Sided Task Masses of Police | By David Burnham | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/junta-in-greece-under-pressure-king-focus-of-speculation-on-move.html | JUNTA IN GREECE UNDER PRESSURE King Focus of Speculation on Move Against Military | By Richard Eder Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/knicks-plan-to-use-bradley-here-tomorrow-night.html | Knicks Plan to Use Bradley Here Tomorrow Night | The New York Times by Meyer Liebowitz | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/labor-cool-to-plea-of-president-for-restraint-in-wage-demands-labor.html | Labor Cool to Plea of President For Restraint in Wage Demands LABOR TO DISDAIN WAGE CURBS IN 68 | By Damon Stetson Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/letters-to-the-editor-of-the-times-against-peking-in-un.html | Letters to the Editor of The Times Against Peking in UN | SHIH SHUN LIU | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/long-will-review-quotas-on-imports-in-1968-congress-meeting.html | Long Will Review Quotas on Imports In 1968 Congress Meeting Concluded | By Gerd Wilcke | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/many-in-medicaid-told-to-recertify-2-million-enrolled-in-city-will.html | MANY IN MEDICAID TOLD TO RECERTIFY 2 Million Enrolled in City Will Need New Cards | By Peter Kihss | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/marines-at-conthien-again-battered-by-heavy-enemy-shelling.html | Marines at Conthien Again Battered by Heavy Enemy Shelling | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/market-place-street-divided-on-fairchild.html | Market Place Street Divided On Fairchild | By Robert Metz | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/market-retreat-wipes-out-gains-stocks-start-with-strength-but.html | MARKET RETREAT WIPES OUT GAINS Stocks Start With Strength but Prices Weaken Later Turnover Expands VOLUME IS 1249 MILLION Declines Exceed Advances by a Narrow Margin Leading Averages Dip | By John J Abele | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/mccarthy-opens-wisconsin-primary-drive-with-speech-today.html | McCarthy Opens Wisconsin Primary Drive With Speech Today | By Donald Janson Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/meany-backs-record-at-labor-parley.html | Meany Backs Record at Labor Parley | By David R Jones Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/meier-steinbrink-former-judge-87-exjustice-of-the-brooklyn-supreme.html | MEIER STEINBRINK FORMER JUDGE 87 ExJustice of the Brooklyn Supreme Court Dies | The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/met-gets-300000-for-a-new-boris-gift-from-readers-digest-cochairman.html | MET GETS 300000 FOR A NEW BORIS Gift From Readers Digest CoChairman Is 2d in Year | By Theodore Strongin | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/minismurray.html | MinisMurray | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/miss-thea-comins-becomes-affianced.html | Miss Thea Comins Becomes Affianced | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/moore-warns-that-dollar-is-at-bay-gold-loss-offset-by-reserves.html | Moore Warns That Dollar Is at Bay Gold Loss Offset by Reserves Moves Bank Chief Tells NAM US Is Financially Overextended | By H Erich Heinemann | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/mrs-richard-g-tobin.html | MRS RICHARD G TOBIN | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/music-philharmonic-passes-milestone-oldest-us-orchestra-marks-125th.html | Music Philharmonic Passes Milestone Oldest US Orchestra Marks 125th Year | By Harold C Schonberg | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/myer-will-drive-tractful-intruder-he-is-picked-to-guide-pacer-in.html | MYER WILL DRIVE TRACTFUL INTRUDER He Is Picked to Guide Pacer in Yonkers Event Tonight | By Louis Effrat Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/new-economics-attacked-here-intervention-by-us-in-economy-hit-by.html | New Economics Attacked Here Intervention by US In Economy Hit by Major Insurer | By Terry Robards | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/new-garden-nears-that-finished-look-two-segments-open.html | New Garden Nears That Finished Look Two Segments Open | By David Bird | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/packers-key-foe-for-rams-tomorrow.html | Packers Key Foe for Rams Tomorrow | By William N Wallace | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/paddy-chayefsky-to-return-to-tv-playwright-will-do-a-script-for-cbs.html | PADDY CHAYEFSKY TO RETURN TO TV Playwright Will Do a Script for CBS Playhouse | By George Gent | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/paris-due-to-lift-arms-ban-on-iraq-in-a-deal-for-oil-curbs-on-other.html | PARIS DUE TO LIFT ARMS BAN ON IRAQ IN A DEAL FOR OIL Curbs on Other Arab States That Did Not Fight in June War May Also Be Ended ACCORD REPORTED NEAR Sulphur Deposits Sought Protests Against Policies of de Gaulle Rise in US | By Henry Tanner Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/plan-for-peace-general-urges-change-in-defense-needs-seen-following.html | PLAN FOR PEACE GENERAL URGES Change in Defense Needs Seen Following Vietnam | By Gene Smith | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/police-call-the-arrests-of-100-an-honest-mistake-surrounded-by.html | Police Call the Arrests of 100 an Honest Mistake Surrounded by Police | By Barnard L Collier | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/pound-sterling-dips-to-24090-in-nervous-dealings-in-london-sterling.html | Pound Sterling Dips to 24090 In Nervous Dealings in London Sterling Up Slightly Here | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/prices-of-steel-continue-to-rise-4-more-concerns-announce.html | PRICES OF STEEL CONTINUE TO RISE 4 More Concerns Announce IncreasesSenator Asks US to Investigate | By Robert Walker | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/public-aid-asked-by-home-builders-they-cite-urgently-of-need-to.html | PUBLIC AID ASKED BY HOME BUILDERS They Cite Urgently of Need to Clear Slums for Poor | By Glenn Fowler Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rail-tonmileage-shows-14-gain-truck-tonnage-fell-27-below-last.html | RAIL TONMILEAGE SHOWS 14 GAIN Truck Tonnage Fell 27 Below Last Years Level | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rainbows-of-color-to-brighten-the-ski-slopes.html | Rainbows of Color to Brighten the Ski Slopes | By Nan Ickeringill | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rb-cochran-jr-and-mary-egan-engaged-to-wed.html | RB Cochran Jr And Mary Egan Engaged to Wed | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/reports-termed-exaggerated.html | Reports Termed Exaggerated | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/retail-sales-advance.html | Retail Sales Advance | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/royalists-give-yemeni-regime-40-hours-to-surrender-sana.html | Royalists Give Yemeni Regime 40 Hours to Surrender Sana Tass Reports Heavy Fighting | By Thomas F Brady Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/sarah-von-der-heyde-betrothed.html | Sarah von der Heyde Betrothed | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/second-thoughts-after-cyprus-back-from-the-brink-leaders-now-look.html | Second Thoughts After Cyprus Back From the Brink Leaders Now Look to New Solutions | By James Feron Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/secretarytreasurer-post-filled-by-textile-workers.html | SecretaryTreasurer Post Filled by Textile Workers | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/senate-restores-many-cuts-in-aid-votes-27billion-appropriation-is.html | SENATE RESTORES MANY CUTS IN AID VOTES 27BILLION Appropriation Is 534Million Above Houses Version Bill Backed 56 to 22 LEADERS SPEED ACTION Seek to Meet Dec15 Target for Winding Up Session Conferees Face Fight | By Felix Belair Jr Special to the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/shukairy-reports-new-guerrilla-unit.html | SHUKAIRY REPORTS NEW GUERRILLA UNIT | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/siphoning-at-issue-in-accounting-trial-cash-siphoning-at-issue-in.html | Siphoning at Issue In Accounting Trial CASH SIPHONING AT ISSUE IN TRIAL | By Leonard Sloane | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ski-area-operators-in-north-anticipate-big-weekend-crowd.html | Ski Area Operators In North Anticipate Big Weekend Crowd | By Michael Strauss | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/south-yemen-to-stand-aside-by-dana-adams-schmidt.html | South Yemen to Stand Aside By DANA ADAMS SCHMIDT | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/st-peters-tops-fairfield-8865-webster-gets-25-points-in-peacocks.html | ST PETERS TOPS FAIRFIELD 8865 Webster Gets 25 Points in Peacocks Second Victory | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/tarnished-horse-shines-at-museum-statue-goes-on-display-and-finds.html | TARNISHED HORSE SHINES AT MUSEUM Statue Goes on Display and Finds Fame in Fakery | By Richard F Shepard | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/teachers-oppose-city-tutor-plan-union-says-it-will-organize.html | TEACHERS OPPOSE CITY TUTOR PLAN Union Says It Will Organize Students if They Are Hired | By Leonard Buder | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/texas-gulf-stock-will-be-split-31-stock-rises-650-a-share-rca.html | TEXAS GULF STOCK WILL BE SPLIT 31 Stock Rises 650 a Share RCA Raises Dividend | By Clare M Reckert | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-dance-visions-of-sugar-plums.html | The Dance Visions of Sugar Plums | By Don McDonagh | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-great-society-assailed-by-reagan.html | THE GREAT SOCIETY ASSAILED BY REAGAN | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-theater-how-now-dow-jones-has-premiere-at-the-luntfontanne.html | The Theater How Now Dow Jones Has Premiere at the LuntFontanne Musical Comedy Staged by George Abbott | By Clive Barnes | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/thomas-cards-a-71-to-win-in-bermuda.html | THOMAS CARDS A 71 TO WIN IN BERMUDA | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/thousands-gather-on-5th-ave-to-mourn-cardinal-and-catch-glimpse-of.html | Thousands Gather on 5th Ave to Mourn Cardinal and Catch Glimpse of Dignitaries CROWD REFLECTS ECUMENICAL TONE Even the Traffic Maintains a Discreet Silence in Keeping With Solemnity | By Murray Schumach | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/to-limit-function-of-engineer-corps.html | To Limit Function of Engineer Corps | WALTER D BINGER | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/tv-flexibility-test-at-spellman-rites-color-cameras-used-inside.html | TV Flexibility Test at Spellman Rites Color Cameras Used Inside Cathedral | By Jack Gould | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-backs-un-plan-on-seas.html | US Backs UN Plan on Seas | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-gold-stocks-drop-475million-largest-loss-in-any-week-spurred-by.html | US GOLD STOCKS DROP 475MILLION Largest Loss in Any Week Spurred by Speculation After Cut in Pound | By Edwin L Dale Jr Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/usdenies-it-kept-enemy-from-un-goldberg-asserts-vietcong-broke-off.html | USDENIES IT KEPT ENEMY FROM UN Goldberg Asserts Vietcong Broke Off Approach | By Drew Middleton Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/wallace-is-termed-a-flaming-liberal-by-kirk-of-florida-woman-70.html | Wallace Is Termed A Flaming Liberal By Kirk of Florida Woman 70 Dies in Fire | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/war-protesters-try-new-tactics-switch-from-the-induction-center-to.html | WAR PROTESTERS TRY NEW TACTICS Switch From the Induction Center to UN300 Are Seized Only 137 Held | By Douglas Robinson | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/washington-a-great-frenchman-comes-to-town-the-fatal-spirit.html | Washington A Great Frenchman Comes to Town The Fatal Spirit | By James Reston | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/weillpatterson.html | WeillPatterson | Special to The New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/white-house-activity-reaches-hectic-stage-as-bridal-nears.html | White House Activity Reaches Hectic Stage as Bridal Nears | By Nan Robertson Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |
| 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/wood-field-and-stream-hunting-in-controlled-cooperative-area-is.html | Wood Field and Stream Hunting in Controlled Cooperative Area Is Strange to New England Shooter | By Nelson Bryant Special To the New York Times | RE0000708835 | 1995-11-16 | B00000389579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/16-museums-to-study-computer-archive-of-art.html | 16 Museums to Study Computer Archive of Art | By Harry Gilroy | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/940mile-manmade-river-proposed.html | 940Mile Manmade River Proposed | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/9851-taken-in-holdup.html | 9851 Taken in Holdup | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/academic-groups-hit-draft-policy-2-organizations-ask-johnson-to.html | ACADEMIC GROUPS HIT DRAFT POLICY 2 Organizations Ask Johnson to Void Blanket Deferment Dissenter Is Seen | By Neil Sheehan Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ann-m-schmonsees-is-engaged.html | Ann M Schmonsees Is Engaged | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/antiques-stools-fit-for-a-noble-priced-for-a-king-versailles.html | Antiques Stools Fit for a Noble Priced for a King Versailles Furniture Is Much in Demand | By Marvin D Schwartz | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/armco-rescinds-steel-price-rise-industry-fails-to-support-companys.html | ARMCO RESCINDS STEEL PRICE RISE Industry Fails to Support Companys Increase on Hot Rolled Sheet | By Isadore Barmash | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/art-a-big-week-for-the-metropolitan-monet-and-a-beautiful-fake-took.html | Art A Big Week for the Metropolitan Monet and a Beautiful Fake Took Spotlight Old Masters for Low Prices at Shickman | By John Canaday | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/art-museum-seeks-city-funds-to-open-two-nights-a-week.html | Art Museum Seeks City Funds to Open Two Nights a Week | By Seth S King | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/artists-and-museum-pay-tribute-to-frank-ohara-drawings-for-his-book.html | Artists and Museum Pay Tribute to Frank OHara Drawings for His Book of Poems Exhibited | By Hilton Kramer | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/birch-society-head-says-reds-gain-in-capital-welch-citing-war.html | Birch Society Head Says Reds Gain in Capital Welch Citing War Asserts That Their Influence Is Stronger Than Ever | By Edward C Burks | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/boacs-pilots-strike-in-london-48hour-walkout-to-affect-32-weekend.html | BOACS PILOTS STRIKE IN LONDON 48Hour Walkout to Affect 32 Weekend Flights | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/bonds-the-market-finishes-difficult-week-on-a-steady-note-corporate.html | Bonds The Market Finishes Difficult Week on a Steady Note CORPORATE LIST SHOWS STABILITY TaxExempt Issues Display FirmnessGovernment Securities in Decline Large New Offerings Reported Selling Well | By John H Allan | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/books-of-the-times-ships-specters-and-storms-vision-of-horror-goes.html | Books of The Times Ships Specters and Storms Vision of Horror Goes On End Papers | By Thomas Lasksamuel Chamberlain | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/bridge-united-states-team-goes-to-south-africa-for-tour.html | Bridge United States Team Goes to South Africa for Tour | By Alan Truscott | RE0000708836 | 1995-11-16 | B00000389580 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/cab-chairman-expected-to-quit-murphy-likely-to-have-role-in.html | CAB CHAIRMAN EXPECTED TO QUIT Murphy Likely to Have Role in Johnsons Campaign | By Evert Clark Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/californias-legislature-blocks-reagan-to-medical-welfare-cuts.html | Californias Legislature Blocks Reagan to Medical Welfare Cuts Warned of Large Spending Democrats Refused | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/christmas-on-the-ginza-japan-demonstrates-ability-to-adopt-foreign.html | Christmas on the Ginza Japan Demonstrates Ability to Adopt Foreign Customs and Retain Her Own The Talk of Tokyo | By Robert Trumbull Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/clarkson-six-111-victor.html | Clarkson Six 111 Victor | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/columbia-wont-confirm-or-deny-report-that-furey-will-retire.html | Columbia Wont Confirm or Deny Report That Furey Will Retire | By Leonard Koppett | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/complete-acceptance-of-1968-golf-code-by-pros-in-doubt-4-rules.html | Complete Acceptance of 1968 Golf Code by Pros in Doubt 4 RULES DISLIKED BY TOUR PLAYERS Continuous Putting Limited Cleaning Ban on CroquetStyle Putts Are Opposed | By Lincoln A Werden Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/copper-strike-stirs-refinedsilver-sale-refined-silver-sale-by-the.html | Copper Strike Stirs RefinedSilver Sale Refined Silver Sale by the US Stirred by Long Copper Strike COTTON PLATINUM SEAT PRICES | By Elizabeth M Fowler | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dartmouth-tops-middlebury-six-big-green-is-53-victor-as-nyberg-gets.html | DARTMOUTH TOPS MIDDLEBURY SIX Big Green Is 53 Victor as Nyberg Gets 3 Goals | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/david-randolph-leads-messiah-masterwork-chorus-sings-first-of-3.html | DAVID RANDOLPH LEADS MESSIAH Masterwork Chorus Sings First of 3 Performances | By Raymond Ericson | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/draft-foes-clash-with-police-here-140-youths-are-seized-on-last-day.html | DRAFT FOES CLASH WITH POLICE HERE 140 Youths Are Seized on Last Day of Protests Major Disruption Blocked POLICE BREAK UP ANTIWAR RALLIES Taunted by TeenAgers Rally Leader Seized Policeman Injured 30 Held in New Haven | By Homer Bigart | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/economy-held-election-key-gop-leader-attacks-us-fiscal-policy-cut.html | Economy Held Election Key GOP Leader Attacks US Fiscal Policy Cut in Spending Urged Deficit Prediction | By William D Smiththe New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/enlarging-of-suez-force-approved-by-un-council-soviet-sought.html | Enlarging of Suez Force Approved by UN Council Soviet Sought Meeting | By Drew Middleton Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/excerpts-from-statements-by-dodd-and-fulbright-statement-by-dodd.html | Excerpts From Statements by Dodd and Fulbright Statement by Dodd | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/feb-17-wedding-is-being-planned-by-susan-hight.html | Feb 17 Wedding Is Being Planned By Susan Hight | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/first-new-york-exchange-seat-for-woman-sought-by-analyst-woman.html | First New York Exchange Seat For Woman Sought by Analyst WOMAN SEEKING A BIGBOARD SEAT | By Vartanig G Vartan | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ftc-complains-apartment-ads-mask-color-line-files-actions-calling.html | FTC COMPLAINS APARTMENT ADS MASK COLOR LINE Files Actions Calling Them Illegal for Not Mentioning AllWhite Occupancy STEP IS FIRST OF KIND Power to Police Misleading Advertising Used Against Developers Near Capital Calls on Congress FTC Complains on Apartment Ads Hearing Is First Step | By Eileen Shanahan Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/fulbright-scores-war-as-immoral-says-world-doubts-motives-dodd.html | FULBRIGHT SCORES WAR AS IMMORAL Says World Doubts Motives Dodd Defends Policies in Earlier Senate Speech Chamber Nearly Empty FULBRIGHT SCORES WAR AS IMMORAL | By Ew Kenworthy Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/goldberg-talks-to-delegates.html | Goldberg Talks to Delegates | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/greece-quietly-begins-troop-evacuation-from-cyprus.html | Greece Quietly Begins Troop Evacuation From Cyprus | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/hes-a-smoothie-heads-field-for-todays-display-handicap-at-aqueduct.html | Hes A Smoothie Heads Field for Todays Display Handicap at Aqueduct 12 LISTED TO GO IN TWOMILE RACE Canadas Horse of Year Is 3to1 FavoriteBaeza Rides Three Winners Wyatt Returns 1360 Loguerclo Aboard Winner | By Joe Nicholsnyra BY PAUL SCHAFER | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/imf-gives-data-on-british-credit-part-of-any-drawing-would-be-in-us.html | IMF GIVES DATA ON BRITISH CREDIT Part of Any Drawing Would Be in US Dollars | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/indian-students-war-on-english-agitators-forcing-language.html | INDIAN STUDENTS WAR ON ENGLISH Agitators Forcing Language Underground in Lucknow | By Joseph Lelyveld Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/israel-fund-drive-extended-in-us-united-jewish-appeal-aide-says.html | ISRAEL FUND DRIVE EXTENDED IN US United Jewish Appeal Aide Says Millions Are Needed War Drained Funds | By Irving Spiegel | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/israelis-smash-arab-terrorist-base-on-west-bank-jordan-plans-un.html | Israelis Smash Arab Terrorist Base on West Bank Jordan Plans UN Protest | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/kashmiris-hero-mohammed-abdullah-man-in-the-news-he-charges.html | Kashmiris Hero Mohammed Abdullah Man In the News He Charges Betrayal | Camera PressPix | RE0000708836 | 1995-11-16 | B00000389580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/king-of-checkerboards-towering-new-blockbuster-is-impossible-to.html | King of Checkerboards Towering New Blockbuster Is Impossible To Miss in MatterofFact Sort of Way | By Ada Louise Huxtable | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/kl-griffith-dies-at-73-exbethlehem-steel-aide.html | KL Griffith Dies at 73 ExBethlehem Steel Aide | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/le-monde-says-us-seeks-gold-officials-here-ridicule-report-us-seeks.html | Le Monde Says US Seeks Gold Officials Here Ridicule Report US SEEKS GOLD PARIS PAPER SAYS | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/leonard-reisman-46-president-of-criminal-justice-college-dies.html | Leonard Reisman 46 President Of Criminal Justice College Dies Deputy Police Commissioner Became the First Head of City U School in 1965 | Abner Symons | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/leontyne-price-sings-to-assist-children-at-a-harlem-arts-school-300.html | Leontyne Price Sings to Assist Children at a Harlem Arts School 300 at Concert a Benefit for Building Fund | By Stephen R Conn | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/letters-to-the-editor-of-the-times-choked-streets-no-dollar.html | Letters to the Editor of The Times Choked Streets No Dollar Devaluation Contribution of France War Atrocities Against Direct Vote Minimum War Goals Limited Auto Horn Use | WARREN MOSCOWW SHOETENSACKLUDWIG STERN MDHERBERT R COURSEN Jr Brunswick Me Nov 29 1967WALTER TABAKARICHARD W DYEANDREW RUBIN | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/many-attempt-to-visit-spellman-crypt-birth-of-mary-marked.html | Many Attempt to Visit Spellman Crypt Birth of Mary Marked | By Edward B Fiske | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/many-seminaries-will-join-center-rochester-school-will-have.html | MANY SEMINARIES WILL JOIN CENTER Rochester School Will Have Catholics and Protestants No Difficulty Expected Schools Among the Oldest | By George Dugan | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/meany-will-meet-city-transit-unit-mediators-to-go-to-florida-sunday.html | MEANY WILL MEET CITY TRANSIT UNIT Mediators to Go to Florida Sunday for Their Talks Will Consult Council | By Damon Stetson | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/miss-lichtenberg-engaged-to-joseph-dc-wilson-3d.html | Miss Lichtenberg Engaged To Joseph DC Wilson 3d | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/modest-setback-hits-stocks-again-blue-chips-bear-brunt-of-dip-as.html | MODEST SETBACK HITS STOCKS AGAIN Blue Chips Bear Brunt of Dip as Some Glamour and Speculative Issues Rise DOW OFF 497 AT 88725 Broader Indicators Show Smaller DropsATT Sets New 67 Low Other Dip Smaller MODEST SETBACK HITS STOCKS AGAIN United Park Active United Engineering Up New Interest in Gold | By John J Abele | RE0000708836 | 1995-11-16 | B00000389580 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/moscow-hardens-line-on-germany-bids-bonn-end-its-claim-to-berlin.html | MOSCOW HARDENS LINE ON GERMANY Bids Bonn End Its Claim to Berlin and Polish Area | By Henry Kamm Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mr-lucifer-scores-at-yonkers-snapping-see-luckys-streak-stretch.html | Mr Lucifer Scores at Yonkers Snapping See Luckys Streak Stretch Drive Decisive | By Louis Effrat Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mrs-humphrey-visits-retarded-watches-handicapped-work-at-long.html | MRS HUMPHREY VISITS RETARDED Watches Handicapped Work at Long Island Center | By Agis Salpukas Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/namath-mathis-hit-by-virus-but-jets-are-slight-favorites-about-pro.html | Namath Mathis Hit by Virus But Jets Are Slight Favorites About Pro Football | By Frank Litsky | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/navigation-aid-devised-martinmarietta-instrument-designed-to-help.html | Navigation Aid Devised MartinMarietta Instrument Designed To Help Soldier Find His Way in Jungle Patents of the Week Variety of Ideas Covered by Patents for the Week | By Stacy V Jones Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-paper-mill-is-among-expansion-projects-of-several-companies-big.html | New Paper Mill Is Among Expansion Projects of Several Companies Big Paper Mill Starts Operating Companies Set Expansion Plans German Computer Plant | By Gerd Wilcke | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-yorker-hotel-repurchased-by-hilton-chain-purchase-subject-to.html | New Yorker Hotel Repurchased by Hilton Chain Purchase Subject to Debts | By Joseph P Fried | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/nixon-puts-rights-ahead-of-vietnam-tells-nam-fight-against-racial.html | NIXON PUTS RIGHTS AHEAD OF VIETNAM Tells NAM Fight Against Racial Injustice Is Vital to Keep a Free Society | By David Burnham | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/olympic-club-golf-squad-leads-in-bermuda-with-184.html | Olympic Club Golf Squad Leads in Bermuda With 184 | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/pacification-plan-may-be-revamped-saigon-aide-aims-to-retrain-and.html | PACIFICATION PLAN MAY BE REVAMPED Saigon Aide Aims to Retrain and Merge Rural Teams Sure War Can Be Won | HANSON W BALDWIN Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/paris-arms-curb-eased-for-israel-all-equipment-on-order-is-being.html | PARIS ARMS CURB EASED FOR ISRAEL All Equipment on Order Is Being Delivered Except Mirage V Warplanes PARIS ARMS CURB EASED FOR ISRAEL | By Henry Tanner Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/payment-of-alimony-by-women-proposed-by-legislative-panel-change.html | Payment of Alimony by Women Proposed by Legislative Panel CHANGE PROPOSED FOR DIVORCE LAW | By Will Lissner | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/phillips-drilling-as-a-partner-oil-sought-in-egypts-desert-phillips.html | Phillips Drilling as a Partner Oil Sought in Egypts Desert PHILLIPS DRILLING IN EGYPT DESERT | By Eric Pace Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/pontiff-convalescing-rides-to-rome-in-rain.html | Pontiff Convalescing Rides to Rome in Rain | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/princeton-60-victor.html | Princeton 60 Victor | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/queens-may-get-repertory-group-city-approves-worlds-fair-building.html | QUEENS MAY GET REPERTORY GROUP City Approves Worlds Fair Building for Theater | By Louis Calta | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/rockefeller-refuses-to-rule-out-his-acceptance-of-a-draft-in-68.html | Rockefeller Refuses to Rule Out His Acceptance of a Draft in 68 ROCKEFELLER BARS RULING OUT DRAFT | By Warren Weaver Jr Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/romney-discusses-vietnam-with-key-officials-in-paris.html | Romney Discusses Vietnam With Key Officials in Paris | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/royalist-claims-denied.html | Royalist Claims Denied | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/rumania-acts-on-hungarian-minoritys-region-a-powerful-county.html | Rumania Acts on Hungarian Minoritys Region A Powerful County | By Jonathan Randal Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/saigon-receives-us-reassurance-on-issue-of-talks-washington-says-it.html | SAIGON RECEIVES US REASSURANCE ON ISSUE OF TALKS Washington Says It Will Not Shift Position on Vietcong Without Consulting Allies PAST CONTACTS BACKED State Department Indicates Support for an Invitation by UN to Liberation Front Complaints From Saigon SAIGON RECEIVES US REASSURANCE Senators Seek Explanation Encouragement to Saigon | By Hedrick Smith Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/senate-votes-19billion-poverty-bill-many-private-agencies.html | Senate Votes 19Billion Poverty Bill Many Private Agencies | By Joseph A Loftus Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/sheik-abdullah-is-freed-by-india-kashmiri-leader-released-after-2.html | SHEIK ABDULLAH IS FREED BY INDIA Kashmiri Leader Released After 2 Years Detention In Dispute Since 1947 | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/sierra-club-marking-75th-year-maps-expansion-see-membership-rise.html | Sierra Club Marking 75th Year Maps Expansion See Membership Rise Create Awareness | By Lawrence E Davies Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/six-months-after-the-war-arabs-and-jews-in-jerusalem-lead-a.html | Six Months After the War Arabs and Jews in Jerusalem Lead a Strained Coexistence Political Bridge Up but Cultural Gap Remains Large Israelis Claim Gains Despite Hostility in the Old City Time Bomb Discovered Two Societies Clashing US Pressure Foreseen New Cafes Proliferate Teachers Boycott Jobs | By Terence Smith Special To the New York Timesdavid Rubinger For the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/skiing-operators-still-optimistic-rain-fails-to-dampen-hopes-at-new.html | SKIING OPERATORS STILL OPTIMISTIC Rain Fails to Dampen Hopes at New England Centers | By Michael Strauss | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/soviet-pushing-sales-in-west-soviet-oil-sales-pushed-in-west.html | Soviet Pushing Sales in West SOVIET OIL SALES PUSHED IN WEST | By Clyde H Farnsworth Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/spaniards-protest-ship-off-gibraltar.html | SPANIARDS PROTEST SHIP OFF GIBRALTAR | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/sports-of-the-times-winter-dreams.html | Sports of The Times Winter Dreams | By Robert Lipsyte | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/syrian-convicted-in-athens.html | Syrian Convicted in Athens | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/talks-are-under-way-for-sale-of-refinancing-of-eagles-for.html | Talks Are Under Way for Sale of Refinancing of Eagles for 145Million WOLMAN OWNER IN NEED OF MONEY Creditors Press Club Head New Yorker Involved in Negotiations | The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/topics-the-american-city-is-in-trouble-1890-etc-slums-that-were.html | Topics The American City Is in Trouble 1890 etc Slums That Were Slums Impetus for Reform City and Democracy | By Justin Kaplan | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/towering-us-office-building-opens-here-soon.html | Towering US Office Building Opens Here Soon | By Robert E Tomassonthe New York Times BY ERNEST SISTO | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/un-group-approves-committee-to-study-exploitation-of-sea-bed.html | UN Group Approves Committee To Study Exploitation of Sea Bed | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/unusual-malaria-reported-cured-doctor-tells-of-success-on.html | UNUSUAL MALARIA REPORTED CURED Doctor Tells of Success on DrugResistant Type Army Research Grant One Pill Cures 10 Note of Caution Added | By Richard D Lyons | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-gives-conditional-approval-for-sale-of-papers-to-thomson-owns.html | US Gives Conditional Approval For Sale of Papers to Thomson Owns British Papers | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-is-awaiting-saigon-reforms-officials-say-regime-must-build.html | US IS AWAITING SAIGON REFORMS Officials Say Regime Must Build Popular Support | Special to The New York Times | RE0000708836 | 1995-11-16 | B00000389580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/us-italian-group-to-alter-name-one-word-changed.html | US Italian Group to Alter Name One Word Changed | By Paul Hofmann | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/vikki-carr-and-lana-cantrell-spark-persian-room-and-copa-making-it.html | Vikki Carr and Lana Cantrell Spark Persian Room and Copa Making It Look Simple | By John S Wilson | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/white-house-rush-day-a-rehearsal-and-a-party-altar-installed.html | White House Rush Day A Rehearsal and a Party Altar Installed | By Nan Robertson Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/wirtz-sees-labor-easing-color-line-says-he-believes-building-unions.html | WIRTZ SEES LABOR EASING COLOR LINE Says He Believes Building Unions Plan Initiative | By David R Jones Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-09 | https://www.nytimes.com/1967/12/09/archiv es/yemen-clouding-cairo-arab-talks-foreign-chiefs-meet-today-royalists.html | YEMEN CLOUDING CAIRO ARAB TALKS Foreign Chiefs Meet Today Royalists Claim Gain | By Thomas F Brady Special To the New York Times | RE0000708836 | 1995-11-16 | B00000389580 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/27-leave-north-vietnam-under-hanoimadrid-pact.html | 27 Leave North Vietnam Under HanoiMadrid Pact | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/33-formula-vee-cars-to-race-at-grand-bahama-island-today.html | 33 Formula Vee Cars to Race At Grand Bahama Island Today | By Frank M Blunk Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/38-girls-to-bow-at-the-cornelia-cotillion-on-dec-27.html | 38 Girls to Bow at the Cornelia Cotillion on Dec 27 | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/6-ships-made-idle-by-union-dispute-more-vessels-threatened-in.html | 6 SHIPS MADE IDLE BY UNION DISPUTE More Vessels Threatened in TwoWeekOld Strike Del Valle in Jeopardy Convention End Awaited | By George Horne | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/8-are-attendants-of-anne-hannan-at-her-nuptials.html | 8 Are Attendants Of Anne Hannan At Her Nuptials | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/a-malay-farmer-looks-to-new-rice-crop-of-highyielding-strain.html | A MALAY FARMER LOOKS TO NEW RICE Crop of HighYielding Strain Considered to Lift Income Important Decisions Not Enough for 3 Families | By Peter Braestrup Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/a-new-addition-to-the-skyline-in-jacksonville-pub-decor.html | A New Addition to the Skyline in Jacksonville Pub Decor | By Ce Wright | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/a-new-love-affair-rock-and-country.html | A New Love Affair Rock And Country | By Robert Shelton | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/a-place-in-the-windows-for-plants.html | A Place In the Windows For Plants | By Joan Lee Faust | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/a-play-by-terkel-given-in-michigan-amazing-grace-produced-at.html | A PLAY BY TERKEL GIVEN IN MICHIGAN Amazing Grace Produced at University Theater Blow Your Cool FirstRate Production | By Dan Sullivan Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-slogan-a-chant-a-threat-a-slogan.html | A Slogan a Chant a Threat A Slogan | By Fred Powledge | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-soviet-astronomer-suggests-world-study-of-flying-saucers-official.html | A Soviet Astronomer Suggests World Study of Flying Saucers Official Panel Reported | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-warm-welcome-in-the-wests-ski-country-a-cooperative-effort.html | A Warm Welcome in the Wests Ski Country A Cooperative Effort Airline Package Plans An Intermediate Bypass Downhill and Slalom Runs | By Jack Goodmantom Plofchan Jack White | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-wouldbe-candidate-for-this-season-a-scholarly-idelist-drawing-his.html | A WouldBe Candidate For This Season A scholarly idelist drawing his inspiration from Sir Thomas Morethe man for all seasonsenters the lists against Johnson in dissent over Vietnam A WouldBe Candidate Cont He backed Truman all the way on Korea A WouldBe Candidate Cont McCarthy can win all the primaries and still fail to get the nomination | By William H Honan | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/adm-charles-r-train-led-world-war-i-force-in-italy.html | Adm Charles R Train Led World War I Force in Italy | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/adrienne-n-mcgarry-is-affianced.html | Adrienne N McGarry Is Affianced | Jay Te Winburn Jr | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/adventurers-into-the-past-adventurers.html | Adventurers Into the Past Adventurers | By Edmund Carpenter | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/advertising-team-competes-in-hot-league.html | Advertising Team Competes in Hot League | By Philip H Doughertythe New York Times BY ARTHUR BROWER | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/affluent-teenagers-volunteer-to-tutor-impoverished-children.html | Affluent TeenAgers Volunteer To Tutor Impoverished Children | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/agnes-mary-reuman-is-betrothed.html | Agnes Mary Reuman Is Betrothed | Special to The New York TimesFrederick | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/air-navigator-weds-mrs-linda-brading.html | Air Navigator Weds Mrs Linda Brading | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/alice-d-watson-bride-of-ja-houston-at-yale.html | Alice D Watson Bride Of JA Houston at Yale | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/all-eyes-on-makarios-satisfied-but-shaken.html | All Eyes On Makarios Satisfied but Shaken | By James Feron | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/amex-stocks-counter-gain-merger-pending.html | Amex Stocks Counter Gain Merger Pending | By Alexander R Hammer | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/architects-panel-named-to-guide-city-university.html | Architects Panel Named To Guide City University | By Leonard Buder | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/architecture-the-imperial-going-going-gone.html | Architecture The Imperial Going Going Gone | By Ada Louise Huxtable | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/army-six-tops-middlebury.html | Army Six Tops Middlebury | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/around-the-garden-for-decorating-mealybugs-again-on-repotting-new.html | AROUND THE GARDEN FOR DECORATING MEALYBUGS AGAIN ON REPOTTING NEW BOOK | By Joan Lee Faust | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/at-the-academic-bar-all-students-are-not-equal-court-decision.html | At the Academic Bar All Students Are Not Equal Court Decision Police Issue | By Fred M Hechinger | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bailey-cautions-on-young-voters-asserts-twoparty-system-is-periled.html | BAILEY CAUTIONS ON YOUNG VOTERS Asserts TwoParty System Is Periled by Alienation Comment By Morton Wallace Discussed Young Voters Cited | By Peter Kihss | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/baltic-gold-is-sold-by-bank-of-england.html | BALTIC GOLD IS SOLD BY BANK OF ENGLAND | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/barbara-e-fish-will-be-married-to-thomas-lee.html | Barbara E Fish Will Be Married To Thomas Lee | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/barbara-h-fendrich-a-prospective-bride.html | Barbara H Fendrich A Prospective Bride | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/baxter-captures-frostbite-series-skipper-sails-deep-freeze-to.html | BAXTER CAPTURES FROSTBITE SERIES Skipper Sails Deep Freeze to 19Point Victory | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bay-span-inquiry-faces-challenge-coast-guard-fines-fought-in-bridge.html | BAY SPAN INQUIRY FACES CHALLENGE Coast Guard Fines Fought in Bridge Damage Case | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/berlin-vote-is-won-by-leftist-students.html | BERLIN VOTE IS WON BY LEFTIST STUDENTS | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bert-lahr-18951967.html | Bert Lahr 18951967 | By Brooks Atkinson | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/beyond-anger-out-of-despair-beyond-anger.html | Beyond Anger Out of Despair Beyond Anger | By Steven V Roberts | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/boac-is-grounded-in-london-by-strike.html | BOAC IS GROUNDED IN LONDON BY STRIKE | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bonn-aide-warns-against-extremism-us-rejects-soviet-charges.html | Bonn Aide Warns Against Extremism US Rejects Soviet Charges | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bradley-scores-8-points-as-pistons-top-knicks-124121-new-player-is.html | Bradley Scores 8 Points as Pistons Top Knicks 124121 New Player Is Acclaimed By Fans in His Pro Debut PISTONS DEFEAT KNICKS 124 TO 121 Praise From Rival Coach | By Leonard Koppettthe New York Times BY WILLIAM E SAURO | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bridge-victory-puts-kehela-in-a-quandary-on-the-other-hand.html | Bridge Victory Puts Kehela in a Quandary On the Other Hand Vulnerability Factor | By Alan Truscott | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bruce-diner-to-wed-miss-judith-bruskin.html | Bruce Diner to Wed Miss Judith Bruskin | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/businesses-plan-early-recruiting-bergen-county-group-sets-up.html | BUSINESSES PLAN EARLY RECRUITING Bergen County Group Sets Up Holiday Interviews | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/can-negroes-jingle-tvs-jangles-can-negroes-jingle-tvs-jangles.html | Can Negroes Jingle TVs Jangles Can Negroes Jingle TVs Jangles | By Clifford Mason | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/canada-reducing-public-spending-opposition-assails-plan-for.html | CANADA REDUCING PUBLIC SPENDING Opposition Assails Plan for 12Billion in Cutbacks | By Jay Walz Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/canal-with-flow-uphill-developed-working-model-is-unveiled-near.html | CANAL WITH FLOW UPHILL DEVELOPED Working Model Is Unveiled Near Lyons by French | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/carol-glavin-trinity-alumna-is-bride-of-william-k-warren.html | Carol Glavin Trinity Alumna Is Bride of William K Warren | Special to The New York TimesCharles Leon | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/carol-kriloff-married-upstate-to-colin-bradfield-of-australia.html | Carol Kriloff Married Upstate To Colin Bradfield of Australia | Special to The New York TimesThe New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/carol-phillippe-engaged-to-wed-ted-m-kramer.html | Carol Phillippe Engaged to Wed Ted M Kramer | Special to The New York TimesChapleauOsborne | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/catherine-c-blake-is-married-in-darien-to-peter-m-barnet.html | Catherine C Blake Is Married In Darien to Peter M Barnet | Special to The New York TimesJay Te Winburn Jr | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/chess-us-armed-forces-tournament.html | Chess US Armed Forces Tournament | By Al Horowitz | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/christmas-on-the-gulf-coast-winter-snow-scene-nightly-attraction.html | Christmas on the Gulf Coast Winter Snow Scene Nightly Attraction | By John Durant | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/cities-a-program-to-rehabilitate-the-slums.html | Cities A Program to Rehabilitate the Slums | By Robert B Semple Jr | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/city-and-suburbs-assayed-by-builder-riverdale-site-larger.html | City and Suburbs Assayed by Builder Riverdale Site Larger | By Joseph P Fried | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/city-heating-plants-to-use-gas-to-curb-air-pollution-heating-plants.html | City Heating Plants to Use Gas to Curb Air Pollution HEATING PLANTS CONVERT TO GAS | By Seth S King | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/clashing-symbols-symbols-symbols.html | Clashing Symbols Symbols Symbols | By Denis Donoghue | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/clerics-in-boston-set-up-institute-new-theological-school-is.html | CLERICS IN BOSTON SET UP INSTITUTE New Theological School Is Venture in Ecumenism | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/coins-a-story-told-of-roman-gold.html | Coins A Story Told Of Roman Gold | By Herbert C Bardes | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/college-protests-curbed-on-coast-trustees-to-oust-students-for-the.html | COLLEGE PROTESTS CURBED ON COAST Trustees to Oust Students for the Use of Force | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/columbia-faces-decision-departure-of-donelli-points-up-need-for.html | Columbia Faces Decision Departure of Donelli Points Up Need for Upgrading Its Athletic Program Support Is Needed Only Brown Fared Worse Facilities Substandard | By William N Wallace | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/columbia-trounces-nyu-five-8064-as-mcmillian-stars-columbia-routs.html | Columbia Trounces NYU Five 8064 As McMillian Stars COLUMBIA ROUTS NYU FIVE 8064 | By Deane McGowen | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/commitment-commitment.html | Commitment Commitment | By Paul Mus | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/controlled-tensions.html | Controlled Tensions | By Mark Strand | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/courts-a-bad-logjam.html | Courts A Bad Logjam | By Sidney E Zion | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/credit-gap-being-filled-in-brussels-a-long-process-difficulties.html | Credit Gap Being Filled In Brussels A Long Process Difficulties Possible Bank in Brussels Filling A Credit Need for Europe | By Clyde H Farnsworth Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dance-a-choreographer-is-confirmed.html | Dance A Choreographer Is Confirmed | By Clive Barnes | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dance-the-first-catherine-wheel-smuin-work-is-offered-by-ballet-the.html | Dance The First Catherine Wheel Smuin Work Is Offered by Ballet Theater | By Clive Barnes | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/data-work-draws-cash-to-jamaica-a-strategic-location.html | Data Work Draws Cash To Jamaica A Strategic Location | By Kathleen McLaughlin | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/david-tripp-weds-judith-ireland.html | David Tripp Weds Judith Ireland | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/deborah-bradley-is-married-to-sean-donnelly-in-suburbs.html | Deborah Bradley Is Married To Sean Donnelly in Suburbs | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/defenders-advance-in-us-court-tennis.html | DEFENDERS ADVANCE IN US COURT TENNIS | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/democrats-form-party-in-alabama-seek-to-insure-that-national.html | DEMOCRATS FORM PARTY IN ALABAMA Seek to Insure That National Nominees Get on Ballot | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/detroit-to-renew-12th-street-scene-of-negro-riots-in-july-4million.html | Detroit to Renew 12th Street Scene of Negro Riots in July 4Million Advance | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/direct-flights-from-california-spur-alaska-economic-shifts-arctic.html | Direct Flights From California Spur Alaska Economic Shifts Arctic Development Merger With Airline | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/dirty-words-and-fuzzy-laws.html | Dirty Words and Fuzzy Laws | By Fred Graham | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/disarmament-conference-reports-progress-for-year.html | Disarmament Conference Reports Progress for Year | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/discovering-mexicos-topolobampo-farm-boom-clean-water-sleepy.html | Discovering Mexicos Topolobampo Farm Boom Clean Water Sleepy Fishing Village Favored Trio Places to Stay Historical Stop | By Susan Ellissusan Ellis | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/dixiecrat-blocs-face-challenge-forces-in-3-states-may-act-at.html | DIXIECRAT BLOCS FACE CHALLENGE Forces in 3 States May Act at Democrat Convention | By Walter Rugaber | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/down-under-and-over-yonder.html | Down Under and Over Yonder | By Raymond Ericson | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/dr-bruce-birch-and-dianne-hill-will-be-married.html | Dr Bruce Birch And Dianne Hill Will Be Married | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/dr-james-e-breen.html | DR JAMES E BREEN | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/dr-milton-robinson.html | DR MILTON ROBINSON | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/draft-violators-face-stiff-curbs-new-us-unit-set-up-to-aid.html | DRAFT VIOLATORS FACE STIFF CURBS New US Unit Set Up to Aid ProsecutionsLawful Protesters Reassured Special Unit Established Lawful Protests Over Vietnam Will Not Bring Draft Penalties | By Ew Kenworthy Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/dramatic-hero-hero.html | Dramatic Hero Hero | By Norman Holmes Pearson | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/dreamers-all-all.html | Dreamers All All | By John Canaday | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dutch-take-to-skissans-snow-or-slopes-palm-snow.html | Dutch Take to SkisSans Snow or Slopes Palm Snow | By Jules B Farber | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/east-room-crowded-by-500-guests-humphreys-fly-here-justices-and.html | East Room Crowded by 500 Guests Humphreys Fly Here Justices and Former Justices Leaders of House Two Hostesses Attend | By Marjorie Hunter Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/elizabeth-e-burdick-is-married-on-li-58-debutante-bride-of-hoyle.html | Elizabeth E Burdick Is Married on LI 58 Debutante Bride of Hoyle Clay Jones in Locust Valley | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/emergency-aid-given-by-unicef-67-program-included-help-for-india.html | EMERGENCY AID GIVEN BY UNICEF 67 program Included Help for India and Mideast | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/faa-expected-to-rule-soon-on-third-pilot-for-boeing-737-new.html | FAA Expected to Rule Soon On Third Pilot for Boeing 737 New Crosscurrent | By Farnsworth Fowle | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/factory-jobs-continue-decline-here.html | Factory Jobs Continue Decline Here | By Richard E Mooney | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fancy-begonias-for-experts.html | Fancy Begonias For Experts | By Joy Logee Martin | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fate-of-labor-lawyer-missing-a-year-remains-a-mystery.html | Fate of Labor Lawyer Missing a Year Remains a Mystery | By Charles Grutzner | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/female-of-the-species.html | Female of the Species | By Alice Morris | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/figure-in-scandal-in-suffolk-quits-mcgowan-accused-of-land-deals.html | FIGURE IN SCANDAL IN SUFFOLK QUITS McGowan Accused of Land Deals Leaves County Post | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/firm-says-yes-to-discretionary-accounts-pure-sandy-a-vote-for.html | Firm Says Yes to Discretionary Accounts Pure Sandy A Vote for Discretionary Accounts Born in Brooklyn | By Vartanig G Vartanthe New York Times BY PATRICK A BURNS | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/first-place-at-stake-jets-play-chiefs-in-a-key-contest.html | First Place at Stake JETS PLAY CHIEFS IN A KEY CONTEST | By Frank Litsky | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fordham-downs-seton-hall-9487-langheld-and-kellert-are-high-scorers.html | FORDHAM DOWNS SETON HALL 9487 Langheld and Kellert Are High Scorers for Rams LIU on Top 6850 Post Beats Bridgeport Hunter Triumphs 7554 | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fordham-is-trying-to-be-catholic-with-a-small-c-fordham-cont.html | Fordham Is Trying To be catholic With a Small C Fordham Cont | By Thomas J Flemingphotographs By Tim Kantor | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/foreign-affairs-the-tattered-cloak-apartheid-opposed.html | Foreign Affairs The Tattered Cloak Apartheid Opposed | By Cl Sulzberger | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/four-dissidents-face-trial-in-moscow-on-antisoviet-propaganda.html | Four Dissidents Face Trial in Moscow on AntiSoviet Propaganda Charge Published in Germany Arrested in January Other Trial in Leningrad | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fox-hunt-its-a-lively-art-at-school.html | Fox Hunt Its a Lively Art at School | By Virginia Lee Warren | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/frank-stella-what-you-see-is-what-you-see.html | Frank Stella What You See Is What You See | By Hilton Kramer | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/frustration-plagues-witness-to-theft-witness-to-theft-upset-by.html | Frustration Plagues Witness to Theft WITNESS TO THEFT UPSET BY INACTION Second Thief Disappears Finding the Accused | By Albin Krebs | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fur-will-fly-if-the-vietcong-comes-to-the-un-propaganda-plum.html | Fur Will Fly if the Vietcong Comes to the UN Propaganda Plum | By Drew Middleton | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gain-in-use-of-turnkey-plan-noted-critical-assessment.html | Gain in Use Of Turnkey Plan Noted Critical Assessment | By Glenn Fowler Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/george-a-nelson-3d-is-fiance-of-michaele-angell-cameron.html | George A Nelson 3d Is Fiance Of Michaele Angell Cameron | Special to The New York TimesJay Te Winburn Jr | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/george-stiefel-fiance-of-susan-ellen-berlin.html | George Stiefel Fiance Of Susan Ellen Berlin | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gethryn-stevenson-expert-on-bonds.html | GETHRYN STEVENSON EXPERT ON BONDS | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gi-deserter-in-west-europe-depicts-antiwar-drive-in-army-estimate.html | GI Deserter in West Europe Depicts Antiwar Drive in Army Estimate on Numbers | By John L Hess Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/goldberg-sees-thant-on-a-possible-vietnam-session-contact-confirmed.html | Goldberg Sees Thant on a Possible Vietnam Session Contact Confirmed Issue Never Debated Vietcong Denies Move | By Sam Pope Brewer Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gop-governors-balked-on-nominee-push-liberal-issues-gop-governors.html | GOP Governors Balked on Nominee Push Liberal Issues GOP GOVERNORS MAP PLATFORM Another Meeting Urged Bliss Noncommittal | By Warren Weaver Jr Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gop-war-critic-favored-on-coast-california-district-to-hold-runoff.html | GOP WAR CRITIC FAVORED ON COAST California District to Hold Runoff for House Seat | By Lawrence E Davies Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/greenhouse-and-a-darkroom-are-built-into-new-syosset-home.html | Greenhouse and a Darkroom Are Built Into New Syosset Home | By Thomas W Ennis | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hawaii-is-agitated-by-a-600-purchase-of-painting.html | Hawaii Is Agitated by a 600 Purchase of Painting | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hearing-granted-in-gang-slaying-defense-will-charge-police-forced.html | HEARING GRANTED IN GANG SLAYING Defense Will Charge Police Forced Murder Confession Triable Issue Seen East Side Rumble Third Degree Charged | By Edward Ranzal | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hearings-called-on-oas-finances-house-panel-to-investigate-reports.html | HEARINGS CALLED ON OAS FINANCES House Panel to Investigate Reports of Irregularities Reports of Irregularities | By Benjamin Welles Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/history-beside-the-hudson-history-beside-the-hudson-at-van.html | History Beside the Hudson History Beside the Hudson at Van Cortlandt Manor | By Merrill Folsom | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/holes-and-quibbles-holes.html | Holes and Quibbles Holes | By John Bowen | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/home-improvement-wiring-for-holiday-lights.html | Home Improvement Wiring for Holiday Lights | By Bernard Gladstone | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hopes-for-the-hall-hopes-for-the-hall.html | Hopes for the Hall Hopes for the Hall | By Bosley Crowther | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/housing-to-rise-in-bronx-under-nonprofit-proviso-provisions-of-act.html | Housing to Rise in Bronx Under Nonprofit Proviso Provisions of Act | By William Robbins | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hubbard-carrington-goodrich-fiance-of-katherine-mcewen.html | Hubbard Carrington Goodrich Fiance of Katherine McEwen | Colorart | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/humorist-saddened-by-the-nations-air-of-gloom-frank-sullivan-blames.html | Humorist Saddened by the Nations Air of Gloom Frank Sullivan Blames Mood of Country for Current Lack of Funny Guys Easier to Be Grim | By Alden Whitman Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/humphrey-scolds-critics-in-party-in-a-talk-in-minneapolis-he-urges.html | HUMPHREY SCOLDS CRITICS IN PARTY In a Talk in Minneapolis He Urges Them to Enunciate WarPolicy Alternative | By Donald Janson Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/idiot-image-on-us-television-irks-germans-paper-resents-war-series.html | Idiot Image on US Television Irks Germans Paper Resents War Series in Which All Soldiers Are Villains and Simpletons | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/in-an-american-tradition.html | In an American Tradition | By Michael Harrington | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/in-fine-fashion.html | In Fine Fashion | By John Willig | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/in-the-nation-fooling-some-of-the-people-many-still-afflicted-no.html | In The Nation Fooling Some of the People Many Still Afflicted No Emphasis on War | By Tom Wicker | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/india-the-survival-politics-of-indira-gandhi-differing-opinions.html | India The Survival Politics of Indira Gandhi Differing Opinions | By Joseph Lelyveld | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/international-arts-groups-unite-to-protect-intellectual-liberty.html | International Arts Groups Unite To Protect Intellectual Liberty | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/is-penmanship-dead-penmanship-cont.html | Is Penmanship Dead Penmanship Cont | By Ann P Eliasberg | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/italy-moros-secret-completely-colorless-moros-assets.html | Italy Moros Secret Completely Colorless Moros Assets | By Robert C Doty | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/janis-gets-mellow.html | Janis Gets Mellow | By Tom Phillips | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/job-parley-here-stresses-rapport-language-barrier-called-problem-to.html | JOB PARLEY HERE STRESSES RAPPORT Language Barrier Called Problem to Be Overcome | By Will Lissner | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/john-boor.html | JOHN BOOR | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/johnson-tired-after-ceremony-plans-to-rest-at-texas-ranch-johnson.html | Johnson Tired After Ceremony Plans to Rest at Texas Ranch Johnson in Texas | By Roy Reed Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/joint-statement-on-the-draft-expedite-investigation-record.html | Joint Statement On the Draft Expedite Investigation Record Prosecutions | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/jones-to-propose-municipal-cabs-councilman-wants-1700-to-alleviate.html | JONES TO PROPOSE MUNICIPAL CABS Councilman Wants 1700 to Alleviate Shortage | By Emanuel Perlmutter | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/joseph-bick-fiance-of-miss-rosenberg.html | Joseph Bick Fiance Of Miss Rosenberg | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/joyce-harwood-planning-nuptials.html | Joyce Harwood Planning Nuptials | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/jury-is-studying-jail-in-chicago-narcotics-and-shakedowns-at-prison.html | JURY IS STUDYING JAIL IN CHICAGO Narcotics and Shakedowns at Prison Are Charged | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kaiser-girds-for-nickel-sales-battle-venture-formed.html | Kaiser Girds for Nickel Sales Battle Venture Formed | By Gerd Wilcke Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kathryn-ellen-ketchum-engaged.html | Kathryn Ellen Ketchum Engaged | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/katzenbach-says-hell-stay.html | Katzenbach Says Hell Stay | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kerr-something-funny.html | Kerr Something Funny | FriedmanAbeles | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kimberly-a-leland-engaged-to-marry.html | Kimberly A Leland Engaged to Marry | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/labor-act-scored-in-study-report-landrumgriffin-is-called-peril-to.html | LABOR ACT SCORED IN STUDY REPORT LandrumGriffin Is Called Peril to Safeguards Adopted in 1959 Malevolence Found | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/labor-fears-congressional-setbacks-next-year-contributions-high.html | Labor Fears Congressional Setbacks Next Year Contributions High | By David R Jones Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/labor-final-act-seems-near-in-reuthermeany-feud-lagging-unionism.html | Labor Final Act Seems Near In ReutherMeany Feud Lagging Unionism | By David R Jones | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/laser-opens-way-to-new-computer-compact-memory-system-is-envisioned.html | LASER OPENS WAY TO NEW COMPUTER Compact Memory System Is Envisioned by Space Aides January Report Planned Magnetized Again 1000Fold Increase | By John Noble Wilford | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/last-of-squareriggers-will-become-a-museum-kaiulani-in-the.html | Last of SquareRiggers Will Become a Museum Kaiulani in the Philippines to Be Restored and Berthed in Potomac at Capital | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/latin-americans-are-outpacing-negroes-in-newark-census-study.html | Latin Americans Are Outpacing Negroes in Newark Census Study | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/laura-t-bethea-bride-of-robert-morgan-king.html | Laura T Bethea Bride Of Robert Morgan King | The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/leftists-ponder-convention-move-may-demonstrate-against-johnsons.html | LEFTISTS PONDER CONVENTION MOVE May Demonstrate Against Johnsons Renomination | By John Leo | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lehigh-wrestlers-trounce-syracuse.html | LEHIGH WRESTLERS TROUNCE SYRACUSE | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-a-challenge-to-the-railroads-hail-and-farewell-try-the.html | Letters A Challenge to the Railroads HAIL AND FAREWELL TRY THE TRAINS GOURMET ALOFT ABUSE BY TAXI WHINING CABBIE KIND WORD FOR JAT PHOTOGRAPHY IN INDIA A NEW WPA GUIDE | MISS LOTTA PIERCEJAMES C MOISEH NORMAN FORDRICHARD S WORMSERKURT OBERNBREITPHILIP C LEWISGW COOPERM FOSTER FARLEYCL HEROLD | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-the-helplessness-of-parents.html | Letters THE HELPLESSNESS OF PARENTS | SUSAN HARRIS | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-to-the-editor-asturias.html | Letters to the Editor Asturias | JOSE VASQUEZ AMARAL | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-to-the-editor-of-the-times-role-of-gold-grants-in-science.html | Letters to the Editor of The Times Role of Gold Grants in Science Draft Deferments For Debate on War Corsica for Italy Federated Nigeria Boycott of Olympics Chinas Nuclear Role | DANIEL H SAKSGEORGE K FRAENKELCARTER JEFFERSONJOHN BURTONAM CINQUEMANIMATTHEW ADEYEMI OSINUBIHarvard Football Team THOMAS S WILLIAMSON Jr AllIvy 1967 JOHN D TYSON AllIvy 1966 STANLEY E GREENIDGE AllIvy 1966JOHN P DE GARA | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/li-offices-will-repeat-levitt-plan-levitt-exacts-a-pledge-on-design.html | LI Offices Will Repeat Levitt Plan Levitt Exacts a Pledge on Design | By Franklin Whitehouse | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lynda-johnson-is-wed-in-white-house-reminders-of-war-touch-ceremony.html | Lynda Johnson Is Wed in White House Reminders of War Touch Ceremony in East Room | By Nan Robertson Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lynn-holden-dr-wiechmann-plan-to-marry.html | Lynn Holden Dr Wiechmann Plan to Marry | Special To The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/major-un-issues-still-unresolved-political-unit-ends-debate-on.html | MAJOR UN ISSUES STILL UNRESOLVED Political Unit Ends Debate on PeaceKeeping Plans View Is Opposed Chronic Financial Debility | By John M Taylor Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/making-somebody-happy.html | Making Somebody Happy | By Patricia Peterson | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/manhattan-trackmen-win.html | Manhattan Trackmen Win | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/march-wedding-on-li-planned-by-mary-haynes.html | March Wedding On LI Planned By Mary Haynes | Special to The New York TimesTerzian | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marcia-f-homeyer-affianced-to-james-joseph-hammarth.html | Marcia F Homeyer Affianced To James Joseph Hammarth | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marcia-j-williams-prospective-bride.html | Marcia J Williams Prospective Bride | Special to The New York TimesCarol | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-for-nancy-lee-crosby.html | Marriage for Nancy Lee Crosby | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mary-e-harvey-is-married-to-carl-august-anderson-3d.html | Mary E Harvey Is Married To Carl August Anderson 3d | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/medicine-organs-that-serve-more-than-one-life.html | Medicine Organs That Serve More Than One Life | By Harold M Schmeck Jr | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mediumsize-retailers-depending-on-holiday-business-improves-two.html | MediumSize Retailers Depending on Holiday Business Improves Two Main Problems Ad Theme Chosen Customer Service | By Isadore Barmash | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/menuhin-and-ravi-shankar-to-perform-at-un-today.html | Menuhin and Ravi Shankar To Perform at UN Today | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/midway-airport-is-bustling-again-on-the-way-down.html | Midway Airport Is Bustling Again On The Way Down | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-diane-h-bone-a-prospective-bride.html | Miss Diane H Bone A Prospective Bride | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-felice-s-train-engaged-to-lawyer.html | Miss Felice S Train Engaged to Lawyer | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-hackett-fiancee-of-aldace-walker-jr.html | Miss Hackett Fiancee Of Aldace Walker Jr | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-jane-k-hauserman-engaged-to-navy-officer.html | Miss Jane K Hauserman Engaged to Navy Officer | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-koshland-finch-alumna-is-married-here.html | Miss Koshland Finch Alumna Is Married Here | Ira L Hill | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-mockett-fiancee-of-ensign.html | Miss Mockett Fiancee of Ensign | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-nancy-way-is-engaged-to-robert-charles-sheldon.html | Miss Nancy Way Is Engaged To Robert Charles Sheldon | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-odonnell-triumphs-in-college-fencing-tourney.html | Miss ODonnell Triumphs In College Fencing Tourney | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-ruth-levy-to-be-the-bride-of-henry-perles.html | Miss Ruth Levy To Be the Bride Of Henry Perles | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-shamroth-bride-of-dr-arnold-j-kroll.html | Miss Shamroth Bride Of Dr Arnold J Kroll | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-susan-slaymaker-is-betrothed.html | Miss Susan Slaymaker Is Betrothed | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-sydney-brill-engaged-to-student.html | Miss Sydney Brill Engaged to Student | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mississippi-house-may-expel-negro-his-right-to-sit-challenged-by.html | MISSISSIPPI HOUSE MAY EXPEL NEGRO His Right to Sit Challenged by White Incumbent Others Did Not Qualify | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/moores-craft-wins-again-in-indian-harbor-sailing.html | Moores Craft Wins Again In Indian Harbor Sailing | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/more-shifts-made-in-rumania-cabinet.html | MORE SHIFTS MADE IN RUMANIA CABINET | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/movie-mailbag-a-critic-for-all-seasons.html | Movie Mailbag A Critic For All Seasons | ARTHUR MAYER | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mrs-john-g-byler.html | MRS JOHN G BYLER | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mrs-johnson-bars-husbands-dog.html | Mrs Johnson Bars Husbands Dog | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/music-after-leonard-bernstein-who.html | Music After Leonard Bernstein Who | By Harold C Schonberg | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nancy-b-moseson-to-marry-dec-28.html | Nancy B Moseson to Marry Dec 28 | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nancy-j-quinn-to-be-the-bride-of-jeremiah-condon-april-30.html | Nancy J Quinn to Be the Bride Of Jeremiah Condon April 30 | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/navy-officer-weds-robin-phillips.html | Navy Officer Weds Robin Phillips | Carol | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/negro-students-protest-at-berea-college-is-jolted-by-charges-of.html | NEGRO STUDENTS PROTEST AT BEREA College Is Jolted by Charges of Hypocrisy on Race 5 Per Cent Are Negro Denies Integration | By Ben A Franklin Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/negroes-being-trained-for-unemployment-last-resort-jobs-and-race.html | Negroes Being Trained for Unemployment Last Resort Jobs and Race Exploring Subsidies | By Ah Raskin | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-group-begins-an-antiwar-week-west-side-peace-program-to.html | NEW GROUP BEGINS AN ANTIWAR WEEK West Side Peace Program To Concentrate on Rallies | By Paul Hofmann | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-math-for-adults.html | New Math For Adults | By Harry Schwartz | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-yorks-100-neediest-cases-fiftysixth-annual-appeal.html | NEW YORKS 100 NEEDIEST CASES FIFTYSIXTH ANNUAL APPEAL | Courtesy Barzansky Galleries New York | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/news-of-the-rialto-will-bway-rock-news-of-the-rialto-will-bway.html | News of the Rialto Will Bway Rock News of the Rialto Will Bway QUOTE OF THE WEEK ROUNDUP | By Lewis FunkefriedmanAbeles | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nicaraguan-political-feud-growing-more-bitter-president-and-editor.html | Nicaraguan Political Feud Growing More Bitter President and Editor Accuse One Another of Fostering Communist Movement | By Henry Giniger Special To The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nina-lord-a-teacher-is-affianced.html | Nina Lord a Teacher Is Affianced | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/not-to-exult-too-soon-not-to-exult-too-soon.html | Not to Exult Too Soon Not to Exult Too Soon | By Harold Clurman | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nuptials-for-miss-janet-auck-and-edward-k-van-horne-jr.html | Nuptials for Miss Janet Auck And Edward K Van Horne Jr | Special to The New York TimesBradford Bachrach | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nuptials-for-sarah-h-st-john-and-peter-volkert-next-month.html | Nuptials for Sarah H St John And Peter Volkert Next Month | Special to The New York TimesHowe DerbyShire | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/observer-the-master-of-surprise-start-right-away.html | Observer The Master of Surprise Start Right Away | By Russell Baker | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ohio-in-a-turmoil-over-districting-court-ruling-and-vacancies.html | OHIO IN A TURMOIL OVER DISTRICTING Court Ruling and Vacancies Create TwoWay Problem | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ohio-suites-help-meet-handicaps-eightstory-building.html | Ohio Suites Help Meet Handicaps EightStory Building | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/on-heart-transplants-many-problems-are-said-to-remain-despite.html | On Heart Transplants Many Problems Are Said to Remain Despite Breakthrough in Surgery | By Howard A Rusk Md | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/on-wheels-and-wings.html | On Wheels and Wings | By Eliot FremontSmith | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/packaged-gallery.html | Packaged Gallery | By James Thomas Flexner | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pan-am-wins-contract.html | Pan Am Wins Contract | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/paris-troubling-bonn-on-defense-de-gaulle-policy-assailed-in.html | PARIS TROUBLING BONN ON DEFENSE De Gaulle Policy Assailed in Bundestag Debate | By David Binder Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/paula-r-kassover-prospective-bride.html | Paula R Kassover Prospective Bride | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pelham-manor-retarded-center-may-have-to-close-4000-a-child.html | Pelham Manor Retarded Center May Have to Close 4000 a Child | By Ralph Blumenthal Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pepsico-is-granted-a-building-permit.html | PEPSICO IS GRANTED A BUILDING PERMIT | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/personality-an-unexpected-route-to-the-top-position.html | Personality An Unexpected Route to the Top Position | By David Dworsky Special To the New York Timesthe New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/philadelphia-award-captured-by-corgi-corgi-gains-best-at.html | Philadelphia Award Captured by Corgi CORGI GAINS BEST AT PHILADELPHIA | By John Rendel Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/photography-asmp-bill-of-rights.html | Photography ASMP Bill of Rights | By Jacob Deschin | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/politics-and-the-man-politics-politics-politics.html | Politics And the Man Politics Politics Politics | By Martin Duberman | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pollution-enforcement-unit-is-proposed-in-elizabeth.html | Pollution Enforcement Unit Is Proposed in Elizabeth | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/possible-violation-of-rights-is-seen-in-some-hearings-by-draft.html | Possible Violation of Rights Is Seen in Some Hearings by Draft Boards | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/powder-factory-shatters-peace-and-quiet-and-angers-connecticut.html | Powder Factory Shatters Peace and Quiet and Angers Connecticut Village Strange Times Formerly Secret A Victim Blamed No Outsiders Killed | By Homer Bigart Special To the New Yort Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/primary-revision-gaining-support-present-law-is-opposed-by-many.html | PRIMARY REVISION GAINING SUPPORT Present Law Is Opposed by Many Party Leaders | By Clayton Knowles | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/professors-spur-ferment-in-madrid-rebellion-encouraged.html | Professors Spur Ferment in Madrid Rebellion Encouraged | By Tad Szulc Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/queen-mary-completes-last-voyage.html | Queen Mary Completes Last Voyage | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/quicken-tree-wins-55500-display-choice-pays-780-hes-a-smoothie-is.html | QUICKEN TREE WINS 55500 DISPLAY CHOICE PAYS 780 Hes A Smoothie Is Second Pairo Third in 2Mile Handicap at Aqueduct DISPLAY IS TAKEN BY QUICKEN TREE Bad Actor at Post | By Joe Nicholsthe New York Times BY JACK MANNING | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/quiet-day-on-the-beach-watching-the-surfers-go-by.html | Quiet Day On the Beach Watching the Surfers Go By | The New York Times by George Tames | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rabin-not-certain-peace-is-possible-israeli-general-says-here-arabs.html | RABIN NOT CERTAIN PEACE IS POSSIBLE Israeli General Says Here Arabs Are Unreconciled | By Irving Spiegel | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rams-turn-back-packers-by-2724-in-final-seconds-gabriels-5yard-pass.html | RAMS TURN BACK PACKERS BY 2724 IN FINAL SECONDS Gabriels 5Yard Pass to Casey Keeps Los Angeles in Coastal Division Race | By Bill Becker Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rangers-beaten-by-red-wings-32-howe-out-of-hospital-gets-a-goal-and.html | RANGERS BEATEN BY RED WINGS 32 Howe Out of Hospital Gets a Goal and an Assist | By Dave Anderson Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rare-bird-found-in-hawaii-valley-protection-sought-for-home-of.html | RARE BIRD FOUND IN HAWAII VALLEY Protection Sought for Home of Species Held Extinct | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/readers-report-readers-report.html | Readers Report Readers Report | By Martin Levin | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/reagan-gives-a-surprising-performance-not-great-not-brilliant-but-a.html | Reagan Gives a Surprising Performance Not Great Not Brilliant But a Good Show Not Brilliant But a Good Show Cont | By Julius Duscha | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/recordings-the-1968-election-campaign-has-started.html | Recordings The 1968 Election Campaign Has Started | By Thomas Lask | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/religion-after-spellman.html | Religion After Spellman | By Edward B Fiske | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rights-aide-said-to-malign-jews-conduct-of-cecil-moore-is-under-bar.html | RIGHTS AIDE SAID TO MALIGN JEWS Conduct of Cecil Moore Is Under Bar Investigation Told to Sit Down A Former Marine | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rights-of-a-man-in-coma-pondered-doctor-poses-questions-on-medical.html | RIGHTS OF A MAN IN COMA PONDERED Doctor Poses Questions on Medical Transplants Ethical Problems No Consent From Patient Death Defined | By Michael T Kaufman | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rio-brushes-up-its-samba-for-the-big-carnival-big-chance-big-moment.html | Rio Brushes Up Its Samba for the Big Carnival Big Chance Big Moment Involved Setup O Flesh Farewell Private Galas Bossa Nova | By Allen Youngmann From Monkmeyer | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/road-accidents-cut-since-britain-began-use-of-breath-tests.html | Road Accidents Cut Since Britain Began Use of Breath Tests | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/robert-whitmire-to-wed-carol-levi.html | Robert Whitmire to Wed Carol Levi | Special to The New York TimesFinley | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/roberta-chanko-jackson-senior-will-be-married.html | Roberta Chanko Jackson Senior Will Be Married | Special to The New York TimesVictor ONeill | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rockefeller-plans-a-panel-to-study-postwar-outlook-governor.html | ROCKEFELLER PLANS A PANEL TO STUDY POSTWAR OUTLOOK Governor Declares Nation Can Thrive in Peacetime by Intelligent Planning | By Richard Witkin | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rod-peterson-to-wed-miss-mary-k-brincko.html | Rod Peterson to Wed Miss Mary K Brincko | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/romney-explores-plan-to-end-war-finds-support-in-paris-for-a.html | ROMNEY EXPLORES PLAN TO END WAR Finds Support in Paris for a Neutral Southeast Asia Purpose of Tour Criticizes Johnson | By Lloyd Garrison Special To the New York Times | | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ronald-kimche-fiance-of-miss-joan-c-bobley.html | Ronald Kimche Fiance Of Miss Joan C Bobley | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/russian-reactor-to-aid-space-trip-huge-atomic-device-to-test-heat.html | RUSSIAN REACTOR TO AID SPACE TRIP Huge Atomic Device to Test Heat and Power Material Flux of Neutrons | By Theodore Shabad | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sales-of-war-toys-decline-more-diversity-8-per-cent-increase.html | Sales of War Toys Decline More Diversity 8 Per Cent Increase Predicted Sales of War Toys and Fad Items Drop but Staples Rebound A Slow Start | By Leonard Sloanethe New York Times BY ARTHUR BROWER | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/salt-lake-mansions-yield-to-offices-homestyle-offices-rise.html | Salt Lake Mansions Yield to Offices HomeStyle Offices Rise | Special To The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/satos-call-to-japanese-to-defend-their-nation-reopens-touchy-arms.html | Satos Call to Japanese to Defend Their Nation Reopens Touchy Arms Issue War Renounced in 1946 | By Robert Trumbull Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/school-here-uses-firmness-to-teach-disturbed-no-control-of-youth.html | School Here Uses Firmness to Teach Disturbed No Control of Youth | By Martin Tolchin | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/scientists-in-new-zealand-are-turning-wool-into-food.html | Scientists in New Zealand Are Turning Wool Into Food | Dispatch of The Times London | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/scott-miss-rogers-ranked-as-leading-tennis-players-in-east-this.html | Scott Miss Rogers Ranked as Leading Tennis Players in East This Year MKINLEY NAMED IN RUNNERUP SPOT Marilyn Aschner Rated 2d Among Women by Lawn Tennis Group Here Mrs Fales Is Omitted Oberlaender Is Named | By Allison Danzig | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sea-union-rivals-seek-dominance-curran-and-hall-intensify-feud-at.html | SEA UNION RIVALS SEEK DOMINANCE Curran and Hall Intensify Feud at Labor Parley Conference Planned Different Approach Long Estrangement | By Damon Stetson Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/second-draft-aide-condemns-general-on-case-in-st-louis.html | Second Draft Aide Condemns General On Case in St Louis | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shanda-lear-plans-nuptials-in-geneva.html | Shanda Lear Plans Nuptials in Geneva | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sharon-g-hadary-prospective-bride.html | Sharon G Hadary Prospective Bride | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sheik-abdullah-spurns-freedom-kashmiri-asks-new-delhi-to-end-all.html | SHEIK ABDULLAH SPURNS FREEDOM Kashmiri Asks New Delhi to End All Restrictions | By Joseph Lelyveld Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sherlyn-shacter-to-be-the-bride-of-army-officer.html | Sherlyn Shacter To Be the Bride Of Army Officer | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shes-come-a-long-way-from-st-louis-shes-come-a-long-way.html | Shes Come a Long Way From St Louis Shes Come a Long Way | By Howard Kleinthe New York Times SAM FALK | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shoppers-drawn-to-antiques-fair-show-opens-with-dealers-geared-to.html | SHOPPERS DRAWN TO ANTIQUES FAIR Show Opens With Dealers Geared to Season Pictures and Bibelots | By Sanka Knox | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shoppers-offered-safe-harbor-when-seeking-a-nautical-gift.html | Shoppers offered Safe Harbor When Seeking a Nautical Gift | By Steve Cady | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/short-turns-and-encores.html | Short Turns and Encores | By Laurence Lafore | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/should-the-police-be-allowed-to-question-you-just-because-you-look.html | Should the police be allowed to question you just because you look suspicious The Cops Right  To Stop and Frisk To Stop and Frisk Cont | By Fred P Grahamnew York Times Photograph By Sam Falk | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sisters-attend-sally-johnson-at-wedding-to-herbert-dane.html | Sisters Attend Sally Johnson At Wedding to Herbert Dane | Special to The New York TimesBradford Bachrach | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ski-touring-is-on-the-rise-workshop-fee.html | Ski Touring Is on the Rise Workshop Fee | By Michael Strauss | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/smokers-yield-to-a-woman-mayor-always-a-lady-she-may-compromise.html | Smokers Yield to a Woman Mayor Always a Lady She May Compromise | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/something-old-is-something-new-something-old-cont.html | Something Old Is Something New Something Old Cont | By Jean Hewitttiles Country Floors Inc | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/son-of-dr-leary-arrested-in-raid-youth-held-on-drug-charge-4-others.html | SON OF DR LEARY ARRESTED IN RAID Youth Held on Drug Charge 4 Others Seized Upstate | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/soviet-now-2d-in-gem-output-soviet-gains-as-diamond-producer-new.html | Soviet Now 2d In Gem Output Soviet Gains as Diamond Producer New Deposits Found | By Leslie R Colitt | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/soviet-ufo-plan-has-familiar-ring-pressure-has-grown-in-us-for-a.html | SOVIET UFO PLAN HAS FAMILIAR RING Pressure Has Grown in US for a Similar Inquiry Another Similarity No TV Programs Letters Also Ask Study | By Walter Sullivan | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/spanish-royalists-meet-in-portugal.html | SPANISH ROYALISTS MEET IN PORTUGAL | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/speaking-french-its-de-rigueur-france-working-to-widen-use-of-her.html | SPEAKING FRENCH ITS DE RIGUEUR France Working to Widen Use of Her Language | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/speaking-of-books-a-readers-diary-a-readers-diary.html | SPEAKING OF BOOKS A Readers Diary A Readers Diary | By Benjamin Demott | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sports-of-the-times-not-enough-indians-stram-a-believer-blocking.html | Sports of The Times Not Enough Indians Stram a Believer Blocking Breaks Down | By Arthur Daley | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/spotlight-crystal-balls-are-dusted-off.html | Spotlight Crystal Balls Are Dusted Off | By John J Abele | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/st-lawrence-six-prevails.html | St Lawrence Six Prevails | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/stamps-new-christmas-issues.html | Stamps New Christmas Issues | By David Lidman | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/steel-production-climbs-with-prices-but-inflation-means-vigor-for.html | Steel Production Climbs With Prices But Inflation Means Vigor For Imports Investigation Asked Costs vs Productivity Steel Output Moving Up With Prices Outlook on Legislation Remark by Ackley | By Robert Walker | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/stripmine-curb-seen-in-kentucky-gov-breathitt-called-ready-to-sign.html | STRIPMINE CURB SEEN IN KENTUCKY Gov Breathitt Called Ready to Sign Controversial Order | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/supply-and-demand-supply-and-demand.html | Supply And Demand Supply and Demand | By Kenneth Arrow | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/susan-balamut-a-teacher-bride-of-arthur-heath.html | Susan Balamut A Teacher Bride Of Arthur Heath | Arthur Avedon | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/suzanne-dwyer-becomes-bride-of-hans-p-utsch-katzseckler.html | Suzanne Dwyer Becomes Bride Of Hans P Utsch KatzSeckler | Jay Te Winburn Jr | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/suzanne-shippen-is-betrothed-to-john-e-zimmermann-3d.html | Suzanne Shippen Is Betrothed To John E Zimmermann 3d | Special to The New York TimesEdmond J Murray | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/syrian-attends-arab-ministers-talks-unity-is-urged.html | Syrian Attends Arab Ministers Talks Unity Is Urged | By Eric Pace Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/talks-bog-down-on-guevara-diary-publishers-wary-over-offer-by.html | TALKS BOG DOWN ON GUEVARA DIARY Publishers Wary Over Offer by Bolivia to Sell Rights | By Henry Raymont | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/technology-whoooshon-a-cushion-of-air-almost-noiseless-flying.html | Technology WhoooshOn a Cushion of Air Almost Noiseless Flying Platform Rare in US | By Richard D Lyons | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/television-the-treatand-the-treatmentof-news.html | Television The Treatand the Treatmentof News | By Jack Gould | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/television-this-week.html | Television This Week | Larry Fried | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tension-brewing-on-sabbath-issue-holding-li-school-events-on-friday.html | TENSION BREWING ON SABBATH ISSUE Holding LI School Events on Friday Nights Disputed | By Roy R Silver Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tests-for-police-applicants.html | Tests for Police Applicants | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-artifice-in-albees-garden-the-artifice-in-albees-garden.html | The Artifice in Albees Garden The Artifice in Albees Garden | By Walter Kerr | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-atom-new-bombs-despite-the-test-ban-little-slowdown-circumvent.html | The Atom New Bombs Despite the Test Ban Little Slowdown Circumvent Limits The Soviet Side Give Up Advances | By John W Finney | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-ins-and-outs-of-a-winter-in-oslo-fireside-enjoyment-easy.html | The Ins and Outs of a Winter in Oslo Fireside Enjoyment Easy Accessibility Nighttime Skiing Tribute to Norwegians Viking Ship Museum Helpful Phrases | By Barney Leffertsmichael Strauss | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-law-now-a-group-plan-force-of-law-fair-housing.html | The Law Now a Group Plan Force of Law Fair Housing | By Fred P Graham | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-little-vietnam-in-thailand-how-the-guerrillas-came-to-koh-noi.html | The Little Vietnam in Thailand How the Guerrillas Came to Koh Noi Little Vietnam in Thailand Cont The insurgency is growing but its a lowlevel affair | By Peter Braestrup | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-man-to-watch-is-the-middle-linebacker-middle-linebacker-cont-an.html | The Man to Watch Is  The Middle Linebacker Middle Linebacker Cont An Offensive view the middle man is Public Enemy No1 Theres great job satisfaction You dont have to be nice to anyone | By J Kirk Sale | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-mature-man.html | The Mature Man | By Drew Middleton | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-merchants-view-stores-predictions-of-sales-gain-are-being-borne.html | The Merchants View Stores Predictions of Sales Gain Are Being Borne Out | By Herbert Koshetz | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-royalists-strike-again-in-yemen-no-compromise-offensive-begins.html | The Royalists Strike Again in Yemen No Compromise Offensive Begins | By Dana Adams Schmidt | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-santa-scene.html | The Santa Scene | By Barbara Plumb | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-silencing-of-a-vigorous-voice-policy-positions-two-roads.html | The Silencing of a Vigorous Voice Policy Positions Two Roads | By Leonard Buder | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-stars-fall-on-alabamaagain-stars-fall.html | The Stars Fall on AlabamaAgain Stars Fall | By Rex Reed | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/theater-in-london-guthrie-leaves-no-fingerprints.html | Theater in London Guthrie Leaves No Fingerprints | By Charles Marowitz | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/to-departing-devine-mets-are-always-amazing.html | To Departing Devine Mets Are Always Amazing | By Joseph Durso | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/two-new-pellet-lines-completed-in-labrador.html | Two New Pellet Lines Completed in Labrador | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tynan-right-and-wrong-tynan-right-and-wrong.html | Tynan Right and Wrong Tynan Right and Wrong | By Richard Boston | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/units-stacked-to-create-yonkers-condominium.html | Units Stacked to Create Yonkers Condominium | By Harry V Forgeron Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/university-ombudsman-kept-busy-at-stony-brook-administration.html | University Ombudsman Kept Busy at Stony Brook Administration Support Complaints Released | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/us-business-san-antonio-is-expecting-a-worlds-fair-boom-chicago.html | US Business San Antonio Is Expecting a Worlds Fair Boom CHICAGO Strong Upturn Reported for Midwest Housing RICHMOND Rise in Ceiling on Interest Is Urged in Virginia PHILADELPHIA Areas Concerns Seek to Stop Brain Drain MINNEAPOLIS Twin Cities Seek to Cut Negro Unemployment PORTSMOUTH NH Seafood Plant Offsetting Navy Base Job Loss | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/us-loudspeakers-in-delta-urge-enemy-to-defect-rewards-for-children.html | US Loudspeakers in Delta Urge Enemy to Defect Rewards for Children | By Bernard Weinraub Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/us-presses-europe-for-gold-support-elimination-of-deficit.html | US Presses Europe for Gold Support Elimination of Deficit | By Clyde H Farnsworth Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vast-us-construction-program-changing-face-of-south-vietnam-1500.html | Vast US Construction Program Changing Face of South Vietnam 1500 Projects Built Jointly by Military and Civilians Also Help Reduce Supply Problems and Alter Course of the War | By Hanson W Baldwin Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/velasquez-first-on-five-mounts-takes-1480-daily-double-and-scores.html | VELASQUEZ FIRST ON FIVE MOUNTS Takes 1480 Daily Double and Scores in 4th 6th and 9th in Miami Handy Man Like Jorge VELASQUEZ RIDES 5 TROPICAL FIRSTS Sir Winzalot Fifth | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vietnam-saigons-mood-depends-on-whom-you-ask-subjects-of-concern.html | Vietnam Saigons Mood Depends on Whom You Ask Subjects of Concern | By Tom Buckley | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vista-applications-up-37-over-1966.html | VISTA APPLICATIONS UP 37 OVER 1966 | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/volley-for-open-tennis-proposal-to-admit-pros-to-wimbledon-seen-as.html | Volley for Open Tennis Proposal to Admit Pros to Wimbledon Seen as Move to Eliminate Hypocrisy Pro Game Attacked Evidence Is Strong | By Eugene L Scott | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/volpe-protests-to-conferees-on-proposed-medicaid-cuts.html | Volpe Protests to conferees On Proposed Medicaid Cuts | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/washington-the-fatalism-of-american-politics-the-missing-qualities.html | Washington The Fatalism of American Politics The Missing Qualities | By James Reston | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/we-have-two-in-the-majors.html | We Have Two In the Majors | By Raymond Ericson | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wee-burn-captures-bermuda-golf-title.html | WEE BURN CAPTURES BERMUDA GOLF TITLE | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/week-in-finance-calm-is-maintained-week-in-finance-calm-is.html | Week in Finance Calm Is Maintained Week in Finance Calm Is Maintained | By Thomas E Mullaney | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wendy-g-clough-of-harvard-wed.html | Wendy G Clough of Harvard Wed | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/westchester-theater-company-plans-season-in-private-homes.html | Westchester Theater Company Plans Season in Private Homes | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/what-future-for-lincoln-center-repertory-i-no-longer-care-it-isnt.html | What Future for Lincoln Center Repertory I No Longer Care It Isnt Rep What Future for Lincoln Center Repertory Nine Answers It Takes Time For True Theater To Serve Bway To a Dead End Fruit Pickers American Dream | By Tyrone Guthrie Directormartha Swopeby John Simonby Harold Clurmanby Herman Shumlinby Alan Schneiderby Uta Hagenby Nancy Marchand | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/when-teenagers-get-to-college-when-teenagers-get-to-college-.html | When Teenagers Get to College  When Teenagers Get to College | By Theodore Strongin | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/with-a-bit-of-dramatics-and-a-good-amount-of-skill-dave-davis-wins.html | With a Bit of Dramatics and a Good Amount of Skill Dave Davis Wins PBA Final at the New Garden Davis Takes Crown In 70000 Bowling At the New Garden Two Records Are Set Tountas Rolls 4 Strikes | By Sam Goldaperthe New York Times BY ERNEST SISTO | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wood-field-and-stream-hunters-on-long-island-sound-sight-thousands.html | Wood Field and Stream Hunters on Long Island Sound Sight Thousands of Ducks But Wing Only One | By Nelson Bryant Special To the New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yale-sextet-wins-21.html | Yale Sextet Wins 21 | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yale-swimmers-defeat-cornell-schollander-sets-a-school-mark-in-500.html | YALE SWIMMERS DEFEAT CORNELL Schollander Sets a School Mark in 500 FreeStyle St Johns Swimmers Win | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yelling-match-disrupts-rights-forum-guests-disrupt-liberties-dinner.html | Yelling Match Disrupts Rights Forum GUESTS DISRUPT LIBERTIES DINNER Consensus of Opponents | By Sidney E Zion | RE0000708840 | 1995-11-16 | B00000389587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/yemeni-royalists-given-ultimatum.html | YEMENI ROYALISTS GIVEN ULTIMATUM | Special to The New York Times | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-10 | https://www.nytimes.com/1967/12/10/archiv es/youre-a-good-man-truman-capote.html | Youre a Good Man Truman Capote | By Ah Weiler | RE0000708840 | 1995-11-16 | B00000389587 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/1015million-lent-in-export-program.html | 1015Million Lent In Export Program | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/50-50-50-and-jets-number-was-up-its-all-in-the-game-maynard-in-a.html | 50 50 50 and Jets Number Was Up Its All in the Game Maynard in a Crowd | By Dave Andersonthe New York Times BY PATRICK A BURNS | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/56th-appeal-for-neediest-cases-opens-with-422-gifts-already.html | 56th Appeal for Neediest Cases Opens With 422 Gifts Already Received Children Help Too Many Gifts Earmarked 67 APPEAL OPENS FOR THE NEEDIEST | Charles Harbutt from Magnum | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/8-nobel-winners-receive-awards-king-gustaf-vi-adolf-leads-applause.html | 8 NOBEL WINNERS RECEIVE AWARDS King Gustaf VI Adolf Leads Applause for Laureates Research on Stars 3 Share Prize Diplomat Is Honored 3 Groups Select Winners | By Werner Wiskari Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/a-malaysian-laborer-finds-steady-work-in-city-but-not-enough-to.html | A Malaysian Laborer Finds Steady Work in City but Not Enough to Marry | By Peter Braestrup Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/a-problem-arises-for-model-cities-slum-clearance-plan-stirs-fight.html | A PROBLEM ARISES FOR MODEL CITIES Slum Clearance Plan Stirs Fight on Who Controls It Mayor Opposes Plan | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/a-south-african-talks-about-us-after-long-tour-he-likens-whites-of.html | A SOUTH AFRICAN TALKS ABOUT US After Long Tour He Likens Whites of Both Countries Sought Grassroots People | By Alden Whitman | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/ablast-set-off-in-earth-to-spur-recovery-of-gas-ablast-set-off-in.html | ABlast Set Off in Earth To Spur Recovery of Gas ABlast Set Off in Earth to Spur Recovery of Gas | By Gene Smith Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/activity-in-bonds-continues-lively-425million-in-offerings-is.html | ACTIVITY IN BONDS CONTINUES LIVELY 425Million in Offerings Is Planned This Week Offering in Units ACTIVITY IN BONDS CONTINUES LIVELY Corporate Breather | By John H Allan | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/advertising-big-day-for-skin-and-spirits-executive-is-promoted-by.html | Advertising Big Day for Skin and Spirits Executive Is Promoted By Delehanty Kurnit Change for Gablingers Media Scope Comparisons Ad Council Picks Connor Chock Full of Claims People Accounts Addenda | By Philip H Doughertyjacob LofmanPix | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archiv es/allon-hints-israel-has-missiles-and-stirs-a-debate-in-tel-aviv.html | Allon Hints Israel Has Missiles And Stirs a Debate in Tel Aviv ISRAELIS SPEECH HINTS OF MISSILES | Special to The New York TimesCamera PressPix | RE0000708838 | 1995-11-16 | B00000389585 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/arab-aides-draft-a-summit-agenda-eliminate-reference-to-un-plan-for.html | ARAB AIDES DRAFT A SUMMIT AGENDA Eliminate Reference to UN Plan for Mideast Peace Adopted Last Month 2 More Items Adopted | By Thomas F Brady Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/beltoise-auto-race-victor-in-bahamas-rindt-is-beaten-by-a-car.html | Beltoise Auto Race Victor in Bahamas RINDT IS BEATEN BY A CAR LENGTH Beltoise Is Aided by Slight Collision on Final Lap of Formula Vee Test Rindt Wins Early Heat Race to the Wire | By Frank M Blunk Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/boac-pilots-end-strike-slowdown-canceled-also.html | BOAC Pilots End Strike Slowdown Canceled Also | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bonnell-warns-on-fake-spiritism-but-notes-that-many-seek-guidance.html | BONNELL WARNS ON FAKE SPIRITISM But Notes That Many Seek Guidance on Mediums Called Necromancy Expert and the Gospels | By George Duganthe New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/books-of-the-times-dial-h-for-suspense-verifying-the-hypotheses.html | Books of The Times Dial H for Suspense Verifying the Hypotheses Suspense Above All | By Eliot FremontSmithphillppe Halsman | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bradley-to-lead-knicks-in-fast-break-on-bank-today-is-the-day.html | Bradley to Lead Knicks in Fast Break on Bank Today Is the Day Knicks Who Are They Circumstantial Evidence | By Leonard Koppettthe New York Times BY WILLLAM E SAURO | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bridge-series-of-charity-games-aids-landy-memorial-fund-has-7day.html | Bridge Series of Charity Games Aids Landy Memorial Fund Has 7Day Schedule | By Alan Truscott | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/britains-shipbuilders-find-calm-waters-ahead-price-advantage.html | Britains Shipbuilders Find Calm Waters Ahead Price Advantage Achieved With Devaluation British Shipbuilders Find Calm Seas Big Contracts Won | By John M Lee Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/chess-mobility-is-an-advantage-when-pieces-are-exchanged.html | Chess Mobility Is an Advantage When Pieces Are Exchanged | By Al Horowitz | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/citys-efforts-to-speed-planning-stalled-in-interagency-red-tape.html | Citys Efforts to Speed Planning Stalled in Interagency Red Tape Citys Efforts to Accelerate Capital Works Planning Are Often Snagged by Multiplicity of Agencies Illustration of Duplication A Case in Point Costs Go Up and Up Getting Things Done Cites Student Need Lights for Baseball | By Richard Reevesthe New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/clough-finishes-first-in-harty-memorial-slalom-dartmouth-coach.html | Clough Finishes First in Harty Memorial Slalom DARTMOUTH COACH VICTOR ON 2D RUN Total Time Over 45Gate Course 8597 Seconds Reed Places Second Conditions Perfect | By Michael Strauss Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |

| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/college-young-democrats-back-mccarthy-in-boston.html | College Young Democrats Back McCarthy in Boston | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
|---|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/computer-to-store-nuclear-data-for-scientists-8-countries-join-in.html | Computer to Store Nuclear Data for Scientists 8 Countries Join in Project to Index Atomic Literature Center in Vienna Would Be the Largest System of Kind Fund of Information New Role Sought | By Kathleen Teltsch Special To the New York Timescamera PressPix | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/concern-to-open-office.html | Concern to Open Office | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/congress-driving-to-finish-session-by-end-of-week-disputes-on.html | CONGRESS DRIVING TO FINISH SESSION BY END OF WEEK Disputes on Welfare Laws and Cuts in Poverty and Aid Are Last Hurdles MONTH RECESS IS GOAL Democratic Leaders Would Defer Action on Bills That White House Calls Vital Deadlocks Possible Congress May Quit by End of the Week Compromise Needed Mahons Prediction Tax Rise Carried Over | By John Herbers Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/court-tennis-title-to-lingelbach-duo.html | COURT TENNIS TITLE TO LINGELBACH DUO | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dance-at-seasons-end-american-ballet-theater-finishes-two-weeks-of.html | Dance At Seasons End American Ballet Theater Finishes Two Weeks of Contemporary Works | By Clive Barnes | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/debate-sharpens-on-us-economy-federal-reserve-bank-here-cites.html | DEBATE SHARPENS ON US ECONOMY Federal Reserve Bank Here Cites Compelling Need for Fiscal Restraint CONTRARY VIEWS GIVEN Private Economist Cautions on a Very Unboomlike Trend in Expansion Warning by Economist Demand Seen Lacking DEBATE SHARPENS ON US ECONOMY Inflationary Pressures | By H Erich Heinemann | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dr-king-is-speaker-near-rally-by-klan.html | DR KING IS SPEAKER NEAR RALLY BY KLAN | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/edwin-hanneford-75-is-dead-noted-barebackriding-clown-a-family-act.html | Edwin Hanneford 75 Is Dead Noted BarebackRiding Clown A Family Act | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/eight-are-arrested-in-the-torture-of-east-village-youth-20-for-two.html | Eight Are Arrested in the Torture of East Village Youth 20 for Two Days Bail Is Doubled Given Protection | By Paul Hofmann | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/elizabeth-herbert-is-married-to-andrew-m-cohen-on-li.html | Elizabeth Herbert Is Married To Andrew M Cohen on LI | Special to The New York TimesHerbert Studios | RE0000708838 | 1995-11-16 | B00000389585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/for-tips-serenos-keep-madrid-safe-at-night-they-guard-neighborhoods.html | For Tips Serenos Keep Madrid Safe at Night They Guard Neighborhoods and Go on Errands but Rarely Make Arrests Rising Population Opens the Doors A FiveCent Tip | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/gis-repel-foe-in-close-fighting-vietcong-soldier-strangled-in.html | GIS REPEL FOE IN CLOSE FIGHTING Vietcong Soldier Strangled in Bunker by American in Battle North of Saigon GIs Repel Enemy in Close Fighting Vietnamese Replace Marines | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/gloria-contreras-presents-dances-allusions-and-a-premiere-seen-at.html | GLORIA CONTRERAS PRESENTS DANCES Allusions and a Premiere Seen at Kaufmann Hall | By Don McDonagh | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/goyette-scores-11th-goal-and-leads-rangers-to-a-32-victory-over.html | Goyette Scores 11th Goal and Leads Rangers to a 32 Victory Over Canadiens FORWARD EXCELS BY HOUNDING FOES Foils Efforts to Tie Game in Final PeriodNevin and Hadfield Also Tally Hounds the Apposition A Bit of Stickhandling | By Gerald Eskenazi | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/greek-regime-is-protested-in-a-demonstration-at-un.html | Greek Regime Is Protested In a Demonstration at UN | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/greeks-perform-at-carnegie-hall-bouzouki-virtuoso-assisted-by.html | GREEKS PERFORM AT CARNEGIE HALL Bouzouki Virtuoso Assisted by Singers and Dancers | By Robert Shelton | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/harriet-lerner-bride-of-seymour-weinstein.html | Harriet Lerner Bride Of Seymour Weinstein | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/harrison-lillibridge-77-wartime-production-aide.html | Harrison Lillibridge 77 Wartime Production Aide | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/hershey-is-firm-on-calling-up-draft-violators.html | Hershey Is Firm on Calling Up Draft Violators | He Says Prosecution Plan Is Not a Substitute for His Directive on Priorities | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/house-panel-report-says-klan-is-still-a-terrorist-conspiracy.html | House Panel Report Says Klan Is Still a Terrorist Conspiracy | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/hunter-title-taken-by-a-mare-in-her-first-recognized-show.html | Hunter Title Taken by a Mare In Her First Recognized Show | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/india-wont-change-order-freeing-sheik.html | INDIA WONT CHANGE ORDER FREEING SHEIK | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/its-a-babys-world-at-dior.html | Its a Babys World at Dior | By Gloria Emerson Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/jets-lose-to-chiefs-217-stay-tied-for-lead-as-raiders-top-oilers.html | Jets Lose to Chiefs 217 Stay Tied for Lead as Raiders Top Oilers 197 KANSAS CITY WINS IN THIRD QUARTER Scores 2 Fast Touchdowns After Intermission to Snap Scoreless Tie Difference a Play Makes Pass Goes Astray Injuries Hurt Jets An AdLib Play | By Frank Litsky | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/jewish-appeals-general-chairman.html | Jewish Appeals General Chairman | Fabian Bachrach | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/john-obrien-79-athletic-leader-engineer-former-president-of.html | JOHN OBRIEN 79 ATHLETIC LEADER Engineer Former President of Basketball League Dies Aided McGill University | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/karen-ellen-gaynor-is-married-cornelia-sharpe-wed.html | Karen Ellen Gaynor Is Married Cornelia Sharpe Wed | Ira L Hill | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/labor-conflicts-forecast-for-68-experts-say-that-election-year.html | LABOR CONFLICTS FORECAST FOR 68 Experts Say That Election Year Contract Talks May Bring Federal Action Bigger Problems LABOR CONFLICTS FORECAST FOR 68 Highest Since 1959 | By David R Jones Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/large-gold-sale-made-to-algeria-more-than-100million-in-us-dollars.html | LARGE GOLD SALE MADE TO ALGERIA More Than 100Million in US Dollars Understood to Have Been Converted FRENCH ROLE UNCLEAR Partly to Curb Speculators Treasurys November Loss Set Record 475Million France Crucial 400Million Excess LARGE GOLD SALE MADE TO ALGERIA Assail Payments Gap | By Edwin L Dale Jr Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/letters-to-the-editor-of-the-times-president-supported-cardinal.html | Letters to the Editor of The Times President Supported Cardinal Spellman Graduate Deferments For a Safer City School Programs for Gifted Soviet Ban on Emigration of Jews Tipless Taxi Riders | ELIAS M SCHWARZBART New York Dec 5 1967JOSEPH EULIEROBIN BERNHOFTABRAHAM G DUKERJOSEPH H AARONROGER BALDWIN A PHILIP RANDOLPH NORMAN THOMASR HEYLBUT | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/levys-electra-offered-at-met-marie-collier-and-evelyn-lear-in.html | LEVYS ELECTRA OFFERED AT MET Marie Collier and Evelyn Lear in Season Premiere | By Donal Henahan | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/li-man-is-accused-of-charging-1300-for-a-4000-loan.html | LI Man Is Accused Of Charging 1300 For a 4000 Loan | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/lindsay-sees-rise-in-city-relief-costs-if-us-cuts-funds-mayor-fears.html | Lindsay Sees Rise In City Relief Costs If US Cuts Funds MAYOR FEARS CUT IN US RELIEF AID Medicaid Ceiling Revised | By Sydney H Schanberg | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/lions-overpower-giants-307-here-browns-win-and-clinch-division.html | Lions Overpower Giants 307 Here Browns Win and Clinch Division Title DEFENSIVE RUSH STOPS TARKENTON Trapped 4 Times He Clicks on 3 of 16 Pass Attempts Morrall Hits for Tally Morrall Throws for Score Giant Attack Nets 149 Yards | By William N Wallace | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/little-new-seen-by-bonn-in-note-soviet-viewed-as-repeating-points.html | LITTLE NEW SEEN BY BONN IN NOTE Soviet Viewed as Repeating Points Made Last January Agreement Cited | By David Binder Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/lovin-spoonful-sings-at-fordham-quartet-gives-12-encores-for.html | LOVIN SPOONFUL SINGS AT FORDHAM Quartet Gives 12 Encores for Ecstatic Audience | By Alfred G Aronowitz | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/mahans-earnings-of-51996-tops-among-rodeo-competitors.html | Mahans Earnings of 51996 Tops Among Rodeo Competitors | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/marine-underwriters-elect-new-president.html | Marine Underwriters Elect New President | Conway | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/meany-will-help-in-transit-talks-meets-both-sides-mediators-and.html | MEANY WILL HELP IN TRANSIT TALKS MEETS BOTH SIDES Mediators and Union Praise BidNational Implications of the Dispute Are Cited Fruitful Guinan Says Nature of Help Unexplained Meany Will Help Transit Talks Mediators and Union Hail Offer To Consult New Council | By Damon Stetson Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-dean-tyndall-affianced-to-schuyler-casey-macguire.html | Miss Dean Tyndall Affianced To Schuyler Casey MacGuire | Special to The New York TimesJay Te Winburn Jr | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-genton-wins-fenceoff-and-takes-long-island-meet.html | Miss Genton Wins Fenceoff And Takes Long Island Meet | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-solodar-married.html | Miss Solodar Married | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-witenberg-wed-to-robert-jastrow.html | Miss Witenberg Wed To Robert Jastrow | Barrett Gallagher | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/mrs-kennedy-aids-state-democrats-fund-dinner-here-marks-first.html | MRS KENNEDY AIDS STATE DEMOCRATS Fund Dinner Here Marks First Political Appearance Since Husbands Death Mrs Kennedy Aids State Democrats | By Clayton Knowlesthe New York Times BY LARRY MORRIS | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/nadine-ullmann-bride-of-lawyer.html | Nadine Ullmann Bride of Lawyer | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |

| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/napalm-protests-worrying-dow-though-company-is-unhurt-grandson-is.html | Napalm Protests Worrying Dow Though Company Is Unhurt Grandson Is President The Company Position Ingredients of Napalm 500 Demonstrations | By Anthony Ripley Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
|---|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/panel-warns-city-on-budget-future-civic-group-cites-soaring-wage.html | PANEL WARNS CITY ON BUDGET FUTURE Civic Group Cites Soaring Wage and Welfare Trends PANEL WARNS CITY ON BUDGET FUTURE Child Centers Unused Tax Disaster Feared | By Richard E Mooney | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/pba-asks-ouster-of-2-lindsay-aides-over-draft-protests-pba-assails.html | PBA Asks Ouster Of 2 Lindsay Aides Over Draft Protests PBA ASSAILS 2 LINDSAY AIDES Leary Still Away | By Peter Kihssthe New York Times BY JACK MANNING | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/personal-finance-tis-the-season-for-gift-shoppers-to-be-wary-of-con.html | Personal Finance Tis the Season for Gift Shoppers To Be Wary of Con Mans Practices Personal Finance | By Elizabeth M Fowler | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/pope-gives-children-a-christmas-greeting.html | Pope Gives Children A Christmas Greeting | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/reactions-mixed-on-steel-prices-some-rises-accepted-but-industry.html | REACTIONS MIXED ON STEEL PRICES Some Rises Accepted but Industry Resists Others Old Price Retained REACTIONS MIXED ON STEEL PRICES | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/robbins-critic-of-mayor-made-adviser-to-sutton-on-housing.html | Robbins Critic of Mayor Made Adviser to Sutton on Housing | By Will Lissner | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ruffles-and-furs-turn-skating-party-into-a-fashion-spectacle.html | Ruffles and Furs Turn Skating Party Into a Fashion Spectacle | By Enid Nemythe New York Times BY BARTON SILVERMAN | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/rusk-will-press-reforms-in-nato-brussels-parley-will-weigh-widening.html | RUSK WILL PRESS REFORMS IN NATO Brussels Parley Will Weigh Widening of Political Role Proposals Softened No Commitment Problems Are Seen Rusk Lands in Brussels | By Peter Grose Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ruth-enselberg-is-wed-at-home-to-a-professor.html | Ruth Enselberg Is Wed at Home To a Professor | Paul Koby | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/showroom-its-more-like-a-playroom.html | Showroom Its More Like a Playroom | By Rita Reifthe New York Times Studio BY BILL ALLER | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/small-purse-big-job-thorne-music-fund-assists-composers-who-are.html | Small Purse Big Job Thorne Music Fund Assists Composers Who Are Past Easy Scholarship Years An Excellent Precedent | By Howard Taubman | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/social-security-bill-would-cool-economy-slightly-analysts-say-same.html | Social Security Bill Would Cool Economy Slightly Analysts Say Same Provisions SOCIAL SECURITY THE BILLS IMPACT | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/soviet-warns-us-on-spreading-war-beyond-vietnam-cites-hints-that.html | SOVIET WARNS US ON SPREADING WAR BEYOND VIETNAM Cites Hints That Washington Is Weighing Move in Laos or Cambodian Blockade VOWS STRONG REBUFF Statement Believed to Show Concern Over the Effects of McNamara Departure Geneva Accords Cited Articles Express Concern SOVIET WARNS US ON SPREADING WAR | By Henry Kamm Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/spaniard-says-hanoi-does-not-fear-raids.html | SPANIARD SAYS HANOI DOES NOT FEAR RAIDS | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/sports-of-the-times-thumb-of-fate-statistics-are-painful-too-the.html | Sports of The Times Thumb of Fate Statistics Are Painful Too The Hammer Nails One | By Robert Lipsytethe New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/springer-spaniel-is-best-at-camden-pedigreed-pups-pose-for-family.html | Springer Spaniel Is Best at Camden Pedigreed Pups Pose for Family Albums in England | By John Rendel Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/state-lottery-workers-enjoy-roles-of-giving-instead-of-taking.html | State Lottery Workers Enjoy Roles of Giving Instead of Taking | By Maurice Carroll Special To the New York Timesthe New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/syrians-in-paris-seeking-accord-on-sale-of-oil-also-said-to-seek.html | Syrians in Paris Seeking Accord on Sale of Oil Also Said to Seek Arms Deal for 75 French Tanks for Iraq Is Reported Arms Deal Unlikely Resumption Announced | Special to The New York TimesSpecial to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/tenaciously-neutral-norodom-sihanouk-not-paper-independence-father.html | Tenaciously Neutral Norodom Sihanouk Not Paper Independence Father of 14 | Sovfoto | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/the-claim-of-the-city-educational-needs-two-doomed-reforms-swelling.html | The Claim of the City Educational Needs Two Doomed Reforms Swelling Costs | By Frank S Adams | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/think-tank-for-cities-panel-seen-improving-communication-between.html | Think Tank for Cities Panel Seen Improving Communication Between Colleges Urban Study Groups Encouraging Sign Data Bank Expected | By Joseph G Herzberg | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/tokyo-says-sayonara-to-trams-on-the-ginza.html | Tokyo Says Sayonara To Trams on the Ginza | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/tv-commercials-mar-nbc-coverage-of-bridal-too-much-interruption-by.html | TV Commercials Mar NBC Coverage of Bridal Too Much Interruption by Sponsor Is Jarring Other Networks Handle Event in Good Taste Debut for Columnists | By Jack Gould | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-aid-to-congo-termed-success-planes-said-to-have-helped-save.html | US AID TO CONGO TERMED SUCCESS Planes Said to Have Helped Save Regime in Uprising Doubts About Future Arms Laid Down Mobutu Is Blamed | By Benjamin Welles Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-court-backs-icc-on-western-freight-rate.html | US Court Backs ICC On Western Freight Rate | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-may-request-new-aid-on-gold-treasury-official-in-basel-to-see.html | US MAY REQUEST NEW AID ON GOLD Treasury Official in Basel to See Bankers Club Seat Never Taken US MAY REQUEST NEW AID ON GOLD | By Thomas J Hamilton Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-private-funds-help-india-build-plant-fertilizer-venture-biggest.html | US Private Funds Help India Build Plant Fertilizer Venture Biggest in Land Took 8 Years Venture Is Hailed | By Gerd Wilcke | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-radiomonitoring-station-in-puerto-rico-linked-to-cia-cuban.html | US RadioMonitoring Station In Puerto Rico Linked to CIA Cuban Broadcasts | Special to The New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-sailors-in-war-zone-warned-on-peace-groups-wide-publicity.html | US Sailors in War Zone Warned on Peace Groups Wide Publicity Planned SAILORS WARNED ON PEACE GROUPS Bona Fide Groups Cited | By Bernard Weinraub Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/vietnam-war-issue-touches-off-new-party-dissension-among-democrats.html | Vietnam War Issue Touches Off New Party Dissension Among Democrats in Minnesota This Years Split | By Donald Janson Special To the New York Times | RE0000708838 | 1995-11-16 | B00000389585 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/100-dead-and-1000-hurt-in-bombay-area-quake-500mile-stretch-of.html | 100 Dead and 1000 Hurt in Bombay Area Quake 500Mile Stretch of Indias West Coast Affected Koyna Power Project Town Is 80 Per Cent Destroyed | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/144billion-aid-to-schools-voted-by-senate-717-record-authorization.html | 144BILLION AID TO SCHOOLS VOTED BY SENATE 717 Record Authorization Bill Is Passed After Compromise on Civil Rights Issue SLUMS WOULD GET BULK Conferees Will Get 3Year Plan Along With 1Year Program of the House Aid for Slum Schools Assurance by Gardner 144BILLION AID TO SCHOOLS VOTED Issue of Control Other Differences Major Fund Authorizations | By Marjorie Hunter Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/2-prime-ministers-confer-in-ireland.html | 2 PRIME MINISTERS CONFER IN IRELAND | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/30nation-appeal-on-curbing-births-presented-to-thant-birth-curb.html | 30Nation Appeal On Curbing Births Presented to Thant BIRTH CURB PLEA IS GIVEN TO THANT Signed Over 2 Years | By Kathleen Teltsch Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/514550-is-pledged-to-copper-strikers.html | 514550 IS PLEDGED TO COPPER STRIKERS | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/ablast-evaluation-begins-at-gas-site-study-of-ablast-opens-at-gas.html | ABlast Evaluation Begins at Gas Site STUDY OF ABLAST OPENS AT GAS SITE Equipment Arriving | By Gene Smith Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/advertising-anacin-goes-to-house-agency-transogram-moving-leaving.html | Advertising Anacin Goes to House Agency Transogram Moving Leaving Sara Lee Accounts People | By Philip H Dougherty | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/aflcio-backs-johnson-on-war-neutral-stand-defeated-meany-denies.html | AFLCIO BACKS JOHNSON ON WAR Neutral Stand Defeated Meany Denies Deep Split Widening Reuther Rift Assertion and Denial | By David R Jones Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/albert-finney-to-appear-here-in-joe-egg-a-london-success-simon.html | Albert Finney to Appear Here In Joe Egg a London Success Simon Sells Plaza Suite Dont Drink Will Move | By Sam Zolotow | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/antisemitism-debated-in-paris-de-gaulle-remarks-stir-divisive-talk.html | AntiSemitism Debated in Paris De Gaulle Remarks Stir Divisive Talk on Role of Jews Political Relevance AntiSemitic Ring | By Henry Tanner Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/aqueduct-races-draw-20874-fans-turnout-is-good-despite-lackluster.html | AQUEDUCT RACES DRAW 20874 FANS Turnout Is Good Despite Lackluster Card Rain Murmuring Fades in Stretch | By Joe Nichols | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/arab-chiefs-to-meet-jan-17-on-mideast-impasse-3-areas-of-discussion.html | Arab Chiefs to Meet Jan 17 on Mideast Impasse 3 Areas of Discussion Action Due on South Yemen Royalist Ultimatum Passes Royalists Say Drive Falters | By Eric Pace Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bank-of-england-warns-of-hardships-to-keep-devaluation-gains-bank.html | Bank of England Warns of Hardships to Keep Devaluation Gains Bank of England Sees Hardships Needed to Keep Devaluation Gain Factors in Crisis Stability Returns Here Eurodollar Rate Eases | By John M Lee Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bettina-anna-di-rienzo-engaged.html | Bettina Anna Di Rienzo Engaged | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/big-turbine-order-given-swiss-maker-big-turbine-order-is-given-to.html | Big Turbine Order Given Swiss Maker BIG TURBINE ORDER IS GIVEN TO SWISS | By William D Smith | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bonds-prices-of-corporate-offerings-rise-us-issues-decline.html | Bonds Prices of Corporate Offerings Rise US Issues Decline FINANCING PRICED BY CONTROL DATA West Baton Rouge Tries to Sell 10Million at 6 but Receives No Bids Change in Federal Reserve Credit Policy Is Discussed | By John H Allan | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/books-of-the-times-on-stage-without-makeup-albee-play-assailed.html | Books of The Times On Stage Without Makeup Albee Play Assailed Hemingway and Williams | By Thomas Laskida Kar | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bradley-to-start-for-knicks-at-garden-tonight-rookie-assigned-a.html | Bradley to Start for Knicks at Garden Tonight ROOKIE ASSIGNED A BACKCOURT SPOT Bradley Is Matched Against Snyder of Hawks76ers to Face Sonics in Opener | By Leonard Koppett | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bridge-practitioner-of-offbeat-bids-scores-with-3card-overcall.html | Bridge Practitioner of OffBeat Bids Scores With 3Card Overcall Reliance on Partner | By Alan Truscott | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/briscoe-caddie-turned-boxer-recalls-eisenhowers-100-tip-fullmer.html | Briscoe Caddie Turned Boxer Recalls Eisenhowers 100 Tip Fullmer Bout Sought | By Dave Anderson | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bunker-hill-co-opposes-tender-offer-by-gulf-resources-is-termed.html | BUNKER HILL CO OPPOSES TENDER Offer by Gulf Resources Is Termed Inadequate No Comment From Allen BUNKER HILL CO OPPOSES TENDER Cost Is Estimated | By Terry Robards | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/but-7-pool-nations-are-not-urged-to-act-to-hold-price-at-35.html | But 7 Pool Nations Are Not Urged to Act to Hold Price at 35 SPECULATION REIN ON GOLD STRESSED Silence Observed Report by Le Monde Reports From Paris | By Thomas J Hamilton Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/call-for-help-ends-with-killing.html | Call for Help Ends With Killing | By David Burnham | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/capital-ceremony-canceled.html | Capital Ceremony Canceled | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/carmichael-returns-to-us-and-loses-passport.html | Carmichael Returns to US and Loses Passport | By C Gerald Fraser Special To the New York Timesthe New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/charles-m-brown-of-western-union.html | CHARLES M BROWN OF WESTERN UNION | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/charles-p-litten.html | CHARLES P LITTEN | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/cincinnati-chided-on-draft-arrests-clergy-and-lawyer-say-city.html | CINCINNATI CHIDED ON DRAFT ARRESTS Clergy and Lawyer Say City Reacted Excessively | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/commodities-copper-rises-as-labor-talks-fail-to-show-gains-platinum.html | Commodities Copper Rises as Labor Talks Fail to Show Gains PLATINUM SHOWS FURTHER ADVANCE Weather Helps Strengthen Corn Prices by as Much as 2 Cents a Bushel PLATINUM CORN | By James J Nagle | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/common-market-sees-danger-if-us-fails-to-increase-taxes-dangers.html | Common Market Sees Danger If US Fails to Increase Taxes Dangers Explained US TAX INACTION SEEN AS DANGER | By Clyde H Farnsworth Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/copy-of-lyndas-wedding-dress-to-be-in-stores-thursday-once-a.html | Copy of Lyndas Wedding Dress to Be in Stores Thursday Once a Retailer Stores Listed | By Bernadine Morristhe New York Times BY WILLAM E SAURO | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/critic-of-police-tells-of-penalty-civilian-says-army-lifted-his.html | CRITIC OF POLICE TELLS OF PENALTY Civilian Says Army Lifted His Security Clearance 2 Others Present Demonstrators Young | By Homer Bigart | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dance-arena-to-stravinskys-music-festival-ballet-offers-warings.html | Dance Arena to Stravinskys Music Festival Ballet Offers Warings NonStory Choreography Marred by Preciousness | By Clive Barnesedward Oleksak | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dec-28-dance-of-jewish-group-to-aid-charities.html | Dec 28 Dance Of Jewish Group To Aid Charities | Ruth Sondak | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/demurrage-rule-helps-consignees-maritime-agencys-decision.html | DEMURRAGE RULE HELPS CONSIGNEES Maritime Agencys Decision Liberalizes Free Time When Pier Is Struck New Rules Circulated | By George Horne | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/destroyer-fleet-is-backed-by-nato-military-chiefs-multinational.html | Destroyer Fleet Is Backed By NATO Military Chiefs Multinational Force Could Be Rushed to Trouble Spots in the Atlantic in EmergenciesApproval Expected NATO Military Leaders Back Emergency Fleet of Destroyers | By William Beecher Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dio-gets-5-years-in-bankruptcy-fraud-remains-impassive-300000-in.html | Dio Gets 5 Years in Bankruptcy Fraud Remains Impassive 300000 in Claims | By Edward Ranzal | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/education-year-voted.html | Education Year Voted | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/elderly-picket-readers-digest-protest-false-story-about-social.html | ELDERLY PICKET READERS DIGEST Protest False Story About Social Security System | The New York Times by John Orris | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/ellen-meis-fiancee-of-lee-metzendorf-son-to-mrs-rk-bank.html | Ellen Meis Fiancee Of Lee Metzendorf Son to Mrs RK Bank | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/emergency-food-aid-follows-displaced-micronesians-sitin-natives-of.html | Emergency Food Aid Follows Displaced Micronesians SitIn Natives of Eniwetok Moved for Atom Tests Protest Small Atoll as Home UN Trusteeship | By Robert Trumbull Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/ernest-kanzler-fords-aide-dies-pushed-out-by-elder-henry-he-became.html | ERNEST KANZLER FORDS AIDE DIES Pushed Out by Elder Henry He Became Sons Adviser Son of Country Doctor Company Changes Fought | Special to The New York TimesHarris  Ewing 1942 | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/experimental-use-of-3d-official-gains-advocates-in-basketball.html | Experimental Use of 3d Official Gains Advocates in Basketball Basketball Ratings | By Gordon S White Jr | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/farm-bargaining-by-us-is-opposed-bureau-head-assails-plan-for.html | FARM BARGAINING BY US IS OPPOSED Bureau Head Assails Plan for Determining Prices Lowest Prices in Decade | By Donald Janson Special to the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/film-institute-allots-650000-to-preserve-classics.html | Film Institute Allots 650000 to Preserve Classics | By Ah Weiler | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/financial-advertisers-name-new-president.html | Financial Advertisers Name New President | Tommy Weber | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/fledgling-poets-get-federal-help-modest-grants-awarded-to-aid-29.html | FLEDGLING POETS GET FEDERAL HELP Modest Grants Awarded to Aid 29 New Writers 244690 Awarded | By Richard F Shepard | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/gardners-letter-to-morse-on-school-desegregation-limiting-factors.html | Gardners Letter to Morse on School Desegregation Limiting Factors Schools Responsibility | Special to The New York TimesThe New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/gop-unit-warns-of-possible-thrust-into-north-vietnam.html | GOP Unit Warns Of Possible Thrust Into North Vietnam | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/governors-plan-opposed-in-gop-leaders-cool-to-proposal-for-big.html | GOVERNORS PLAN OPPOSED IN GOP Leaders Cool to Proposal for Big Platform Role Chafee Sees Solution | By Warren Weaver Jr Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/greece-and-turkey-to-study-relations.html | GREECE AND TURKEY TO STUDY RELATIONS | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/hershey-upholds-induction-policy-says-he-and-clark-differ-on.html | HERSHEY UPHOLDS INDUCTION POLICY Says He and Clark Differ on Drafting Protesters The Joint Statement Hersheys Viewpoint | By Neil Sheehan Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/high-court-voids-job-ban-on-reds-in-defense-units-warren-says-bench.html | HIGH COURT VOIDS JOB BAN ON REDS IN DEFENSE UNITS Warren Says Bench Will Not Allow Violation of Rights in Name of Security Defense of Ideals High Court Rules Out Job Ban on Reds Red Here Hails Ruling | By Fred P Graham Special To the New York Timesthe New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/house-votes-poverty-bill-and-reductions-in-budget-policy-and-cash.html | House Votes Poverty Bill And Reductions in Budget Policy and Cash HOUSE APPROVES ANTIPOVERTY BILL Democrats and 98 Republicans | By Joseph A Loftus Special to the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/in-the-nation-wallaces-powerful-medicine-shrewd-operators-were.html | In The Nation Wallaces Powerful Medicine Shrewd Operators Were Paying for It | By Tom Wicker | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/israeli-premier-to-see-johnson-in-february.html | Israeli Premier to See Johnson in February | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/j-l-rolls-back-2-price-increases-ends-action-on-coldrolled-strip.html | J L ROLLS BACK 2 PRICE INCREASES Ends Action on ColdRolled Strip and HotRolled Sheet J L ROLLS BACK 2 PRICE INCREASES | By William M Freeman | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/jersey-senate-judiciary-group-expanded-to-shift-power-base.html | Jersey Senate Judiciary Group Expanded to Shift Power Base | By Ronald Sullivan Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/john-hancock-life-insurance-plans-to-start-mutual-funds-to-levy.html | John Hancock Life Insurance Plans to Start Mutual Funds To Levy Charge John Hancock Life Insurance Plans to Start Mutual Funds Set Record | By Vartanig G Vartan | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/justices-decline-to-hear-paladin-effect-of-action-is-to-uphold-cbs.html | JUSTICES DECLINE TO HEAR PALADIN Effect of Action Is to Uphold CBS Against Mechanic Action Pleases CBS | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/kennedy-center-given-porcelain-2-boehm-collectors-present-90-pieces.html | KENNEDY CENTER GIVEN PORCELAIN 2 Boehm Collectors Present 90 Pieces Worth 104000 | By Harry Gilroy Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/kentucky-imposes-strip-mining-curbs-owners-plan-fight.html | Kentucky Imposes Strip Mining Curbs Owners Plan Fight | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/kootas-top-aide-admits-an-error-tells-high-court-suspect-was.html | KOOTAS TOP AIDE ADMITS AN ERROR Tells High Court Suspect Was Frisked Illegally Background Recalled | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/leary-arraigned-in-narcotics-case-released-on-bail-he-terms-raid.html | LEARY ARRAIGNED IN NARCOTICS CASE Released on Bail He Terms Raid Religious Persecution Living In California | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/letters-to-the-editor-of-the-times-europes-fear-of-us-industrial.html | Letters to the Editor of The Times Europes Fear of US Industrial Takeover Cardinal Spellman Mayors Western Trip Public Housing in Sheepshead Area | ALBERT W WILSONSTEPHEN J FEARONWOODSON D SCOTTJANE BENEDICT | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/lottery-ticket-experiment-goes-well-at-newsstand.html | Lottery Ticket Experiment Goes Well at Newsstand | The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/market-place-tis-the-season-for-tax-sales.html | Market Place Tis the Season For Tax Sales | By Robert Metz | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/marymount-girls-planning-a-protest.html | MARYMOUNT GIRLS PLANNING A PROTEST | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/mehta-prefers-los-angeles-job-to-bernsteins-at-philharmonic-musical.html | Mehta Prefers Los Angeles Job To Bernsteins at Philharmonic Musical Chairs Flexibility Is Promised | By Robert Windeler Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/miss-mullikin-engaged-to-james-wilmerding.html | Miss Mullikin Engaged To James Wilmerding | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/miss-sandra-scott-is-betrothed-kirtonmaynard-a-correction.html | Miss Sandra Scott Is Betrothed KirtonMaynard A Correction | Howitzer | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/more-funds-sought-for-arab-refugees.html | MORE FUNDS SOUGHT FOR ARAB REFUGEES | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/music-bartok-by-fuchs-demanding-work-heard-at-carnegie-hall.html | Music Bartok by Fuchs Demanding Work Heard at Carnegie Hall | By Harold C Schonberg | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/november-sales-up-for-retailers-rebound-after-october-dip-still.html | NOVEMBER SALES UP FOR RETAILERS Rebound After October Dip Still Fell Short of Level Attained in September RISE FROM 1966 IS 3  Recovery Mainly Accounted for by Nondurable Items Autos Lack Increase Many Lines Active NOVEMBER SALES UP FOR RETAILERS Steel Output Climbs Auto Goal Is High | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/observer-the-purge-of-prejudice-funnyhair-syndrome.html | Observer The Purge of Prejudice FunnyHair Syndrome | By Russell Baker | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/one-side-urged-for-harrison-schools.html | One Side Urged for Harrison Schools | By Merrill Folsom Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/pace-off-sharply-for-world-trade-sluggishness-of-industrial.html | PACE OFF SHARPLY FOR WORLD TRADE Sluggishness of Industrial Countries Is Cited | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/police-aide-defends-2-lindsay-assistants-police-official-defends-2.html | Police Aide Defends 2 Lindsay Assistants Police Official Defends 2 City Aides Third Aide Attacked Request Was Denied Error Compounded Protesters Are Critical 2 Answer Questions | By Richard Reeves | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/police-threats-in-1959-case-denied.html | Police Threats in 1959 Case Denied | By Irving Spiegel | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/political-rhetoric-warms-unveiling-of-britishfrench-supersonic.html | Political Rhetoric Warms Unveiling of BritishFrench Supersonic Plane RHETORIC WARMS CONCORDE DEBUT Difference Noted Large Loss Seen US Design Completed | By Lloyd Garrison Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/president-seeks-travelcurb-law-bill-to-set-new-penalties-for.html | PRESIDENT SEEKS TRAVELCURB LAW Bill to Set New Penalties for Visitto OffLimits Nations | By Peter Grose Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/pro-skiers-offer-45000-in-purses-7race-program-at-sites-in-east-to.html | PRO SKIERS OFFER 45000 IN PURSES 7Race Program at Sites in East to Start Jan 5 | By Michael Strauss | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/property-tax-cut-by-259c-in-nassau-rate-at-3125budget-drops-to.html | PROPERTY TAX CUT BY 259C IN NASSAU Rate at 3125Budget Drops to 1942Million 47 Job Cuts Urged | By Roy R Silver Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/reserve-unit-divided-on-policy-unit-of-reserve-divided-on-policy.html | Reserve Unit Divided on Policy UNIT OF RESERVE DIVIDED ON POLICY | By Edwin L Dale Jr Special To the New York Timesthe New Yort Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/reticent-philanthropist-john-davison-rockefeller-3d-started-in-the.html | Reticent Philanthropist John Davison Rockefeller 3d Started in the 30s | Arnold Newman | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/robert-jaffe-to-wed-ellen-joan-shapiro.html | Robert Jaffe to Wed Ellen Joan Shapiro | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/rumania-said-to-ask-shift-in-soviet-defense-pact-reported-refusing.html | Rumania Said to Ask Shift in Soviet Defense Pact Reported Refusing to Renew Condemnation of Bonn and Clause on Consultations Sovereignty Guarded | By Jonathan Randal Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/rural-problems-linked-to-cities-weaver-and-freeman-say-dual.html | RURAL PROBLEMS LINKED TO CITIES Weaver and Freeman Say Dual Approach Is Needed | By William M Blair Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/rusk-again-bars-debate-over-war-refuses-to-testify-at-public.html | RUSK AGAIN BARS DEBATE OVER WAR Refuses to Testify at Public Session of Senate Panel Gore Deplores Decision | By John W Finney Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/seal-six-is-in-financial-difficulty.html | Seal Six Is in Financial Difficulty | By Gerald Eskenazi | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/souffle-sags-but-alls-well.html | Souffle Sags but Alls Well | By John L Hess Special to the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/south-yemen-seeking-to-export-its-revolt-to-sultanate-but-views-on.html | South Yemen Seeking to Export Its Revolt to Sultanate But Views on Area As Part of Nation Seem to Differ Successor to 23 States Alarmed by Another Force | By Dana Adams Schmidt Special To the New York Timesthe New York Times BY DANA ADAMS SCHMIDT | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/spartans-reducing-its-divisions-spartans-trims-some-divisions.html | Spartans Reducing Its Divisions SPARTANS TRIMS SOME DIVISIONS | By Isadore Barmashthe New York Times BY ARTHER BROWER | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/sports-of-the-times-the-unveiling-lone-similarity-eight-points.html | Sports of The Times The Unveiling Lone Similarity Eight Points | By Arthur Daley | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/state-study-on-medicaid-finds-most-using-program-are-poor.html | State Study on Medicaid Finds Most Using Program Are Poor | By Sydney H Schanberg | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/stocks-off-a-bit-as-trading-lags-weak-blue-chips-drop-dow.html | STOCKS OFF A BIT AS TRADING LAGS Weak Blue Chips Drop Dow Industrials by 520 More Than Other Indicators INVESTORS MARK TIME Advancing Issues Although Outnumbered by Declines Provide More Activity Active Issues Strong STOCKS OFF A BIT AS TRADING LAGS An Active Issue Big Blocks Move | By John J Abele | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/suffolk-board-endorses-a-plan-for-new-county-on-eastern-li.html | Suffolk Board Endorses a Plan For New County on Eastern LI | By Francis X Clings Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/summary-of-actions-taken-by-the-us-supreme-court-on-a-variety-of.html | Summary of Actions Taken by the US Supreme Court on a Variety of Issues APPOINTMENT ANTITRUST CIVIL RIGHTS CRIMINAL LAW IMMIGRATION LABOR LAND LAWYERS LOYALTYSECURITY PLAGIARISM | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/tarkentons-defense-not-at-rest-sherman-supports-his-quarterback.html | Tarkentons Defense Not at Rest Sherman Supports His Quarterback After Defeat Giants Coach Cites Poor Blocking in Sundays Game | By William N Wallace | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/thant-bids-the-un-keep-cyprus-force-thant-asks-un-council-to-extend.html | Thant Bids the UN Keep Cyprus Force Thant Asks UN Council to Extend Cyprus Force Comment Is Repeated His Language Is Terse Major Element in Guard | By Drew Middleton Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/the-glow-of-christmastide-lights-city-streets-young-and-old-midtown.html | The Glow of Christmastide Lights City Streets Young and Old Midtown Ornateness The Glow of Christmas Lights Streets A Little Girls Kiss | By Sylvan Foxthe New York Timesthe New York Times BY BARTON SILVERMAN | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/the-penthouse-of-joe-namath-first-theres-the-llama-rug-suede.html | The Penthouse of Joe Namath First Theres the Llama Rug Suede Couches Appeals To Me | By Judy Klemesrudthe New York Times By Edward Hausner and Larry Morris | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/the-times-realigns-its-management-sulzberger-cites-growth-other.html | The Times Realigns Its Management Sulzberger Cites Growth Other Changes | The New York Times Studio | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/trial-of-four-young-soviet-underground-writers-is-delayed-in-moscow.html | Trial of Four Young Soviet Underground Writers Is Delayed in Moscow Postponement Reported Provisions Are Cited Press Freedom Urged | By Henry Kamm Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/tribute-to-javits-draws-3000-here-nixon-governor-and-mayor-among.html | TRIBUTE TO JAVITS DRAWS 3000 HERE Nixon Governor and Mayor Among Leading Politicians at 125aPlate Affair Javits Honored by More Than 3000 Persons at 125aPlate Dinner Here | By Richard Witkin | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archiv es/tv-roots-of-prejudice-articulate-students-reveal-hostilities-in.html | TV Roots of Prejudice Articulate Students Reveal Hostilities in Frank Remorseless Revelations | By Jack Gould | RE0000708839 | 1995-11-16 | B00000389586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/undefeated-princeton-routs-rutgers-8354-for-fourth-victory-five.html | Undefeated Princeton Routs Rutgers 8354 for Fourth Victory FIVE TIGERS SCORE IN DOUBLE FIGURES Thomforde Sparks Attack With 15 Points as He Hits on 13 of 14 Foul Shots Purdue Downs Ohio 7866 Indiana Tops Kansas State Queens Beats City College | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/us-affirms-call-to-tighten-watch-at-cambodia-line-reasserts.html | US AFFIRMS CALL TO TIGHTEN WATCH AT CAMBODIA LINE Reasserts Willingness to Aid in Increasing Effectiveness of Control Commission AIM IS TO CONTAIN WAR Statement Reflects Growing Concern Over Pressures to Extend Conflict Efforts Stalled New Flexibility Discerned US AFFIRMS CALL IN CAMBODIA ISSUE Thieu Stated Position US Estimates on Foe | By Hedrick Smith Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/victor-de-sabata-conductor-dead-exla-scala-director-won-acclaim-as.html | VICTOR DE SABATA CONDUCTOR DEAD ExLa Scala Director Won Acclaim as Guest Here Toscanini Was Idol Singers Unnerved Him | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/vietcong-attack-3-bases-in-delta-americans-repel-assaults-marines.html | VIETCONG ATTACK 3 BASES IN DELTA Americans Repel Assaults Marines in 10Hour Battle Near the Buffer Zone Vietcong Attack 3 US Bases In Delta and Are Beaten Back Marines in 10Hour Battle | By Tom Buckley Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/wood-field-and-stream-migration-habits-of-tuna-are-charted-through.html | Wood Field and Stream Migration Habits of Tuna Are Charted Through Extensive Tagging Program | By Nelson Bryant Special To the New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/yields-on-new-treasury-bills-drop-slightly-at-us-auction.html | Yields on New Treasury Bills Drop Slightly at US Auction | Special to The New York Times | RE0000708839 | 1995-11-16 | B00000389586 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/12-milk-companies-and-21-persons-indicted-here-they-are-accused-of.html | 12 Milk Companies and 21 Persons Indicted Here They Are Accused of Fixing PricesExecutives and Union Leaders Included Companies Named | By Richard Jh Johnston | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/35-price-of-gold-backed-in-house-speculators-warned-only-congress.html | 35 PRICE OF GOLD BACKED IN HOUSE Speculators Warned Only Congress Can Lift Rate but Will Not Do So CHIEFS SUPPORT REUSS Wisconsin Democrat Calls New Buying as Serious as It Is Ridiculous Agreement Expressed 35 PRICE OF GOLD BACKED IN HOUSE | By Edwin L Dale Jr Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/6-narcotic-agents-seized-as-sellers-3-city-detectives-2-nassau.html | 6 NARCOTIC AGENTS SEIZED AS SELLERS 3 City Detectives 2 Nassau Investigators and Federal Man Indicted Here 6 Narcotics Investigators Held By US Agents in Illegal Sales Treasury Investigation | By C Gerald Fraser | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/60-from-us-peace-corps-arrive-for-work-in-ceylon.html | 60 From US Peace Corps Arrive for Work in Ceylon | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-2d-superagency-created-by-council-council-creates-2d-superagency.html | A 2d Superagency Created by Council COUNCIL CREATES 2D SUPERAGENCY 13 Aides Have Quit Net Increase Cited | By Martin Tolchin | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-both-sides-ban-on-parking-urged-mayor-gets-plan-to-speed-cleaning.html | A BOTH SIDES BAN ON PARKING URGED Mayor Gets Plan to Speed Cleaning of Citys Streets Parking Termed Critical A BOTH SIDES BAN ON PARKING URGED | By David Bird | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-huk-leader-reported-slain.html | A Huk Leader Reported Slain | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-russian-airman-downed-in-yemen-us-gets-reports-soviet-pilots-aid.html | A RUSSIAN AIRMAN DOWNED IN YEMEN US Gets Reports Soviet Pilots Aid Republicans | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/adelphi-will-restore-varsity-football-in-69.html | Adelphi Will Restore Varsity Football in 69 | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/admitted-slayer-says-the-police-harassed-him-into-confessing.html | Admitted Slayer Says the Police Harassed Him Into Confessing | By Irving Spiegel | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/advertising-how-a-tradition-was-started-federal-officials-confer.html | Advertising How a Tradition Was Started Federal Officials Confer Agencies Grow Overseas 60 Years Imagine That Magazine Appointment | By Philip H Dougherty | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/aic-holds-off-late-rally-to-defeat-army-six-63.html | AIC Holds Off Late Rally To Defeat Army Six 63 | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/air-cargo-inquiry-told-of.html | Air Cargo Hearing Told of Crime Ties AIR CARGO INQUIRY TOLD OF RACKETS Davidoff Call Cited Truckers Were Rebuffed | By Edward Hudson | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/all-strikes-ruled-illegal-in-spain-supreme-court-terms-even.html | ALL STRIKES RULED ILLEGAL IN SPAIN Supreme Court Terms Even Economic Walkouts Invalid Strikes Were Tolerated | By Tad Szulc Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/altered-us-stand-on-vietcong-washington-viewed-as-taking-a-more.html | Altered US Stand on Vietcong Washington Viewed as Taking a More Flexible Position Differences in Degree Presidents Formula | By Hedrick Smith Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/american-motors-and-gulton-will-build-electric-car.html | American Motors and Gulton Will Build Electric Car | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/anticrime-measure-for-capital-voted-bill-to-cut-crime-in-capital.html | Anticrime Measure For Capital Voted BILL TO CUT CRIME IN CAPITAL VOTED Delays in Questioning Council Votes for Delay | By Ben A Franklin Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/art-the-whitney-museum-annual-not-much-new-talent-discovered-in-67.html | Art The Whitney Museum Annual Not Much New Talent Discovered in 67 Painters of 1950s Now Constitute Old Guard | By John Canadaywalter Rosenblum | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bank-of-new-york-fills-positions.html | Bank of New York Fills Positions | Pach BrosMatarBradford Bachrach | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/berlin-mayor-sees-no-holiday-visits.html | BERLIN MAYOR SEES NO HOLIDAY VISITS | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bernsteinholzman.html | BernsteinHolzman | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bond-trading-hit-by-uncertainty-price-of-us-issues-decline.html | BOND TRADING HIT BY UNCERTAINTY Price of US Issues Decline Corporates Rise Again Bonds Market Dealings Are Characterized by Uncertainties CORPORATES RISE US ISSUES FALL Meeting Held in Washington to Consider if a Change in Credit Is Needed State Housing Finance Agency Sells Notes Chester County SC Plans Industrial Revenue Issue | By John H Allan | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bonn-denounced-again-by-moscow-east-germans-also-join-in-warning-on.html | BONN DENOUNCED AGAIN BY MOSCOW East Germans Also Join in Warning on West Berlin Attack Is Intensifying | By Henry Kamm Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/books-of-the-times-restless-natives-of-one-world-just-another.html | Books of The Times Restless Natives of One World Just Another Buzzing Lair End Papers | By Charles Pooregert Berliner | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bradley-brings-knicks-fans-up-to-his-level-ivy-league-types-want.html | Bradley Brings Knicks Fans Up to His Level Ivy League Types Want Hero With Whom to Identify A Run on Tickets | By Gerald Eskenazithe New York Timesbill Bradley Sinking A Jump Shot During First Period of His First Start At Garden Last Night BY JOHN ORRIS | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bradley-scores-23-points-as-knicks-bow-to-hawks-145142-in-2.html | Bradley Scores 23 Points as Knicks Bow to Hawks 145142 in 2 Overtimes MISTAKES COSTLY TO NEW YORKERS They Lose 21Point Lead in Collapse Before 17524 76ers Defeat Sonics Greer Hits for 38 A Ridiculous Ending | By Leonard Koppett | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bridge-weekly-duplicate-to-start-in-the-flushing-y-tonight-question.html | Bridge Weekly Duplicate to Start In the Flushing Y Tonight Question of Response | By Alan Truscott | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/buffer-zone-plan-reported-in-cairo-nasser-said-to-be-willing-to.html | BUFFER ZONE PLAN REPORTED IN CAIRO Nasser Said to Be Willing to Demilitarize Part of Sinai if Israel Also Pulls Back Nasser Is Said to Offer a Sinai Buffer Zone Plan | By Eric Pace Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/capote-and-friends-see-in-cold-blood-at-quiet-screening.html | Capote and Friends See In Cold Blood At Quiet Screening | By Deirdre Carmody | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/car-sales-down-in-dec-110-period-only-american-motors-had-increase.html | CAR SALES DOWN IN DEC 110 PERIOD Only American Motors Had Increase in Daily Delivery Rate From a Year Ago Prediction Is Firm Outlook Described | By Jerry M Flint Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/chamber-to-fight-tax-regulation-opposes-move-for-a-levy-on-income.html | CHAMBER TO FIGHT TAX REGULATION Opposes Move for a Levy on Income From Magazine Explanation Issued Tax Section Added | By Eileen Shanahan Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/channel-13-joins-in-producing-play-net-will-share-expense-of-megan.html | CHANNEL 13 JOINS IN PRODUCING PLAY NET Will Share Expense of Megan Terrys Home Story of Cramped Lives | By George Gent | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/charter-panel-head-chosen.html | Charter Panel Head Chosen | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/chicagoans-seek-railway-express-firm-offer-reported-made-by-new.html | CHICAGOANS SEEK RAILWAY EXPRESS Firm Offer Reported Made by New Marmon Concern COMPANIES TAKE MERGER ACTIONS BaldwinMontrose And ChrisCraft Vernitron Corporation And United Engineering | By Robert E Bedingfield | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/commodities-prices-of-silver-platinum-and-copper-advance-in-heavy.html | Commodities Prices of Silver Platinum and Copper Advance in Heavy Trading GRAINS | By James J Nagle | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/common-market-warned-against-a-crisis-on-britain-commission-chief.html | Common Market Warned Against a Crisis on Britain Commission Chief Urges an Accord in Handling of Her Application COMMON MARKET WARNED OF CRISIS Compromise Sought | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/congress-votes-rise-in-postage-and-raises-for-federal-workers.html | Congress Votes Rise in Postage And Raises for Federal Workers | By Marjorie Hunter Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/court-weighs-stop-and-frisk-concern-for-police-expressed.html | Court Weighs Stop and Frisk Concern for Police Expressed | By Fred P Graham Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/criminal-court-cannot-keep-up-with-caseload-hearing-is-told.html | Criminal Court Cannot Keep Up With Caseload Hearing Is Told Criminal Court Here Is Called Unable to Cope With Caseload Cant Cope Now | By Peter Kihss | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dance-to-mark-li-hospitals-39th-year.html | Dance to Mark LI Hospitals 39th Year | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/despite-a-dull-season-packers-still-dominate-allstar-squad.html | Despite a Dull Season Packers Still Dominate AllStar Squad | By William N Wallace | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/diplomatic-ties-anticipated-interfered-with-ties.html | Diplomatic Ties Anticipated Interfered With Ties | By Richard Eder Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dodd-sets-aside-libel-part-of-suit-amended-action-on-pearson-asks.html | DODD SETS ASIDE LIBEL PART OF SUIT Amended Action on Pearson Asks Ban on Muckrakers Newsmen a Special Case | By Robert H Phelps Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dr-arno-town-dies-ophthalmologist.html | DR ARNO TOWN DIES OPHTHALMOLOGIST | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/drugs-topped-cars-in-66-profitability-us-report-shows-drugs-top.html | Drugs Topped Cars In 66 Profitability US Report Shows DRUGS TOP AUTOS IN PROFITABILITY | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/east-germans-prospering-but-bitter-over-isolation-two-portraits-of.html | East Germans Prospering but Bitter Over Isolation Two Portraits of Nation People Seem Contented Question About Wall | By Philip Shabecoff Special To the New York Timesingrid Colitt | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/energy-may-hold-key-to-2-puzzles-single-process-could-give.html | ENERGY MAY HOLD KEY TO 2 PUZZLES Single Process Could Give Astronomical Solutions Clues to Birth of Stars Possible Explanation | By Walter Sullivan Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/europeans-alter-technology-view-now-blame-themselves-for-lagging.html | EUROPEANS ALTER TECHNOLOGY VIEW Now Blame Themselves for Lagging Behind the US More Money in Research | By Clyde H Farnsworth Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/farm-bureau-assails-resnick-charges-selfserving-vendetta.html | Farm Bureau Assails Resnick Charges SelfServing Vendetta | By Donald Janson Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/foreign-affairs-no-such-people-as-fools-the-political-parties-the.html | Foreign Affairs No Such People as Fools The Political Parties The Factions There Are No Liberals | By Cl Sulzberger | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/formula-vee-auto-races-draw-top-drivers-from-4-continents.html | Formula Vee Auto Races Draw Top Drivers From 4 Continents | By Frank M Blunk Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/french-composer-plays-own-works-messiaen-makes-bow-here-as-pianist.html | FRENCH COMPOSER PLAYS OWN WORKS Messiaen Makes Bow Here as Pianist With Wife | By Allen Hughes | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/furey-to-leave-columbia-athletic-post-in-june-hell-become-special.html | Furey to Leave Columbia Athletic Post in June Hell Become Special Aide to University President Director Guided Lion Sports Programs Since 1943 Praise From President | By Deane McGowen | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/gannett-newspapers-elect.html | Gannett Newspapers Elect | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/goldprice-rise-seen-in-5-years-if-us-fails-to-end-dollar-drain.html | GoldPrice Rise Seen in 5 Years If US Fails to End Dollar Drain Repeal of Backing Urged ECONOMISTS VIEW US GOLD POSITION Decline Held Possible A World Central Bank | By H Erich Heinemann | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/goldtrade-curb-reported-in-pact-by-seven-nations-basel-accord-said.html | GOLDTRADE CURB REPORTED IN PACT BY SEVEN NATIONS Basel Accord Said to Include Bans on Forward Dealings and Credit Transactions Bans Are Reported Seven Active Members Pact for GoldTrade Curbs Reported Zurich Demand Heavy Bill Bars Sale to Paris Jenkins Sees No Cut in Pound Pound Dips 2 Points Here | By John M Lee Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/gop-war-critic-is-elected-to-house-in-california-run-off.html | GOP War Critic Is Elected to House In California Run off | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/haitian-police-chief-shot-an-exile-leader-reports.html | Haitian Police Chief Shot An Exile Leader Reports | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/haughton-begins-training-for-68-top-driver-gets-his-stock-ready-at.html | HAUGHTON BEGINS TRAINING FOR 68 Top Driver Gets His Stock Ready at Florida Base Training in Florida | By Louis Effrat Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/head-start-project-is-denounced-again.html | HEAD START PROJECT IS DENOUNCED AGAIN | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/house-cuts-fund-antipoverty-agency-appeals-to-senate-antipoverty.html | House Cuts Fund Antipoverty Agency Appeals to Senate Antipoverty Fund Cut by House Agency Appeals to Senate Panel | By Joseph A Loftus Special to the New York Timesthe New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/huge-us-airlift-taking-two-brigades-to-vietnam-equipment-flown-in.html | Huge US Airlift Taking Two Brigades to Vietnam Equipment Flown In Huge US Airlift Taking 2 Brigades of 101st Division to Vietnam Leaders Are Trained New Clash Near Air Base | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/hulme-switches-to-mlaren-cars-leaves-brabham-to-join-fellow-new.html | HULME SWITCHES TO MLAREN CARS Leaves Brabham to Join Fellow New Zealander | By John Radostathe New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/insurers-are-warned-on-slums-insurers-warned-on-slum-housing.html | Insurers Are Warned on Slums INSURERS WARNED ON SLUM HOUSING RedLining Cited | The New York Times by Don Charles | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/israelis-fight-saboteurs-deep-inside-the-country.html | Israelis Fight Saboteurs Deep Inside the Country | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/jane-russell-attracts-800-to-ball-for-waif-stirred-by-curiosity.html | Jane Russell Attracts 800 to Ball for WAIF Stirred by Curiosity Junior League Tea | By Enid Nemythe New York Times BY LARRY MORRIS | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/javits-asks-us-to-arm-israelis-wants-gap-left-by-france-as-chief.html | JAVITS ASKS US TO ARM ISRAELIS Wants Gap Left by France as Chief Supplier Filled Shift in His Position French Actions Pondered | By John W Finney Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/jerseys-senate-refuses-immunity-for-riot-panel-against-a-blank.html | Jerseys Senate Refuses Immunity for Riot Panel Against a Blank Check One View of Stand | By Ronald Sullivan Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/johnson-accuses-gop-of-blocking-key-house-bills-says-republicans.html | JOHNSON ACCUSES GOP OF BLOCKING KEY HOUSE BILLS Says Republicans Lined Up Like Wooden Soldiers in Support of Status Quo AFLCIO HEARS TALK Johnson Says Labor Chiefs Saved Some Legislation Scores Critics of War Vote After Vote Waves of Reaction Johnson Accuses House GOP Of Blocking His Key Social Bills Wishful Thinking Absurd President in Washington 3 Networks Carry Speech | By Roy Reed Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/kenya-marks-independence.html | Kenya Marks Independence | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/labor-and-politics-johnson-woos-the-federation-solid-support-strike.html | Labor and Politics Johnson Woos the Federation Solid Support Strike Law Feared | By David R Jones Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/legislative-unit-urges-liu-split-separate-brooklyn-center-asked-by.html | LEGISLATIVE UNIT URGES LIU SPLIT Separate Brooklyn Center Asked by State Panel Resignations Demanded | By Ma Farber | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/letters-to-the-editor-of-the-times-opposition-to-war-in-armed.html | Letters to the Editor of The Times Opposition to War in Armed Forces Subway Maze to Bar Gold Sales to France Views on Loyalties Library Pay Collection | JOHN W ROSENBERGER MDCK KwoxMARIENNE CHATINRabbi RICHARD L RUBENSTEINEUGENE W SMITH | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/lockheed-shows-a-new-kind-of-combat-aircraft-decision-pending.html | Lockheed Shows a New Kind of Combat Aircraft Decision Pending Intricate Turns | By Gene Smith Special to the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/lotterycurb-bill-sent-to-president.html | LOTTERYCURB BILL SENT TO PRESIDENT | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/marcus-resigns-city-water-post-during-inquiry-hogan-studying-former.html | MARCUS RESIGNS CITY WATER POST DURING INQUIRY Hogan Studying Former Role of the Commissioner in a Business Activity 13TH APPOINTEE TO QUIT Mayor Accepts With Regret and Sends Warm Letter to Friend and Confidant Praised by Mayor MARCUS RESIGNS CITY WATER POST Pushed Too Hard | By John Sibley | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/maritime-unit-says-15-lines-violated-shipping-act.html | Maritime Unit Says 15 Lines Violated Shipping Act | By Edward A Morrow | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/market-place-france-accused-of-iraq-oil-deal-giants-strike-out.html | Market Place France Accused Of Iraq Oil Deal giants strike out | By Robert Metz | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/marriage-planned-by-susan-j-nobert.html | Marriage Planned By Susan J Nobert | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mayor-claims-role-over-setting-policy-in-police-matters-lindsay.html | Mayor Claims Role Over Setting Policy In Police Matters Lindsay Asserts He Has Role In the Setting of Police Policy Declines to Comment Likened to the Military Mayors Powers Outlined Both Praised and Attacked | By Richard Reeves | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/men-fall-in-line-for-the-fur-coat-parade-men-uninhibited-30-coats.html | Men Fall in Line for the Fur Coat Parade Men Uninhibited 30 Coats Sold | By Angela Taylorthe New York Times By Jack Manning Edward Hausner Robert Walker | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/menuhin-and-sister-captivate-audience-at-carnegie-recital.html | Menuhin and Sister Captivate Audience At Carnegie Recital | By Donal Henahan | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/milwaukee-votes-open-housing-act-council-passes-ordinance-weaker.html | MILWAUKEE VOTES OPEN HOUSING ACT Council Passes Ordinance Weaker Than Demanded | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/miss-margaret-paine-betrothed.html | Miss Margaret Paine Betrothed | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mrs-cc-peale-70-exsocial-worker.html | Mrs CC PEALE 70 EXSOCIAL WORKER | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mud-and-rain-dont-worry-baeza-ace-jockey-happily-endures-three.html | Mud and Rain Dont Worry Baeza Ace Jockey Happily Endures Three Losing Races Passes Up Florida to Be With Family Here for Holiday Race Is Ridiculous Program Speeded Up | By Steve Cady | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/music-makropulos-case-janacek-work-is-heard-here-for-first-time.html | Music Makropulos Case Janacek Work Is Heard Here for First Time | By Harold C Schonberg | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/new-union-group-seeks-stability-maritime-committee-aims-to-correct.html | NEW UNION GROUP SEEKS STABILITY Maritime Committee Aims to Correct Factional Strife | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/nixon-considers-more-primaries-may-enter-in-favorite-son-states-to.html | NIXON CONSIDERS MORE PRIMARIES May Enter in Favorite Son States to Aid 68 Drive Primaries Involved | By Robert B Semple Jr Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/patrick-to-direct-his-own-thriller-teahouse-author-moving-into.html | PATRICK TO DIRECT HIS OWN THRILLER Teahouse Author Moving Into Unfamiliar Field Coward Revue Scheduled Casino Financing Sillman | By Sam Zolotow | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/percy-tells-of-15-minutes-under-vietcong-fire-group-visited-dakson.html | Percy Tells of 15 Minutes Under Vietcong Fire Group Visited Dakson I Wanted to See Percys Request US Says | By Tom Buckley Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/pontiff-praises-leger-on-missionary-decision.html | Pontiff Praises Leger On Missionary Decision | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/quiet-administrator-james-lewis-marcus-competency-praised.html | Quiet Administrator James Lewis Marcus Competency Praised | The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/rural-poor-plead-for-prompt-action-to-improve-their-lives.html | Rural Poor Plead for Prompt Action to Improve Their Lives | By William M Blair Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/seeing-red-on-subways-put-it-in-black-and-white-daily-meetings-held.html | Seeing Red on Subways Put It in Black and White Daily Meetings Held Reason for Survey | By Emanuel Perlmutter | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/senate-backs-plan-for-mideast-water.html | SENATE BACKS PLAN FOR MIDEAST WATER | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/sharon-l-schlag-engaged-to-wed-john-byers-3d.html | Sharon L Schlag Engaged to Wed John Byers 3d | Special to The New York TimesHobbs | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/some-new-poetry-is-read-by-warren-at-goldberg-home.html | Some New Poetry Is Read by Warren At Goldberg Home | By Harry Gilroy | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/south-yemenis-have-trebled-their-original-area-by-engineering-a.html | South Yemenis Have Trebled Their Original Area by Engineering a Bloodless Revolution in East Aden Three Sultans Arrive | By Dana Adams Schmidt Special To the New York Timesthe New York Times BY DANA ADAMS SCHMIDT | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/sports-of-the-times-the-art-of-blocking-high-drama-the.html | Sports of The Times The Art of Blocking High Drama The Sophisticates | By Arthur Daley | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/st-johns-scores-64to63-victory-redmen-withstand-rally-by-rhode.html | ST JOHNS SCORES 64TO63 VICTORY Redmen Withstand Rally by Rhode Island Quintet | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/stock-prices-wilt-as-pace-quickens-losses-overshadow-gains-by-685.html | STOCK PRICES WILT AS PACE QUICKENS Losses Overshadow Gains by 685 to 578 as Earlier Upward Move Withers VOLUME IS 1086 MILLION Most Market Averages Dip Although 13 Active Issues Show Upturn for Day Average Weakens STOCK PRICES WILT AS PACE QUICKENS Braniff Advances Occidental Shows Gain | By John J Abele | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/strategy-chance-adopted-by-nato-defense-ministers-replace-massive.html | STRATEGY CHANCE ADOPTED BY NATO Defense Ministers Replace Massive Retaliation Plan With Flexible Response Use of Small AWeapons STRATEGY CHANGE ADOPTED BY NATO A West German Worry Destroyer Fleet Approved Adoption Foreshadowed | By William Beecher Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/sun-rewards-shoppers-undaunted-by-45-hours-of-rain-hard-to-retain.html | Sun Rewards Shoppers Undaunted by 45 Hours of Rain Hard to Retain Mood Often Only a Mist | By J Anthony Lukasthe New York Times BY NEAL BOENZL | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-moods-that-lullabies-express-some-harsh-words-warned-to-sleep.html | The Moods That Lullabies Express Some Harsh Words Warned to Sleep | By Lisa Hammel Special To the New York Timesthe New York Times BY ERNIE SISTO | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-tax-incentive-a-dollar-saved-by-a-company-is-one-spent-by-us.html | The Tax Incentive A Dollar Saved by a Company Is One Spent by US and Not Always Well The Tax Incentive | By Albert L Kraus | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/theater-new-playwright-double-play-offered-at-anta-showcase.html | Theater New Playwright Double Play Offered at ANTA Showcase | By Dan Sullivan | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/those-repertory-brats-apa-and-lincoln-center-although-exasperating.html | Those Repertory Brats APA and Lincoln Center Although Exasperating Need Love and Loyalty Not Always First Rate Love Luck and Time The Tasks Ahead | By Clive Barnes | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/trenton-prelate-now-bishop.html | Trenton Prelate Now Bishop | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/trial-of-greek-composer-set-by-regime-for-jan-15.html | Trial of Greek Composer Set by Regime for Jan 15 | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/tv-dickenss-london-as-seen-today-novelist-is-portrayed-by-michael.html | TV Dickenss London as Seen Today Novelist Is Portrayed by Michael Redgrave Program Falls to the Level of a Travelogue | By Jack Gould | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/us-agency-may-approve-new-city-housing-urban-unit-says-lindsay.html | US Agency May Approve New City Housing Urban Unit Says Lindsay Administration Must Prove to Be More Efficient | By Steven V Roberts | RE0000708837 | 1995-11-16 | B00000389584 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/us-effort-in-un-on-war-is-termed-unfruitful-a-new-geneva-parley.html | US Effort in UN on War Is Termed Unfruitful A New Geneva Parley | By Drew Middleton Special To the New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/ussoviet-treaty-on-space-rescues-is-nearly-finished.html | USSoviet Treaty On Space Rescues Is Nearly Finished | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/war-dead-figures-disputed-in-senate.html | WAR DEAD FIGURES DISPUTED IN SENATE | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/war-issue-to-face-brooklyn-voters-dubin-a-peace-candidate-to-seek.html | WAR ISSUE TO FACE BROOKLYN VOTERS Dubin a Peace Candidate to Seek Multers Seat | By Clayton Knowles | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/washington-mccarthy-and-the-congressional-elections-the.html | Washington McCarthy and the Congressional Elections The Conservative Pressures Political Facts of Life | By James Reston | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/wilkins-critical-of-labors-role-says-unions-havent-acted-fast.html | WILKINS CRITICAL OF LABORS ROLE Says Unions Havent Acted Fast Enough on Integration | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/williams-drama-baffles-critics-most-london-reviews-cool-to-two.html | WILLIAMS DRAMA BAFFLES CRITICS Most London Reviews Cool to Two Character Play Praised by Times | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/women-clerks-take-to-tumult-on-amex-50-now-at-work-on-floor-as.html | Women Clerks Take to Tumult on Amex 50 Now at Work on Floor as Handlers of Trade Data WOMEN ADAPTING AS AMEX CLERKS | By William D Smithtommy Weber | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/yale-overcomes-brown-five-7359-takes-charge-in-2d-half-of-ivy.html | YALE OVERCOMES BROWN FIVE 7359 Takes Charge in 2d Half of Ivy League Opener Army Downs Lehigh | Special to The New York Times | RE0000708837 | 1995-11-16 | B00000389584 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/100000-addicts-reported-in-city-hearing-is-told-their-thefts-total.html | 100000 ADDICTS REPORTED IN CITY Hearing Is Told Their Thefts Total 10Million a Day | By Peter Kihss | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/23billion-aid-bill-voted-conferees-rebuff-johnson-johnson-made-plea.html | 23Billion Aid Bill Voted Conferees Rebuff Johnson Johnson Made Plea | By Felix Belair Jr Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/37-american-dependents-are-flown-from-athens.html | 37 American Dependents Are Flown From Athens | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/a-new-look-is-coming-in-timepieces.html | A New Look Is Coming in Timepieces | By Mary Ann Crenshaw | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/a-saigon-role-indicated.html | A Saigon Role Indicated | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/accused-detectives-were-assigned-a-special-task-a-lesser-temptation.html | Accused Detectives Were Assigned a Special Task A Lesser Temptation | By David Burnham | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/administration-to-present-next-budget-in-new-format-designated-to.html | Administration to Present Next Budget in New Format Designated to Give Clearer Picture Recommended by Panel | By Eileen Shanahan Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/advertising-from-the-greenstocking-girl-ralston-marketing-changes.html | Advertising From the GreenStocking Girl Ralston Marketing Changes | By Philip H Dougherty | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/amy-cowan-betrothed.html | Amy Cowan Betrothed | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/art-culture-gets-high-billing-at-olympics-in-mexico-games-also.html | Art Culture Gets High Billing at Olympics in Mexico Games Also Means an Exchange of Ideas | By John Canaday | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/arthur-keating-of-ecko-is-dead-head-of-housewares-maker-retired.html | ARTHUR KEATING OF ECKO IS DEAD Head of Housewares Maker Retired After Merger | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Larry Morris | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bands-of-youths-harass-trenton-pedestrians-assaulted-after-school.html | BANDS OF YOUTHS HARASS TRENTON Pedestrians Assaulted After School Racial Clash | By Ronald Sullivan Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/barbara-j-sharpe-prospective-bride.html | Barbara J Sharpe Prospective Bride | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bonn-authorizes-yugoslav-talks-cabinet-empowers-brandt-to-seek-full.html | BONN AUTHORIZES YUGOSLAV TALKS Cabinet Empowers Brandt to Seek Full Relations | By David Binder Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/books-of-the-times-pornographyfears-and-opportunities.html | Books of The Times PornographyFears and Opportunities | By Eliot FremontSmith | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/both-stocks-at-highs-amphenol-plans-bunkerramo-tie.html | Both Stocks at Highs AMPHENOL PLANS BUNKERRAMO TIE | By Clare M Reckert | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bridge-nationalist-china-captures-first-far-east-championship.html | Bridge Nationalist China Captures First Far East Championship | By Alan Truscott | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/business-is-urged-to-take-slum-role.html | BUSINESS IS URGED TO TAKE SLUM ROLE | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/canada-deplores-antimissile-work-un-is-told-us-and-soviet-raise.html | CANADA DEPLORES ANTIMISSILE WORK UN Is Told US and Soviet Raise Nuclear War Peril | By Kathleen Teltsch Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/capote-at-work-on-newold-show-revising-house-of-flowers-for-off.html | CAPOTE AT WORK ON NEWOLD SHOW Revising House of Flowers for Off Broadway Opening | By Sam Zolotow | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/change-endorsed-in-2215-vote-here-recommendation-to-be-put-to-ncaa.html | CHANGE ENDORSED IN 2215 VOTE HERE Recommendation to Be Put to NCAA Committee at Meeting Next Month | By Gordon S White Jr | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/charges-denied-in-westec-case-charges-denied-in-westec-case.html | Charges Denied in Westec Case CHARGES DENIED IN WESTEC CASE | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/chess-new-zealander-tops-the-field-in-a-tournament-in-boston.html | Chess New Zealander Tops the Field In a Tournament in Boston | By Al Horowitz | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/city-post-may-go-to-philadelphian-search-for-sanitation-chief-turns.html | CITY POST MAY GO TO PHILADELPHIAN Search for Sanitation Chief Turns Up an Engineer | By Richard Reeves | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/college-singers-at-philharmonic-buffalo-orchestra-is-joined-by.html | COLLEGE SINGERS AT PHILHARMONIC Buffalo Orchestra Is Joined by Fredonias Choir | By Raymond Ericson | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/columbia-subdues-rutgers-95-to-64-mcmillian-excels-4th-victory-for.html | Columbia Subdues Rutgers 95 to 64 McMillian Excels 4th Victory for Lions | By Deane McGowen | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/columbia-weighs-suburb-housing-crime-and-high-living-cost-prompt.html | COLUMBIA WEIGHS SUBURB HOUSING Crime and High Living Cost Prompt Study for Faculty | By Joseph P Fried | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/commander-of-101st-airborne-is-greeted-in-vietnam.html | Commander of 101st Airborne Is Greeted in Vietnam | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/comment-by-captain.html | Comment By Captain | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/correction-chief-scores-lay-board-says-it-interferes-and-will-be.html | CORRECTION CHIEF SCORES LAY BOARD Says It Interferes and Will Be Ended in New Setup | By Ronald Maiorana | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/cunard-line-is-reducing-some-transatlantic-fares.html | Cunard Line Is Reducing Some TransAtlantic Fares | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/dr-king-selects-head-of-drive-for-jobs-in-capital-next-spring.html | Dr King Selects Head of Drive For Jobs in Capital Next Spring | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/dress-producers-drop-protest-against-de-gaulle-statements-no-ad-is.html | Dress Producers Drop Protest Against de Gaulle Statements No Ad Is Planned | By Isadore Barmash | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/du-pont-cleared-on-sales-to-gm-us-judge-rules-against-holders-in.html | DU PONT CLEARED ON SALES TO GM US Judge Rules Against Holders in Antitrust Suit | By Edward Ranzal | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/eastern-air-lines-is-reorganizing-management-eastern-airline-fills.html | Eastern Air Lines Is Reorganizing Management EASTERN AIRLINE FILLS HIGH POSTS | By Robert E Bedingfield | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/edward-kennedy-opens-drive-against-induction-as-a-penalty-contempt.html | Edward Kennedy Opens Drive Against Induction as a Penalty Contempt of Law | By Neil Sheehan Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/egypt-gives-terms-for-reopening-the-suez-canal-insists-israelis.html | Egypt Gives Terms for Reopening the Suez Canal Insists Israelis Must Evacuate Sinai Peninsula Not Syrian and Jordanian Areas | By Eric Pace Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/elizabeth-relief-costs-rise.html | Elizabeth Relief Costs Rise | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/ellen-a-kuhbach-to-marry-in-june.html | Ellen A Kuhbach To Marry in June | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/executive-assigned-additional-jobs-at-georgiapacific-honorary.html | Executive Assigned Additional Jobs at GeorgiaPacific Honorary Chairman | By David Dworsky | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/family-planners-aid-slums-cases-triple-in-year.html | Family Planners Aid Slums Cases Triple in Year | By Steven V Roberts | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/farm-bureau-asks-for-a-commitment-to-win-war.html | Farm Bureau Asks for a Commitment to Win War | By Donald Janson Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/federal-water-pollution-aide-resigning-to-take-a-post-in-private-in.html | Federal Water Pollution Aide Resigning to Take a Post in Private Industry 2 Major Contractors | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/few-cbs-shows-will-be-replaced-network-to-play-a-pat-hand-to-keep.html | FEW CBS SHOWS WILL BE REPLACED Network to Play a Pat Hand to Keep TV Ratings Lead | By George Gent | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/figure-is-down-from-43-rate-of-jobless-declines-to-39.html | Figure Is Down From 43 RATE OF JOBLESS DECLINES TO 39 | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/flu-causes-many-absences-in-schools-in-new-rochelle.html | Flu Causes Many Absences In Schools in New Rochelle | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/foe-renews-attack-in-the-dakto-region.html | FOE RENEWS ATTACK IN THE DAKTO REGION | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/ford-sees-record-in-68-auto-sales-gains-in-jobs-and-income-will.html | FORD SEES RECORD IN 68 AUTO SALES Gains in Jobs and Income Will Bolster the Total Chairman Forecasts | By Jerry M Flint Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/fortified-barrier-below-dmz-is-taking-shape-troops-under-enemy-fire.html | Fortified Barrier Below DMZ Is Taking Shape Troops Under Enemy Fire Build Bankers and Towers to Bar North Vietnamese | By Hanson W Baldwin Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/fulbright-says-war-taints-us-militaryindustrial-complex-is-growing.html | FULBRIGHT SAYS WAR TAINTS US MilitaryIndustrial Complex Is Growing He Asserts | By Ew Kenworthy Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/garramone-rides-elmendorf-colt-triumph-is-one-of-three-for-young.html | GARRAMONE RIDES ELMENDORF COLT Triumph Is One of Three for Young JockeyRailbird Second in Field of Nine | By Joe Nichols | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/giardino-deplores-a-proposal-to-cut-school-building-funds.html | Giardino Deplores a Proposal To Cut School Building Funds Abominable Conditions | By Richard E Mooney | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/girdle-fiber-used-in-making-heart-pump-tubes-synthetic-substance.html | Girdle Fiber Used in Making Heart Pump Tubes Synthetic Substance Found Excellent for Implantation Within Living Bodies | By Harold M Schmeck Jr Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/gop-governors-will-press-convention-fight-to-push-for.html | GOP Governors Will Press Convention Fight To Push for CoChairmanship of Platform Committee | By Robert B Semple Jr Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/greekamericans-mixed-in-reaction-some-term-kings-flight-tragic.html | GREEKAMERICANS MIXED IN REACTION Some Term Kings Flight Tragic Others Like Junta | By Robert D McFadden | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/growing-tension-portended-clash-relations-of-king-and-junta-hostile.html | GROWING TENSION PORTENDED CLASH Relations of King and Junta Hostile Since April Coup | By Douglas Robinson | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/harvard-sextet-downs-princeton-4-goals-in-second-period-bring-5to3.html | HARVARD SEXTET DOWNS PRINCETON 4 Goals in Second Period Bring 5to3 Victory | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/high-court-asked-to-stay-catv-rules-liability-to-pay-found.html | High Court Asked to Stay CATV Rules Liability to Pay Found | By Fred P Graham Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/hogan-to-screen-narcotics-cases-of-3-detectives-he-orders-a-fresh.html | HOGAN TO SCREEN NARCOTICS CASES OF 3 DETECTIVES He Orders a Fresh Look at Pending Trials Involving Men Under Indictment TESTIMONY SNAG LOOMS Chief of Police Bureau Says Charges Against Suspects May Have Been Clouded | By Sidney E Zion | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/house-unit-urges-force-to-bar-cambodia-to-foe-halleck-a-member.html | House Unit Urges Force to Bar Cambodia to Foe Halleck a Member | By John W Finney Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/in-madrid-balenciagas-is-a-cozy-place-called-eisa.html | In Madrid Balenciagas Is a Cozy Place Called Eisa | By Gloria Emerson Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/in-the-nation-anybody-got-an-alternative-twitting-the-critics.html | In The Nation Anybody Got an Alternative Twitting the Critics | By Tom Wicker | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/indian-house-votes-to-retain-english.html | INDIAN HOUSE VOTES TO RETAIN ENGLISH | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/interest-high-set-by-housing-bonds-issues-are-sold-at-average-rate.html | INTEREST HIGH SET BY HOUSING BONDS Issues Are Sold at Average Rate of 43752 | By John H Allan | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/isaacmandorman.html | IsaacmanDorman | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/israel-to-give-un-refugee-program-will-outline-stand-today-plan-is.html | ISRAEL TO GIVE UN REFUGEE PROGRAM Will Outline Stand Today Plan Is Tied to Overall Settlement With Arabs | By Sam Pope Brewer Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/israeli-killed-42-arabs-hurt.html | Israeli Killed 42 Arabs Hurt | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/israelis-cool-to-plan.html | Israelis Cool to Plan | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/jackie-robinson-backs-negro-olympic-boycott.html | Jackie Robinson Backs Negro Olympic Boycott | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/javits-delaying-a-judgeship-here-says-he-wants-to-study-setup-of.html | JAVITS DELAYING A JUDGESHIP HERE Says He Wants to Study Setup of Federal Court | By Richard L Madden | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/jersey-holdup-victim-dies.html | Jersey Holdup Victim Dies | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/jets-leave-for-sunny-climes-get-blitzed-by-wind-on-coast.html | Jets Leave for Sunny Climes Get Blitzed by Wind on Coast | By Dave Anderson | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/kansas-city-bars-cut-in-mayor-term.html | KANSAS CITY BARS CUT IN MAYOR TERM | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/key-power-urged-for-superagency-regulatory-reins-over-all-health.html | KEY POWER URGED FOR SUPERAGENCY Regulatory Reins Over All Health Services Asked | By Martin Tolchin | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/knightmccusker.html | KnightMcCusker | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/letters-to-the-editor-of-the-times-pegged-gold-price.html | Letters to the Editor of The Times Pegged Gold Price | PAUL S NADLER Associate Prof of Finance New York University Graduate School of Business Administration New York Dec 10 1967 | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/li-agents-had-won-praise-highly-recommended.html | LI Agents Had Won Praise Highly Recommended | By Agis Salpukas Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/li-school-project-voted.html | LI School Project Voted | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/louisville-passes-open-housing-rule.html | LOUISVILLE PASSES OPEN HOUSING RULE | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mansfield-rebuts-johnson-on-gop-mansfield-rebuts-johnsons-attack-on.html | Mansfield Rebuts Johnson on GOP Mansfield Rebuts Johnsons Attack on Republicans in Congress | By Marjorie Hunter Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/marine-insurers-plan-to-cover-offshore-drilling-early-in-68-both.html | Marine Insurers Plan to Cover Offshore Drilling Early in 68 Both Fields Expanding | By Edward A Morrow | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/market-edges-up-after-4-losses-gains-top-declines-by-719-to-563-as.html | MARKET EDGES UP AFTER 4 LOSSES Gains Top Declines by 719 to 563 as Dow Average Moves Ahead by 104 VOLUME 1248 MILLION Glamour Issues Are Among the StrongestBlue Chip List Moves Narrowly | By John J Abele | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/market-place-bears-plague-airline-issues.html | Market Place Bears Plague Airline Issues | By Terry Robards | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mcarthy-active-in-massachusetts-state-panel-urges-johnson-to-rule.html | MCARTHY ACTIVE IN MASSACHUSETTS State Panel Urges Johnson to Rule on Personal Bid | By John H Fenton Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/meat-plants-told-to-comply-with-states-rules-alternative-is-curb.html | Meat Plants Told to Comply With States Rules Alternative Is Curb on Sales Upstate Albany Senator Says at Hearing Here | By Edith Evans Asbury | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/medical-aid-going-to-chile.html | Medical Aid Going to Chile | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/miss-chaffee-aids-us-ski-hopes-alpine-star-returns-after-recovering.html | Miss Chaffee Aids US Ski Hopes Alpine Star Returns After Recovering From Hip Injury | By Michael Strauss | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/miss-hornstein-to-wed.html | Miss Hornstein to Wed | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/miss-susan-jordan-is-betrothed.html | Miss Susan Jordan Is Betrothed | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/missile-to-bomb-city-after-city-planned-by-us-craft-could-drop.html | MISSILE TO BOMB CITY AFTER CITY PLANNED BY US Craft Could Drop Warheads in Flight Over Foes Land Defense Aide Discloses | By Evert Clark Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/monarch-puts-to-test-the-motto-my-power-is-my-peoples-love.html | Monarch Puts to Test the Motto My Power Is My Peoples Love | By Peter Millones | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mood-on-arrival-in-rome-solemn-constantine-silent-driven-to-the.html | MOOD ON ARRIVAL IN ROME SOLEMN Constantine Silent Driven to the Greek Embassy | By Robert Doty Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mrs-king-victor-in-3set-battle-unheralded-aussie-extends-hermiss.html | MRS KING VICTOR IN 3SET BATTLE Unheralded Aussie Extends HerMiss Eisel Bows | By United Press International | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/nancy-nelson-planning-nuptials.html | Nancy Nelson Planning Nuptials | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/narcotics-charge-nets-22-in-nassau.html | NARCOTICS CHARGE NETS 22 IN NASSAU | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/nato-ministers-approve-a-plan-to-strengthen-the-alliance-by.html | NATO Ministers Approve a Plan to Strengthen the Alliance by Improving Consultations Greek Minister Speaks | By Clyde H Farnsworth Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/negro-employment-up-here-negro-job-rate-high-in-new-york.html | Negro Employment Up Here NEGRO JOB RATE HIGH IN NEW YORK | By Edwin L Dale Jr Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/new-bill-offered-to-ease-abortion-seeks-to-meet-objections-to.html | NEW BILL OFFERED TO EASE ABORTION Seeks to Meet Objections to Earlier Albany Version | By Will Lissner | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/news-of-realty-building-dispute-new-orleans-hotel-to-rise-on.html | NEWS OF REALTY BUILDING DISPUTE New Orleans Hotel to Rise on Protested Foundation | By William Robbins | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/november-figures-give-added-emphasis-to-economic-crisis-irregular.html | November Figures Give Added Emphasis to Economic Crisis Irregular Orders | By John M Lee Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/observer-the-founding-of-a-business-miracle-a-chubby-lad.html | Observer The Founding of a Business Miracle A Chubby Lad | By Russell Baker | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/oconnor-defends-a-role-by-mayor-in-directing-police-oconnor-defends.html | OConnor Defends A Role by Mayor In Directing Police OConnor Defends Mayors Claim to Role in Directing the Police | By Sylvan Fox | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/oil-tanker-freed-here-ending-two-days-of-anxiety-freed-at-high-tide.html | Oil Tanker Freed Here Ending Two Days of Anxiety Freed at High Tide | By George Horne | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/party-of-bengurion-votes-to-rejoin-the-mapai.html | Party of BenGurion Votes to Rejoin the Mapai | By James Feron Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/personal-finance-corporate-bonds-offer-the-investor-higher-yields.html | Personal Finance Corporate Bonds Offer the Investor Higher Yields Than Many Stock Issues | By Elizabeth M Fowler | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/plastic-is-used-in-war-on-virus-it-stimulates-human-body-to-produce.html | PLASTIC IS USED IN WAR ON VIRUS It Stimulates Human Body to Produce Interferon | By Jane E Brody | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/poverty-funds-voted-in-senate-panel-passes-198billion-authorization.html | POVERTY FUNDS VOTED IN SENATE Panel Passes 198Billion Authorization for Drive | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/press-body-decries-athens-censorship.html | PRESS BODY DECRIES ATHENS CENSORSHIP | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/price-rise-voided-for-molybdenum-failure-of-major-producers-to-act.html | PRICE RISE VOIDED FOR MOLYBDENUM Failure of Major Producers to Act Brings Revocation | By William M Freeman | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/reform-is-issue-in-east-germany-economic-managers-hail-it.html | REFORM IS ISSUE IN EAST GERMANY Economic Managers Hail It Bureaucrats Are Cool | By Philip Shabecoff Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/robin-bampton-to-be-the-bride-of-ralph-harter.html | Robin Bampton To Be the Bride Of Ralph Harter | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sabotage-in-air-cargo-is-described-at-hearing-witnesses-tell-of.html | Sabotage in Air Cargo Is Described at Hearing Witnesses Tell of Practices Used by Racketeers to Make Them Comply | By Edward Hudson | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/savings-units-get-agency-approval-for-bonus-interest.html | Savings Units Get Agency Approval For Bonus Interest | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/scholar-upholds-warren-report-briton-says-its-critics-are-reckless.html | SCHOLAR UPHOLDS WARREN REPORT Briton Says Its Critics Are Reckless and Foolish | By Anthony Lewis Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sculptors-wife-finds-fashions-and-food-go-hand-in-hand.html | Sculptors Wife Finds Fashions and Food Go Hand in Hand | By Craig Claiborne Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/seoul-dooms-two-as-spies-for-reds-scholars-seized-in-europe-are.html | SEOUL DOOMS TWO AS SPIES FOR REDS Scholars Seized in Europe Are Among 31 Convicted | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/share-exchange-mapped-teledyne-seeks-edgcomb-steel.html | Share Exchange Mapped TELEDYNE SEEKS EDGCOMB STEEL | By Alexander R Hammer | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/shopping-center-group-names-new-president.html | Shopping Center Group Names New President | Arthur Avedon | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/silver-is-weaker-in-active-trading-copper-retreats-on-report-that.html | SILVER IS WEAKER IN ACTIVE TRADING Copper Retreats on Report That an Industry Strike May Be Near Accord | By James J Nagle | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/smog-ruled-out-as-cancer-cause-coast-study-stresses-peril-of.html | SMOG RULED OUT AS CANCER CAUSE Coast Study Stresses Peril of Cigarettes to the Lungs | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/soviet-is-forging-joint-space-links-steps-up-cooperation-with-other.html | SOVIET IS FORGING JOINT SPACE LINKS Steps Up Cooperation With Other Nations on Satellites | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sports-of-the-times-three-gift-books.html | Sports of The Times Three Gift Books | By Robert Lipsyte | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sticky-parking-problem-gets-stickier-next-week-used-in-queens.html | Sticky Parking Problem Gets Stickier Next Week Used in Queens | By David Bird | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/strip-mining-curbs-attacked-in-court.html | STRIP MINING CURBS ATTACKED IN COURT | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/student-sentenced-in-spain.html | Student Sentenced in Spain | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/susan-cunningham-affianced-to-ens-william-fleming-3d.html | Susan Cunningham Affianced To Ens William Fleming 3d | Bradford Bachrach | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/susan-richardson-engaged-to-william-mullan-duncan.html | Susan Richardson Engaged To William Mullan Duncan | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/swiss-study-death-of-doctor-involved-in-the-jordan-mystery.html | Swiss Study Death of Doctor Involved in the Jordan Mystery | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/swissair-confirms-order-for-2-boeing-jumbo-jets.html | Swissair Confirms Order For 2 Boeing Jumbo Jets | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/taxes-must-rise-rockefeller-says-increases-in-several-levies.html | TAXES MUST RISE ROCKEFELLER SAYS Increases in Several Levies Planned to Meet Gap in 6869 State Budget | By Sydney H Schanberg | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/text-of-king-constantines-plea-to-army-and-nation-uncertainty-and.html | Text of King Constantines Plea to Army and Nation Uncertainty and Confusion | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-feminists-are-on-the-march-once-more.html | The Feminists Are On the March Once More | By Marylin Bender | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/theater-its-brigadoon-time-again-villella-steals-show-at-city.html | Theater Its Brigadoon Time Again Villella Steals Show at City Center Revival | FriedmanAbeles | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/theater-white-hope-tale-of-modern-othello-opens-in-capital-howard.html | Theater White Hope Tale of Modern Othello Opens in Capital Howard Sacklers Play Given at Arena Stage | By Clive Barnes Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/tough-foe-of-narcotics-ira-bluth.html | Tough Foe of Narcotics Ira Bluth | The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/trading-in-gold-in-paris-is-stirred-by-rumors-of-a-bid-for-curbs.html | Trading in Gold in Paris Is Stirred by Rumors of a Bid for Curbs Consensus Noted | By John L Hess Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/tva-to-construct-new-power-plant-starting-in-spring-2-awards-in-a.html | TVA to Construct New Power Plant Starting in Spring 2 Awards in a Week | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/un-to-get-terms-of-vietcong-today-un-will-receive-vietcongs-terms.html | UN to Get Terms Of Vietcong Today UN WILL RECEIVE VIETCONGS TERMS | By Drew Middleton Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/us-considering-pursuits-of-foe-into-cambodia-but-officials-insist.html | US CONSIDERING PURSUITS OF FOE INTO CAMBODIA But Officials Insist There Is No Intention of Attacking Neighbor of Vietnam | By Hedrick Smith Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/us-silent-on-upheaval.html | US Silent on Upheaval | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/viceroy-is-named-civil-war-is-averted-premier-deposed-also-in.html | VICEROY IS NAMED Civil War Is Averted Premier Deposed Also in Flight | By Sydney Gruson Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/voters-in-charleston-sc-elect-a-negro-to-council.html | Voters in Charleston SC Elect a Negro to Council | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/warren-upholds-capt-levy-shift-refuses-to-bar-transfer-of-officer.html | WARREN UPHOLDS CAPT LEVY SHIFT Refuses to Bar Transfer of Officer to Leavenworth | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/weimaraner-club-seeks-to-develop-dualpurpose-dog.html | Weimaraner Club Seeks to Develop DualPurpose Dog | By John Rendel | RE0000708843 | 1995-11-16 | B00000390780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archiv es/westchester-police-accuse-2-in-theft-of-750000-drugs-750000-in.html | Westchester Police Accuse 2 in Theft Of 750000 Drugs 750000 in Drugs Seized as Stolen | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archiv es/wood-field-and-stream-broadbill-hunters-suffer-and-get-an-old-squaw.html | Wood Field and Stream Broadbill Hunters Suffer and Get an Old Squaw Drake for Model | By Nelson Bryant Special To the New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-14 | https://www.nytimes.com/1967/12/14/archiv es/yemeni-chief-says-us-aids-royalists.html | YEMENI CHIEF SAYS US AIDS ROYALISTS | Special to The New York Times | RE0000708843 | 1995-11-16 | B00000390780 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/2-men-seized-in-grand-central-with-heroin hidden-in-suitcases-found.html | 2 Men Seized in Grand Central With Heroin Hidden in Suitcases Found in a Suitcase | By Edward Ranzal | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/20000-expected-at-yonkers-track-attendance-handle-for-3-meetings.html | 20000 EXPECTED AT YONKERS TRACK Attendance Handle for 3 Meetings Off From 66 | By Louis Effrat Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/260million-deal-set-companies-take-merger-actions.html | 260Million Deal Set COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/2783-theft-from-suspect-is-laid-to-two-narcotics-detectives-charged.html | 2783 Theft From Suspect Is Laid to Two Narcotics Detectives Charged With Possession | By Sidney E Zion | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/4-more-are-silent-at-cargo-inquiry-sic-focuses-on-trucking.html | 4 MORE ARE SILENT AT CARGO INQUIRY SIC Focuses on Trucking Employers and Association | By Edward Hudson | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/4-us-navy-deserters-in-moscow-ask-finnish-visas.html | 4 US Navy Deserters in Moscow Ask Finnish Visas | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/56300-sysonby-tops-big-a-card-crystal-ball-and-sun-gala-3to1-in.html | 56300 SYSONBY TOPS BIG A CARD Crystal Ball and Sun Gala 3to1 in SprintBaeza Breaks Hartack Mark | By Joe Nichols | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/a-day-later-the-royal-banner-is-down-in-athens-kings-palace.html | A Day Later the Royal Banner Is Down in Athens Kings Palace Shuttered and Traditional Guards Gone City Is Calm and Busy | By Alvin Shuster Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/a-directory-to-dining-out-in-new-york.html | A Directory to Dining Out in New York | By Craig Claiborne | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/a-political-leader-slain-near-saigon.html | A POLITICAL LEADER SLAIN NEAR SAIGON | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/adelphi-defeats-ccny-67-to-57-panthers-post-4th-victory-as-merz.html | ADELPHI DEFEATS CCNY 67 TO 57 Panthers Post 4th Victory as Merz Gets 24 Points | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/advertising-new-names-and-new-scenery-accounts.html | Advertising New Names and New Scenery Accounts | By Philip H Dougherty | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/aluminum-industry-hails-itself-as-rising-tide-in-boat-building.html | Aluminum Industry Hails Itself As Rising Tide in Boat Building | By Steve Cady | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/american-motors-has-loan-extended.html | American Motors Has Loan Extended | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/americans-late-drive-fails-and-muskies-win-113108.html | Americans Late Drive Fails And Muskies Win 113108 | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/army-routs-hamilton-six-by-81-as-cutting-excels.html | Army Routs Hamilton Six By 81 as Cutting Excels | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/article-3-no-title.html | Article 3  No Title | By Angela Taylor | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/badillo-sutton-plan-race-talk-hope-to-ease-strife-between-negroes.html | BADILLO SUTTON PLAN RACE TALK Hope to Ease Strife Between Negroes and Puerto Ricans | By Will Lissner | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/bonds-usbacked-housing-issue-is-reported-to-be-64-sold-record.html | Bonds USBacked Housing Issue Is Reported to Be 64 Sold RECORD INTEREST PAID ON OFFERING TaxExempts Are Marketed by San AntonioYield Index Shows Decline | By John H Allan | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/books-of-the-times-gift-books10-days-to-go-and-losing-my-cool.html | Books of The Times Gift Books10 Days to Go and Losing My Cool | By Eliot FremontSmith | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/branch-courts-to-hear-appeals-mounting-caseload-brings-shift-to-the.html | BRANCH COURTS TO HEAR APPEALS Mounting Caseload Brings Shift to the Suburbs | By F David Anderson | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/bridge-li-regionals-begin-today-with-brall-trophy-at-stake.html | Bridge LI Regionals Begin Today With Brall Trophy at Stake | By Alan Truscott | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/british-vote-open-tennis-admitting-pros-to-wimbledon-world.html | British Vote Open Tennis Admitting Pros to Wimbledon WORLD OFFICIALS DEFIED BY ACTION Plan Accepted by Margin of 295 Votes to 5Aussies Will Contest Move | By Anthony Lewis Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/captain-to-marry-miss-rettner.html | Captain to Marry Miss Rettner | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/car-price-to-rise-officials-assert-ford-expects-100-increase.html | CAR PRICE TO RISE OFFICIALS ASSERT Ford Expects 100 Increase Because of Labor Pact | By Jerry M Flint Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/carol-ravich-engaged.html | Carol Ravich Engaged | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/chair-at-columbia-established-for-armand-g-erpf.html | Chair at Columbia Established for Armand G Erpf | By Henry Raymont | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/chairman-nominated-for-amex-sykes-of-shields-is-first-choice-not-a.html | Chairman Nominated for Amex Sykes of Shields Is First Choice Not a Floor Member | By Vartanig G Vartan | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/charles-babcock-stockbroker-dies-reynolds-co-cofounder-and.html | CHARLES BABCOCK STOCKBROKER DIES Reynolds  Co CoFounder and Foundation Head 68 | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/charter-airline-seeks-12-routes-direct-service-to-europe-is.html | CHARTER AIRLINE SEEKS 12 ROUTES Direct Service to Europe Is Requested of CAB | By Edward A Morrow | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/chemical-bank-elects-2-executives.html | Chemical Bank Elects 2 Executives | Matar | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/citadel-tops-kings-point.html | Citadel Tops Kings Point | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/colts-substitutes-more-than-fill-bill.html | Colts Substitutes More Than Fill Bill | By William N Wallace | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/computers-to-aid-tunnel-traffic-tv-also-to-help-space-cars-in.html | COMPUTERS TO AID TUNNEL TRAFFIC TV Also to Help Space Cars in Holland and Lincoln Lanes Within 3 Years | By Seth S King | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/conservatives-startled-by-nixons-backing-javits.html | Conservatives Startled by Nixons Backing Javits | By Clayton Knowles | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/constantine-leaves-greek-embassy-in-rome-and-takes-refuge-in-villa.html | Constantine Leaves Greek Embassy in Rome and Takes Refuge in Villa of Cousin MONARCH SPENDS DAY IN SECLUSION Denmark Hears That He Will Arrive There Tomorrow Italian Students Protest | By Robert C Doty Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/crucible-disowns-fight-on-imports-president-of-steel-company-is.html | CRUCIBLE DISOWNS FIGHT ON IMPORTS President of Steel Company Is First to Speak Against the Campaign for Curbs | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/dispute-delays-grain-shipments-vessel-operators-opposing-federal.html | DISPUTE DELAYS GRAIN SHIPMENTS Vessel Operators Opposing Federal Cargo Rates | By George Horne | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/doctor-in-the-jordan-case-froze-to-death-swiss-find.html | Doctor in the Jordan Case Froze to Death Swiss Find | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/dr-hyman-l-wenig.html | DR HYMAN L WENIG | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/edwin-babbitt-sr.html | EDWIN BABBITT SR | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/eisenbergrush.html | EisenbergRush | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/fletcher-fund-reaches-its-goal-in-assets-halts-selling-shares.html | Fletcher Fund Reaches Its Goal In Assets Halts Selling Shares ASSETS OBJECTIVE REACHED BY FUND | By Robert D Hershey Jr | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/flier-thinks-migs-fight-from-china-us-colonel-tells-of-tactics-used.html | FLIER THINKS MIGS FIGHT FROM CHINA US Colonel Tells of Tactics Used by North Vietnamese | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/foreign-affairs-time-to-retire-vorster-has-a-point.html | Foreign Affairs Time to Retire Vorster Has a Point | By Cl Sulzberger | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/france-rebuffed-at-nato-meeting-she-fails-in-effort-to-block-plans.html | FRANCE REBUFFED AT NATO MEETING She Fails in Effort to Block Plans to Bolster Alliance | By Clyde H Farnsworth Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/frick-fossils-given-to-museum-found-in-nebraska.html | Frick Fossils Given to Museum Found in Nebraska | By Barnard Collier | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/future-doctors-chide-the-ama-deplore-stand-that-health-care-is-not.html | FUTURE DOCTORS CHIDE THE AMA Deplore Stand That Health Care Is Not a Right | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/girls-to-be-honored-at-cotillion.html | Girls to Be Honored at Cotillion | Ira L Hill | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/gold-pool-plans-new-safeguards-as-buying-surges-7-members-reported.html | GOLD POOL PLANS NEW SAFEGUARDS AS BUYING SURGES 7 Members Reported Ready to Deposit Assets Jointly in a Bankbook System | By Edwin L Dale Jr Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/gop-is-skeptical-over-hint-that-nixon-might-enter-more-primaries.html | GOP Is Skeptical Over Hint That Nixon Might Enter More Primaries Conflicting Opinions | By Robert B Semple Jr Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/haasrible.html | HaasRible | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/heredity-study-sets-a-dramatic-pace.html | Heredity Study Sets a Dramatic Pace | By Walter Sullivan | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/house-rejection-of-aid-bill-snags-drive-to-adjourn-economy-forces.html | HOUSE REJECTION OF AID BILL SNAGS DRIVE TO ADJOURN Economy Forces Demand and Get Deeper Trims 20Million More Cut NEW VOTE IS DUE TODAY Conferees Set 177Billion for Poverty Program and 93Billion School Aid | By Marjorie Hunter Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/in-concert-gerhards-new-york-given-premiere.html | In Concert Gerhards New York Given Premiere | By Harold C Schonberg | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/indian-government-plans-bank-control.html | INDIAN GOVERNMENT PLANS BANK CONTROL | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/interfaith-nativity-set-in-harlem-to-be-shown-by-nbc-dec-24-friends.html | Interfaith Nativity Set in Harlem To Be Shown by NBC Dec 24 Friends Are Gone | By George Gent | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/jarring-to-confer-with-eshkol-today.html | JARRING TO CONFER WITH ESHKOL TODAY | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/john-c-macrides.html | JOHN C MACRIDES | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/johnson-hails-feat.html | Johnson Hails Feat | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/johnson-retreats-from-his-assault-on-the-gop-there-are-good-men-in.html | Johnson Retreats From His Assault on the GOP There Are Good Men in Both Good Parties He Declares at White House Ceremony | By Max Frankel Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/judge-madden-to-retire.html | Judge Madden to Retire | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/junta-in-greece-firmly-in-power-after-coup-fails-papadopoulos-tells.html | JUNTA IN GREECE FIRMLY IN POWER AFTER COUP FAILS Papadopoulos Tells Story of Constantines Abortive Bid to Oust Military Regime 3 OFFICERS ROLE A KEY They Were Unable to Help Monarch at Vital Point He Is in Rome Villa | By Sydney Gruson Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/lambert-awards-are-presented-here.html | Lambert Awards Are Presented Here | By Gordon S White Jr | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/leonard-e-best-73-of-pencil-concern.html | LEONARD E BEST 73 OF PENCIL CONCERN | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/letters-to-the-editor-of-the-times-senator-kennedys-stand-on-war.html | Letters to the Editor of The Times Senator Kennedys Stand on War | BENJAMIN V COHEN | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/lifechemistry-expert-arthur-kornberg.html | LifeChemistry Expert Arthur Kornberg | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/lindsay-conference-at-gracie-mansion-with-leary-and-pba-leaders.html | Lindsay Conference at Gracie Mansion With Leary and PBA Leaders Canceled at the Last Minute | By Peter Kihss | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/london-gold-buying-busy.html | London Gold Buying Busy | By John M Lee Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/loss-of-park-job-puzzles-curator-he-says-letter-to-hoving-may-have.html | LOSS OF PARK JOB PUZZLES CURATOR He Says Letter to Hoving May Have Been Cause | By Stephen R Conn | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/market-edges-up-early-rise-fades-gains-outnumber-declines-674-to.html | MARKET EDGES UP EARLY RISE FADES Gains Outnumber Declines 674 to 60480 Issues at 67 Highs 49 Hit Lows DOW AVERAGE ADDS 110 Volume Dips to 123 Million LowerPriced Shares Dominate Active List | By John J Abele | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/market-place-storers-future-up-in-the-air.html | Market Place Storers Future Up in the Air | By Robert Metz | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/market-said-to-refuse-aid-plan-as-proposed-by-us-and-britain-bloc.html | Market Said to Refuse Aid Plan As Proposed by US and Britain BLOC SAID TO BAR USBRITISH STEP | By John L Hess Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mayor-offers-un-east-side-building-for-use-as-school.html | Mayor Offers UN East Side Building For Use as School | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mccarthy-forcing-white-house-to-act-mccarthy-forcing-white-house.html | McCarthy Forcing White House to Act McCarthy Forcing White House Into Action Six Months Ahead of Schedule | By Warren Weaver Jr Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mccarthy-proposes-massive-program-of-decent-housing.html | McCarthy Proposes Massive Program Of Decent Housing | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mgms-meeting-long-and-angry-discontent-marks-session-at-the-capitol.html | MGMS MEETING LONG AND ANGRY Discontent Marks Session at the Capitol Theater | By Leonard Sloane | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/michigan-utility-sets-atomic-unit-consumers-power-to-build-plant.html | MICHIGAN UTILITY SETS ATOMIC UNIT Consumers Power to Build Plant for 267Million | By Anthony Ripley Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/milk-study-turns-to-health-aides-inquiry-checks-on-officials-who.html | MILK STUDY TURNS TO HEALTH AIDES Inquiry Checks on Officials Who Enforce Regulations | By Richard Jh Johnston | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mills-denounces-taxcredit-moves-decries-hidden-spending-tuition-aid.html | MILLS DENOUNCES TAXCREDIT MOVES Decries Hidden Spending Tuition Aid and Other Plans Appear Doomed | By Eileen Shanahan Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mining-concerns-meet-tender-is-opposed.html | Mining Concerns Meet Tender Is Opposed | By Terry Robards | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/minority-groups-on-rise-in-city-u-poll-finds-13-of-students-are.html | MINORITY GROUPS ON RISE IN CITY U Poll Finds 13 of Students Are Negro or Puerto Rican | By Ma Farber | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/miss-elise-gordon-becomes-affianced.html | Miss Elise Gordon Becomes Affianced | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/miss-lydia-saltus-prospective-bride.html | Miss Lydia Saltus Prospective Bride | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/monet-unveiled-at-metropolitan-public-showing-a-day-early.html | MONET UNVEILED AT METROPOLITAN Public Showing a Day Early Attendance Normal | By Richard F Shepard | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mrs-brustein-has-child.html | Mrs Brustein Has Child | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/negro-olympic-boycott-group-demands-brundage-resign-games-executive.html | Negro Olympic Boycott Group Demands Brundage Resign GAMES EXECUTIVE ACCUSED OF BIAS Leaders Urge the Return of Clays TitleAsk Voice in Olympic Policies | By Frank Litsky | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/negroes-in-detroit-divided-on-program.html | NEGROES IN DETROIT DIVIDED ON PROGRAM | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/new-picturephone-zooms-to-change-its-field-of-view-picturephone-ii.html | New Picturephone Zooms to Change Its Field of View PICTUREPHONE II OFFERED BY BELL | By Richard D Lyons | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/news-of-realty-apartment-sold-luxurious-fifth-ave-house-was-built.html | NEWS OF REALTY APARTMENT SOLD Luxurious Fifth Ave House Was Built by Brisbane | By Thomas W Ennis | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/oas-defers-vote-on-chief-to-feb-12.html | OAS DEFERS VOTE ON CHIEF TO FEB 12 | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/october-rise-is-reported-for-business-inventories-advance-of.html | October Rise Is Reported For Business Inventories Advance of 410Million Offsets a 60Million Drop in September | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/pearson-says-he-will-retire-shortly-pearson-plans-to-retire-soon-as.html | Pearson Says He Will Retire Shortly Pearson Plans to Retire Soon As Leader of Nation and Party | By Jay Walz Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/penn-student-says-he-accidentally-set-fire-that-killed-3.html | Penn Student Says He Accidentally Set Fire That Killed 3 | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/peter-van-der-meulen-75-dies-led-rutgers-chemistry-division.html | Peter van der Meulen 75 Dies Led Rutgers Chemistry Division | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/portugal-arrests-oppositions-chief.html | PORTUGAL ARRESTS OPPOSITIONS CHIEF | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/precious-metals-continue-to-gain-silver-and-platinum-prices.html | PRECIOUS METALS CONTINUE TO GAIN Silver and Platinum Prices RiseCopper Is Weaker | By James J Nagle | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/priest-mails-his-draft-card-to-hershey-as-war-protest.html | Priest Mails His Draft Card To Hershey as War Protest | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/pro-musica-et-circus-maximus-to-meet-in-14thcentury-france.html | Pro Musica et Circus Maximus To Meet in 14thCentury France Romanesca Variant | By Allen Hughes | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/rail-tonmileage-rose-29-in-week-trucking-volume-fell-15-below-last.html | RAIL TONMILEAGE ROSE 29 IN WEEK Trucking Volume Fell 15 Below Last Years Level | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/rockland-democrats-elect.html | Rockland Democrats Elect | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sarah-bleakley-is-future-bride-of-stockbroker.html | Sarah Bleakley Is Future Bride Of Stockbroker | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/screen-graphic-quadruple-murder-capotes-in-cold-blood-opens-at.html | Screen Graphic Quadruple Murder Capotes In Cold Blood Opens at Cinema I | By Bosley Crowther | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/senate-liberals-caught-napping-long-slips-oldage-bill-past-them-but.html | SENATE LIBERALS CAUGHT NAPPING Long Slips OldAge Bill Past Them but Vote Is Killed | By John W Finney Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/setback-for-enosis-is-seen-by-cypriotes.html | SETBACK FOR ENOSIS IS SEEN BY CYPRIOTES | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/shanker-accepts-15day-jail-term-drops-fight-after-appellate.html | SHANKER ACCEPTS 15DAY JAIL TERM Drops Fight After Appellate Decision Against Him in Teachers Walkout | By Leonard Buder | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/show-of-force-is-staged-in-proroyalist-salonika-most-of-army-to-the.html | Show of Force Is Staged in ProRoyalist Salonika Most of Army to the East | By Jonathan Randal Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/shuman-reelected-farm-bureau-head.html | SHUMAN REELECTED FARM BUREAU HEAD | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sidney-fink-64-a-lawyer-led-contract-bridge-group.html | Sidney Fink 64 a Lawyer Led Contract Bridge Group | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/some-tightening-of-money-hinted-two-indicators-of-federal-reserves.html | SOME TIGHTENING OF MONEY HINTED Two Indicators of Federal Reserves Credit Policy Show a Possible Shift BANKING FIGURES ISSUED Conjecture Stirs on a Rise in CertificateofDeposit Interest Rate Ceiling | By H Erich Heinemann | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/soviet-airlift-said-to-aid-yemeni-republicans-migs-seen-in-november.html | Soviet Airlift Said to Aid Yemeni Republicans MIGs Seen in November | By Hedrick Smith Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/space-pact-meets-new-un-obstacle.html | SPACE PACT MEETS NEW UN OBSTACLE | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/spain-extends-the-deadline-for-noncatholic-groups.html | Spain Extends the Deadline For NonCatholic Groups | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sports-of-the-times-last-roadblock.html | Sports of The Times Last Roadblock | By Arthur Daley | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/state-trooper-slain-halting-stolen-car.html | STATE TROOPER SLAIN HALTING STOLEN CAR | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/still-more-drugs-are-uncovered-in-multimillion-theftring-case.html | Still More Drugs Are Uncovered In Multimillion TheftRing Case | By Merrill Folsom Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/strike-reported-checked-by-the-army-in-dahomey.html | Strike Reported Checked By the Army in Dahomey | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/surveyor-to-test-new-lunar-area-shot-next-month-to-attempt-a.html | SURVEYOR TO TEST NEW LUNAR AREA Shot Next Month to Attempt a Landing in Highlands | By Evert Clark Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sweden-raises-bank-rate-to-6-effective-today.html | Sweden Raises Bank Rate To 6 Effective Today | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/swiss-elect-spuhler-as-president.html | Swiss Elect Spuhler as President | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/ta-aurelio-to-wed-miss-jones.html | TA Aurelio to Wed Miss Jones | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/talent-sex-appeal-and-stamina-are-main-prerequisites-as-orchestras.html | Talent Sex Appeal and Stamina Are Main Prerequisites as Orchestras Seek the Best Conductor | By Harold C Schonberg | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/temple-tops-nyu-7465-at-garden-iona-nips-hofstra-in-opener-5753.html | Temple Tops NYU 7465 at Garden IONA NIPS HOFSTRA IN OPENER 5753 Mast Scores 25 Points to Help Undefeated Owls Register 4th in Row | By Deane McGowen | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/tennis-faces-crisis-action-by-british-could-spell-doom-for-the.html | Tennis Faces Crisis Action by British Could Spell Doom For the BigTime Amateur Spectacles | By Allison Danzig | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/text-of-a-policy-statement-by-the-national-liberation-front-of.html | Text of a Policy Statement by the National Liberation Front of South Vietnam | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/thant-plans-reorganization-of-un-secretariat.html | Thant Plans Reorganization of UN Secretariat | By Sam Pope Brewer Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/the-theater-spofford-shumlin-play-at-anta-stars-melvyn-douglas.html | The Theater Spofford Shumlin Play at ANTA Stars Melvyn Douglas | By Clive Barnes | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/transcript-of-greek-premiers-news-conference-opening-statement.html | Transcript of Greek Premiers News Conference Opening Statement | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/trenton-youths-dispute-city-on-clash.html | Trenton Youths Dispute City on Clash | By Ronald Sullivan Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/tribal-leaders-assail-schools-tell-senate-panel-indian-children-are.html | TRIBAL LEADERS ASSAIL SCHOOLS Tell Senate Panel Indian Children Are Alienated | By Homer Bigart Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/turkish-leaders-pleased-by-flight-of-greek-king.html | Turkish Leaders Pleased By Flight of Greek King | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/un-members-get-plan-of-vietcong-it-calls-for-coalition-regime-after.html | UN MEMBERS GET PLAN OF VIETCONG It Calls for Coalition Regime After Military Victory Reaction Is Mixed | By Drew Middleton Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/us-aides-say-greek-junta-has-lost-legitimacy-claim-only-aid-since.html | US Aides Say Greek Junta Has Lost Legitimacy Claim Only Aid Since Coup | By Peter Grose Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/us-pilots-resume-hanoi-area-strikes-us-pilots-resume-raids-on-hanoi.html | US Pilots Resume Hanoi Area Strikes US Pilots Resume Raids on Hanoi Area and Strike at Bridge | By Tom Buckley Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/vera-bryner-51-exsinger-dies-sister-of-yul-brynner-had-been-with.html | VERA BRYNER 51 EXSINGER DIES Sister of Yul Brynner Had Been With City Opera | TalbotGiles 1950 | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/washington-rockefellers-inaugural-address-no-vietnam.html | Washington Rockefellers Inaugural Address No Vietnam | By James Reston | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/way-is-opened-to-advances-in-genetics-core-of-virus-is-made-artificially.html | Way Is Opened to Advances in Genetics Core of Virus Is Made Artificially | By Harold M Schmeck Jr Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/west-bank-plan-laid-to-hussein-king-is-said-to-offer-partial.html | WEST BANK PLAN LAID TO HUSSEIN King Is Said to Offer Partial Demilitarization of Area | By Eric Pace Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/westchester-board-cuts-county-budget-by-over-6million.html | Westchester Board Cuts County Budget By Over 6Million | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/wilson-says-ban-on-arms-to-south-africa-continues.html | Wilson Says Ban on Arms To South Africa Continues | Special to The New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/women-planning-antiwar-protest-coalition-of-groups-to-stage-january.html | WOMEN PLANNING ANTIWAR PROTEST Coalition of Groups to Stage January March in Capital | By Douglas Robinson | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/wood-field-and-stream-a-vote-for-muzzleloading-shotgun-for-the.html | Wood Field and Stream A Vote for MuzzleLoading Shotgun For the Hunter With Pioneer Spirit | By Nelson Bryant | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/young-skaters-bid-for-glory-by-cutting-their-best-figures.html | Young Skaters Bid for Glory By Cutting Their Best Figures | By Thomas Rogers | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-15 | https://www.nytimes.com/1967/12/15/archiv es/youth-in-torture-case-called-mental-patient-poverty-worker-has.html | Youth in Torture Case Called Mental Patient Poverty Worker Has Accused 8 in Motorcycle Gang of Holding Him Prisoner | By Roy R Silver Special To the New York Times | RE0000708841 | 1995-11-16 | B00000390778 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/18million-settlement-ends-shubert-heirs-rift-money-is-paid-by.html | 18Million Settlement Ends Shubert Heirs Rift Money Is Paid by Estate of JJ to Estate of Lee Action Took 13 Years | By Sidney E Zion | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/22-debutantes-will-be-honored-at-regina-cotillion.html | 22 Debutantes Will Be Honored at Regina Cotillion | Kenneth R Sanderson | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/a-muddy-christmas-americans-in-danang-talk-of-holidays-rain-and-war.html | A Muddy Christmas Americans in Danang Talk of Holidays Rain and War | By Thomas A Johnson Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/a-times-reporter-barred-by-lisbon.html | A TIMES REPORTER BARRED BY LISBON | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/abc-again-faces-antitrust-charge-high-court-reinstates-suit-of.html | ABC AGAIN FACES ANTITRUST CHARGE High Court Reinstates Suit of Insurance Company | By Edward Ranzal | RE0000708847 | 1995-11-16 | B00000390784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/african-leaders-confer-in-uganda-mercenaries-from-congo-are-a-major.html | AFRICAN LEADERS CONFER IN UGANDA Mercenaries From Congo Are a Major Concern | By Lawrence Fellows Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/algeria-reports-crushing-revolt-by-army-faction-dissidents-led-by.html | ALGERIA REPORTS CRUSHING REVOLT BY ARMY FACTION Dissidents Led by ExStaff Chief Put Out of Action as They Head for Capital BOUMEDIENE IS VICTOR President Takes Command of Forces When Former Ally Attempts a Coup | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/andover-six-routs-lawrenceville-101.html | ANDOVER SIX ROUTS LAWRENCEVILLE 101 | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/another-key-span-at-hanoi-bombeb-us-pilots-return-2d-day-during.html | ANOTHER KEY SPAN AT HANOI BOMBEB US Pilots Return 2d Day During Break in Monsoon | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/antiques-genuine-masters-of-deceit-counterfeiting-art-is-an-ancient.html | Antiques Genuine Masters of Deceit Counterfeiting Art Is an Ancient Tradition | By Marvin D Schwartz | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/arabs-in-un-cold-to-israeli-proposal.html | Arabs in UN Cold to Israeli Proposal | By Sam Pope Brewer Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/art-a-museum-only-8-feet-wide-and-2-feet-deep-jj-klejman-decks-out.html | Art A Museum Only 8 Feet Wide and 2 Feet Deep JJ Klejman Decks Out Christmas Window | By John Canaday | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/at-92-bizets-brash-gypsy-girl-is-still-luring-crowds-considered-too.html | At 92 Bizets Brash Gypsy Girl Is Still Luring Crowds Considered Too Vulgar | By Richard F Shepard | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/austrian-driver-wins-in-bahamas-quester-takes-100mile-test-hansen.html | AUSTRIAN DRIVER WINS IN BAHAMAS Quester Takes 100Mile Test Hansen Is Injured | By Frank M Blunk Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bank-lottery-sales-to-be-barred-april-1.html | BANK LOTTERY SALES TO BE BARRED APRIL 1 | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/basis-change-seen-in-oil-output-rate.html | BASIS CHANGE SEEN IN OIL OUTPUT RATE | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bloc-seeks-veto-on-imf-actions-common-market-step-seen-leading-to.html | BLOC SEEKS VETO ON IMF ACTIONS Common Market Step Seen Leading to Clash With US | By Clyde H Farnsworth Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/books-of-the-times-shadow-and-substance.html | Books of The Times Shadow and Substance | By Thomas Lask | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/brandt-tells-french-not-to-bar-britain-or-market-will-stagnate.html | Brandt Tells French Not to Bar Britain or Market Will Stagnate | By David Binder Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bridge-program-for-novices-marks-li-regionals-tomorrow.html | Bridge Program for Novices Marks LI Regionals Tomorrow | By Alan Truscott | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/cairo-pessimistic-on-jarrings-role-but-editor-says-trip-lets-uar.html | CAIRO PESSIMISTIC ON JARRINGS ROLE But Editor Says Trip Lets UAR Gain Time to Fight | By Eric Pace Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/chesapeake-tunnelbridge-to-be-reopened-tomorrow.html | Chesapeake TunnelBridge To Be Reopened Tomorrow | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/cleanmeat-champion-neal-edward-smith.html | CleanMeat Champion Neal Edward Smith | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/coalition-regime-falls-in-denmark-socialist-group-led-by-krag-a.html | COALITION REGIME FALLS IN DENMARK Socialist Group Led by Krag a Victim of Devaluation | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/congress-clears-four-major-bills-and-ends-session-votes-social.html | CONGRESS CLEARS FOUR MAJOR BILLS AND ENDS SESSION Votes Social Security Rise Poverty and Foreign Aid Funds and School Help WILL RETURN ON JAN 15 Mansfield Plans to Take Up a Civil Rights Bill Then Assuring a Filibuster | By John Herbers Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/crowd-of-31122-bets-4075105-on-lastchance-day-at-aqueduct-the-days.html | Crowd of 31122 Bets 4075105 on LastChance Day at Aqueduct The Days Grow Shorter Winds Grow ColderIts Time to Say So Long to Aqueduct | By Joe Nichols | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/david-falkoff-46-physics-professor.html | DAVID FALKOFF 46 PHYSICS PROFESSOR | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/de-gaulle-and-nato-west-europeans-increasingly-resentful-of-french.html | De Gaulle and NATO West Europeans Increasingly Resentful of French Leaders Independent Policy | By Henry Tanner Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/debenture-issue-is-sold-by-bendix-rumors-on-foreign-actions-cloud.html | DEBENTURE ISSUE IS SOLD BY BENDIX Rumors on Foreign Actions Cloud Bond Market | By Robert D Hershey Jr | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/digiovannaogrady.html | DiGiovannaOGrady | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/dirksen-and-ford-rebut-president-on-tv-they-decry-attack-on-gop-and.html | DIRKSEN AND FORD REBUT PRESIDENT On TV They Decry Attack on GOP and Denounce Johnson on Inflation | By Warren Weaver Jr Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/economy-of-syria-to-get-french-aid-paris-wins-right-to-exert-wider.html | ECONOMY OF SYRIA TO GET FRENCH AID Paris Wins Right to Exert Wider Cultural Influence | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/every-room-is-a-dramatic-backdrop-for-the-edward-villellas-house.html | Every Room Is a Dramatic Backdrop for the Edward Villellas House Was Sound | By Lisa Hammel | RE0000708847 | 1995-11-16 | B00000390784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/excerpts-from-captured-vietcong-notes-mccloskey-statement.html | Excerpts From Captured Vietcong Notes McCloskey Statement | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/factory-output-shows-sharp-rise-industrial-production-is-up-17-per.html | FACTORY OUTPUT SHOWS SHARP RISE Industrial Production Is Up 17 Per Cent for the Month in Unusually Big Gain UPTURN IN AUTOS CITED Report Tends to Back Up Bid for a Tax Surcharge Hearings to Resume | By Edwin L Dale Jr Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/franzese-and-3-others-acquitted-in-1964-murder.html | Franzese and 3 Others Acquitted in 1964 Murder | By Edward C Burks | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/freeze-makes-fabric-way-found-to-create-nonwoven-pile-for-use-in.html | Freeze Makes Fabric Way Found to Create NonWoven Pile For Use in Floor Covering and Clothes | By Stacy V Jones Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/gold-purchases-are-heavy-again-anxiety-in-europe-mounts-as-changes.html | GOLD PURCHASES ARE HEAVY AGAIN Anxiety in Europe Mounts as Changes Are Rumored in Monetary Measures | By Anthony Lewis Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/greek-city-waits-for-punishment-3-already-seized-in-kavalla-where.html | GREEK CITY WAITS FOR PUNISHMENT 3 Already Seized in Kavalla Where King Was Hailed | By Jonathan Randal Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/harllee-disputed-on-fleet-status-rep-mailliard-is-critical-of.html | HARLLEE DISPUTED ON FLEET STATUS Rep Mailliard Is Critical of Tribute to Johnson | By George Horne | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/helen-shaskan-jose-arguelles-to-wed-jan-20.html | Helen Shaskan Jose Arguelles To Wed Jan 20 | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/hospitals-chief-assails-budget-terenzio-charges-public-is.html | HOSPITALS CHIEF ASSAILS BUDGET Terenzio Charges Public Is ShortChanged by Cuts | By Richard E Mooney | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/house-and-senate-approve-2year-93billion-school-aid-bill-threat-to.html | House and Senate Approve 2Year 93Billion School Aid Bill Threat to Adjournment | By Marjorie Hunter Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/jacksons-40-points-help-americans-win-113109.html | Jacksons 40 Points Help Americans Win 113109 | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/japan-to-tighten-loan-restriction-recession-feared-in-wake-of.html | JAPAN TO TIGHTEN LOAN RESTRICTION Recession Feared in Wake of Sterling Devaluation | By Robert Trumbull Special to the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/jets-and-raiders-play-tomorrow-giants-will-wind-up-season-hererams.html | Jets and Raiders Play Tomorrow Giants Will Wind Up Season HereRams to Oppose Colts | By Dave Anderson | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/johnson-welcomes-upton-sinclair-89-at-meat-bill-signing-johnson.html | Johnson Welcomes Upton Sinclair 89 At Meat Bill Signing JOHNSON GREETS UPTON SINCLAIR | By Max Frankel Special to the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/jury-refuses-to-indict-suspects-in-east-village-torture-case.html | Jury Refuses to Indict Suspects In East Village Torture Case Suspects Released | By Richard Jh Johnston | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/kaiser-steel-keeps-profitshare-plan.html | KAISER STEEL KEEPS PROFITSHARE PLAN | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/langfeldermortman.html | LangfelderMortman | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/letters-to-the-editor-of-the-times-waterside-project-opposed.html | Letters to the Editor of The Times Waterside Project Opposed | BEVERLY MOSS SPATT | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/marketplace-drives-timing-raises-brows.html | MarketPlace Drives Timing Raises Brows | By Terry Robards | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/melvyn-douglas-gives-spofford-concentration-but-he-finds-the.html | Melvyn Douglas Gives Spofford Concentration But He Finds the Audience Response to His Complex Long Role Gratifying | By Lewis Funke | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mets-get-agee-for-davis-and-fisher-in-completing-trade-with-white.html | Mets Get Agee for Davis and Fisher in Completing Trade With White Sox Principals in MetsWhite Sox Deal | By Leonard Koppett | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/miss-neva-s-cram-prospective-bride.html | Miss Neva S Cram Prospective Bride | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mrs-viek-is-married-to-dr-robert-e-lee.html | Mrs Viek Is Married To Dr Robert E Lee | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mt-vernon-seeks-to-drop-academy-alternate-integration-plan-sought.html | MT VERNON SEEKS TO DROP ACADEMY Alternate Integration Plan Sought by School Board | By Ralph Blumenthal Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/negro-students-disrupt-school-rampage-follows-a-racial-incident-in.html | NEGRO STUDENTS DISRUPT SCHOOL Rampage Follows a Racial Incident in New Haven | By William Borders Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/new-setup-urged-for-city-hospitals-new-setup-urged-to-run-hospitals.html | New Setup Urged For City Hospitals NEW SETUP URGED TO RUN HOSPITALS | By Martin Tolchin | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/package-funeral-barred-by-court-justice-frank-rules-all-bills-must.html | PACKAGE FUNERAL BARRED BY COURT Justice Frank Rules All Bills Must Be Itemized | By Robert E Tomasson | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/paintings-go-from-cellar-to-museums-sky-the-space-squeeze.html | Paintings Go From Cellar to Museums Sky The Space Squeeze | The New York Times by Edward Hausner | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/parachutist-and-2-others-sentenced-in-italy-as-spies.html | Parachutist and 2 Others Sentenced in Italy as Spies | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/paris-gold-buying-soars-on-rumors-17million-high-spurred-by-reports.html | PARIS GOLD BUYING SOARS ON RUMORS 17Million High Spurred by Reports of Weekend Cut in Dollar and Franc | By John L Hess Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/paul-windels-lawyer-82-dies-city-counsel-under-laguardia-leader-of.html | Paul Windels Lawyer 82 Dies City Counsel Under LaGuardia Leader of Civic and Regional Planning Groups Saved City 50Million | Pach Bros | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/petrochemical-plant-opens-in-puerto-rico-puerto-rico-gets-a.html | Petrochemical Plant Opens in Puerto Rico PUERTO RICO GETS A CHEMICAL PLANT | By Gerd Wilcke | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/phillipsvan-heusen-is-seeking-to-acquire-kalamazoo-pant-co.html | PhillipsVan Heusen Is Seeking To Acquire Kalamazoo Pant Co | By Leonard Sloane | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/pontiff-sets-jan-1-as-a-day-of-peace-pope-sets-jan-1-as-day-of.html | Pontiff Sets Jan 1 As a Day of Peace POPE SETS JAN 1 AS DAY OF PEACE | By Robert C Doty Special to the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/postal-annex-swept-by-fire-1800-flee-1800-evacuated-as-blaze-sweeps.html | Postal Annex Swept By Fire 1800 Flee 1800 Evacuated as Blaze Sweeps a Major Postal Station on the West Side | The New York Times by William E Sauro | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/prices-are-raised-on-floor-coverings-by-two-companies-price-moves.html | Prices Are Raised On Floor Coverings By Two Companies PRICE MOVES SET ON KEY PRODUCTS | By William M Freeman | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/priest-to-study-chinese-abroad-he-is-first-from-here-to-go-to-hong.html | PRIEST TO STUDY CHINESE ABROAD He Is First From Here to Go to Hong Kong School | By George Dugan | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/public-hearings-on-mafia-urged-scotti-asks-state-to-study-influence.html | PUBLIC HEARINGS ON MAFIA URGED Scotti Asks State to Study Influence on Labor | By Douglas Robinson | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/rail-ties-in-west-acted-on-by-icc-jan-20-set-for-northerns-tieother.html | RAIL TIES IN WEST ACTED ON BY ICC Jan 20 Set for Northerns TieOther Orders Issued | By Robert E Bedingfield | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/reformatory-inmates-gain-freedom-with-jobs-poverty-unit-in-bronx.html | Reformatory Inmates Gain Freedom With Jobs Poverty Unit in Bronx Hiring Parolees | By Maurice Carroll Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/robert-b-harkness-weds-mrs-coffey.html | Robert B Harkness Weds Mrs Coffey | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/rodriguez-outpoints-briscoe-in-garden-fight-vote-unanimous-for.html | Rodriguez Outpoints Briscoe in Garden Fight VOTE UNANIMOUS FOR CUBAN BOXER Rodriguez Too Experienced for Younger FoeCullen Gets Nod Over Cruz | By Deane McGowen | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/rumania-and-soviet-fail-to-end-rift-usual-phrases-omitted.html | Rumania and Soviet Fail to End Rift Usual Phrases Omitted | By Henry Kamm Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/ruscha-is-keeping-his-powder-wry-drawings-on-view-at-the-iolas.html | Ruscha Is Keeping His Powder Wry Drawings on View at the Iolas Gallery | By Hilton Kramer | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/russ-togs-is-headed-for-new-sales-mark-apparel-producers-to-hit.html | Russ Togs Is Headed for New Sales Mark Apparel Producers to Hit 100Million in Volume Soon | By Isadore Barmash | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/senate-panel-hears-why-the-indians-do-not-riot-final-witness.html | Senate Panel Hears Why the Indians Do Not Riot Final Witness | By Homer Bigart Special To the New Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/senator-cooper-urges-johnson-not-to-widen-war-pursuit-being.html | Senator Cooper Urges Johnson Not to Widen War Pursuit Being Considered | By John W Finney Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/shriver-asks-ama-to-aid-slum-health.html | SHRIVER ASKS AMA TO AID SLUM HEALTH | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/sports-of-the-times-striking-nerves.html | Sports of The Times Striking Nerves | By Robert Lipsyte | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/st-johns-routs-seton-hall-7849-warrens-24-points-pace-redmen-to.html | ST JOHNS ROUTS SETON HALL 7849 Warrens 24 Points Pace Redmen to Easy Victory | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/st-lawrence-six-triumphs.html | St Lawrence Six Triumphs | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/stocks-retreat-in-late-selloff-early-advances-erased-as-confusion.html | STOCKS RETREAT IN LATE SELLOFF Early Advances Erased as Confusion Mounts in the Monetary Markets DOW INDICATOR OFF 283 Declines Top Gains by 780 to 5091153 Million Shares Are Traded | By John J Abele | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/student-defendant-scores-berlin-court.html | STUDENT DEFENDANT SCORES BERLIN COURT | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/swap-deals-raised-to-offset-the-flow-of-dollars-to-swiss-two-swap.html | Swap Deals Raised To Offset the Flow Of Dollars to Swiss TWO SWAP DEALS EXPANDED BY US | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/tasty-ideas-for-the-holidays.html | Tasty Ideas for the Holidays | By Jean Hewitt | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/tax-rise-facing-new-house-study-but-mills-bars-commitment-in.html | TAX RISE FACING NEW HOUSE STUDY But Mills Bars Commitment in Sessions Next Month | By Eileen Shanahan Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/text-of-popes-call-for-a-day-of-peace-and-excerpts-from-message-on.html | Text of Popes Call for a Day of Peace and Excerpts From Message On a Day of Peace | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/the-opera-carmen-for-the-tired-businessman.html | The Opera Carmen for the Tired Businessman | By Harold C Schonberg | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archiv es/theater-a-reappraisal.html | Theater A Reappraisal | FriedmanAbeles | RE0000708847 | 1995-11-16 | B00000390784 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/theyre-not-mens-clothes-and-theyre-not-womens.html | Theyre Not Mens Clothes and Theyre Not Womens | By Judy Klemesrud | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/todd-preparing-to-seek-navy-job-enlists-sperry-rand-to-help-bid-on.html | TODD PREPARING TO SEEK NAVY JOB Enlists Sperry Rand to Help Bid on Destroyer Contract | By Farnsworth Fowle | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/topics-the-city-unions-need-one-bargaining-table-one-big.html | Topics The City Unions Need One Bargaining Table One Big Negotiation | By Herman A Gray | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/treasury-bill-rates-rise-to-1967-high.html | Treasury Bill Rates Rise to 1967 High | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/twu-says-shanker-sentence-diminishes-transit-peace-hopes.html | TWU Says Shanker Sentence Diminishes Transit Peace Hopes Intimidation Seen | By Damon Stetson | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/uaw-contract-reached-at-gm-accord-after-30hour-talk-averts-a-major.html | UAW CONTRACT REACHED AT GM Accord After 30Hour Talk Averts a Major Strike | By Jerry M Flint Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/un-committee-acts-to-raise-thants-pay.html | UN Committee Acts To Raise Thants Pay | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/us-pursues-study-of-vietcong-plan-us-pursues-study-of-vietcong-plan.html | US Pursues Study Of Vietcong Plan US PURSUES STUDY OF VIETCONG PLAN | By Hedrick Smith Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/us-to-speed-aid-to-the-new-haven-johnson-moves-to-provide.html | US TO SPEED AID TO THE NEW HAVEN Johnson Moves to Provide 284Million for 144 Cars and Modernized Stations | By Richard L Madden Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/westchester-group-endorses-mccarthy.html | WESTCHESTER GROUP ENDORSES McCARTHY | Special to The New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/western-powers-rebuff-greek-bid-for-recognition-a-junta-leader.html | WESTERN POWERS REBUFF GREEK BID FOR RECOGNITION A Junta Leader Invites King to Return at Will Subject to Certain Procedures | By Sydney Gruson Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/yonkers-ends-67-on-the-down-side-gate-is-lowest-since-1952-and.html | YONKERS ENDS 67 ON THE DOWN SIDE Gate Is Lowest Since 1952 and Betting Since 1957 | By Louis Effrat Special To the New York Times | RE0000708847 | 1995-11-16 | B00000390784 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/2-children-tossed-to-safety-in-fire.html | 2 CHILDREN TOSSED TO SAFETY IN FIRE | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/33-to-start-in-grand-prix-race-at-grand-bahama-island-today.html | 33 to Start in Grand Prix Race At Grand Bahama Island Today | By Frank M Blunk Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/3member-panel-urged-for-hudson-new-york-new-jersey-and-federal.html | 3MEMBER PANEL URGED FOR HUDSON New York New Jersey and Federal Control Proposed | By Richard L Madden Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/5-parties-in-panama-back-arias-in-vote.html | 5 PARTIES IN PANAMA BACK ARIAS IN VOTE | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/5day-week-alters-soviet-life-but-not-always-in-desired-way-many.html | 5Day Week Alters Soviet Life But Not Always in Desired Way Many Stores Close Sunday | By Raymond H Anderson Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/9-swiss-die-in-quarry-blast.html | 9 Swiss Die in Quarry Blast | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-liszt-festival-opens-in-virginia-radford-college-is-scene-of.html | A LISZT FESTIVAL OPENS IN VIRGINIA Radford College Is Scene of Homage to Composer | By Raymond Ericson Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-new-fao-periodical-will-appear-next-month.html | A New FAO Periodical Will Appear Next Month | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-new-route-is-opened-under-the-swiss-alps-awesome-barrier.html | A New Route Is Opened Under the Swiss Alps Awesome Barrier | By Victor Lusinchi | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-renaissance-palace-on-smithtown-hillside.html | A Renaissance Palace On Smithtown Hillside | By Franklin Whitehouse | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-tantalizing-unknown-requiem.html | A Tantalizing Unknown Requiem | By Raymond Ericson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-white-liberal-shift-on-integration-black-power-philosophy-of.html | A White Liberal Shift on Integration Black Power Philosophy of Separatism Gaining Support of White Liberals | By Gene Roberts | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/abby-v-smith-married-to-michael-j-bradley.html | Abby V Smith Married To Michael J Bradley | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/accentuate-the-ffiliate-for-these-artists.html | Accentuate the ffiliate for These Artists | By Ra Ymond Ericson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/addict-program-called-success-of-l45-fleeing-centers-in-state-96.html | ADDICT PROGRAM CALLED SUCCESS Of l45 Fleeing Centers in State 96 Return | By Peter Kihss | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/advertising-the-garage-is-headquarters.html | Advertising The Garage Is Headquarters | By Philip H Dougherty | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/aerial-visits-to-the-grand-canyon-up-sharply-extension-study.html | Aerial Visits to the Grand Canyon Up Sharply Extension Study | BY James H Winchester | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/all-in-the-family.html | All in the Family | By Joseph Blotner | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/amateur-sports-seek-10million-drive-begun-for-increased-facilities.html | AMATEUR SPORTS SEEK 10MILLION Drive Begun for Increased Facilities Competition | By William N Wallace | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/americans-rout-houston-124107-jackson-paces-jersey-five-with.html | AMERICANS ROUT HOUSTON 124107 Jackson Paces Jersey Five With 37Point Effort | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/among-the-ibo.html | Among the Ibo | By Ronald Christ | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/andover-sextet-triumphs-over-nichols-school-by-43.html | Andover Sextet Triumphs Over Nichols School by 43 | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/another-kind-of-population-explosion-promiscuous-deer.html | Another Kind of Population Explosion Promiscuous Deer | By Ce Wright | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/arkansas-drive-halts-gambling-governors-political-future-appears-to.html | ARKANSAS DRIVE HALTS GAMBLING Governors Political Future Appears to Be Brighter | By Wallace Turner Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/around-the-garden-for-ivy.html | AROUND THE GARDEN FOR IVY | By Joan Lee Faust | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/art-the-whitney-not-much-luck-in-the-bushes.html | Art The Whitney Not Much Luck In the Bushes | By John Canaday | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-4-no-title.html | Article 4  No Title | DArlene | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-7-no-title.html | Article 7  No Title | The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-8-no-title.html | Article 8  No Title | Elleen Ramsay | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/arvin-is-a-mixed-bag-conscious-of-clamor.html | Arvin Is a Mixed Bag Conscious of Clamor | By Hanson W Baldwin | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/as-tolstoy-might-have-told-it-like-tolstoy.html | As Tolstoy Might Have Told It Like Tolstoy | By James Lord | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ashe-beats-holmberg-in-benefit-tennis-final.html | Ashe Beats Holmberg In Benefit Tennis Final | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ballet-theater-its-trying-harder.html | Ballet Theater Its Trying Harder | By Clive Barnes | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/baltimore-merchants-renew-the-slums-baltimore-merchants-aid-in.html | Baltimore Merchants Renew the Slums Baltimore Merchants Aid In Renewal of Slum Areas | By Joseph P Fried | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/barbara-ann-cooney-is-affianced.html | Barbara Ann Cooney Is Affianced | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/birders-a-more-civilized-breed-a-more-civilized-breed-cont.html | Birders A More Civilized Breed A More Civilized Breed Cont | By Roger Tory Peterson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/botanists-fight-a-dam-in-illinois-army-engineers-back-plan-for-the.html | BOTANISTS FIGHT A DAM IN ILLINOIS Army Engineers Back Plan for the Sangamon River | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bridal-for-june-p-frank.html | Bridal for June P Frank | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bridge-scoring-changes-due-at-the-nationals.html | Bridge Scoring Changes Due at the Nationals | By Alan Truscott | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/britain-faces-new-deficits-in-its-trade-wishful-thinking.html | Britain Faces New Deficits In Its Trade Wishful Thinking | By Gerd Wilcke | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/british-puzzled-by-us-failure-to-outline-curbs-on-speculation.html | British Puzzled by US Failure To Outline Curbs on Speculation Dealers Are Bemused | By John M Lee Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bronston-seeks-travias-ousted-he-calls-assembly-speaker-patronage.html | BRONSTON SEEKS TRAVIAS OUSTED He Calls Assembly Speaker Patronage Dictator | By Sydney H Schanberg | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/canada-exit-pearson-with-a-fair-score.html | Canada Exit Pearson With a Fair Score | By Jay Walz | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/cardinal-riberi-vatican-envoy-member-of-curia-70-dies-was-nuncio-in.html | CARDINAL RIBERI VATICAN ENVOY Member of Curia 70 Dies Was Nuncio in Spain | Camera PressPix | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/career-man-gives-views-about-bonds-a-cautious-appraisal.html | Career Man Gives Views About Bonds A Cautious Appraisal | By John H Allan | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ch-stingray-a-lakeland-terrier-is-named-best-at-eastern-dog-club.html | Ch Stingray a Lakeland Terrier Is Named Best at Eastern Dog Club Show 3YEAROLD TAKES 8TH AWARD IN US English Import First of His Breed to Win Eastern 1866 Dogs Entered | By John Rendel Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/chess-reshevskya-long-shot-for-the-title.html | Chess ReshevskyA Long Shot for the Title | By Al Horowitz | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/chief-guru-of-the-western-world-maharishi-mahesh-yogi-who-numbers.html | Chief Guru of the Western World Maharishi Mahesh Yogi who numbers the likes of Shirley MacLaine Mia Farrow and the Beatles among his followers is an apostle of the contemplative life but makes waves like any celebrity when he goes on tour | By Barney Lefferts | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/child-to-mrs-josephson.html | Child to Mrs Josephson | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/chinese-officers-to-get-guidance-mao-orders-them-to-join-troops-in.html | CHINESE OFFICERS TO GET GUIDANCE Mao Orders Them to Join Troops in Indoctrination | By Charles Mohr Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/churchmens-talk-lauded-in-soviet-harmony-between-catholics-and.html | CHURCHMENS TALK LAUDED IN SOVIET Harmony Between Catholics and Orthodox Is Stressed | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/city-accuses-pair-in-theft-of-checks-fraiman-reveals-forgeries-that.html | CITY ACCUSES PAIR IN THEFT OF CHECKS Fraiman Reveals Forgeries That Total 3500 | By Emanuel Plrlmutter | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/city-adds-courses-for-civil-service-program-includes-initial.html | CITY ADDS COURSES FOR CIVIL SERVICE Program Includes Initial Training and Promotion | By Seth S King | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/city-crime-group-is-found-lagging-member-charges-a-lack-of-meetings.html | CITY CRIME GROUP IS FOUND LAGGING Member Charges a Lack of Meetings and Organizing | By Martin Arnold | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/city-planners-project-makes-the-fur-fly-in-miami-controversial-plan.html | City Planners Project Makes the Fur Fly in Miami Controversial Plan | By Jay Clarke | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/coins-supplies-grow-scarcer.html | Coins Supplies Grow Scarcer | George W Walt The EssayProof Journal | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/colds-clue-found-by-psychoanalyst-depression-may-be-cause-group.html | COLDS CLUE FOUND BY PSYCHOANALYST Depression May Be Cause Group Here Is Told | By John Leo | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/congress-sought-a-voice-in-policy-asserted-power-in-foreign-affairs.html | CONGRESS SOUGHT A VOICE IN POLICY Asserted Power in Foreign Affairs in 1967 Session | By John W Finney Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/crime-legislation-for-washington-awaiting-action-by-president.html | Crime Legislation for Washington Awaiting Action by President Johnson First in Robbery | By Ben A Franklin Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/cuba-organizing-cultural-congress.html | CUBA ORGANIZING CULTURAL CONGRESS | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/cultural-thaw-fails-to-penetrate-east-germany-ulbricht-attends-play.html | Cultural Thaw Fails to Penetrate East Germany Ulbricht Attends Play | By Philip Shabecoff Special to the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/dance-giselle-in-texas-performance-raises-a-question-for-houston.html | Dance Giselle in Texas Performance Raises a Question for Houston | By Clive Barnes Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/daniel-was-a-lout.html | Daniel Was a Lout | By Saul Maloff | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/david-allen-weds-bonnie-scott.html | David Allen Weds Bonnie Scott | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/debris-at-scene-of-postal-fire-is-searched-for-intact-parcels.html | Debris at Scene of Postal Fire Is Searched for Intact Parcels Privacy Protected | By Paul Hofmann | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/decorations-to-make-rose-trees.html | Decorations to Make ROSE TREES | By Adrienne Green | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/devaluation-chronology-of-a-crisis-deficit-in-payments-the-subject.html | Devaluation Chronology Of a Crisis Deficit in Payments the Subject | Keystone | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/diana-anfuso-plans-wedding-to-surgeon.html | Diana Anfuso Plans Wedding to Surgeon | Scott | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/diana-goodrich-hoyt-is-betrothed.html | Diana Goodrich Hoyt Is Betrothed | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dispute-over-status-splits-community-in-suffolk-annexation-an-issue.html | Dispute Over Status Splits Community in Suffolk Annexation an Issue | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/doctors-help-plan-school-for-retarded-fresh-air-circulates.html | Doctors Help Plan School for Retarded Fresh Air Circulates | By Arnold H Lubasch | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/doctors-parley-invaded-by-poor-150-in-chicago-burst-in-on-amaattack.html | DOCTORS PARLEY INVADED BY POOR 150 in Chicago Burst In on AMAAttack Medicine for Its Narrow Vision | By Donald Janson Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/double-takes.html | Double  Takes | Compiled by Harold Helfer | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dow-jones-takes-hunter-crown-half-a-league-also-wins-at-holiday.html | DOW JONES TAKES HUNTER CROWN Half A League Also Wins at Holiday Farm Horse Show | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dr-flabbergasts-formula-for-bernsteins-successor.html | Dr Flabbergasts Formula For Bernsteins Successor | By Harold C Schonberg | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/drama-mailbag-albee-praised-and-panned.html | Drama Mailbag Albee Praised and Panned | JOSEPH R CATINELLA | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/drug-abuse-topic-of-police-agents-74-areas-represented-at.html | DRUG ABUSE TOPIC OF POLICE AGENTS 74 Areas Represented at Westchester Conference | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/east-germany-boasting-of-its-little-economic-miracle.html | East Germany Boasting of Its Little Economic Miracle | By Philip Shabecoff | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/education-guns-and-butter-but-not-humanities.html | Education Guns and Butter but Not Humanities | By Fred M Hechinger | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/education-office-in-cabinet-urged-house-panel-finds-agency-hurt-by.html | EDUCATION OFFICE IN CABINET URGED House Panel Finds Agency Hurt by Lack of Prestige | By Fred M Hechinger | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/effi-i-kosin-and-david-victor-graduate-students-to-marry.html | Effi I Kosin and David Victor Graduate Students to Marry | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/elizabeth-ann-wendel-is-married.html | Elizabeth Ann Wendel Is Married | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/elizabeth-day-smith-alumna-betrothed-to-thomas-c-bolton.html | Elizabeth Day Smith Alumna Betrothed to Thomas C Bolton | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/emily-claire-lloyd-married-to-john-henry-clippinger-jr.html | Emily Claire Lloyd Married To John Henry Clippinger Jr | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/europes-barbers-speak-a-language-all-their-own-some-differences.html | Europes Barbers Speak a Language All Their Own Some Differences | By Daniel M Madden | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/exmayor-of-greenwich-believes-in-starting-race-for-house-early.html | ExMayor of Greenwich Believes In Starting Race for House Early | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/farms-given-crop-advice-in-salvador-small-farmer-helped.html | Farms Given Crop Advice In Salvador Small Farmer Helped | By Kathleen McLaughlin | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fire-an-accident-officials-believe-but-possibility-of-arson-is-not.html | FIRE AN ACCIDENT OFFICIALS BELIEVE But Possibility of Arson Is Not Ruled Out | By Murray Schumach | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/flirting-with-the-thirties.html | Flirting with the thirties | By Patricia Peterson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fordham-downs-connecticut-5748-capturing-13point-lead-in-first-half.html | Fordham Downs Connecticut 5748 Capturing 13Point Lead in First Half HUSKIES RALLIES FALL SHORT TWICE Connecticut Reduces Lead to 3 Points When Rams Shooters Lose Aim | By Gordon S White Jr | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/foreign-affairs-greek-tragedyiii-a-bleak-outlook.html | Foreign Affairs Greek TragedyIII A Bleak Outlook | By Cl Sulzberger | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/formal-effects.html | Formal Effects | By William Meredith | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/frankie-way-back-when.html | Frankie Way Back When | By Dan Sullivan | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/free-political-debate-threatening-to-slow-economic-recovery-in.html | Free Political Debate Threatening to Slow Economic Recovery in Ghana | By Alfred Friendly Jr Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/frei-faces-test-in-election-today-chiles-regime-under-fire-over.html | FREI FACES TEST IN ELECTION TODAY Chiles Regime Under Fire Over Inflation Problems | By Hj Maidenberg Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/french-give-winter-olympics-a-grand-design-french-are-giving-winter.html | French Give Winter Olympics a Grand Design French Are Giving Winter Olympic Games Grand Design | By Lloyd Garrison Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/french-poll-shows-rise-in-de-gaulle-popularity.html | French Poll Shows Rise In de Gaulle Popularity | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fund-field-is-attractive-to-insurers-biggest-fund-sponsor.html | Fund Field Is Attractive To Insurers Biggest Fund Sponsor | By Vartanig G Vartan | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/funds-are-raised-for-9-senators-effective-congress-group-to.html | FUNDS ARE RAISED FOR 9 SENATORS Effective Congress Group to Campaign for Liberals | By Thomas P Ronan | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ga-howell-3d-and-judith-bell-engaged-to-wed.html | GA Howell 3d And Judith Bell Engaged to Wed | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gabriel-of-rams-makes-it-big-as-quarterback-in-sixth-year-average.html | Gabriel of Rams Makes It Big As Quarterback in Sixth Year Average Gain Is 46 Yards | By Bill Becker Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gardens-bountiful-crop-of-new-books.html | Gardens Bountiful Crop Of New Books | By Jack D Savercool | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/giant-derricks-drag-ohio-river-for-victims-and-vehicles-in-collapse.html | Giant Derricks Drag Ohio River for Victims and Vehicles in Collapse of Suspension Bridge Diggers Are Dragged | By Anthony Ripley Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gotham-greek.html | Gotham Greek | By Barbara Plumb | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/governor-hughes-of-iowa-a-democrat-will-run-for-the-senate.html | Governor Hughes of Iowa a Democrat will Run for the Senate | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/graft-is-denied-in-west-virginia-exgovernor-calls-report-of-50000.html | GRAFT IS DENIED IN WEST VIRGINIA ExGovernor Calls Report of 50000 Fee a Lie | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/greece-constantine-tries-and-fails.html | Greece Constantine Tries and Fails | United Press International | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/greek-king-and-the-junta-discuss-terms-for-accord-conditions-are.html | Greek King and the Junta Discuss Terms for Accord Conditions Are Stated | By Sydney Gruson Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/group-is-helping-negro-businesses-13-guarantors.html | Group Is Helping Negro Businesses 13 Guarantors | By Leonard Sloane | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/guy-a-fritts-marries-phyllis-van-b-richard.html | Guy A Fritts Marries Phyllis Van B Richard | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hanoi-area-hit-3d-day-in-a-row-us-pilots-return-to-bomb-road-and.html | HANOI AREA HIT 3D DAY IN A ROW US Pilots Return to Bomb Road and Rail Targets | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hardships-plague-bensuc-refugees-jobs-scarce-in-vietnamese.html | HARDSHIPS PLAGUE BENSUC REFUGEES Jobs Scarce In Vietnamese Resettlement Hamlet | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/head-of-marine-inspection-here-master-of-arctic-and-antarctic-coast.html | Head of Marine Inspection Here Master of Arctic and Antarctic Coast Guard Commander Has Tried to Circumnavigate Both Areas in Icebreaker | By Werner Bamberger | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/hersheys-order-is-affecting-few-check-finds-most-boards-are-not.html | HERSHEYS ORDER IS AFFECTING FEW Check Finds Most Boards Are Not Taking Action to Induct Protesters | By William M Blair Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/hodges-checking-his-list-of-met-problems-twice-hodges-checks-mets.html | Hodges Checking His List of Met Problems Twice Hodges Checks Mets Problem List | By Joseph Durso | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/holiday-gifts-by-business-show-gains-68-per-cent-plan-a-party.html | Holiday Gifts by Business Show Gains 68 Per Cent Plan a Party | By William M Freeman | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/home-improvement-some-power-tool-gift-ideas.html | Home Improvement Some Power Tool Gift Ideas | By Bernard Gladstone | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/hong-kong-a-lid-on-the-trouble.html | Hong Kong A Lid on the Trouble | By Ian Stewart | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/horseplayers-here-settle-down-to-a-winters-napunhappily.html | Horseplayers Here Settle Down To a Winters NapUnhappily | By Steve Cady | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/hottest-thing-since-color-tvevr-lone-inventor-with-a-genie-complex.html | Hottest Thing Since Color TVEVR Lone Inventor With A Genie Complex | By Lee Edson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/ila-mae-schmidt-engaged-to-wed-edward-cox-3d.html | Ila Mae Schmidt Engaged to Wed Edward Cox 3d | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/in-purgatory-still.html | In Purgatory Still | By Henri Peyre | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/in-the-nation-a-pyrrhic-victory-over-crime.html | In The Nation A Pyrrhic Victory Over Crime | By Tom Wicker | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/in-uncle-remus-land.html | In Uncle Remus Land | By George A Woods | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/increase-laid-to-addicts-citys-burglars-become-reverse-commuters.html | Increase Laid to Addicts Citys Burglars Become Reverse Commuters and Loot Suburban Homes | By Ralph Blumenthal | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/inns-at-southampton-to-be-schools-resort-hotel-sold-for-school.html | Inns at Southampton To Be Schools Resort Hotel Sold For School | By Jane P Sharkey Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/is-there-a-reason-for-pearl-bailey-to-record-dolly.html | Is There a Reason For Pearl Bailey To Record Dolly | By John S Wilson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archiv es/jagan-assails-guyanas-drive-to-register-voters-election-rigging.html | Jagan Assails Guyanas Drive to Register Voters Election Rigging Foreseen | By Paul L Montgomery Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/james-c-mccoll-becomes-fiance-of-miss-parker.html | James C McColl Becomes Fiance Of Miss Parker | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/james-edwards-becomes-fiance-of-miss-greeven.html | James Edwards Becomes Fiance Of Miss Greeven | DArlene | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/japan-studying-moves-to-offset-devaluation-credit-squeeze.html | Japan Studying Moves To Offset Devaluation Credit Squeeze | By Robert Trumbull Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jarring-in-jordan-confers-with-king.html | JARRING IN JORDAN CONFERS WITH KING | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jeanfrancois-dunand-to-wed-susan-turner-social-worker.html | JeanFrancois Dunand to Wed Susan Turner Social Worker | Francols J Rappard | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jets-play-today-raiders-defense-will-test-namath-in-key-game-on.html | JETS PLAY TODAY Raiders Defense Will Test Namath in Key Game on Coast | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jewish-service-set-to-rocknroll-beat.html | JEWISH SERVICE SET TO ROCKNROLL BEAT | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jews-said-to-base-voting-on-issues-zionist-chief-says-no-party-has.html | JEWS SAID TO BASE VOTING ON ISSUES Zionist Chief Says No Party Has Monopoly in Support | By Irving Spiegel | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jill-macfarland-63-debutante-bride-of-jacob-harrison-cooper.html | Jill Macfarland 63 Debutante Bride of Jacob Harrison Cooper | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/joel-wh-kleinberg-fiance-of-miss-wax.html | Joel WH Kleinberg Fiance of Miss Wax | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/johnson-and-90th-give-em-hell-lyndon.html | Johnson and 90th Give em Hell Lyndon | The New York Times by George Tames | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/johnson-drive-on-in-new-hampshire-democrats-dare-mccarthy-to-face.html | JOHNSON DRIVE ON IN NEW HAMPSHIRE Democrats Dare McCarthy to Face Writein Vote | By Ew Kenworthy Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jury-in-alabama-rebuffs-bias-suit.html | JURY IN ALABAMA REBUFFS BIAS SUIT | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/kansas-farmers-vote-a-boycott-union-members-denounce-corporation.html | KANSAS FARMERS VOTE A BOYCOTT Union Members Denounce Corporation Agriculture | By Douglas E Kneeland Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/kashmir-the-lion-at-bay.html | Kashmir The Lion At Bay | By Joseph Lelyveld | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/kenneth-muhlendorf-to-wed-miss-gould.html | Kenneth Muhlendorf To Wed Miss Gould | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/knicks-trounce-rockets-126102-as-bellamy-stars-center-scores-31.html | KNICKS TROUNCE ROCKETS 126102 AS BELLAMY STARS Center Scores 31 Points Bradley Tallies 16 and Plays Well at Garden | By Leonard Koppett | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/labor-in-copper-the-moment-of-truth-for-labor-and-management.html | Labor In Copper The Moment of Truth for Labor and Management | By Ah Raskin | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/leaders-ambivalent-on-boycott-by-reuther-of-labor-convention.html | Leaders Ambivalent on Boycott By Reuther of Labor Convention | By David R Jones Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lehigh-matmen-subdue-yale-352-unbeaten-engineers-post-their-third.html | LEHIGH MATMEN SUBDUE YALE 352 Unbeaten Engineers Post Their Third Success | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-a-report-from-guadeloupe-in-bargain-mexico.html | Letters A Report From Guadeloupe IN BARGAIN MEXICO | CP WALKER | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-to-the-editor-adlai-stevenson.html | Letters to the Editor Adlai Stevenson | HUGH D BEACH | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | HW SINGER | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-whos-to-blame.html | Letters WHOS TO BLAME | EVELYN S RINGOLD | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lisa-grey-engaged-to-marc-abrams.html | Lisa Grey Engaged To Marc Abrams | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/local-victories-spur-texas-gop-republicans-see-chance-of-beating.html | LOCAL VICTORIES SPUR TEXAS GOP Republicans See Chance of Beating Johnson in State | By Martin Waldron Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/man-in-sport-his-effort-and-dedication-come-to-life-in-baltimore.html | Man in Sport His Effort and Dedication Come to Life in Baltimore Show | Robert Riger | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/man-sought-in-troopers-death-is-killed-another-held-upstate.html | Man Sought in Troopers Death Is Killed Another Held Upstate | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/many-protest-penal-code-revisions-in-police-gun-restrictions-are.html | Many Protest Penal Code Revisions in Police Gun Restrictions Are Predicted | By James F Clarity | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marilyn-still-being-exploited.html | Marilyn Still Being Exploited | By Peter Schjeldahl | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-planned-by-anne-hoffmann.html | Marriage Planned By Anne Hoffmann | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-planned-by-miss-faulkner.html | Marriage Planned By Miss Faulkner | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-c-burke-is-bride-of-ens-david-partridge.html | Mary C Burke Is Bride Of Ens David Partridge | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-r-nelson-becomes-bride-of-stockbroker.html | Mary R Nelson Becomes Bride Of Stockbroker | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-stalter-bride-of-robert-radsch-1963-debutante-wed-to-graduate.html | Mary Stalter Bride of Robert Radsch 1963 Debutante Wed to Graduate of Yale and Columbia | Jay Te Winburn Jr | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-thacher-wed-to-joseph-bradt-jr.html | Mary Thacher Wed To Joseph Bradt Jr | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/medicine-on-the-frontier-of-life.html | Medicine On the Frontier of Life | By Harold M Schmeck Jr | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/middlesex-coach-leads-sextet-against-st-pauls-alma-mater.html | Middlesex Coach Leads Sextet Against St Pauls Alma Mater | By Sam Goldaper | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/milton-glenn-64-legislator-dies-exjersey-representative-had-been.html | MILTON GLENN 64 LEGISLATOR DIES ExJersey Representative Had Been Assemblyman | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-elizabzeth-h-halsey-is-bride.html | Miss Elizabzeth H Halsey Is Bride | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-kenda-s-blanchard-engaged.html | Miss Kenda S Blanchard Engaged | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-lindenmayr-wed.html | Miss Lindenmayr Wed | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mobutu-to-visit-tanzania.html | Mobutu to Visit Tanzania | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/movie-talk-movie-talk.html | Movie Talk Movie Talk | By Andrew Sarris | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-mayer-wed-to-charles-page.html | Mrs Mayer Wed to Charles Page | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/myersmcmahon.html | MyersMcMahon | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nancy-bean-is-affianced.html | Nancy Bean Is Affianced | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/negro-elected-moderator-of-pittsburgh-presbytery.html | Negro Elected Moderator Of Pittsburgh Presbytery | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/negroes-criticize-family-planners-birth-curb-group-is-accused-by.html | NEGROES CRITICIZE FAMILY PLANNERS Birth Curb Group Is Accused by Pittsburgh NAACP | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-abortion-law-in-effect-on-coast-approval-required.html | New Abortion Law in Effect on Coast Approval Required | By Nancy J Adler Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-york-city-is-the-mayor-the-number-one-cop-on-the-beat.html | New York City Is the Mayor the Number One Cop on the Beat | By Richard Reeves | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/news-of-the-rialto-angels-are-forever.html | News of the Rialto Angels Are Forever | By Lewis Funke | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nicholas-ohly-a-sculptor-fiance-of-miss-sara-blair-huntington.html | Nicholas Ohly a Sculptor Fiance Of Miss Sara Blair Huntington | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nixon-is-closer-to-saying-im-in-completes-his-predecision-tour-of-4.html | NIXON IS CLOSER TO SAYING IM IN Completes His PreDecision Tour of 4 Key States | By Robert B Semple Jr | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/no-longer-the-brendan-behan-of-pot-no-longer-behan-of-pot.html | No Longer the Brendan Behan of Pot No Longer Behan of Pot | By William Kloman | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/no-time-for-situation-comedy.html | No Time For Situation Comedy | By Jack Gould | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nuptials-for-kathryn-s-fuller-and-lieut-daivid-ellis-taylor.html | Nuptials for Kathryn S Fuller And Lieut Daivid Ellis Taylor | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/oas-audit-delay-tied-to-spending-excess-outlay-of-150000-for-fiscal.html | OAS AUDIT DELAY TIED TO SPENDING Excess Outlay of 150000 for Fiscal Year Reported | By Benjamin Welles Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/observer-no-innocents-abroad-threei-country.html | Observer No Innocents Abroad ThreeI Country | By Russell Baker | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/of-color-crime-and-punishment.html | Of Color Crime and Punishment | By Bosley Crowther | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/oilers-turn-back-chargers-2417-take-lead-alone-beathard-excels.html | OILERS TURN BACK CHARGERS 2417 TAKE LEAD ALONE BEATHARD EXCELS Quarterback Passes for 2 Scores Hits Often on 3d Down | By Dave Anderson Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/one-mans-platform.html | One Mans Platform | By William V Shannon | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/open-housing-law-effective-dec-27-mayor-of-louisville-will-not-sign.html | OPEN HOUSING LAW EFFECTIVE DEC 27 Mayor of Louisville Will Not Sign or Veto Measure | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/opera-gypsy-by-barrault-out-of-bizet-new-carmen-offered-at-the.html | Opera Gypsy by Barrault Out of Bizet New Carmen Offered at the Metropolitan | By Harold C Schonberg | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/pamela-w-hooper-is-married-to-philip-wahamann-ness-jr.html | Pamela W Hooper Is Married To Philip Wahamann Ness Jr | Bradford Bachrach | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/pan-am-copters-watch-weather-wont-fly-from-roof-pad-if-conditions.html | PAN AM COPTERS WATCH WEATHER Wont Fly From Roof Pad If Conditions Are Tricky | By William E Burrows | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/parent-and-child.html | Parent and Child | By Robert Coles | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/pattern-of-defeat.html | Pattern of Defeat | By Peter Kihss | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/personal-screening.html | Personal Screening | By John Grierson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/personality-an-architect-of-growth-for-a-company.html | Personality An Architect of Growth for a Company | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/photography-1920s-revisited-in-170-portraits.html | Photography 1920s Revisited In 170 Portraits | By Jacob Deschin | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/piazza-sets-twomile-mark-bushwick-wins-loughlin-meet-loughlin-meet.html | Piazza Sets TwoMile Mark Bushwick Wins Loughlin Meet Loughlin Meet Brings Some Heartbreak Much Joy to Bushwick Fans | By William J Miller | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/plumb-wins-twice-in-dressage-show.html | PLUMB WINS TWICE IN DRESSAGE SHOW | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/portugals-restrictions-are-linked-to-sex-scandal.html | Portugals Restrictions Are Linked to Sex Scandal | By Tad Szulc Special To The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/post-office-acts-to-avert-tieups-in-wake-of-fire-44000-in-parcel.html | Post Office Acts to Avert TieUps in Wake of Fire 44000 in Parcel | By Will Lissner | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/president-signs-bills-raising-pay-and-postal-fees-5-million.html | PRESIDENT SIGNS BILLS RAISING PAY AND POSTAL FEES 5 Million Servicemen and Civilians GainLetters 6 Cents Starting Jan 7 | By Marjorie Hunter Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/private-flying-how-high-the-fee-faa-will-decide-whether-400-rise-at.html | PRIVATE FLYING HOW HIGH THE FEE FAA Will Decide Whether 400 Rise at 3 Airports Is Legally Unjust | By Richard Haitch | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/professorship-endowed.html | Professorship Endowed | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/readers-report.html | Readers Report | By Martin Levin | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/reagan-reported-facing-possible-primary-fight.html | Reagan Reported Facing Possible Primary Fight | By Lawrence E Davies Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/rebellion-scene-in-algeria-calm-boumediene-visits-region-last.html | REBELLION SCENE IN ALGERIA CALM Boumediene Visits Region Last Dissidents Yield | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/recordings-messiaen-on-high-mountains.html | Recordings Messiaen on High Mountains | By Theodore Strongin | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/redwood-area-developer-keeps-conservationists-happy-redwood-area.html | Redwood Area Developer Keeps Conservationists Happy Redwood Area Developer Pleases Conservationists | By Lawrence E Davies Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/remember-these-the-citys-neediest-your-gift-of-friendship-will.html | REMEMBER THESE THE CITYS NEEDIEST Your Gift of Friendship Will Renew Their Spirit | Courtesy Associated American Artists New York | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/revolution.html | Revolution | By Charles W Cole | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/robert-bavier-86-yachtsman-dies-first-to-use-marconi-rig-in-an.html | ROBERT BAVIER 86 YACHTSMAN DIES First to Use Marconi Rig in an Ocean Sailing Race | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/roberta-l-garson-bride-of-md-leis.html | Roberta L Garson Bride of MD Leis | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/rock-speaks-sweetly-now.html | Rock Speaks Sweetly Now | By Tom Phillips | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/royalist-crete-didnt-back-king-military-governor-asserts-people.html | ROYALIST CRETE DIDNT BACK KING Military Governor Asserts People Were Apathetic | By Terence Smith Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/russoklinger.html | RussoKlinger | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/saigon-gets-the-jitters-over-talk-of-talks-fear-and-distrust.html | Saigon Gets the Jitters Over Talk of Talks Fear and Distrust | By Rw Apple Jr | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/salvador-will-buy-7-us-warplanes-deal-confirmed-in-washington.html | SALVADOR WILL BUY 7 US WARPLANES Deal Confirmed in Washington | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sandra-davis-bride-of-francis-blake-jr.html | Sandra Davis Bride Of Francis Blake Jr | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sarah-l-beck-smith-alumna-is-engaged-to-robert-l-baker.html | Sarah L Beck Smith Alumna Is Engaged to Robert L Baker | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/science-the-bomb-becomes-a-miners-tool.html | Science The Bomb Becomes a Miners Tool | By Walter Sullivan | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/seabees-design-precast-bunkers-new-pillboxes-to-be-tested-at-fort.html | SEABEES DESIGN PRECAST BUNKERS New Pillboxes to Be Tested at Fort Benning in January | HANSON W BALDWIN Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sharon-daly-bride-of-lawrence-butler.html | Sharon Daly Bride Of Lawrence Butler | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/shipping-men-and-navy-transportation-aides-trade-views-industry-is.html | Shipping Men and Navy Transportation Aides Trade Views Industry Is Split | By George Horne | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/shoptalk-at-iata-meeting-design-and-tedium.html | Shoptalk at IATA Meeting Design and Tedium | By David Gollan | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sierra-club-scores-company-for-starting-to-cut-redwoods.html | Sierra Club Scores Company For Starting to Cut Redwoods | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/singing-those-christmas-holiday-blues-holiday-blues-cont.html | Singing Those Christmas Holiday Blues Holiday Blues Cont | By Edwin Diamond | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/son-to-the-greenbergs.html | Son to the Greenbergs | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/son-to-the-schlossbergs.html | Son to the Schlossbergs | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/speaking-of-books-what-transpired-what-transpired.html | SPEAKING OF BOOKS What Transpired What Transpired | By James A Michener | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sports-of-the-times-man-with-an-educated-foot.html | Sports of The Times Man With an Educated Foot | By Arthur Daley | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/spotlight-output-is-heavy-at-rumor-mills.html | Spotlight Output Is Heavy at Rumor Mills | By John J Abele | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/st-johns-scores-over-northeastern-in-track-by-5450-army-beats.html | St Johns Scores Over Northeastern In Track by 5450 Army Beats Cornell 7633 | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/stamps-which-queen-soroya-or-farah.html | Stamps Which Queen Soroya or Farah | By David Lidman | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/staten-islanders-fighting-to-reduce-density-urged-in-development.html | Staten Islanders Fighting to Reduce Density Urged in Development Plans Conservatives Worried | By Steven V Roberts | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/summary-of-67-session-bills-enacted.html | Summary of 67 Session BILLS ENACTED | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/susan-felmeth-married-to-michael-n-eanes.html | Susan Felmeth Married To Michael N Eanes | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/television-this-week.html | Television This Week | Bob Greene | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/text-of-treaty-on-rescue-and-return-of-astronauts.html | Text of Treaty on Rescue and Return of Astronauts | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-games-day-people-play.html | The Games Day People Play | By Dan Sullivan | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-high-road-down-to-the-sea-in-yugoslavia-conditions-perfect.html | The High Road Down to the Sea in Yugoslavia Conditions Perfect | By Sy Pearlman | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-law-a-new-round-in-the-battle-over-the-right-to-travel.html | The Law A New Round in the Battle Over the Right to Travel | By Fred P Graham | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-merchants-view-time-running-short-for-stores-to-set-record-in.html | The Merchants View Time Running Short for Stores to Set Record in Sales | By Herbert Koshetz | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-negro-celebrates-the-negro-the-negro-celebrates-the-negro.html | The Negro Celebrates The Negro The Negro Celebrates the Negro | By Nat Hentoff | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-problem-of-venice.html | The Problem of Venice | By Hilton Kramer | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-reluctant-escorts-they-would-rather-be-elsewhere-met-at-dancing.html | The Reluctant Escorts They Would Rather Be Elsewhere Met at Dancing School | By Stephen R Conn | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-time-has-come-for-the-straphangers-nightmare-lagging-behind.html | The Time Has Come for the Straphangers Nightmare Lagging Behind | By Damon Stetson | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-week-in-finance-seasonal-factors-outweigh-economic-developments.html | The Week in Finance Seasonal Factors Outweigh Economic Developments in Influence on Markets | By Thomas E Mullaney | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-wobble-on-the-war-on-capitol-hill-wobble-on-the-war-cont.html | The Wobble On the War On Capitol Hill Wobble on the War Cont | By Don Oberdorfer | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/thelma-fleetwoodprice-engaged.html | Thelma FleetwoodPrice Engaged | Curtis Green | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/theres-money-in-the-market-theres-money-in-the-market.html | Theres Money in the Market Theres Money in the Market | By Adam Smith | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/this-puerto-rican-hotel-is-a-hotel-school-joint-project.html | This Puerto Rican Hotel Is a Hotel School Joint Project | By Kal Wagenheim | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/those-men-from-unclegoing-going-really-gone.html | Those Men from UNCLEGoing Going Really Gone | By George Gent | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tittleway.html | TittleWay | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/top-role-for-poor-in-housing-urged-let-them-control-renewal.html | TOP ROLE FOR POOR IN HOUSING URGED Let Them Control Renewal Callender Suggests | By Steven V Roberts | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tough-sledding-wins-at-tropical-51-shot-beats-matchless-by.html | TOUGH SLEDDING WINS AT TROPICAL 51 Shot Beats Matchless by HalfLength in Handicap | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/transport-parleys-at-northwestern-u-will-open-march-18.html | Transport Parleys At Northwestern U Will Open March 18 | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/two-tales-by-tennessee-movies-from-harry-palmer-to-dr-dolittle.html | Two Tales By Tennessee Movies From Harry Palmer to Dr Dolittle | By Ah Weiler | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/un-demands-end-of-pretoria-trial-also-backs-enforcement-of.html | UN DEMANDS END OF PRETORIA TRIAL Also Backs Enforcement of Resolution on South Africa | By Sam Pope Brewer Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/un-panel-agrees-on-rescue-pact-for-astronauts-28nation-space.html | UN PANEL AGREES ON RESCUE PACT FOR ASTRONAUTS 28Nation Space Committee Approves Treaty Pushed by Soviet and the US SOME OBJECT TO HASTE General Assembly May Act on the Accord Before Its Adjournment Tuesday | By Kathleen Teltsch Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/un-unit-urges-custodian-of-arab-property-in-israel.html | UN Unit Urges Custodian Of Arab Property in Israel | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/unusual-partnership-creates-princeton-offices-an-unusual.html | Unusual Partnership Creates Princeton Offices An Unusual Partnership Builds Princeton Offices | By Glenn Fowler | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-and-6-nations-vow-to-keep-gold-at-35-an-ounce-brief-statement-by.html | US AND 6 NATIONS VOW TO KEEP GOLD AT 35 AN OUNCE Brief Statement by Fowler and Martin Seeks to End the Rumors in Europe IT AIMS TO STEM BUYING Pool Members Also Pledge That London Market Will Operate Unchanged | By Edwin L Dale Jr Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-business-midwest-farmers-have-big-stake-in-soybeans-salt-lake.html | US Business Midwest Farmers Have Big Stake in Soybeans SALT LAKE CITY City Submitting Olympic Bid Against Denver | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-rehabilitation-aid-international-health-service-a-bargain.html | US Rehabilitation Aid International Health Service a Bargain Through the Use of Counterpart Funds | By Howard A Rusk Md | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/valerie-nield-bennett-alumna-bride-of-walter-garry-mitchell.html | Valerie Nield Bennett Alumna Bride of Walter Garry Mitchell | Ira L Hill | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/vanessa-is-isadora.html | Vanessa IS Isadora | By Mark Shivas | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/victorious-contestant-gets-spectatorseye-view-of-skating-tourney.html | Victorious Contestant Gets SpectatorsEye View of Skating Tourney Miss Wang Takes Senior Class In No Atlantic Figure Skating | By Thomas Rogers Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/viennese-treasure-paula-pecks-sacher-torte.html | Viennese treasure PAULA PECKS SACHER TORTE | By Craig Claiborne | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/vietnam-a-puzzling-vietcong-call-for-a-coalition.html | Vietnam A Puzzling Vietcong Call for a Coalition | By Drew Middleton | RE0000708846 | 1995-11-16 | B00000390783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/violence-as-a-weapon-of-dissent-is-debated-at-forum-in-village.html | Violence as a Weapon of Dissent Is debated at Forum in Village Moderation Criticized | By Henry Raymont | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/virginia-lopez-trinity-alumna-married-on-li.html | Virginia Lopez Trinity Alumna Married on LI | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/was-hofmann-the-centurys-greatest.html | Was Hofmann the Centurys Greatest | By Howard Klein | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/washington-the-crisis-of-democracy-authority-and-freedom.html | Washington The Crisis of Democracy Authority and Freedom | By James Reston | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/we-have-no-divine-right-to-fail-we-have-no-divine-right-to-fail.html | We Have No Divine Right to Fail We Have No Divine Right to Fail | By Jules Irving Director of the Repertory Theater of Lincoln Center | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/wedding-is-held-for-miss-booth-ra-springs-3d.html | Wedding Is Held For Miss Booth RA Springs 3d | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/westbury-lists-8-pm-start-for-winter-race-meeting.html | Westbury Lists 8 PM Start For Winter Race Meeting | Special to The New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/when-the-white-house-studies-the-political-outlook-it-concludes.html | When the White House studies the political outlook it concludes that 68 Is Not Like 12 or 32 INCUMBENTS USUALLY WIN  BUT SOMETIMES THEY MISS | By Clayton Fritchey | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/when-west-goes-east.html | When West Goes East | By Arnold M Auerbach | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/which-death-is-dramatic-three-men-diewhich-death-is-dramatic.html | Which Death Is Dramatic Three Men DieWhich Death Is Dramatic | By Walter Kerr | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/white-house-aides-call-67-congress-productive-session-is-assessed.html | White House Aides Call 67 Congress Productive Session Is Assessed | By John Herbers Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/why-silver-commands-high-price-search-goes-on.html | Why Silver Commands High Price Search Goes On | By Robert Walker | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/wilson-rebuffed-on-south-africa-fails-to-persuade-majority-of.html | WILSON REBUFFED ON SOUTH AFRICA Fails to Persuade Majority of Cabinet on Maintaining Ban on Arms Shipments | By Anthony Lewis Special To the New York Times | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/with-the-master-with-the-master.html | With the Master With the Master | By Arthur Knight | RE0000708846 | 1995-11-16 | B00000390783 |
| 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/wood-field-and-stream-joe-foss-brings-outdoor-adventures-in-hunting.html | Wood Field and Stream Joe Foss Brings Outdoor Adventures in Hunting and Fishing to Television | By Nelson Bryant | RE0000708846 | 1995-11-16 | B00000390783 |

| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/3714-triumph-over-cards-worth-900-to-each-player-giants-win-take-3d.html | 3714 Triumph Over Cards Worth 900 to Each Player Giants Win Take 3d Place as Redskins Bow | By William N Wallacethe New York Times BY ERNEST SISTO | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/6-sites-proposed-by-state-for-its-first-parks-in-city-transport-key.html | 6 Sites Proposed by State For Its First Parks in City Transport Key Factor FIRST STATE PARKS PLANNED FOR CITY Queens Site Plans City Provides Stimulus | By Richard Witkinthe New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/a-buyer-is-sought-for-mill-in-canada-buyer-is-sought-for-canada.html | A Buyer Is Sought For Mill in Canada BUYER IS SOUGHT FOR CANADA MILL Expansion Sought | By Edward Cowan Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/a-dutyfree-port-thrives-in-brazil-in-10-months-amazon-city-adds.html | A DUTYFREE PORT THRIVES IN BRAZIL In 10 Months Amazon City Adds 1018 Businesses Benefit for Manaus Industry Not Stimulated | By Paul L Montgomery Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/a-turtleneck-can-still-be-distinctive.html | A Turtleneck Can Still Be Distinctive | By Judy Klemesrudthe New York Times BY PATRICK A BURNS | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/advertising-agencies-play-musical-chairs-controlled-publication.html | Advertising Agencies Play Musical Chairs Controlled Publication Scandinavian Venture And One More Accounts People | By Philip H Dougherty | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/after-decade-as-princeton-university-president-goheen-says-next-10.html | After Decade as Princeton University President Goheen Says Next 10 Years Will Be More Difficult Shortage of Intelligence Facilities Burdened Five Necessary Areas | By Joseph G Herzberg Special To the New York Timesfabian Bachrach | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/argentina-dealt-double-setbacks-economy-hit-by-devaluation-of-pound.html | ARGENTINA DEALT DOUBLE SETBACKS Economy Hit by Devaluation of Pound and Meat Curbs | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/auto-insurance-facing-inquiries-consumer-protests-spur-us-studies.html | Auto Insurance Facing Inquiries Consumer Protests Spur US Studies of State Controls Auto Insurance Industry Facing Federal Inquiries | By Wallace Turnerthe New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bolivia-finds-rich-gas-fields-huge-reserves-lie-in-readiness-for.html | Bolivia Finds Rich Gas Fields Huge Reserves Lie in Readiness for Development Economy of Nation Could Be Changed by Petroleum | By Juan de Onis Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/books-of-the-times-good-cause-weak-book-gifted-son-of-expremier.html | Books of The Times Good Cause Weak Book Gifted Son of ExPremier Frivolous Accusations End Papers | By Eliot FremontSmith | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/boumediene-grip-appears-secure-rebel-leaders-in-algeria-said-to-be.html | BOUMEDIENE GRIP APPEARS SECURE Rebel Leaders in Algeria Said to Be in Hiding | By Henry Tanner Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bridge-gail-moss-and-spitz-win-the-li-open-pair-title-a-daring.html | Bridge Gail Moss and Spitz Win The LI Open Pair Title A Daring Double | By Alan Truscott | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/britain-a-month-later-devaluation-brings-no-quick-change-but.html | Britain a Month Later Devaluation Brings No Quick Change But Drastic Cutbacks Appear Certain Reduction in World Role Several Cuts Likely Survival Comes First Resistance by Unions | By Anthony Lewis Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/briton-makes-solo-voyage-from-england-to-australia.html | Briton Makes Solo Voyage From England to Australia | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/canon-edwin-tucker-56-dies-publicity-man-ordained-at-43.html | Canon Edwin Tucker 56 Dies Publicity Man Ordained at 43 | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/catholic-magazine-calls-vietnam-war-immoral.html | Catholic Magazine Calls Vietnam War Immoral | By George Dugan | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chess-a-safe-move-turns-out-to-be-a-major-blooper.html | Chess A Safe Move Turns Out To Be a Major Blooper | By Al Horowitz | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chriskar-takes-horse-show-title-miss-woods-hunter-gains.html | CHRISKAR TAKES HORSE SHOW TITLE Miss Woods Hunter Gains AmateurOwner Honors She Acted on Intuition THE CHIEF AWARDS | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/citizens-of-basel-vote-to-buy-two-early-picassos-museum-wages-fight.html | Citizens of Basel Vote to Buy Two Early Picassos Museum Wages Fight Chemical Industry Helps | By Thomas J Hamilton Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/city-considering-ending-purchase-of-con-ed-power-costello-reports-a.html | CITY CONSIDERING ENDING PURCHASE OF CON ED POWER Costello Reports Alternative Sources of Electricity Are Being Explored Con Ed a Buyer Too City Weighs Ending Purchase Of Electricity From Con Edison | By Maurice Carroll | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/city-defends-2-expolicemen-sued-over-testimony-on-mafia-city.html | City Defends 2 ExPolicemen Sued Over Testimony on Mafia City Seeking Dismissal Others Mentioned Allegation of Libel | By Charles Grutzner | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/connecticut-circuit-judges-son-is-arrested-in-theft-from-a-car.html | Connecticut Circuit Judges Son Is Arrested in Theft From a Car | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/credit-outlook-stirs-warnings-economists-find-money-and-capital.html | CREDIT OUTLOOK STIRS WARNINGS Economists Find Money and Capital Markets Facing a Serious Challenge In 68 SAVINGS FLOW SHIFTING ShortTerm Interest Rates Are Expected to Run Into More Upward Pressure Deeply Concerned One Year Later CREDIT OUTLOOK STIRS WARNINGS | By John H Allan | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dawn-mcclure-engaged-to-wed-wh-morton-jr.html | Dawn McClure Engaged to Wed WH Morton Jr | Special to The New York TimesAlbert | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dayans-political-star-rising-policy-on-arabs-is-moderate-pledges-to.html | Dayans Political Star Rising Policy on Arabs Is Moderate Pledges to Oust Eshkol Prepared to Wait | By James Feron Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/denver-picked-to-bid-for-76-winter-olympics-lake-placid-loses-in.html | Denver Picked to Bid for 76 Winter Olympics LAKE PLACID LOSES IN BALLOTING HERE Seattle and Salt Lake City Also Fail to Become US Candidate for Games Federal Aid Expected | By Gordon S White Jrthe New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/determined-australian-stays-in-the-background-knack-for-coining.html | Determined Australian Stays in the Background Knack for Coining Phrases Brought Up by Grandmother | John McEwenCamera PressPix | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/divers-hunt-four-missing-in-plane-off-bridgeport.html | Divers Hunt Four Missing In Plane Off Bridgeport | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/eastwest-talks-on-europe-urged-us-exaide-says-blocs-should-confer.html | EASTWEST TALKS ON EUROPE URGED US ExAide Says Blocs Should Confer Directly Feels Europe Is Neglected Administration Retains View | By Peter Grose Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/economic-gloom-hangs-over-peru-gains-of-last-decade-vanish-with.html | ECONOMIC GLOOM HANGS OVER PERU Gains of Last Decade Vanish With Soaring Prices Boom and Bust Deficit in Budget | By Hj Maidenberg Special to the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/family-planning-aide-in-india-honored-for-work-in-villages-caste.html | Family Planning Aide in India Honored for Work in Villages Caste Members Accept He Serves as an Example | By Joseph Lelyveld Special to the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/fieldskeller.html | FieldsKeller | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/gill-named-new-yorker-drama-critic.html | Gill Named New Yorker Drama Critic | By Sam Zolotow | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/gray-takes-ski-honors.html | Gray Takes Ski Honors | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/greeces-junta-tests-popularity-as-a-minister-visits-home-area.html | Greeces Junta Tests Popularity As a Minister Visits Home Area Presented With Flowers | By Alvin Shuster Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/greenjacobs.html | GreenJacobs | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/hartke-may-enter-primary-in-indiana-made-mention-of-it.html | Hartke May Enter Primary in Indiana Made Mention of It | By Clayton Knowles | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/iceland-is-hurt-as-herring-go-astray-fish-hit-frigid-water.html | Iceland Is Hurt as Herring Go Astray Fish Hit Frigid Water | By Werner Wiskari Special to the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/instant-post-office-in-brooklyn-is-moving-mail-diverted-by-fire.html | Instant Post Office in Brooklyn Is Moving Mail Diverted by Fire Department Moved | By Will Lissner | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jarring-ends-jordan-talks-and-will-fly-to-egypt-today.html | Jarring Ends Jordan Talks And Will Fly to Egypt Today | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jeffries-victor-at-grand-bahama-s-african-driver-finishes-ahead-of.html | JEFFRIES VICTOR AT GRAND BAHAMA S African Driver Finishes Ahead of 3 Austrians Accidents Take a Holiday | By Frank M Blunk Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jesuit-bids-bishop-make-formal-heresy-charge-paper-on-freedom-the.html | Jesuit Bids Bishop Make Formal Heresy Charge Paper on Freedom The Only Power | By Edward B Fiske | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/joan-e-deutsch-bride.html | Joan E Deutsch Bride | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/king-receives-visitors.html | King Receives Visitors | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/letters-to-the-editor-of-the-times-science-students-deferment-dock.html | Letters to the Editor of The Times Science Students Deferment Dock Workers Dissent US Entry for Ian Smith Currency Reform Protests on Highways Value of Latin Waterside Welcomed | THOMAS R JERVISMYRON Q HERRICKWILLIAM D LAMBORNSEYMOUR HALPERN MCLAURI J ANDERSON DDERNEST R BARRAMINNEOLA P INGERSOLL | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/levitt-suggests-20-state-surtax-on-income-levy-rises-in-business.html | LEVITT SUGGESTS 20 STATE SURTAX ON INCOME LEVY Rises in Business Liquor and Gasoline Taxes Also Urged by the Controller LEGISLATORS GET PLAN AcrossBoard Increase to Net 600Million Opposed as Unfair to the Poor One Flat Rise Opposed Levitt Suggests 20 IncomeTax Surcharge and Other Levies Jan 16 Deadline 55Billion Budget Due Tax Credits Defended Sales Tax Ceiling Noted Gasoline and Liquor Taxes | By Sydney H Schanberg | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/lincoln-center-asks-public-for-aid-lincoln-center-starts-fund-drive.html | Lincoln Center Asks Public for Aid Lincoln Center Starts Fund Drive to Cover Operating Deficits Appeal to Corporations 45Million Overall Budget | By Richard E Mooney | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/many-women-hold-east-german-jobs-regime-continues-to-rely-on-them.html | MANY WOMEN HOLD EAST GERMAN JOBS Regime Continues to Rely on Them in Labor Force Most Mothers Work Grandchildren Cited | By Philip Shabecoff Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/melissa-militano-wins-skate-title-in-novice-division.html | Melissa Militano Wins Skate Title In Novice Division | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-bernstein-jeffrey-s-zients-married-upstate.html | Miss Bernstein Jeffrey S Zients Married Upstate | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-goldmark-wed-to-burton-r-tauber.html | Miss Goldmark Wed To Burton R Tauber | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-nancy-kirschenbaum-is-wed.html | Miss Nancy Kirschenbaum Is Wed | Special to The New York TimesBradford Bachrach | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-storrs-bride-of-lionel-i-pincus.html | Miss Storrs Bride Of Lionel I Pincus | Ira L Hill | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/missing-girls-found-after-tip-by-youth.html | MISSING GIRLS FOUND AFTER TIP BY YOUTH | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/music-an-open-throttle-gary-graffman-adds-zip-and-unstylish.html | Music An Open Throttle Gary Graffman Adds Zip and Unstylish Accuracy to 19thCentury Program | By Donal Henahan | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/naacp-aide-fears-violence-in-dr-kings-call-for-disruption-risks-of.html | NAACP Aide Fears Violence In Dr Kings Call for Disruption Risks of Plan Conceded | By Earl Caldwell | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/negro-principals-are-becoming-a-rarity-in-south-survey-finds-their.html | Negro Principals Are Becoming a Rarity in South Survey Finds Their Decline Is Hastened by Desegregation and School Consolidation Caught Up in Change Handwriting on the Wall Status in Community | By Walter Rugaber Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/no-champagne-on-champagne-flight-snare-and-delusion-no1.html | No Champagne on Champagne Flight Snare and Delusion No1 | By Craig Claiborne | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/nutcracker-abused-at-birth-thrives-at-75-nutcracker-scorned-at.html | Nutcracker Abused at Birth Thrives at 75 Nutcracker Scorned at Issue Now a BlueChip Ballet of 75 | By Clive Barnesmartha Swopemartha Swopemartha Swope | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/one-department-at-columbia-rejected-miss-ward-for-post.html | One Department at Columbia Rejected Miss Ward for Post | By Ma Farber | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/orchestra-settles-with-chicago-opera.html | ORCHESTRA SETTLES WITH CHICAGO OPERA | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/panel-on-cia-subsidies-divided-over-alternatives-backed-by.html | Panel on CIA Subsidies Divided Over Alternatives Backed by Representatives Panel on CIA Subsidies Deeply Split | By Robert H Phelps Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/penny-ferdinand-bride.html | Penny Ferdinand Bride | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/personal-finance-truth-in-lending-bill-may-simplify-interest-rates.html | Personal Finance Truth in Lending Bill May Simplify Interest Rates That Puzzle Borrower Many Packages Personal Finance Consumers Confused | By Elizabeth M Fowler | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/peter-h-blechinger-marries-flavia-pantaleoni-art-director.html | Peter H Blechinger Marries Flavia Pantaleoni Art Director | Special to The New York TimesTarza | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/pillows-and-throws.html | Pillows and Throws | By Lisa Hammel | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/plainfield-firemen-picket-city-hall-in-wage-protest.html | Plainfield Firemen Picket City Hall in Wage Protest | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/police-studying-expansion-needs-survey-is-based-on-adding-5000-men.html | POLICE STUDYING EXPANSION NEEDS Survey Is Based on Adding 5000 Men to the Force POLICE STUDYING EXPANSION NEEDS To Be Ready in 2 Months Real Strength Declines 28000 Force Projected | By Sylvan Fox | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/pope-renews-appeal-for-a-day-of-peace.html | Pope Renews Appeal For a Day of Peace | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/public-universities-take-lead-in-ph-d-awards-7-of-20-private.html | Public Universities Take Lead in Ph D Awards 7 of 20 Private Earlier Study Recalled Schools Listed Other Findings | By Fred M Hechinger | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/raiders-defeat-jets-38-to-29-and-drop-new-york-a-game-behind.html | Raiders Defeat Jets 38 to 29 and Drop New York a Game Behind Houston LAMONICA PASSES FOR 3 TOUCHDOWNS Raiders Rally After Trailing at HalfBattered Namath Sets Aerial Record Namath Sets Pass Mark Banaszak Takes Aerial | By Dave Anderson Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/rams-trounce-colts-3410-for-coastal-division-crown-los-angeles-wins.html | Rams Trounce Colts 3410 for Coastal Division Crown LOS ANGELES WINS 8TH GAME IN ROW Unitas Thrown 7 Times as Colts Take First Loss Gabriel Paces Rams Unitas Connects for One Unitas Pass Intercepted | By Bill Becker Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/rangers-beat-blues-53-as-gilbert-gets-3-goals-forwards-big-night-at.html | Rangers Beat Blues 53 as Gilbert Gets 3 Goals Forwards Big Night at Garden Draws Fans Applause | By Gerald Eskenazithe New York Times BY LARRY MORRIS | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/renewed-tension-is-seen-in-saigon-thieu-attacked-for-what-he-has.html | RENEWED TENSION IS SEEN IN SAIGON Thieu Attacked for What He Has and Hasnt Done A List of Grievances Decree Is Controversial | By Rw Apple Jr Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/riot-preparation-urged-for-guard-panel-says-soldiers-lack-training.html | RIOT PREPARATION URGED FOR GUARD Panel Says Soldiers Lack Training and Equipment We Have Got to Learn Contingency Plans Urged | By Roy Reed Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/saturday-class-can-be-a-lot-of-fun.html | Saturday Class Can Be a Lot of Fun | By Nan Ickeringillthe New York Times BY JOHN ORRIS | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/schnayersonsher.html | SchnayersonSher | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/searchers-find-no-trace-of-holt-australia-mourns-helicopters-used.html | SEARCHERS FIND NO TRACE OF HOLT AUSTRALIA MOURNS Helicopters Used in the Search for the Prime Minister of Australia | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/shield-is-devised-against-sharks-bag-on-life-vest-converts-to.html | SHIELD IS DEVISED AGAINST SHARKS Bag on Life Vest Converts to ScentTrapping Device Disclosed by Navy Variety of Tests | By John C Devlin | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/soviet-says-it-plans-shakeup-of-gold-production-in-siberia-changes.html | Soviet Says It Plans ShakeUp Of Gold Production in Siberia Changes Are Aimed at Reducing Costs of Operations and Increasing Output in Readiness for US Devaluation SOVIET PLANNING A GOLD SHAKEUP | By Harry Schwartz | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/spanish-team-in-brisbane-for-davis-cup-final-test.html | Spanish Team in Brisbane For Davis Cup Final Test | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/spanky-and-our-gang-give-a-concert-hermina-petrescu-heads-troupe-at.html | Spanky and Our Gang Give a Concert Hermina Petrescu Heads Troupe at Town Hall | By Robert Shelton | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/spode-faces-abrasive-challenge-carborundum-finds-china-maker-fits.html | Spode Faces Abrasive Challenge Carborundum Finds China Maker Fits Into Its Plans ABRASIVE FUTURE AHEAD FOR SPODE | By Robert A Wright | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/sports-of-the-times-the-confidence-man-thick-and-thin-dreams-at.html | Sports of The Times The Confidence Man Thick and Thin Dreams at Dawn | By Robert Lipsyte | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/sputtering-fuse-in-bengal-confidence-vote-barred-communist-activity.html | Sputtering Fuse in Bengal Confidence Vote Barred Communist Activity | By James P Brown | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/st-johns-topples-boston-college-five-9190-in-overtime-two-free.html | St Johns Topples Boston College Five 9190 in Overtime TWO FREE THROWS WIN FOR REDMEN Warren Scores in Closing MinuteDriscoll Tallies 46 Points for Eagles Driscoll Sets Record Eagles Rally In 2d Half | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/steel-orders-grow.html | Steel Orders Grow | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/stingray-is-best-at-worcester-lakeland-terrier-gets-top-award-2d.html | STINGRAY IS BEST AT WORCESTER Lakeland Terrier Gets Top Award 2d Day in Row Ninth Best for Terrier | By John Rendel Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/suspected-agents-in-birth-defects-are-studied-doctors-from-texas.html | Suspected Agents in Birth Defects Are Studied Doctors From Texas Had to Rely on Memory Most Exposed Several Times | By Jane E Brody | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/suzanne-conrad-wed-to-roger-l-zissu.html | Suzanne Conrad Wed To Roger L Zissu | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/tax-supporters-win-in-guatemala-5-sales-levy-is-added-by-congress-a.html | TAX SUPPORTERS WIN IN GUATEMALA 5 Sales Levy Is Added by Congress After a Battle Civil War in Streets Development Opposed | By Henry Giniger Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/the-mccarthy-manner-even-backers-found-his-performance-on-new.html | The McCarthy Manner Even Backers Found His Performance On New Hampshire Trip HalfHearted No Applause | By Ew Kenworthy Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/theater-for-the-young-oakland-us-fernald-company-finds-a-remarkable.html | Theater for the Young Oakland Us Fernald Company Finds A Remarkable High School Audience Revealing Discussion Productions This Season | By Howard Taubman Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/toll-reaches-13-in-collapse-of-span-over-the-ohio-3-cars-near.html | Toll Reaches 13 in Collapse of Span Over the Ohio 3 Cars Near Midstream | By Anthony Ripley Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/tv-the-paths-to-eden-maureen-stapleton-and-martin-balsam-star-in.html | TV The Paths to Eden Maureen Stapleton and Martin Balsam Star in Sensitive Drama by Capote Imperial Rome | By Jack Gould | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/unit-load-plan-pushed-on-coast-ship-agency-cites-a-saving-of-time.html | UNIT LOAD PLAN PUSHED ON COAST Ship Agency Cites a Saving of Time in Cargo Handling | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/up-heavals-shake-greek-military-plotting-purges-and-loyalty.html | UP HEAVALS SHAKE GREEK MILITARY Plotting Purges and Loyalty Conflicts Said to Have Cut Forces Effectiveness 3 Generals Held UPHEAVALS SHAKE GREEK MILITARY Army Was Modern Officers Who Were Left | By Richard Eder Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/us-backs-saigon-on-land-reform-rusk-reply-to-congressmen-calls.html | US BACKS SAIGON ON LAND REFORM Rusk Reply to Congressmen Calls Stand Encouraging Rusk Terms Vietnamese Stand On Land Reform Encouraging Limit Is Urged Intention Commendable | By Felix Belair Jr Special To the New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/us-pilots-strike-enemy-mig-bases-bridges-and-railroads-near-hanoi.html | US PILOTS STRIKE ENEMY MIG BASES Bridges and Railroads Near Hanoi Are Also Attacked Foe Downs 762d Plane US Jet Lost Saturday US PILOTS STRIKE ENEMY MIG BASES Bridges Are Bombed | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/west-germany-plans-big-role-as-producer-of-nuclear-power.html | West Germany Plans Big Role As Producer of Nuclear Power Breakthrough Achieved | Special to The New York Times | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/white-arranges-to-add-blawknox-merger-terms-as-agreed-by-companies.html | WHITE ARRANGES TO ADD BLAWKNOX Merger Terms as Agreed by Companies Directors Involve Share Exchange DEAL PUT AT 120MILLION Resulting Concern Will Be Diversified Maker of Hard Goods and Machinery Details Given Sales Add Up | By Robert Walker | RE0000708850 | 1995-11-16 | B00000391959 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/22-indicted-on-li-as-major-bookies-in-multimillion-ring.html | 22 Indicted on LI As Major Bookies In Multimillion Ring | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/435000-is-donated-to-beautify-capital.html | 435000 IS DONATED TO BEAUTIFY CAPITAL | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/68-redistricting-is-ordered-here-by-supreme-court-rejection-of.html | 68 REDISTRICTING IS ORDERED HERE BY SUPREME COURT Rejection of Congressional Boundaries UpheldState Legislature Must Act Allowable Deviation Unstated Gerrymandering Warning 68 REDISTRICTING IS ORDERED HERE | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-holiday-partywithout-santa-claus-cranberries-stain-lot-of-friends.html | A Holiday PartyWithout Santa Claus Cranberries Stain Lot of Friends Decoration Material Mr Douglas Leaves Barrel of Gifts Lessons Well Taken | By Judy Klemesrudthe New York Times BY JOHN ORRIS | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-st-laurent-shop-set-here-by-lanvin-st-laurent-shop-is-planned.html | A St Laurent Shop Set Here by Lanvin ST LAURENT SHOP IS PLANNED HERE | By Isadore Barmash | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-swan-song-for-conventional-coats.html | A Swan Song for Conventional Coats | By Bernadine Morristhe New York Yimes BY JACK MANNING | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-tip-to-the-fbi-linked-marcus-to-corallo-inquiry-a-tip-to-the-fbi.html | A Tip to the FBI Linked Marcus to Corallo Inquiry A Tip to the FBI Implicated Marcus FBI Statement | By Edward Ranzal | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-traffic-overload-or-change-in-building-plan-suggested-in-bridge.html | A Traffic Overload or Change in Building Plan Suggested in Bridge Collapse US Setting Up Panel 19 Bodies Recovered Local Bridges Held Safe | Ey RICHARD D LYONS | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/advertising-third-woman-in-select-group-just-following-orders.html | Advertising Third Woman in Select Group Just Following Orders Esquires Class of 68 Promoting a Name Change Dip in TV Spots Accounts People Addenda | By Philip H Doughertythe New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/air-force-captain-loses-court-test-justices-refuse-hearing-to.html | AIR FORCE CAPTAIN LOSES COURT TEST Justices Refuse Hearing to Vietnam War Objector Captain To Fight On | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/american-motors-expecting-a-profit-in-current-quarter-american.html | American Motors Expecting a Profit In Current Quarter AMERICAN MOTORS EXPECTING PROFIT 300000 Sales Profitable | By Jerry M Flint Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/an-odd-group-held-as-plotters-in-case-odd-group-indicted-lawyer.html | An Odd Group Held As Plotters in Case Odd Group Indicted Lawyer Mafioso Horse Breeder Unionist | By Charles Grutzner | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/arkansas-court-ousts-states-director-of-police-law-change-sought.html | Arkansas Court Ousts States Director of Police Law Change Sought | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/athens-promises-to-set-vote-soon-timetable-due-next-week-for.html | ATHENS PROMISES TO SET VOTE SOON Timetable Due Next Week for Charter Plebiscite Envoy Confers With King Tougn Line on Amnesty Brigadier Patakos took ATHENS PROMISES TO SET VOTE SOON Constitution Delayed | By Alvin Shuster Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/auto-insurance-barred-to-many-as-companies-seek-to-cut-losses.html | Auto Insurance Barred to Many as Companies Seek to Cut Losses | By Wallace Turnerherb Snitzer | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bid-to-czech-star-made-by-rangers-francis-says-that-attempt-to-get.html | BID TO CZECH STAR MADE BY RANGERS Francis Says That Attempt to Get Nedomansky Failed Family in Czechoslovakia | By Gerald Eskenazi | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/biggest-impact-seen-here.html | Biggest Impact Seen Here | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bonds-prices-of-government-and-corporate-issues-advance-increase-is.html | Bonds Prices of Government and Corporate Issues Advance INCREASE IS LAID TO TAX PROSPECTS Lack of a Crisis in World Financial Markets Also Seen as an Influence Volume of New Issues Is Unusually Large Two TaxExempt Sales Are Made in Day Two Foreign Flotations Are Made in Market ShortTerm Rates Show an Uptrend | By John H Allan | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/books-dolls-and-bikinis-show-dolittle-influence.html | Books Dolls and Bikinis Show Dolittle Influence | By Joan Cook | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/books-of-the-times-serving-the-muse-fictionalized-fiction-calling.html | Books of The Times Serving the Muse Fictionalized Fiction Calling Mr Fixit | By Thomas Lask | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bosses-and-bamboozlers-a-glimpse-at-citys-corruption-over-the-last.html | Bosses and Bamboozlers A Glimpse at Citys Corruption Over the Last Century MARCUS SCANDAL RECALLS OTHERS Fall of Walker and Rise of La Guardia and Dewey Were Among Results Walker Case Recalled The Tin Box Sheriff | By Murray Schumach | RE0000708842 | 1995-11-16 | B00000390779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bridge-li-play-averaged-almost-300-tables-at-each-session-weak.html | Bridge LI Play Averaged Almost 300 Tables at Each Session Weak Opening Bid Spade Lead a Problem | By Alan Truscott | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/britain-ending-rift-keeps-curb-on-south-africa-cabinet-session.html | Britain Ending Rift Keeps Curb on South Africa Cabinet Session Called Shrinkage Foreseen Ideological Sacrifices A Comment From Industry Racial Policy at Issue | By Anthony Lewis Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/cary-grant-records-holiday-lullaby-for-daddies-peggy-lee-and-cy.html | Cary Grant Records Holiday Lullaby for Daddies Peggy Lee and Cy Coleman A Pick of the Week | By Donal Henahan | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/central-merger-delayed-railroads-surprised-pennsy-merger-is-delayed.html | Central Merger Delayed Railroads Surprised PENNSY MERGER IS DELAYED AGAIN | By Robert E Bedingfield Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/chairman-of-gm-optimistic-on-68-roche-sees-75-rise-in-world-sales.html | CHAIRMAN OF GM OPTIMISTIC ON 68 Roche Sees 75 Rise in World Sales of Vehicles Potential Is Seen | By William D Smtth | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/chile-orders-inquiry-in-tight-election-for-senate-frei-did-not.html | Chile Orders Inquiry in Tight Election for Senate Frei Did Not Campaign | By Hj Maidenberg Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/columbia-filter-called-average-tv-report-says-cigarette-tests-are.html | COLUMBIA FILTER CALLED AVERAGE TV Report Says Cigarette Tests Are Completed Inventor Denies Charge Smoked by Machines | By Walter Sullivav | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/columbia-names-a-new-dean-of-graduate-faculties-division-seeks.html | Columbia Names a New Dean Of Graduate Faculties Division Seeks Larger Faculty | By Alden Whitman | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/companies-slow-us-dollar-drain-flow-of-investment-to-other.html | COMPANIES SLOW US DOLLAR DRAIN Flow of Investment to Other Industrial Nations in First 9 Months Reduced 14 602 CONCERNS REPORT Balance of Payments Gains Despite a Rise in Capital Sent to Poorer Lands Investment Formula Rise In Other Areas | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/cousy-urges-smaller-baskets-to-reduce-excessive-scoring.html | Cousy Urges Smaller Baskets To Reduce Excessive Scoring | By Gordon S White Jr | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/crane-buys-stake-in-airbrake-unit-426600-shares-are-bought-in.html | CRANE BUYS STAKE IN AIRBRAKE UNIT 426600 Shares Are Bought in Westinghouse Concern Merger Bid Recalled | By Terry Robards | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/crash-kills-west-pointer.html | Crash Kills West Pointer | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/debray-says-in-interview-he-expects-to-be-killed.html | Debray Says in Interview He Expects to Be Killed | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/demand-for-gold-eases-in-london-activity-is-heavy-but-not-so-large.html | DEMAND FOR GOLD EASES IN LONDON Activity Is Heavy but Not So Large as Last Week US Views Weighed Widening Concern Demand Fully Met DEMAND FOR GOLD EASES IN LONDON Paris Gold Rush Eases | By John M Lee Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/earning-says-city-has-begun-to-die-exsanitation-head-asserts.html | EARNING SAYS CITY HAS BEGUN TO DIE ExSanitation Head Asserts Aagencies Have Made No Progress in 2 Years New York Has Begun to Die Kearing Declares Started Disagreements More Men Needed | By Steven V Roberts Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/edward-s-noyes-eductror-dead-former-yale-professor-and-entrance.html | EDWARD S NOYES EDUCRTOR DEAD Former Yale Professor and Entrance Boards Head A Specialist in Pope | Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/excerpts-from-court-ruling-on-bugging.html | Excerpts From Court Ruling on Bugging | Special to The New York TimesThe New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/fatal-to-governments-general-strike-called.html | Fatal to Governments General Strike Called | By Alfred Friendly Jr Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/formidable-fbi-man-formidable-foe-assisned-to-buffalo.html | Formidable FBI Man Formidable Foe Assisned to Buffalo | John Francis Malone | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/france-is-adamant-in-stand-on-britain-france-adamant-on-market.html | France Is Adamant In Stand on Britain FRANCE ADAMANT ON MARKET ISSUE Talks May Continue | By Clyde H Fransworth Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/friday-hours-cut-for-commodities-short-trading-session-set-prior-to.html | FRIDAY HOURS CUT FOR COMMODITIES Short Trading Session Set Prior to the Holidays PLATINUM COPPER COCOA GRAINS | By James J Nagle | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/general-in-yemen-is-chosen-to-lead-war-government-holy-crusade.html | General in Yemen Is Chosen to Lead War Government Holy Crusade Proclaimed | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/georbe-liberace-wed.html | Georbe Liberace Wed | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/giant-season-rejoicing-to-tarkenton.html | Giant Season Rejoicing to Tarkenton | By William N Wallace | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/girls-will-bow-at-ball-on-friday.html | Girls Will Bow at Ball on Friday | Von BehrJohn LanePeter WallburgVon Behr | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/gopsouthern-coalition-in-house-won-most-votes-in-decade-this-year.html | GOPSouthern Coalition in House Won Most Votes in Decade This Year | By John Herbers Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/government-asks-thrift-associations-to-borrow-slowly-restraint.html | Government Asks Thrift Associations To Borrow Slowly RESTRAINT ASKED FOR THRIFT UNITS Cost of Borrowing | By H Erich Heinemann | RE0000708842 | 1995-11-16 | B00000390779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/high-court-eases-curbs-on-bugging-adds-safecuard-insists-police.html | HIGH COURT EASES CURBS ON BUGGING ADDS SAFECUARD Insists Police Must Obtain Warrant to ActDoesnt Forbid Eavesdropping BETTING CASE REVERSED Justices Hold Phone Booth User Is Protected Against Unauthorized Snooping Must Request Warrant HIGH COURT EASES CURBS ON BUGGING Both Sides Gain Privacy Right Upheld Early Impression Changed | By Fred P Graham Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/high-school-basketball-stars-draw-college-recruiters-here.html | High School Basketball Stars Draw College Recruiters Here | By Sam Goldaper | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/holt-presumed-dead-and-mcewen-takes-oath-death-ruled-certain-search.html | Holt Presumed Dead and McEwen Takes Oath Death Ruled Certain Search Was Fruitless | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/homestake-maps-merger-venture-agreement-in-principle-set-with.html | HOMESTAKE MAPS MERGER VENTURE Agreement in Principle Set With Bunker Hill Co | By Clare M Reckert | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/houghtonvan-deventer.html | HoughtonVan Deventer | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/in-the-nation-hot-pursuit-of-victory-whenever-they-choose-other.html | In The Nation Hot Pursuit of Victory Whenever They Choose Other Factors Hot Pursuit Likely | By Tom Wicker | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/israel-considers-mining-border-to-halt-terrorists-suggested-last.html | Israel Considers Mining Border to Halt Terrorists Suggested Last Year LongTerm Plans | By James Feron Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/israel-hopes-to-buy-50-phantom-jets-from-us-she-is-worried-by-curbs.html | Israel Hopes to Buy 50 Phantom Jets From US She Is Worried by Curbs on Arms Sales by France and Soviet Aid to Arabs | By John W Finney Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/its-sro-in-shubert-alley-for-astor-smash-limited-progress-noted-a.html | Its SRO in Shubert Alley for Astor Smash Limited Progress Noted A Row of Shacks Weather Cover Envisioned | By Richard F Shepardthe New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/jean-a-williamson-is-betrothed.html | Jean A Williamson Is Betrothed | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/joanne-schwiebert-plans-jane-bridal.html | Joanne Schwiebert Plans Jane Bridal | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/la-ronde-turns-into-a-musical-play-of-many-versions-to-reach.html | LA RONDE TURNS INTO A MUSICAL Play of Many Versions to Reach Broadway in May Joe Egg Finds a House Capote Musical Sold | By Sam Zolotow | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/larry-bitonti-to-wed-mary-keiser.html | Larry Bitonti to Wed Mary Keiser | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/letters-to-the-editor-of-the-times-brooklyns-college-needs.html | Letters to the Editor of The Times Brooklyns College Needs University Selectivity Administration Opposed Dye as Poison Warning New Subway Cars AntiCastro Cubans | GEORGE D STODDARDFRANCIS GROVER CLEVELANDMARIAN ISRAELCAROL CREITZERROBERT P LONGENECKER | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/lindsay-signs-bill-to-require-licensing-of-cigarette-sellers.html | Lindsay Signs Bill to Require Licensing of Cigarette Sellers | By John Sibley | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/long-struggle-seen.html | Long Struggle Seen | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/louisiana-voting-undecided.html | Louisiana Voting Undecided | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/marcus-exlindsay-aide-held-with-corallo-a-miafia-leader-in.html | MARCUS EXLINDSAY AIDE HELD WITH CORALLO A MIAFIA LEADER IN KICKBACKS ON CITY CONTRACT SIX ARE INDICTED US Charges Former Water Chief Profited In Reservoir Deal No Bidding on Contract CoConspirator Named SIX ARE INDICTED IN RESERVOIR JOB Mayor Orders an Immediate Inquiry of City Dealings by Former Commissioner Hogan Also Investigating Split Provided | By Richard Reevesthe New York Timesthe New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/market-declines-on-late-selling-losses-exceed-gains-735-to-530-but.html | MARKET DECLINES ON LATE SELLING Losses Exceed Gains 735 to 530 but the Averages Show Small Increases VOLUME SLIPS SLIGHTLY Drop Comes Despite News of Improvement in Some Economic Indicators Dow Industrials Up MARKET DECLINES ON LATE SELLING Other Big Drops BlawKnox Climbs | By John J Abele | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/market-place-social-evening-and-a-merger.html | Market Place Social Evening And a Merger | By Robert Metz | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mccoy-58-named-du-pont-chief-greenewalt-resigns-the-chairmanship.html | McCoy 58 Named du Pont Chief Greenewalt Resigns the Chairmanship Copeland Elected MCOY IS NAMED CHIEF OF DU PONT | By Gerd Wilcke | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mets-begin-retooling-for-upward-drive-in-68-roster-reflects-accent.html | Mets Begin Retooling for Upward Drive in 68 ROSTER REFLECTS ACCENT ON YOUTH HighPriced and Oider Stars Missing From List of 42 as Contracts Go Out They Served a Purpose Investment in Future | By Joseph Durso | RE0000708842 | 1995-11-16 | B00000390779 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/migs-get-2-jets-2-others-downed-us-pilots-strike-longbien-bridge-at.html | MIGS GET 2 JETS 2 OTHERS DOWNED US Pilots Strike Longbien Bridge at Hanoi Again MIGS GET 2 JETS 2 OTHERS DOWNED Bomb Damage Reported | SAIGON South Vietnam Dec | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/milk-strike-fails-to-reduce-supply-dispute-is-ended-quickly-effect.html | MILK STRIKE FAILS TO REDUCE SUPPLY Dispute Is Ended Quickly Effect on Prices Unknown Strike Ends Quickly | By Emanuel Perlmutter | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/miss-mary-m-fuoss-fiancee-of-kenneth-edward-claus-jr.html | Miss Mary M Fuoss Fiancee Of Kenneth Edward Claus Jr | Special to The New York TimesShillito | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/miss-sherry-ann-zhiss-betrothed.html | Miss Sherry Ann Zhiss Betrothed | Blue Bird | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/miss-van-winkle-engaged-to-wed-james-h-pollock.html | Miss Van Winkle Engaged to Wed James H Pollock | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/museums-fake-horse-spurs-whodunit-buffs-the-muses-are-heard.html | Museums Fake Horse Spurs Whodunit Buffs The Muses Are Heard | By Milton Esterow | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/namath-believed-to-have-fractured-cheekbone-but-he-will-play-jets.html | Namath Believed to Have Fractured Cheekbone but He Will Play JETS STAR GETS A SPECIAL MASK Club Doctor Quotes Him as Saying He Was Punched by Davidson of Raiders Still the Dandy Davidson Replies | By Dave Anderson Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/nancy-e-tuck-to-be-married-to-sylvester-b-gardiner-jr.html | Nancy E Tuck to Be Married To Sylvester B Gardiner Jr | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/negro-stoppage-at-super-agency-job-discrimination-laid-to-human.html | NEGRO STOPPAGE AT SUPER AGENCY Job Discrimination Laid to Human Resources Unit | By Paul Hofmann | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/new-envoy-sees-king-teams-and-counterterms.html | New Envoy Sees King Teams and Counterterms | By Robert C Doty Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/newark-police-chief-59-plans-to-retire-on-dec-29.html | Newark Police Chief 59 Plans to Retire on Dec 29 | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/nlrb-to-weigh-shipping-dispute-delta-seeks-action-in-union-conflict.html | NLRB TO WEIGH SHIPPING DISPUTE Delta Seeks Action in Union Conflict Over New Rating One Proceeding Planned | By Werner Bamberger | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/no-need-to-rely-on-a-dip-when-theres-strudel-or-quiche-in-the.html | No Need to Rely on a Dip When Theres Strudel or Quiche in the Freezer | By Jean Hewitt | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/observer-know-your-heroes-billy-bob-bart-coach-herman-piano.html | Observer Know Your Heroes Billy Bob Bart Coach Herman Piano | By Russell Baker | RE0000708842 | 1995-11-16 | B00000390779 |

| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/odetss-35-waiting-for-lefty-is-revived-by-repertory-troupe.html | Odetss 35 Waiting for Lefty Is Revived by Repertory Troupe | By Dan Sullivan | RE0000708842 | 1995-11-16 | B00000390779 |
|---|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/oklahoma-beats-lehigh-matmen-toprated-sooners-take-2d-in-row-on.html | OKLAHOMA BEATS LEHIGH MATMEN TopRated Sooners Take 2d in Row on Eastern Tour | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/parke-davis-to-lay-off-hundreds-and-cut-research.html | Parke Davis to Lay Off Hundreds and Cut Research | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/patrolman-held-as-slayer.html | Patrolman Held as Slayer | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/pauline-gibbons-is-future-bride-of-burges-green.html | Pauline Gibbons Is Future Bride Of Burges Green | Special to The New York TimesUdel Bros | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/pay-studies-cited-by-transit-union-authority-told-others-doing.html | PAY STUDIES CITED BY TRANSIT UNION Authority Told Others Doing Similar Work Earn More Gilhooley Disagrees | By Damon Stetson | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/people-of-crete-shunning-discussions-of-politics-for-the-safer.html | People of Crete Shunning Discussions of Politics for the Safer Pastimes | Ay TERENCE SMITH Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/personal-income-and-housing-gain-beginning-of-construction-in.html | PERSONAL INCOME AND HOUSING GAIN Beginning of Construction in November Up 5Pay Rise Totals 58Billion Wages Expand PERSONAL INCOME AND HOUSING GAIN | By Edwin Ldale Jr Special To the New York Times Washington Dec 18 | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/philby-offers-to-withdraw-book-on-career-as-part-of-spy-trade.html | Philby Offers to Withdraw Book On Career as Part of Spy Trade Philby in British Interview Offers as Part of Exchange of Spies to Withdraw Book or His Career Offer Was Rejected Soviet Publicizes Philby Identified as Albania Use of Spy Satellite | LONDON Dec 18Harold | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/president-will-fly-ton-service-for-holt-mcewen-sworn-in-president.html | President Will Fly Ton Service for Holt McEwen Sworn In PRESIDENT TO FLY TO HOLT SERVICES | By Max Frankel Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/reservoir-work-had-high-priority-emergency-status-allowed-contract.html | RESERVOIR WORK HAD HIGH PRIORITY Emergency Status Allowed Contract Without Bidding Employes Incredulous New Strainer Installed | By James F Clarity | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/riot-panel-to-ignore-costs-in-making-proposals-report-will-not.html | Riot Panel to Ignore Costs in Making Proposals Report Will Not Weigh Other Demands Facing Nation Advisory Croup Seeks Shock Effect to Stir Action Decision For Nation | By Joseph A Loftus Special To the New York Timescamera PressPix | RE0000708842 | 1995-11-16 | B00000390779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/rise-of-marcus-in-city-was-rapid-he-became-a-commissioner-after.html | RISE OF MARCUS IN CITY WAS RAPID He Became a Commissioner After Winning Reputation As a Troubleshooter Dealt With Water Shortage Competency Lauded | By Richard Witkin | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/school-budget-plan-called-irrelevant-by-teachers-union.html | School Budget Plan Called Irrelevant By Teachers Union | By Richard C Mooney | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/shanker-puts-jail-term-up-to-mayor-and-board-he-lists-his-reasons.html | Shanker Puts Jail Term Up to Mayor and Board He Lists His Reasons | By Leonard Buder | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/sports-of-the-times-a-matter-of-momentum-fearsome-foursome-clash-of.html | Sports of The Times A Matter of Momentum Fearsome Foursome Clash of Dinosaurs | By Arthur Daley | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/suffolk-gop-unit-endorses-schwenk-for-top-party-post.html | Suffolk GOP Unit Endorses Schwenk For Top Party Post | By Francis X Clines Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/summary-of-the-actions-taken-yesterday-by-the-supreme-court.html | Summary of the Actions Taken Yesterday by the Supreme Court ANTITRUST APPORTIONMENT COMMUNICATIONS CRIMINAL LAW IMMUNITY INDIANS LABOR MILITARY LAW PRIVACY SECURITIES TRANSPORTATION | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/supreme-court-puts-guarding-president-above-private-right-suit.html | Supreme Court Puts Guarding President Above Private Right SUIT CHALLENGING US AGENTS FAILS | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/tanzania-refuses-us-bid-to-extradite-negro-lawyer.html | Tanzania Refuses US Bid To Extradite Negro Lawyer | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/teacher-strikes-ruled-illegal-in-2-separate-jersey-appeals-teachers.html | Teacher Strikes Ruled Illegal In 2 Separate Jersey Appeals Teachers Convicted | By Ronald Sullivan Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/teachers-beaten-protection-asked-kieran-jhs-staff-in-bronx-demands.html | TEACHERS BEATEN PROTECTION ASKED Kieran JHS Staff in Bronx Demands Police Guard Counselor Intercedes | By Homer Bigart | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/text-of-izvestia-article-based-on-interview-with-philby-who-spied.html | Text of Izvestia Article Based on Interview With Philby Who Spied for Soviet | Topix | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/the-mood-of-greece-flight-of-the-king-strips-people-of-handy-buffer.html | The Mood of Greece Flight of the King Strips People Of Handy Buffer Against Politics Political Questions Sprout A Worried Mood | By Richard Eder Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |

| Date | URL | Title | Byline | RE Number | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/theater-gossip-of-genius-aubreys-brief-lives-at-the-john-golden.html | Theater Gossip of Genius Aubreys Brief Lives at the John Golden | By Clive Barnes | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/tv-fun-with-flanders-and-swann-danny-and-dickens.html | TV Fun With Flanders and Swann Danny and Dickens | By Jack Gould | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/twa-sets-up-record-financing-package-twa-deal-sets-financing-mark-a.html | TWA Sets Up Record Financing Package TWA DEAL SETS FINANCING MARK A Broader Base | By Alexander R Hammerthe New York Times BY WILLIAM E SAURO | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/us-conducts-routine-business-with-the-junta-it-reserves-its.html | US Conducts Routine Business With the Junta It Reserves Its Position on Extending Recognition to the Creek Regime Talks Now Informal | By Peter Gross Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/vatican-discloses-peace-effort-in-40.html | VATICAN DISCLOSES PEACE EFFORT IN 40 | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/vietnam-critic-gets-city-college-professorship-dr-hans-morgenthau.html | Vietnam Critic Gets City College Professorship Dr Hans Morgenthau Will Assume 27000aYear Post Next September Promotion Policies | By Ma Farberfablan Bachrach | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/war-key-issue-for-nixon-and-romney-in-primary-aides-of-both.html | War Key Issue for Nixon and Romney in Primary Aides of Both Candidates Say Voters in New Hampshire Are Baffled on Vietnam Stresses War as Issue Party Loyalty Recalled 20 Days For Romney | By Ew Kenworthy Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/washington-virus-keeps-employes-and-pupils-home.html | Washington Virus Keeps Employes And Pupils Home | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/westchester-supervisors-vote-a-125million-budget.html | Westchester Supervisors Vote a 125Million Budget | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/who-prosecutesand-why-some-reasons-us-takes-over-from-the-state.html | Who ProsecutesAnd Why Some Reasons US Takes Over From the State Still Another The Main Reason | By Sidney E Zion | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/wide-health-plan-proposed-for-us.html | WIDE HEALTH PLAN PROPOSED FOR US | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/wood-field-and-stream-fish-scientists-seek-to-unravel-baffling-case.html | Wood Field and Stream Fish Scientists Seek to Unravel Baffling Case of Disappearing Bluefin | By Nelson Bryant Special To the New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/zambia-replaces-envoy.html | Zambia Replaces Envoy | Special to The New York Times | RE0000708842 | 1995-11-16 | B00000390779 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/14scholars-warn-a-vietnam-defeat-means-bigger-war-american.html | 14SCHOLARS WARN A VIETNAM DEFEAT MEANS BIGGER WAR American Moderates Say a Red Victory Would Spur Revolutionary Activity | By Drew Middleton | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/22d-un-assembly-begins-its-recess-manescu-may-reconvene-it-to.html | 22D UN ASSEMBLY BEGINS ITS RECESS Manescu May Reconvene It to Discuss 3 Key Issues | By Sam Pope Brewer Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/3-candidates-expected.html | 3 Candidates Expected | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/50million-in-german-deal-gillette-attains-control-of-braun.html | 50Million in German Deal GILLETTE ATTAINS CONTROL OF BRAUN | By Clare M Reckert | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/advertising-new-magazine-for-housewives-phillip-morriss-flute.html | Advertising New Magazine for Housewives Phillip Morriss Flute | By Philip H Dougherty | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/air-freight-labor-consultant-is-linked-to-mafia-worthless-accounts.html | Air Freight Labor Consultant Is Linked to Mafia Worthless Accounts Sold | By Edward Hudson | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/american-arab-unit-is-planning-to-visit-10-mideast-nations.html | American Arab Unit Is Planning to Visit 10 Mideast Nations | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/athletes-and-managers-linked-to-gambling-information-ring-athletes.html | Athletes and Managers Linked To Gambling Information Ring ATHLETES LINKED TO GAMBLING RING | By Agis Salpukas Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/auto-gains-seen-by-more-makers-chrysler-and-amc-join-in-rosy-sales.html | AUTO GAINS SEEN BY MORE MAKERS Chrysler and AMC Join in Rosy Sales Predictions | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/backers-of-speed-week-happy-with-way-things-turned-out.html | Backers of Speed Week Happy With Way Things Turned Out | By Frank M Blunk Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/books-of-the-times-poetry-as-it-is-and-as-it-might-be.html | Books of The Times Poetry as It Is and as It Might Be | By Thomas Lask | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/boston-indictments-upheld-in-test-of-marijuana-law.html | Boston Indictments Upheld In Test of Marijuana Law | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/bridge-tournament-players-find-city-is-a-fine-place-to-visit.html | Bridge Tournament Players Find City Is a Fine Place to Visit | By Alan Truscott | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/british-breath-test-cutstrafficdeaths.html | BRITISH BREATH TEST CUTSTRAFFICDEATHS | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/british-unit-blocks-general-rise-in-pay.html | BRITISH UNIT BLOCKS GENERAL RISE IN PAY | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/business-leaders-see-gains-for-1968.html | BUSINESS LEADERS SEE GAINS FOR 1968 | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/canadian-agency-elects-officers.html | Canadian Agency Elects Officers | Everet Roseborough | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/ce-to-maintain-1968-outlays-at-present-500million-level-ge68.html | CE to Maintain 1968 Outlays At Present 500Million Level GE68 OUTLAYS AT 500MILLION | By Gene Smith | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/celanese-grant-provides-fund-for-tv-series-on-best-teachers.html | Celanese Grant Provides Fund For TV Series on Best Teachers | By George Gent | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/chief-executive-named-for-dry-dock-savings.html | Chief Executive Named For Dry Dock Savings | Jean Raeburn | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/christmas-treesfrom-2-to-100.html | Christmas TreesFrom 2 to 100 | By Angela Taylor | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/city-seeks-to-bar-two-companies-marcus-scandal-spurs-move-to.html | CITY SEEKS TO BAR TWO COMPANIES Marcus Scandal Spurs Move to Withhold Contracts | Bv TERRY ROBARDS | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/clarence-m-wright-of-kiplinger-letter.html | CLARENCE M WRIGHT OF KIPLINGER LETTER | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/classes-off-again-at-trenton-school.html | CLASSES OFF AGAIN AT TRENTON SCHOOL | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/commodities-potato-futures-decline-platinum.html | Commodities Potato Futures Decline PLATINUM | By James J Nagle | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/commuters-on-new-haven-face-more-standing-smith-tells-court-winter.html | Commuters on New Haven Face More Standing Smith Tells Court Winter May Bring More Breakdowns Sees a Critical Stage | By Robert E Bedingfield Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/contemporary-classical-disks-rising-catholicity-of-taste.html | Contemporary Classical Disks Rising Catholicity of Taste | By Theodore Strongin | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/council-approves-a-3d-superagency-bars-delay-on-environment-office.html | COUNCIL APPROVES A 3D SUPERAGENCY Bars Delay on Environment Office That Marcus Was to Have Headed for City | By Seth S King | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/danangs-exmayor-goes-on-trial-in-1966-rebellion.html | Danangs ExMayor Goes ON Trial in 1966 Rebellion | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/dance-promising-debut-of-a-modernstyle-choreographer-louis-falco.html | Dance Promising Debut of a ModernStyle Choreographer Louis Falco Program at Kaufmann Hall | By Clive Barnes | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/egypt-indicates-she-may-ease-stand-on-israel.html | Egypt Indicates She May Ease Stand on Israel | By Eric Pace Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/electronic-watch-is-made-by-swiss-new-swiss-watch-uses-a-battery.html | Electronic Watch Is Made by Swiss NEW SWISS WATCH USES A BATTERY | By Thomas J Hamilton Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/elmer-gantry-to-be-a-musical-sinclair-lewis-novel-listed-for-next.html | ELMER GANTRY TO BE A MUSICAL Sinclair Lewis Novel Listed for Next Season Here | By Sam Zolotow | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/excerpts-from-a-statement-on-us-policy-in-asia-made-by-14-american.html | Excerpts From a Statement on US Policy in Asia Made by 14 American Scholar | The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/excerpts-from-interview-with-president-johnson-by-three-television.html | Excerpts From Interview With President Johnson by Three Television NetWorks | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/exlindsay-aide-says-marcus-just-materializedon-scene.html | ExLindsay Aide Says Marcus Just Materializedon Scene | By Paul Hofmann | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/expert-on-the-mafia-robert-morris-morgenthau.html | Expert on the Mafia Robert Morris Morgenthau | The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/first-boston-chairman-to-join-uslife-board.html | First Boston Chairman To Join USLife Board | Fabian Bachrach | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/first-it-was-the-2car-family-and-now-traditional-tree-is-popular.html | First It Was the 2Car Family and Now Traditional Tree Is Popular | By Judy Klemesrud | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/florida-legislature-called-into-session-on-education.html | Florida Legislature Called Into Session on Education | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/foot-of-snow-in-southwest.html | Foot of Snow in Southwest | By United Press International | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/foreign-affairs-a-war-comes-of-age-at-first-colonial.html | Foreign Affairs A War Comes of Age At First Colonial | By Cl Sulzberger | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/gold-buying-ebbs-to-almost-normal-gold-buying-ebbs-as-pound-climbs.html | Gold Buying Ebbs to Almost Normal GOLD BUYING EBBS AS POUND CLIMBS | By John M Lee Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/harold-goldberg-a-leader-in-jewish-philanthropies-64.html | Harold Goldberg a Leader In Jewish Philanthropies 64 | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/harry-walsh-police-chief-in-jersey-city-under-hague.html | Harry Walsh Police Chief In Jersey City Under Hague | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/herbert-w-graham-steel-researcher.html | HERBERT W GRAHAM STEEL RESEARCHER | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/holiday-no-competition-for-smithsonian-party-receiving-line-cut.html | Holiday No Competition For Smithsonian Party Receiving Line Cut Short | By Myra MacPherson Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/hussein-may-meet-nasser-leaflets-are-seized.html | Hussein May Meet Nasser Leaflets Are Seized | By Thomas F Brady Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/john-ausley-jr-to-wed-michelle-mann-irving-son-to-the-roy-minsters.html | John Ausley Jr to Wed Michelle Mann Irving Son to the Roy Minsters | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/john-h-wasson-fiance-of-elizabeth-g-funston.html | John H Wasson Fiance Of Elizabeth G Funston | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/johnson-asserts-moves-for-peace-are-up-to-saigon-encourages-its.html | JOHNSON ASSERTS MOVES FOR PEACE ARE UP TO SAIGON Encourages Its Leaders to Go Ahead With Informal Talks With Vietcong PLAYS DOWN US ROLE President Interviewed on 3 TV NetworksOff for Australia for Holt Rites | By Roy Reed Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/johnson-declares-hell-renew-battle-for-rise-in-taxes-parks-measure.html | Johnson Declares Hell Renew Battle For Rise in Taxes Parks Measure Signed | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/johnson-on-way-to-australia-to-attend-holt-memorial-services.html | Johnson on Way to Australia to Attend Holt Memorial Services Australia Makes Plans | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/juntas-emissary-sees-kind-and-is-optimistic-on-healing-breach.html | Juntas Emissary Sees Kind and Is Optimistic on Healing Breach Optimism Voiced by Marshal | By Robert C Doty Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/knicks-rout-royals-133118-with-38point-4th-quarter-the-education-of.html | Knicks Rout Royals 133118 With 38Point 4th Quarter The Education of Bill Bradley Receives a Royal Touch at the Garden | By Leonard Koppett | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/kosygin-receives-romney-for-twohour-talk-on-vietnam-and-other.html | Kosygin Receives Romney for twoHour Talk on vietnam and Other Issues War First on List | By Raymond H Anderson Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/kuhn-loeb-co-names-three-general-partners.html | Kuhn Loeb  Co Names Three General Partners | Tommy Weber | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/legislators-fight-saigon-draft-law-will-study-changes-to-ease-edict.html | LEGISLATORS FIGHT SAIGON DRAFT LAW Will Study Changes to Ease Edict of Military Regime | By Rw Apple Jr Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/letters-to-the-editor-of-the-times-sst-opposed.html | Letters to the Editor of The Times SST Opposed | BURNS WOODWARD | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/lindsay-asserts-marcus-betrayed-public-if-he-lied-mayor-decides.html | LINDSAY ASSERTS MARCUS BETRAYED PUBLIC IF HE LIED Mayor Decides Emergency Contracts Made in Future Must Be Scrutinized HOGAN EXPANDS INQUIRY Looks Into Possible Mafia Influence in More Than One City Department | By Richard Reeves | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/lindsays-statement-on-marcus-case-and-excerpts-from-interview.html | Lindsays Statement on Marcus Case and Excerpts From Interview | The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/market-place-yes-there-is-a-virginia.html | Market Place Yes There Is A Virginia | By Robert Metz | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/maurice-j-mckeown-64-exprosecutor-in-jersey.html | Maurice J McKeown 64 ExProsecutor in Jersey | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/miss-jacobs-bride-of-leonard-kaplan.html | Miss Jacobs Bride Of Leonard Kaplan | Scolt | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/miss-melton-wed-to-paulo-barbosa.html | Miss Melton Wed To Paulo Barbosa | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/moderate-detroit-negroes-assert-white-leaders-favor-militants.html | Moderate Detroit Negroes Assert White Leaders Favor Militants | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/monica-e-dumser-prospective-bride-mrs-friedman-has-child.html | Monica E Dumser Prospective Bride Mrs Friedman Has Child | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/mrsfarkas-will-rejoin-alexanders.html | MrsFarkas Will Rejoin Alexanders | Special to The New York Times by Barton Silverman | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/museum-sets-up-a-memory-lane-salvage-garden-in-brooklyn-gets-street.html | MUSEUM SETS UP A MEMORY LANE Salvage Garden in Brooklyn Gets Street Pavements | By Sanka Knox | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/music-ormandy-and-the-philadelphia-barenboim-is-soloist-in.html | Music Ormandy and the Philadelphia Barenboim Is Soloist in Beethoven Work | By Harold C Schonberg | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/narcotics-addicts-centers-reinstated-by-state-court-addict-ordered.html | Narcotics Addicts Centers Reinstated by State Court Addict Ordered Committed | By Robert E Tomasson | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/negroes-plan-drive-on-bonding-offices.html | NEGROES PLAN DRIVE ON BONDING OFFICES | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-banking-law-voted-in-indonesia.html | NEW BANKING LAW VOTED IN INDONESIA | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-orders-rise-in-durable-goods-sizable-november-increase-is-first.html | NEW ORDERS RISE IN DURABLE GOODS Sizable November Increase Is First Since Last May for Economic Indicator LEVEL UP 3 IN MONTH End of Ford Strike a Key Factor in Improvement Aerospace Sector Off | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-reservoirs-urged-for-state-58-waterstorage-areas-suggested-to.html | NEW RESERVOIRS URGED FOR STATE 58 WaterStorage Areas Suggested to Governor | By Sydney H Schanberg Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-tack-in-bugging-supreme-courts-ruling-may-produce-state-laws.html | New Tack in Bugging Supreme Courts Ruling May Produce State Laws Allowing Eavesdropping | By Fred P Graham Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-york-state-drops-bond-sale-48million-issue-canceled-austria.html | NEW YORK STATE DROPS BOND SALE 48Million Issue Canceled Austria Sets Plans for Eurodollar Borrowing | By John H Allan | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-york-the-vanishing-republican-establishment-the-new-power.html | New York The Vanishing Republican Establishment The New Power Centers | By James Reston | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/newmusic-series-puts-toes-to-test-audience-exhorted-to-walk.html | NEWMUSIC SERIES PUTS TOES TO TEST Audience Exhorted to Walk AroundSome Dont Stop | By Donal Henahan | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/news-of-realty-a-garden-floor-220-cubic-yards-of-cement-used-at.html | NEWS OF REALTY A GARDEN FLOOR 220 Cubic Yards of Cement Used at Sports Arena | By Franklin Whitehouse | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/nixon-gives-views-on-aid-to-negroes-and-the-poor-upgrading-schools.html | Nixon Gives Views on Aid to Negroes and the Poor Upgrading Schools | By Robert B Semple Jr Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/novotny-fighting-to-delay-ouster-as-czechs-leader-novotny-fighting.html | Novotny Fighting to Delay Ouster as Czechs Leader NOVOTNY FIGHTING TO DELAY OUSTER | By David Binder Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/offer-put-at-64-a-share-utah-mining-bids-for-bunker-hill.html | Offer Put at 64 a Share UTAH MINING BIDS FOR BUNKER HILL | By Gerd Wilcke | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/officer-found-slain-north-of-hartford.html | OFFICER FOUND SLAIN NORTH OF HARTFORD | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/omer-porter-66-road-consultant-engineer-who-helped-build-jersey.html | OMER PORTER 66 ROAD CONSULTANT Engineor Who Helped Build Jersey Turnpike Dies | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/oregon-teacher-dismissed-after-criticizing-war-policy.html | Oregon Teacher Dismissed After Criticizing War Policy | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/payments-deficit-worsens-for-us-selling-of-stocks-by-britain-after.html | PAYMENTS DEFICIT WORSENS FOR US Selling of Stocks by Britain After Devaluation Causes Much Of Quarters Sag | By Edwin L Dale Jr Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/phil-cowan-publicity-man-dies-metromedia-exvice-president.html | Phil Cowan Publicity Man Dies Metromedia ExVice President | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/picasso-promises-surprise-after-basel-buys-2-works.html | Picasso Promises Surprise After Basel Buys 2 Works | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/prices-of-stocks-decline-slightly-losses-exceed-gains-685-to-589-as.html | PRICES OF STOCKS DECLINE SLIGHTLY Losses Exceed Gains 685 to 589 as Indexes Show Some Narrow Declines VOLUME IS 1061 MILLION Glamour Issues Continuing to Be Hit Hardest by Pressure for Sales | By John J Abele | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/priscilla-plumb-engaged-to-wed-rw-lawson-3d-sara-beacham-is-bride.html | Priscilla Plumb Engaged to Wed RW Lawson 3d Sara Beacham Is Bride | Capitol  Giogau | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/prosecutor-picks-aide.html | Prosecutor Picks Aide | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rangers-will-oppose-red-wings-at-garden-tonight.html | Rangers Will Oppose Red Wings at Garden Tonight | By Gerald Eskenazi | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/realty-concern-names-management-director.html | Realty Concern Names Management Director | Conway | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/reform-status-sought-in-israel-group-here-will-work-to-end.html | REFORM STATUS SOUGHT IN ISRAEL Group Here Will Work to End Oppression | By Val Adams | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/remedies-of-africas-ailments-succession-of-coups-dramatizes-need.html | Remedies of Africas Ailments Succession of Coups Dramatizes Need for New Policies | By Lloyd Garrison Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rick-barry-enjoys-holding-court-with-amateurs.html | Rick Barry Enjoys Holding Court With Amateurs | By Dave Anderson Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rita-nealon-fiancee-of-jm-ferguson-3d.html | Rita Nealon Fiancee Of JM Ferguson 3d | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rumania-and-israel-map-joint-plants-rumania-and-israel-will-set-up.html | Rumania and Israel Map Joint Plants Rumania and Israel Will Set Up Joint Factories | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/sales-rise-94-at-retail-chains-strong-gain-in-november-reported-by.html | SALES RISE 94 AT RETAIL CHAINS Strong Gain in November Reported by 29 Houses | By David Dworsky | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/senate-will-study-diet-pills-with-stress-on-sales-practices-hart.html | Senate Will Study Diet Pills With Stress on Sales Practices Hart Says Suppliers of Drugs Recruit Doctors to Push Promotional Drives | The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/signs-of-flu-seen-in-new-york-area-scattered-rises-in-school.html | SIGNS OF FLU SEEN IN NEW YORK AREA Scattered Rises in School Absenteeism Reported | By David Bird | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/small-companies-fill-auto-insurance-vacuum-by-accepting-the-bad.html | Small Companies Fill Auto Insurance Vacuum by Accepting the Bad Risk Drivers PRACTICE BROUGHT RASH OF FAILURES Last Decades Bankruptcies Left Unpaid Claims and Sometimes Poverty | By Wallace Turner | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/spellman-leaves-entire-estate-to-archdiocese-filed-for-probate.html | Spellman Leaves Entire Estate to Archdiocese Filed for Probate | The New York Times by Jack Manning | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/sports-of-the-times-a-binge-for-the-vicar.html | Sports of The Times A Binge for the Vicar | By Arthur Daley | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/states-prisoners-given-right-to-sue-applies-here-only.html | States Prisoners Given Right to Sue Applies Here Only | By Edward Ranzal | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/swiss-grant-20million-in-loans-to-world-bodies.html | Swiss Grant 20Million In Loans to World Bodies | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/tantalum-powder-is-raised-in-price-by-norton-co-unit-price-moves.html | Tantalum Powder Is Raised in Price By Norton Co Unit PRICE MOVES SET ON KEY PRODUCTS | By William M Freeman | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/tax-rise-voted-in-pennsylvania-sales-levy-of-6-per-cent-is-highest.html | TAX RISE VOTED IN PENNSYLVANIA Sales Levy of 6 Per Cent Is Highest in the Nation | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/teacher-37-is-reclassified-1a-after-turning-in-his-draft-card.html | Teacher 37 Is Reclassified 1A After Turning in His Draft Card Opposes War as Immoral | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/teachers-sue-to-bar-delay-in-supervisory-exam-yearlong-preparation.html | Teachers Sue to Bar Delay in Supervisory Exam Yearlong Preparation | By Leonard Buder | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/texas-increases-oil-well-output-increasing-demand-leads-to-an.html | TEXAS INCREASES OIL WELL OUTPUT Increasing Demand Leads to an Increase of 49 | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/the-hunt-was-good-so-was-the-meal-an-annual-affair.html | The Hunt Was Good So Was the Meal An Annual Affair | By Jean Hewitt Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/un-diplomats-finding-parties-increasingly-tiring-in-one-door-.html | UN Diplomats Finding Parties Increasingly Tiring In One Door | By Kathleen Teltsch Special to the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/un-will-estimate-budget-for-2-years.html | UN WILL ESTIMATE BUDGET FOR 2 YEARS | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-eases-curbs-on-pilots-in-north-restrictions-on-flying-near-hanoi.html | US EASES CURBS ON PILOTS IN NORTH Restrictions on Flying Near Hanoi and China Relaxed 2 MIGs Are Downed | By Neil Sheehan Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-planes-down-2-mig17s-in-the-hanoi-area-two-other-north.html | US Planes Down 2 MIG17s in the Hanoi Area Two Other North Vietnamese Planes Believed Destroyed on Sixth Day of Raids | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-raises-estimate-of-foes-strength-in-south-vietnam-us-officials.html | US Raises Estimate Of Foes Strength In South Vietnam US Officials Increase Estimate Of Enemys Strength in Vietnam | By Hedrick Smith Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/usresearch-aid-in-secret-barred-21-agencies-promise-to-stop-covert.html | USRESEARCH AID IN SECRET BARRED 21 Agencies Promise to Stop Covert Funding of Studies on Foreign Countries | By Peter Grose Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/wagner-subdues-seton-hall-9991-hodge-gets-31-points-and-selger-29.html | WAGNER SUBDUES SETON HALL 9991 Hodge Gets 31 Points and Selger 29 for Winners | Special to The New York Times | RE0000708844 | 1995-11-16 | B00000390781 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/wagner-to-make-senate-decision-says-he-will-announce-any-plans.html | WAGNER TO MAKE SENATE DECISION Says He Will Announce Any Plans Within 2 Weeks | By Clayton Knowles | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/what-price-gold-possible-rise-in-metal-and-devaluation-of-dollar.html | What Price Gold Possible Rise in Metal and Devaluation Of Dollar Hold Attractions and Perils | By Albert L Kraus | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/women-to-work-for-us-part-time-trained-corps-is-formed-in-welfare.html | WOMEN TO WORK FOR US PART TIME Trained Corps Is Formed in Welfare Department | By Nan Robertson Special To the New York Times | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/xerox-makes-bid-to-buy-bowker-12million-in-stock-offered-for-trade.html | XEROX MAKES BID TO BUY BOWKER 12Million in Stock Offered for Trade Publisher | By Henry Raymont | RE0000708844 | 1995-11-16 | B00000390781 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/4-banks-join-venture-fund-is-started-to-help-negroes-standard.html | 4 Banks Join Venture FUND IS STARTED TO HELP NEGROES Standard Interest Rates | By Richard E Mooney | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/4-debutantes-of-season-honored-at-parties-here.html | 4 Debutantes of Season Honored at Parties Here | Jay Te Winburn Jr | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/6-more-negroes-get-bonds-in-mississippi.html | 6 MORE NEGROES GET BONDS IN MISSISSIPPI | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/81-rabbis-defend-campus-morality-school-counselors-report-on.html | 81 RABBIS DEFEND CAMPUS MORALITY School Counselors Report on Ethical Orientation Inspired by Adults Personal Counseling Rises | By Irving Spiegel Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/advertising-commercials-focus-on-comics-service-for-educators.html | Advertising Commercials Focus on Comics Service for Educators Physicians Market Resignation at Y R Kaselow Plans Move Accounts People | By Philip H Dougherty | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/aid-for-rumanians-by-israel-detailed.html | AID FOR RUMANIANS BY ISRAEL DETAILED | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/americans-learn-dances-of-india-troupe-here-taught-by-two-visiting.html | AMERICANS LEARN DANCES OF INDIA Troupe Here Taught by Two Visiting Choreographers | By Louis Calta | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/amex-prices-rise-in-active-trading-strong-opening-added-to-in.html | AMEX PRICES RISE IN ACTIVE TRADING Strong Opening Added to in AfternoonIndex Up 13c | By Alexander R Hammer | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/an-affinity-for-chopin-byron-janis-international-triumph-a.html | An Affinity for Chopin Byron Janis International Triumph A Sartorial Splash | The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/balmy-weather-hurting-slopes-but-holiday-skiers-are-on-way.html | Balmy Weather Hurting Slopes But Holiday Skiers Are on Way | By Michael Strauss | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bank-warns-us-may-curb-dollar-tighter-controls-on-shifting-funds.html | BANK WARNS US MAY CURB DOLLAR Tighter Controls on Shifting Funds Abroad Possible Bank of America Holds COMPANIES CAUTIONED They Are Advised to Explore Foreign Financing and More Efficient Use No Estimate Available BANK WARNS US MAY CURB DOLLAR Hints on Adjusting | By H Erich Heinemann | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bells-ring-early-for-5-in-lottery-cold-cash-brings-seasonal-warmth.html | BELLS RING EARLY FOR 5 IN LOTTERY Cold Cash Brings Seasonal Warmth to Winners | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/book-editors-finish-summerof-1968-that-is.html | Book Editors Finish Summerof 1968 That Is | By Harry Gilroy | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/books-of-the-times-historys-whirligig-brings-many-revenges-fine.html | Books of The Times Historys Whirligig Brings Many Revenges Fine Picture Book He Got the Girl End Papers | By Charles Poore | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bridge-first-two-volumes-in-series-planned-by-landy-are-out-leading.html | Bridge First Two Volumes in Series Planned by Landy Are Out Leading West Coast Player | By Alan Truscott | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/brokerage-houses-pay-peak-bonuses-holiday-bonuses-grow-on-wall-st.html | Brokerage Houses Pay Peak Bonuses HOLIDAY BONUSES GROW ON WALL ST | By Vartanig G Vartan | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/burroughs-gets-computer-order-complaints-kill-an-earlier-award.html | BURROUGHS GETS COMPUTER ORDER Complaints Kill an Earlier Award Given to IBM BURROUGHS WINS COMPUTER ORDER | By William D Smith | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/byron-janis-uncovers-chopin-mss-in-a-chateau-janis-uncovers-lost.html | Byron Janis Uncovers Chopin MSS in a Chateau JANIS UNCOVERS LOST CHOPIN MSS Importance Is Recognized Changes Are noted | By Harold C Schonbergthe New York Times BY MEYER LIEBOWITZ | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/capital-market-faces-busy-1968-corporate-taxexempt-and-us-issues.html | CAPITAL MARKET FACES BUSY 1968 Corporate TaxExempt and US Issues Are Due Market Seen Holding Bonds Heavy Offerings Swell the Money Market Calendar for 1968 MARKET AWAITS TREASURY PLANS Government Is Expected to Borrow 8Billion in the First Quarter 150000 Common Shares Are Sold by Reserve Oil Helmerich Payne Sets A 275Million Offering Clinton Bridge Commission Sells 235Million of Bonds | By Johh N Allan | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/charity-ball-has-problems-one-is-too-many-people-2-rockefellers.html | Charity Ball Has Problems One Is Too Many People 2 Rockefellers Find Entrance to Dance Can Be Vexing A Contrast in Events The Pfeffernusse Ball Cancels Breakfast Plans A Psychedelic Effect | By Stephen R Connthe New York Timesthe New York Times BY JACK MANNING BY WILLIAM E SAURO | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/chess-tournament-here-to-decide-the-sixth-winner-at-sousse-2-games.html | Chess Tournament Here to Decide The Sixth Winner at Sousse 2 Games Drawn | By Al Horowitz | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/christmas-is-a-family-affair-when-the-children-help-the-cook.html | Christmas Is a Family Affair When the Children Help the Cook | By Craig Claiborne Special To the New York Timesthe New York Times Studio BY BILL ALLER | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/coach-sells-hotweather-rams-on-green-bays-freezing-clime.html | Coach Sells HotWeather Rams On Green Bays Freezing Clime | By Bill Becker Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/commodities-dip-in-corn-prices-triggers-a-wide-selloff-on-the.html | Commodities Dip in Corn Prices Triggers a Wide Selloff on the Chicago Board RECOVERY IS MADE BY SOME FUTURES Grain Drop Is Attributed to an Improved Outlook in US Crop Report POTATOES PLATINUM COTTON | By James J Nagle | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/constantines-attempted-coup-anatomy-of-a-failure-cyprus-crisis-an.html | Constantines Attempted Coup Anatomy of a Failure Cyprus Crisis an Issue | By Jonathan Randal Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/coop-store-for-harlem-harlem-to-build-a-coop-market.html | Coop Store for Harlem HARLEM TO BUILD A COOP MARKET | By Edith Evans Asbury | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/debbie-meyer-named-top-athlete-by-tass.html | Debbie Meyer Named Top Athlete by Tass | United Press International | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/demand-for-gold-drops-in-london-us-credited-with-tactical-victory.html | DEMAND FOR GOLD DROPS IN LONDON US Credited With Tactical Victory as Price Falls Pound Gains Here | By John M Lee Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/drug-lab-raided-near-city-hall-federal-agents-seize-large-quantity.html | DRUG LAB RAIDED NEAR CITY HALL Federal Agents Seize Large Quantity of Hallucinogens Possession Charged | By Edward Ranzal | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/dunhill-makes-purchase-offer-for-238714-spalding-shares-fibreboard.html | Dunhill Makes Purchase Offer For 238714 Spalding Shares Fibreboard Corp and JohnsManville | By Clare M Reckert | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/dutch-retaliate-for-the-market-rebuff-to-britain-refuse-to-join-in.html | Dutch Retaliate for the Market Rebuff to Britain Refuse to Join in Conference of Labor Ministers Today Executive Commission of Bloc Issues Appeal for Restraint 1966 Accord Is Cited Paris Remains Unmoved Brown Blames de Gaulle | By Clyde H Farnsworth Special To the New York Timescamera PressPix | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/east-bloc-tension-rises-over-attitude-on-west-germany-tension-rises.html | East Bloc Tension Rises Over Attitude On West Germany Tension Rises in East Bloc Over German Issue | By David Binder Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/extension-of-force-on-cyprus-snagged.html | EXTENSION OF FORCE ON CYPRUS SNAGGED | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/filter-inventor-plans-nbc-suit-says-2-tv-shows-caused-100million.html | FILTER INVENTOR PLANS NBC SUIT Says 2 TV Shows Caused 100Million Damages | By Murray Schumachthe New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/ford-denounces-us-ship-policy-says-johnson-has-not-met-a-pledge-to.html | FORD DENOUNCES US SHIP POLICY Says Johnson Has Not Met a Pledge to Bolster Fleet Drop in Ship Total Seen | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/ford-fund-backs-smallcity-study-st-cloud-minn-is-awarded-182000-for.html | FORD FUND BACKS SMALLCITY STUDY St Cloud Minn Is Awarded 182000 for Research | By Joseph G Herzberg | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/french-line-ship-sold-to-italians-costa-company-purchases-20477ton.html | FRENCH LINE SHIP SOLD TO ITALIANS Costa Company Purchases 20477Ton Flandre To Divide Services Modern Precedent Set | By Werner Bamberger | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/garrison-accuses-coast-man-who-denies-kennedy-plot-role.html | Garrison Accuses Coast Man Who Denies Kennedy Plot Role | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/german-border-costs-at-least-125billion.html | German Border Costs At Least 125Billion | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/goldberg-decries-obstacles-at-un-he-says-certain-members-kept.html | GOLDBERG DECRIES OBSTACLES AT UN He Says Certain Members Kept Vietnam Off Agenda In Hands of Providence | By Drew Middleton Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/greece-set-to-pay-for-overdue-notes-greece-will-pay-for-notes-of.html | Greece Set to Pay For Overdue Notes GREECE WILL PAY FOR NOTES OF 1931 Plans Went Awry | By Robert D Hershey Jr | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/greek-king-asks-a-vote-timetable-links-return-to-restoring-of.html | GREEK KING ASKS A VOTE TIMETABLE Links Return to Restoring of Democratic Procedures | By Robert C Doty Special to the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/he-finds-jobs-for-stewardesses-who-come-down-to-earth-not-all.html | He Finds Jobs for Stewardesses Who Come Down to Earth Not All Carefree They Are Strict | By Virginia Lee Warren | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/heart-rejection-feared-at-start-doctors-in-transplant-case-had-no.html | HEART REJECTION FEARED AT START Doctors in Transplant Case Had No Direct Guide No Guide Available | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/in-the-nation-johnson-on-television-other-facets-yuletide-spirit-on.html | In The Nation Johnson on Television Other Facets Yuletide Spirit One Thing Is Clear | By Tom Wicker | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/india-regime-gets-sweeping-powers-bill-forbidding-criticism-of.html | INDIA REGIME GETS SWEEPING POWERS Bill Forbidding Criticism of Sovereignty Is Approved | By Joseph Lelyveld Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/influenza-season-begins-month-ahead-of-schedule-few-vaccines.html | Influenza Season Begins Month Ahead of Schedule Few Vaccines Available New Strain Reported | By Harold M Schmeck Jr Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/international-paper-planning-a-pulp-mill-upstate-companies-plan.html | International Paper Planning A Pulp Mill Upstate COMPANIES PLAN EXPANSION MOVES | By William M Freeman | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/israel-cannot-make-jets-or-missiles-dayan-says.html | Israel Cannot Make Jets Or Missiles Dayan Says | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/israel-expels-arab-accused-of-inciting.html | ISRAEL EXPELS ARAB ACCUSED OF INCITING | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/issues-in-czech-crisis.html | Issues in Czech Crisis | By Peter Grose Special to the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/jersey-legislature-to-get-plan-for-medicaid-starting-by-1970-hughes.html | Jersey Legislature to Get Plan For Medicaid Starting by 1970 Hughes Behind Program Range of Coverage | By Ronald Sullivan Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/joanne-czechlewski-is-engaged-goldingcoleman.html | Joanne Czechlewski Is Engaged GoldingColeman | DArlene | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/johnson-favored-by-64-delegates-871-of-those-responding-to-poll.html | JOHNSON FAVORED BY 64 DELEGATES 871 of Those Responding to Poll Support Him Results Significant Johnson Supported | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/junta-leaders-quit-army-not-disclosed-in-greece.html | Junta Leaders Quit Army Not Disclosed in Greece | By Richard Eder Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/keyserling-backs-transit-pay-demand.html | Keyserling Backs Transit Pay Demand | By Damon Stetson | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/letters-to-the-editor-of-the-times-new-recreation-program-for-city.html | Letters to the Editor of The Times New Recreation Program for City Draft Deferment SST Role in World Market Invisible Traffic Police | ELINOR K BERNHEIMBURT SLOANECHARLES C TILLINGHAST JrROBERT A BARRETT | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/liberalized-divorce-is-likely-in-canada.html | LIBERALIZED DIVORCE IS LIKELY IN CANADA | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/market-place-new-incentives-for-brunswick-bumping-the-ceiling.html | Market Place New Incentives For Brunswick Bumping the Ceiling | By Robert Metz | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/marriage-planned-by-cheryl-rudisill.html | Marriage Planned By Cheryl Rudisill | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mccarthy-asks-equal-tv-time-to-rebut-statements-of-johnson.html | McCarthy Asks Equal TV Time To Rebut Statements of Johnson | By John Herbers Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/medical-college-in-newark-fought.html | MEDICAL COLLEGE IN NEWARK FOUGHT | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/medical-college-seeks-queens-site-manhattan-institution-holds.html | MEDICAL COLLEGE SEEKS QUEENS SITE Manhattan Institution Holds Negotiations With City Center of Health Care Sought by Westchester | By Martin Tolchin | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/menuhins-appear-in-chamber-trio-gendron-cellist-completes-group-at.html | MENUHINS APPEAR IN CHAMBER TRIO Gendron Cellist Completes Group at Philharmonic | By Donal Henahan | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/middlesex-ignores-tradition-and-routs-st-pauls-six-51.html | Middlesex Ignores Tradition And Routs St Pauls Six 51 | By Sam Goldaper | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/more-policemen-urged-at-kennedy-state-panel-offers-proposal-to-help.html | MORE POLICEMEN URGED AT KENNEDY State Panel Offers Proposal to Help Control Crime Accused of Bribery Coordination Urged | By Edward Hudson | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mrs-helen-dodd-cole-65-exdesigner-and-decorator.html | Mrs Helen Dodd Cole 65 ExDesigner and Decorator | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mrs-jk-savacool-resistance-fighter.html | MRS JK SAVACOOL RESISTANCE FIGHTER | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/navy-is-rated-top-contender-for-eastern-wrestling-honors.html | Navy Is Rated Top Contender For Eastern Wrestling Honors | By Gordon S White Jr | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/networks-split-on-johnson-tape-only-cbs-notes-official-scrutiny.html | NETWORKS SPLIT ON JOHNSON TAPE Only CBS Notes Official Scrutiny Before Showing Networks Disagree | By Jack Gould | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-dahomey-leaders-reach-accord-with-unions-leave-the-youngsters.html | New Dahomey Leaders Reach Accord With Unions Leave the Youngsters Alone | By Alfred Friendly Jr Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-high-shown-in-short-interest-record-20961965-shares-traded-on.html | NEW HIGH SHOWN IN SHORT INTEREST Record 20961965 Shares Traded on Big Board Bullish Indication 14619258 Shares Total Big Board Shows Record High In Its Short Interest Position | By David Dworsky | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-yorkboston-test-train-jets-to-a-170mph-record-time-saving.html | New YorkBoston Test Train Jets to a 170MPH Record Time Saving Predicted Special Tracks Used | By David Bird Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/observer-every-silver-lining-hides-a-cloudland-bend-the-elbow.html | Observer Every Silver Lining Hides a Cloudland Bend the Elbow Skewed Demand Curve Pristine Crystals | By Russell Baker | RE0000708853 | 1995-11-16 | B00000393270 |

| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/passport-denial-curbed-by-court-appeals-bench-limits-state.html | PASSPORT DENIAL CURBED BY COURT Appeals Bench Limits State Department on Enforcing Its Travel Restrictions Denial of Passports Is Curbed In a Decision by Appeals Court Department Is Silent | By Fred P Graham Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
|---|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/percy-in-israel-backs-her-policy.html | Percy in Israel Backs Her Policy | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/personal-finance-small-business-investment-concerns-show-vigor.html | Personal Finance Small Business Investment Concerns Show Vigor After a Period of Decline AN EXAMINATION INVESTING UNITS | By Elizabeth M Fowler | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/phillips-winner-of-patent-round-but-litigation-on-synthetic-rubber.html | PHILLIPS WINNER OF PATENT ROUND But Litigation on Synthetic Rubber Is Far From Over Patents Claimed PHILLIPS WINNER OF PATENT ROUND | By John L Hess Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/president-is-in-australia-he-gets-assurance-on-war-possible-war.html | President Is in Australia He Gets Assurance on War Possible War Council President in Australia Confers With Leaders | By Max Frankel Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/profit-mark-set-by-bell-system-net-income-is-375-a-share-in-year.html | PROFIT MARK SET BY BELL SYSTEM Net Income Is 375 a Share in Year Ended Nov 30 PROFIT MARK SET BY BELL SYSTEM | By Gene Smith | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/ramona-frates-bride-of-paul-p-prudden-3d.html | Ramona Frates Bride Of Paul P Prudden 3d | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/rangers-turn-back-red-wings-20-on-lastperiod-goals-at-the-garden-on.html | Rangers Turn Back Red Wings 20 on LastPeriod Goals at the Garden One Ranger Loses His Temper but Wings Lose Game | By Gerald Eskenazithe New York Times BY LARRY MORRIS | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/richard-j-fates-becomes-fiance-of-miss-galston.html | Richard J Fates Becomes Fiance Of Miss Galston | Special to The New York TimesBradford Bachrach | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/robert-hannum-aided-convicts-director-of-job-placement-service-is.html | ROBERT HANNUM AIDED CONVICTS Director of Job Placement Service Is Dead at 65 Will He Play Straight A Student at Yale | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/rockefeller-panel-asks-state-role-in-atomic-power-opposes-governors.html | ROCKEFELLER PANEL ASKS STATE ROLE IN ATOMIC POWER Opposes Governors Stand on Letting Only Private Utilities Build Plants Earlier Stand Noted Assailed as Sellout STATE ROLE URGED IN ATOMIC POWER | By Sydney H Schanberg Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/schary-plans-to-produce-a-play-on-soviet-antisemitism-in-fall.html | Schary Plans to Produce a Play On Soviet AntiSemitism in Fall Testing in London Director for Cyrano | SAM ZOLOTOW | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/school-removes-christmas-display-after-a-complaint.html | School Removes Christmas Display After a Complaint | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/scientific-gifts-to-stagger-santas-mind-if-not-his-back-building.html | Scientific Gifts To Stagger Santas Mind if Not His Back Building Components Solve Problems Visually | By Rita Reif | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/senators-seeking-more-data-on-64-tonkin-gulf-incidents-letters-to.html | Senators Seeking More Data On 64 Tonkin Gulf Incidents Letters to the Committee | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/shanker-is-jailed-for-school-strike-teachers-hail-him-in-song-as-he.html | SHANKER IS JAILED FOR SCHOOL STRIKE Teachers Hail Him in Song as He Starts 15Day Term SHANKER IS JAILED FOR SCHOOL STRIKE Sheriffs in the Wings | By Leonard Buderthe New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/sleddog-racing-is-scheduled-in-new-hampshire-dec-3031.html | SledDog Racing Is Scheduled In New Hampshire Dec 3031 | By John Rendelunited Press International | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/spirit-of-christmas-has-an-easter-air-great-for-macys-joy-to-the.html | Spirit of Christmas Has an Easter Air Great for Macys Joy to the World | By Barnard L Collierthe New York Times BY EDWARD HAUSNER | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/sports-of-the-times-a-man-for-all-reasons-man-of-the-hour-the.html | Sports of The Times A Man for All Reasons Man of the Hour The Answer Man | By Robert Lipsyte | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/state-arts-council-will-widen-help-to-groups-in-ghetto-areas.html | State Arts Council Will Widen Help to Groups in Ghetto Areas Financial and Technical Aid Due Primarily in Theater 850000 Is Sought Work With Local Groups Summer Project Last Summer | By Richard F Shepard | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/stock-list-gains-on-late-trading-several-bluechip-glamour-and.html | STOCK LIST GAINS ON LATE TRADING Several BlueChip Glamour and SpecialSituation Issues Show Rises DOW UP 554 TO 88690 Turnover Is Lifted to 114 Million703 Issues Advance 545 Dip Normal Rebound STOCK LIST GAINS ON LATE TRADING Bunker Hill Rises | By John J Abele | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/store-sales-seem-headed-for-record-christmas-sales-brisk-at-stores.html | Store Sales Seem Headed for Record CHRISTMAS SALES BRISK AT STORES Record Is Sighted | By Isadore Barmash | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/swift-cargo-ship-set-for-maiden-voyage.html | Swift Cargo Ship Set For Maiden Voyage | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/tax-incentive-fight-mills-denunciation-embraces-stand-hitherto.html | Tax Incentive Fight Mills Denunciation Embraces Stand Hitherto Taken by the Liberal Camp Denounces Incentives Little Opposition Art of the Possible | By Eileen Shanahan Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/the-question-for-quebec-where-is-it-heading.html | The Question for Quebec Where Is It Heading | By Jay Walz Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/thieu-turns-down-johnsons-appeal-on-talks-with-foe-saigon-leader.html | THIEU TURNS DOWN JOHNSONS APPEAL ON TALKS WITH FOE Saigon Leader Says He Will Meet Only With Those Who Quit the Vietcong Side LEAVES FOR AUSTRALIA He Is Expected to Confer Privately With President After Services for Holt Johnson Voiced Hope Thieu Disputing Johnson Rejects Walks With Foe | By Rw Apple Jr Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/top-positions-filled-by-phelps-dodge-unit.html | Top Positions Filled By Phelps Dodge Unit | Fabian Bachrach | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/twoforone-stock-split-voted-at-columbia-pictures-meeting-twoforone.html | TwoforOne Stock Split Voted At Columbia Pictures Meeting TwoforOne Stock Split Voted At Columbia Pictures Meeting Merger Approved | By Leonard Sloanethe New York Times BY ROBERT WALKER | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-aides-see-no-split.html | US Aides See No Split | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-is-weighing-cambodia-issue-officials-discuss-pursuit-of-foe-by.html | US IS WEIGHING CAMBODIA ISSUE Officials Discuss Pursuit of Foe by South Vietnamese | By Hedrick Smith Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/vietcong-attack-over-wide-area-5-us-positions-including-cantho.html | VIETCONG ATTACK OVER WIDE AREA 5 US Positions Including Cantho Airfield Struck Thai Troops in Action | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/volpe-signs-bill-on-welfare-shift-tax-program-to-finance-plan-for.html | VOLPE SIGNS BILL ON WELFARE SHIFT Tax Program to Finance Plan for State Control | By John H Fenton Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/w-lloyd-baker-headed-sh-kress-president-of-variety-store-chain.html | W LLOYD BAKER HEADED SH KRESS President of Variety Store Chain 194548 Dies at 83 | Special to The New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/william-holden-will-film-tv-series.html | William Holden Will Film TV Series | By Robert Windeler Special To the New York Times | RE0000708853 | 1995-11-16 | B00000393270 |
| 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/wood-field-and-stream-deer-hunters-in-massachusetts-react-violently.html | Wood Field and Stream Deer Hunters in Massachusetts React Violently to BucksOnly Season | By Nelson Bryant | RE0000708853 | 1995-11-16 | B00000393270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/2-b52s-downed-hanoi-declares-but-us-denies-any-loss-of-bombers-to.html | 2 B52S DOWNED HANOI DECLARES But US Denies Any Loss of Bombers to Hostile Action Missile Site Blasted 2 B52S DOWNED HANOI DECLARES Portable Missiles Indicated First Sighting on April 29 Transporter Destroyed in May Blast Damages US Vessel | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/26-girls-bow-at-mistletoe-ball-gold-pink-and-red-used-in-decor-for.html | 26 Girls Bow at Mistletoe Ball Gold Pink and Red Used in Decor for Event in Pierre | Bradford Bachrach | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/2billion-school-budget-is-asked-by-state-regents-rise-in-perpupil.html | 2Billion School Budget Is Asked by State Regents Rise in PerPupil Aid to 800 From 660 Is Major Item in ProposalNew Taxes Urged for 385Million Increase Rise in Aid Proposed 2BILLION ASKED BY STATE REGENTS | By Sydney H Schanberg Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-hotel-room-is-a-showroom-for-british-antiques-dealer.html | A Hotel Room Is a Showroom for British Antiques Dealer | By Rita Reif | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-school-district-on-li-studies-taking-pupils-bused-from-city.html | A School District on LI Studies Taking Pupils Bused From City Inquiries Received | By Agis Salpukas Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/advertising-campbellewald-selling-units-columnists-in-the-ad-game-a.html | Advertising CampbellEwald Selling Units Columnists in the Ad Game American Home Insurance Now Its SpiroLavenson A Greeting People | By Philip H Dougherty | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/aerospace-ready-if-peace-returns-industry-expects-impact-to-be-far.html | AEROSPACE READY IF PEACE RETURNS Industry Expects Impact to Be Far Less Than When Previous Wars Ended Outlook Summed Up 1968 Rise Expected | By Evert Clark Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/aid-rates-scored-by-shipping-men-industry-assails-us-guide-on.html | AID RATES SCORED BY SHIPPING MEN Industry Assails US Guide on Assistance Cargoes | By George Horne | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/american-exchange-planning-for-sharp-increase-in-volume.html | American Exchange Planning For Sharp Increase in Volume | By Terry Robardstommy Weber | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/amex-gain-is-cut-by-profit-taking-volume-tops-52-million-index.html | AMEX GAIN IS CUT BY PROFIT TAKING Volume Tops 52 Million Index Shows Advance | By Alexander R Hammer | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/atlantic-city-a-tourist-playground-negro-battleground-billiondollar.html | Atlantic City A Tourist Playground Negro Battleground BillionDollar Business Atlantic City Both a Playground and a Battleground | By Walter H Waggoner Special To the New York Timesthe New York Times BY WILLIAM E SAURO | RE0000708854 | 1995-11-16 | B00000393273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/australia-named-cup-challenger-but-way-is-left-open-for-3-other.html | Australia Named Cup Challenger but Way Is Left Open for 3 Other Nations YACHT TRIALS SET BY NEW YORK CLUB France England and Greece May Engage Aussies in Newport Eliminations A Complex Situation Explanation Offered Questions Are Posed | By John Rendel | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bache-ties-charge-to-its-bookkeeping-bache-ties-charge-to.html | Bache Ties Charge To Its Bookkeeping Bache Ties Charge to Bookkeeping Technicalities | By Elizabeth M Fowler | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/beauty-salons-a-choice-of-languages-as-well-as-hair-styles-cheerful.html | Beauty Salons A Choice of Languages as Well as Hair Styles Cheerful Shop Sleek Fur Cap | By Angela Taylor | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/big-board-lifts-bar-to-canadians-change-in-39-limit-permits.html | BIG BOARD LIFTS BAR TO CANADIANS Change in 39 Limit Permits Membership for Firms Big Board Lifts Canadian Bar Shift in 39 Rule Lets Firms Join Member Before Rule Amex Action Expected | By Vartanig G Vartan | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bonds-treasury-issues-decline-in-a-light-trading-session-time-is.html | Bonds Treasury Issues Decline in a Light Trading Session TIME IS MARKED IN OTHER SECTORS Southern California Edison Approves 100Million Sale of Debentures Burroughs Announces Revolving Bank Credit Government Bond Dealers Plan an Early Closing | By John H Allan | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bonn-delays-note-on-soviet-charge-hopes-silence-on-polemics-will.html | BONN DELAYS NOTE ON SOVIET CHARGE Hopes Silence on Polemics Will Aid Conciliation Effort Kosygin Makes Distinction | By David Binder Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/books-of-the-times-the-warring-worlds-of-leo-tolstoy-the-enigma.html | Books of The Times The Warring Worlds of Leo Tolstoy The Enigma Remains Incarnation of Lechery | By Eliot FremontSmtthnovosti | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/boumediene-setto-push-ahead-after-crushing-foes-tightens-previous.html | Boumediene Setto Push Ahead After Crushing Foes Tightens Previous Rule Specialists on Cabinet Rebel Was a Guerrilla Surprise by Boumediene | By Henry Tanner Special To the New York Timescamera PressPix | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bridge-declarers-apparent-strength-fades-with-entry-problems.html | Bridge Declarers Apparent Strength Fades With Entry Problems | By Alan Truscott | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/british-ombudsman-aids-victims-of-ss-british-ombudsman-aids-ss-camp.html | British Ombudsman Aids Victims of SS British Ombudsman Aids SS Camp Survivors | By Dana Adams Schmidt Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/brooklyn-ministers-fail-in-police-plea-brooklyn-clerics-fail-in.html | Brooklyn Ministers Fail in Police Plea BROOKLYN CLERICS FAIL IN POLICE BID Hindered by Quotas Spoke in Queens | By Earl Caldwell | RE0000708854 | 1995-11-16 | B00000393273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/brown-boveri-invited-to-build-big-electric-turbines-in-us-turbine.html | Brown Boveri Invited to Build Big Electric Turbines in US TURBINE BUILDER MAY COME TO US Cost Substantially Lower | By Gene Smith | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/campaign-to-deny-renomination-to-president-gains-momentum-unable-to.html | Campaign to Deny Renomination To President Gains Momentum Unable to Attend Terms Move Premature | By Clayton Knowles | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/catholics-in-france-begin-recruitment-for-deacons.html | Catholics in France Begin Recruitment for Deacons | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cbs-turns-down-mcarthy-request-bars-equal-time-to-answer-johnson-on.html | CBS TURNS DOWN MCARTHY REQUEST Bars Equal Time to Answer Johnson on Kennedy Link Its Quite Clear No Attack Seen | By Robert E Dallos | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/chinese-wins-20year-fight-for-us-citizenship-seized-for-perjury.html | Chinese Wins 20Year Fight for US Citizenship Seized for Perjury | By Edward Ranzal | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/city-life-and-city-problems-come-to-the-antarctic-booming-mcmardo.html | City Life and City Problems Come to the Antarctic Booming McMardo Has Steel Houses and Illicit Stills Junk Mars the Icy Landscape Urban Renewal Begun City Life and Problems Come to Booming US Antarctic Base Water Problem Amid Ice | By Robert Reinhold Special To the New York Timesthe New York Times BY ROBERT REINHOLD | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cohnnemeroff.html | CohnNemeroff | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/commodities-silver-advances-and-potatoes-decline-in-a-dull-trading.html | Commodities Silver Advances and Potatoes Decline in a Dull Trading Session A BEARISH REPORT ISSUED ON WHEAT Soybeans Pick Up Strength After Early Downturn Corn Shows Firmness GRAINS COTTON | By James J Nagle | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cornell-and-brown-register-victories-in-garden-hockey-festival-big.html | Cornell and Brown Register Victories in Garden Hockey Festival BIG RED DEFEATS CLARKSON 5 TO 2 Ivy Final Set Up as Brown Beats St Lawrence 73 in Opener at Garden Fast Opening Period Power Plays Click SECOND GAME | By Deane McGowen | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/dahomey-returns-to-tranquil-ways-after-coup-problems-if-not-faces.html | Dahomey Returns to Tranquil Ways After Coup Problems If Not Faces Are UnchangedStudy Group Meeting With Union Men End of Pay Cut Sought | By Alfred Friendly Jr Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/deborah-f-roberts-becomes-affianced.html | Deborah F Roberts Becomes Affianced | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/detroit-expects-auto-output-to-near-a-firstquarter-record.html | Detroit Expects Auto Output To Near a FirstQuarter Record | By Jerry M Flint Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/draft-resolutions-ready-before-tonkin-incidents-torpedo-wake-is.html | Draft Resolutions Ready Before Tonkin Incidents Torpedo Wake Is Cited Testimony Confirms State Department Had Contingent Drafts of Resolution Before Tonkin Incidents No Question Pentagon Says Suspicions Increased | By Ew Kenworthy Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/eastern-airlines-realigns-its-staff.html | Eastern Airlines Realigns Its Staff | Fabian Bachrach | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/eric-n-blackstead-of-sun-chemical-62.html | ERIC N BLACKSTEAD OF SUN CHEMICAL 62 | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/essex-democratic-chief-quits-health-and-losses-are-cited.html | Essex Democratic Chief Quits Health and Losses Are Cited | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/executive-is-promoted-at-commonwealth-oil.html | Executive Is Promoted At Commonwealth Oil | Pach Bros | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/expansion-of-preschool-program-proposed-by-state-regents.html | Expansion of Preschool Program Proposed by State Regents | By Fred M Hechinger | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/figure-in-marcus-case-born-in-1913.html | Figure in Marcus Case Born in 1913 | Antonio Tony Ducks Corallo | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/film-tales-out-of-school-the-graduate-arrives-on-local-screens.html | Film Tales Out of School The Graduate Arrives on Local Screens | By Bosley Crowther | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/first-lady-who-is-55-today-finds-her-life-is-rewarding.html | First Lady Who Is 55 Today Finds Her Life Is Rewarding | By Nan Robertson Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/foes-of-hindi-riot-in-madras.html | Foes of Hindi Riot in Madras | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/garrison-scored-on-new-charge-rightwing-church-leader-defends.html | GARRISON SCORED ON NEW CHARGE RightWing Church Leader Defends Accused Aide | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/gimbels-planning-to-build-a-new-store-in-bridgeport.html | Gimbels Planning to Build A New Store in Bridgeport | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/gop-freshmen-hail-house-mark-in-reply-to-johnson-they-say-hes.html | GOP FRESHMEN HAIL HOUSE MARK In Reply to Johnson They Say Hes Behind Times 19 Bills Are Cited StrikeOut by Foe Is Seen | By John Herbers Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/greek-publisher-flees-in-disguise-arrives-in-london.html | Greek Publisher Flees in Disguise Arrives in London | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/greeks-are-startled-as-premier-cries-long-live-the-king-long-live.html | Greeks Are Startled As Premier Cries Long Live the King Long Live the King Greek Premier Proclaims A FaceSaving Device | By Terence Smith Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/honduras-plans-big-paper-plant-government-confers-with.html | HONDURAS PLANS BIG PAPER PLANT Government Confers With International Paper Co | By Henry Giniger Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/integration-set-in-philadelphia-state-board-fixes-deadline-to.html | INTEGRATION SET IN PHILADELPHIA State Board Fixes Deadline to Desegregate Faculties | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/israel-smashes-a-terrorist-ring-military-authorities-report-seizure.html | ISRAEL SMASHES A TERRORIST RING Military Authorities Report Seizure of 56 Arabs in West Bank Roundup Arrests Began Friday Israel Reports Smashing Arab Terrorist Network | By James Feron Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/israeli-buildup-reported-chicago-medical-head-quits.html | Israeli BuildUp Reported Chicago Medical Head Quits | By Eric Pace Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/jersey-senate-votes-migrant-worker-reforms-senate-adjourns.html | Jersey Senate Votes Migrant Worker Reforms Senate Adjourns | By Ronald Sullivan Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/johnson-and-prince-charles-join-services-for-holt-2000-mourners.html | Johnson and Prince Charles Join Services for Holt 2000 Mourners Crowd the Cathedral in Melbourne President Visits Widow Services Broadcast | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/johnson-meeting-with-thieu-heals-rift-on-vietcong-joint-statement.html | JOHNSON MEETING WITH THIEU HEALS RIFT ON VIETCONG Joint Statement Backs Talks With Members of Front but Rejects Recognition CHIEFS CONFER 2 HOURS US President Joins Rites for Holt and Then Leaves for Secret Destination SteppedUp Pressure Sought Thieu Was Negative JOHNSON CLOSES SPLIT WITH THIEU He Declines to Clarify | By Tillman Durdin Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/labor-to-protest-shankers-jailing-union-demonstration-is-set.html | LABOR TO PROTEST SHANKERS JAILING Union Demonstration Is Set Thursday at Prison Recreation at Jail | By Leonard Buder | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/landmark-hotel-closing-in-chicago-edgewater-beach-51-years-old-is.html | LANDMARK HOTEL CLOSING IN CHICAGO Edgewater Beach 51 Years Old Is Bankrupt | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/letters-to-the-editor-of-the-times-ethical-and-moral-questions-in.html | Letters to the Editor of The Times Ethical and Moral Questions in Medicine Handling Dissenters To Enact Laws for State Conservation Keeping City Clean | CYRIL J JONES MDDONALD H GOFFCHARLES F STOCKMEISTERGEORGE DWIGHT | RE0000708854 | 1995-11-16 | B00000393273 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/lindsay-directs-city-to-review-contract-letting-tells-budget-chief.html | LINDSAY DIRECTS CITY TO REVIEW CONTRACT LETTING Tells Budget Chief He Will Order Any Changes That Are Deemed Necessary MARCUS CASE IS CITED ExCommissioner Engages Edward Bennett Williams to Conduct Defense Laid Over to Jan 11 Mindful of Speed CITY WILL REVIEW CONTRACT LETTING Cant Prevent Bidding Chance To Cheat No Total on Emergencies | By Seth S King | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/marine-pacification-unit-drafts-a-us-hog-squad-is-using-him-to.html | Marine Pacification Unit Drafts a US Hog Squad Is Using Him to Breed Larger Pigs in Village 15 Members Assist in Projects Sought by Residents Pride of the Outfit Propaganda Effort Begun Volunteers Are Trained | By Thomas A Johnson Special To the New York Timesthe New York Times BY THOMAS A JOHNSON | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/market-place-running-battle-on-bunker-hill-swingers-and-margins-a.html | Market Place Running Battle On Bunker Hill Swingers and Margins A Bearish Report | By Robert Metz | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/marriage-planned-by-archer-brown.html | Marriage Planned By Archer Brown | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/michigan-rejects-open-housing-bill-backed-by-romney.html | Michigan Rejects Open Housing Bill Backed by Romney | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/millertaylor.html | MillerTaylor | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/miss-chandler-eb-strange-4th-engaged-to-wed.html | Miss Chandler EB Strange 4th Engaged to Wed | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/miss-marion-morgan-johnson-is-betrothed-to-alan-w-cross.html | Miss Marion Morgan Johnson Is Betrothed to Alan W Cross | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/miss-nancy-slocum-to-be-bride.html | Miss Nancy Slocum to Be Bride | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/mrs-toggenburger-bride-of-cj-cannon.html | Mrs Toggenburger Bride of CJ Cannon | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/music-casadesus-plays-with-philharmonic-under-steinberg-works-by.html | Music Casadesus Plays With Philharmonic Under Steinberg Works by Mozart and DIndy Performed Copland and Ravel Also on the Program | By Harold C Schonberg | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/new-long-island-race-plans-submerge-smaller-power-boats.html | New Long Island Race Plans Submerge Smaller Power Boats | By Steve Cady | RE0000708854 | 1995-11-16 | B00000393273 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/nuptials-for-anne-davidson-and-pvt-enos-t-throop-jr.html | Nuptials for Anne Davidson And Pvt Enos T Throop Jr | Special to The New York TimesA Haynes Dunlap | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/packers-cowboys-favored-to-take-conference-titles-national-league.html | Packers Cowboys Favored to Take Conference Titles NATIONAL LEAGUE AMERICAN LEAGUE | By Dave Anderson | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pamela-butler-john-rutter-jr-to-be-married.html | Pamela Butler John Rutter Jr To Be Married | Special to The New York TimesMaurice Sameroff | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/paris-termed-likely-to-delay-on-planes-for-iraq-oil-concessions.html | Paris Termed Likely to Delay on Planes for Iraq Oil Concessions Involved French Strategy Outlined | By William Beecher Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/peking-sees-rise-in-crop-delivery-it-fears-peasants-retain-too-much.html | PEKING SEES RISE IN CROP DELIVERY It Fears Peasants Retain Too Much on Farms Procurement Quotas Vary | By Charles Mohr Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/post-routs-stony-brook.html | Post Routs Stony Brook | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/prejudicial-article-fails-to-upset-ruling-of-guilty-in-britain.html | Prejudicial Article Fails to Upset Ruling Of Guilty in Britain | By Anthony Lewis Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/president-leaves-melbourne.html | President Leaves Melbourne | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/protocol-chief-in-the-spotlight-as-singer-too-belief-in-life-after.html | Protocol Chief In the Spotlight As Singer Too Belief in Life After Birth | By Myra MacPherson Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rail-tonmileage-rose-1-in-week-trucking-volume-fell-09-below-last.html | RAIL TONMILEAGE ROSE 1 IN WEEK Trucking Volume Fell 09 Below Last Years Level | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/red-bloc-ministers-end-warsaw-talks.html | RED BLOC MINISTERS END WARSAW TALKS | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/report-describes-graft-in-vietnam-aides-said-to-have-taken-92000-in.html | REPORT DESCRIBES GRAFT IN VIETNAM Aides Said to Have Taken 92000 in US Funds High Price Paid | By Peter Grose Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rider-tops-adelphi-83-to-81.html | Rider Tops Adelphi 83 to 81 | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sane-offers-4point-plan-for-peace-in-vietnam.html | SANE Offers 4Point Plan for Peace in Vietnam | By John Sibley | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sarah-ann-banning-is-engaged.html | Sarah Ann Banning Is Engaged | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/satellite-station-going-up-in-brazil.html | SATELLITE STATION GOING UP IN BRAZIL | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/second-time-in-a-week-ottawa-has-acted-to-support-the-dollar.html | Second Time in a Week Ottawa Has Acted to Support the Dollar PURCHASE OF GOLD IS MADE IN CANADA | By Jay Walz Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/slum-job-drive-cheers-us-aides-officials-are-encouraged-by-the.html | SLUM JOB DRIVE CHEERS US AIDES Officials Are Encouraged by the Response of Business to New HardCore Attack Hopes Are Raised SLUM JOB DRIVE CHEERS US AIDES Less Exuberant | By David Rjones Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/space-studies-school-set.html | Space Studies School Set | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/spain-halts-her-sales-of-internal-holdings-but-buys-abroad.html | Spain Halts Her Sales of Internal Holdings but Buys Abroad GOLDSALES HALT ORDERED IN SPAIN | By Tad Szulc Special To the New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/speno-will-vacate-nassau-gop-post.html | SPENO WILL VACATE NASSAU GOP POST | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sports-of-the-times-santas-little-helper-gifts-without-wrappings.html | Sports of The Times Santas Little Helper Gifts Without Wrappings Amid Holly and Tinsel | By Arthur Daley | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/state-department-clarifies-report-on-secret-research.html | State Department Clarifies Report on Secret Research | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/stepping-stones-along-wall-st-investment-houses-help-some-to-meet.html | Stepping Stones Along Wall St Investment Houses Help Some to Meet Other Objectives Neither Is Apologetic STEPPING STONES ALONG WALL ST A Successful Program | By Robert D Hershey Jr | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/stocks-open-big-and-then-weaken-734-issues-rise-and-561-fall-at-the.html | STOCKS OPEN BIG AND THEN WEAKEN 734 Issues Rise and 561 Fall at the Close of Trading Volume Tops 11 Million DOW INDEX GAINS 145 Afternoon Retreat Is Linked to Profit Taking and Plans for Holiday Weekend ShortInterest Is Cited STOCKS OPEN BIG AND THEN WEAKEN AT T Shows a Gain Avco Posts Strong Gain Polaroid Declines | By John J Abele | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/stuart-erwin-the-lovable-yokel-of-115-films-and-tv-dies-at-64-actor.html | Stuart Erwin the Lovable Yokel Of 115 Films and TV Dies at 64 Actor With HoundDog Look Typecast for 30 Years as Amiable Mr Average | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/text-of-the-johnsonthieu-communique-agree-on-their-goal-stand-on.html | Text of the JohnsonThieu Communique Agree on Their Goal Stand on NLF Given | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-dance-paul-taylor-begins-broadway-season-orbs-returns-fresh-and.html | The Dance Paul Taylor Begins Broadway Season Orbs Returns Fresh and Rich as Ever Post Meridian Echoes SpaceTime Themes | By Clive Barnes | RE0000708854 | 1995-11-16 | B00000393273 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-movie-newsreel-flickers-its-last-and-dies-documentary-had-long.html | The Movie Newsreel Flickers Its Last and Dies Documentary Had Long and SpineTingling Life as a Screen Staple Flashbacks | By Richard F Shepard | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/transit-panel-study-finds-employes-well-paid-its-figures-conflict.html | Transit Panel Study Finds Employes Well Paid Its Figures Conflict With the Data Presented by Union in Bid for 30 Increase Shanker Jailing Rankles Clagues Figures 8378aYear Average | By Damon Stetson | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/us-credit-policy-seen-tightening-monetary-indicators-show-less.html | US CREDIT POLICY SEEN TIGHTENING Monetary Indicators Show Less Funds Are Being Pumped Into Economy DECISIVE SHIFT NOTED Net Reserve Surplus and Money Supply Decline Loan Base Below Peak Business Loans Climb US CREDIT POLICY SEEN TIGHTENING | By H Erich Heinemann | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/variety-is-keynote-of-dining-directory.html | Variety Is Keynote Of Dining Directory | By Craig Claiborne | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/warm-weather-gives-skiers-the-prospect-of-blue-christmas.html | Warm Weather Gives Skiers the Prospect Of Blue Christmas | By Michael Strauss | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/washington-the-politicians-and-the-broadcasters-the-back-stairs.html | Washington The Politicians and the Broadcasters The Back Stairs Tricks The Loose Regulations Time for Review | By James Reston | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/wholesale-milk-price-to-rise-by-1c-to-2c-a-quart-next-week.html | Wholesale Milk Price to Rise By 1c to 2c a Quart Next Week | By Sylvan Fox | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/williams-is-hired-to-defend-marcus-washington-lawyer-meets-with.html | WILLIAMS IS HIRED TO DEFEND MARCUS Washington Lawyer Meets With Accused ExOffical A Popular Lawyer Complaint by Englishman Discussions Held In 1965 | By Richard Reeves | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/with-the-defenders-literally-on-ice-getting-a-goal-poses-no-problem.html | With the Defenders Literally on Ice Getting a Goal Poses No Problem | The New York Times by Larry Morris | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/wood-field-and-stream-an-improperly-equipped-bobcat-hunter-will.html | Wood Field and Stream An Improperly Equipped Bobcat Hunter Will Howl More Than His Hounds | By Nelson Bryant | RE0000708854 | 1995-11-16 | B00000393273 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/13-negro-militants-seized-in-illinois-narcotics-raids.html | 13 Negro Militants Seized In Illinois Narcotics Raids | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/90-girls-bow-at-debutante-cotillion-and-ball-at-waldorf-tiny-lights.html | 90 Girls Bow at Debutante Cotillion and Ball at Waldorf Tiny Lights in Pink Decor Add Glow | By Ruth Robinson | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-bid-to-vietcong-expectfd-at-un-east-european-envoys-say.html | A BID TO VIETCONG EXPECTFD AT UN East European Envoys Say Invitation Will Be Sent | By Drew Middleton Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-chineseamerican-is-barred-by-china.html | A CHINESEAMERICAN IS BARRED BY CHINA | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/administration-plans-68-drive-to-improve-poultry-inspection.html | Administration Plans 68 Drive To Improve Poultry Inspection | By William M Blair Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/amex-prices-rise-for-a-3d-session-steppedup-buying-in-last-halfhour.html | AMEX PRICES RISE FOR A 3D SESSION SteppedUp Buying in Last HalfHour Lifts List | By Alexander R Hammer | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/antiques-to-show-that-glorious-tale-of-old-miniature-figures-tell.html | Antiques To Show That Glorious Tale of Old Miniature Figures Tell Story of Christmas | By Marvin D Schwartz | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/army-leader-joins-regime-in-dahomey.html | ARMY LEADER JOINS REGIME IN DAHOMEY | Special to THE NEW YORK TIMES | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/art-tamayo-exhibits-in-mexico-city-1967-paintings-weight-a.html | Art Tamayo Exhibits in Mexico City 1967 Paintings Weight a Retrospective | By John Canaday Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/big-cutter-delivered-to-coast-guard-outstanding-comfort.html | Big Cutter Delivered to Coast Guard Outstanding Comfort | By Werner Bamberger | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/big-red-defense-thwarts-bruins-pattison-dryden-excel-for-victorsst-.html | BIG RED DEFENSE THWARTS BRUINS Pattison Dryden Excel for VictorsSt Lawrence Beats Clarkson 84 | By Deane McGowen | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bob-dylan-album-coming-soon-first-in-16-months-since-crash-expected.html | Bob Dylan Album Coming Soon First in 16 Months Since Crash Expected to Be Killed | By Alfred G Aronowitz | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bond-losses-cut-in-late-rebound-tighter-us-curbs-rumored-for.html | BOND LOSSES CUT IN LATE REBOUND Tighter US Curbs Rumored for Movement of Funds Out of the Country TRADING IS DAMPENED Reserve Figures Issued on Thursday Restrict Range of the Days Activities | By Robert D Hershey Jr | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/books-of-the-times-of-faith-and-feeling.html | Books of The Times Of Faith and Feeling | By Thomas Lask | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bridal-for-miss-miller-and-russell-cowles.html | Bridal for Miss Miller And Russell Cowles | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bridge-player-surrenders-trick-at-right-moment-to-make-slam.html | Bridge Player Surrenders Trick at Right Moment to Make Slam | By Alan Truscott | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/britons-face-pricing-problems-in-wake-of-pounds-devaluation.html | Britons Face Pricing Problems In Wake of Pounds Devaluation Variation by Industry | By John M Lee Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/cab-union-warns-of-strikes-jan-1-wildcat-walkouts-expected-unless.html | CAB UNION WARNS OF STRIKES JAN 1 Wildcat Walkouts Expected Unless City Makes Decision on Fare Rise Request | By Peter Millones | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/catandmouse-game-us-and-luchese-mafia-gangs-leaders-valachi.html | CatandMouse Game US and Luchese Mafia Gangs Leaders Valachi Hearings | By Charles Grutzner | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/chief-executive-picked-by-seaboard-coastline.html | Chief Executive Picked By Seaboard Coastline | Fabian Bachrach | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/chief-of-automatic-sprinkler-sets-sights-high-harry-figgie-jr-once.html | Chief of Automatic Sprinkler Sets Sights High Harry Figgie Jr Once Chose Rockwell as His Idol | By David Dworsky | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/childrens-theaters-bring-some-goodies-winnie-the-pooh-playing-at.html | Childrens Theaters Bring Some Goodies Winnie the Pooh Playing at the Bil Baird Theater | By Dan Sullivan | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/commodities-soybeans-and-grains-mixed-in-dull-trading-prices-of.html | Commodities Soybeans and Grains Mixed in Dull Trading PRICES OF COPPER RETREAT SLIGHTLY Drops Laid to Possibility of a Strike Settlement in Talks Next Week | By James J Nagle | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/communist-stores-display-holiday-spirit-in-hong-kong.html | Communist Stores Display Holiday Spirit in Hong Kong | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/counsel-for-marcus-held-in-high-regard.html | Counsel for Marcus Held in High Regard | Edward Bennett Williams | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/daisy-morgan-and-john-rapp-to-be-married.html | Daisy Morgan And John Rapp To Be Married | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/data-unit-makes-offer-for-rea-marmon-group-drops-out-neither-offer.html | DATA UNIT MAKES OFFER FOR REA Marmon Group Drops Out Neither Offer Disclosed | By Robert E Bedingfield | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/david-levowitz-dairy-authority-researcher-diesheaded-new-jersey.html | DAVID LEVOWITZ DAIRY AUTHORITY Researcher DiesHeaded New Jersey Laboratories | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/de-gaulle-grants-pardon-to-jouhaud-plot-figure.html | De Gaulle Grants Pardon To Jouhaud Plot Figure | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/dr-cg-weston-75-edisons-physician.html | DR CG WESTON 75 EDISONS PHYSICIAN | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/escape-from-athens-described-in-london-by-greek-publisher-2-guards.html | Escape From Athens Described In London by Greek Publisher 2 Guards Outside Home | By Alvin Shuster Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/flag-is-up-farms-set-to-breed-some-of-fastest-colts-in-west.html | Flag Is Up Farms Set to Breed Some of Fastest Colts in West Playground for Well Bred | By Nancy Adler Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/fordham-tops-columbia-7166-as-dotson-of-losers-is-ejected-from-game.html | Fordham Tops Columbia 7166 as Dotson of Losers Is Ejected From Game LION SOPHOMORE PUSHES REFEREE Dotson Loses Temper After Drawing a FoulNewmark Scores 29 Points | By Leonard Koppett | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/fraud-is-charged-in-sale-of-stock-susquehanna-facts-hidden-former.html | FRAUD IS CHARGED IN SALE OF STOCK Susquehanna Facts Hidden Former Director Says | By Leonard Sloane | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/fulbright-confirms-senate-panel-is-studying-1964-gulf-of-tonkin.html | Fulbright Confirms Senate Panel Is Studying 1964 Gulf of Tonkin Incidents Hesitate to Voice Doubts | By John W Finney Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/gift-aids-restoration-fund.html | Gift Aids Restoration Fund | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/gms-daily-sales-fell-11-dec-1120-from-1966-period.html | GMs Daily Sales Fell 11 Dec 1120 From 1966 Period | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/green-bay-down-to-three-rushers-anderson-at-other-running.html | GREEN BAY DOWN TO THREE RUSHERS Anderson at Other Running Spot10Degree Weather Forecast at Milwaukee | By William N Wallace Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/gregory-says-here-hell-continue-fast-till-jan-1.html | Gregory Says Here Hell Continue Fast Till Jan 1 | By J Anthony Lukas | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/grenade-in-saigon-hurts-5-americans.html | GRENADE IN SAIGON HURTS 5 AMERICANS | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/housing-on-east-river-approved-at-a-special-session-of-board-board.html | Housing on East River Approved At a Special Session of Board BOARD APPROVES HOUSING ON RIVER | By Seth S King | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/israel-orders-steel-from-west-germans.html | ISRAEL ORDERS STEEL FROM WEST GERMANS | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/israel-thwarts-holiday-terror-roundup-this-week-is-said-to-have.html | ISRAEL THWARTS HOLIDAY TERROR Roundup This Week Is Said to Have Crushed Plot | By James Feron Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/judge-rules-new-election-is-warranted-in-englewood.html | Judge Rules New Election Is Warranted in Englewood | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/junta-will-delay-greek-elections-premier-cites-the-risks-of.html | JUNTA WILL DELAY GREEK ELECTIONS Premier Cites the Risks of Communism but Pledges New Charter in 1968 | By Terence Smith Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/kathleen-fisk-65-debutante-betrothed-to-charles-ames.html | Kathleen Fisk 65 Debutante Betrothed to Charles Ames | P Adams | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/kennedy-backer-will-fight-ruling-challenges-new-hampshire-on-need.html | KENNEDY BACKER WILL FIGHT RULING Challenges New Hampshire on Need for Approval | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/kings-victory-marks-asian-games.html | Kings Victory Marks Asian Games | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/ks-nickerson-banker-is-dead-chairman-of-jersey-citys-first-national.html | KS NICKERSON BANKER IS DEAD Chairman of Jersey Citys First National Was 59 | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/latins-frustrated-by-lag-in-growth-of-alliance-nations.html | Latins Frustrated By Lag in Growth Of Alliance Nations yt19390524xmlyt19390526xmlLATINS DISTURBED BY LAG IN GROWTH | By Juan de Onis Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/leland-taylor-55-of-plane-company.html | LELAND TAYLOR 55 OF PLANE COMPANY | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/letters-to-the-editor-of-the-times-for-treasury-review-of.html | Letters to the Editor of The Times For Treasury Review of Investments Abroad | ALBERT SANDERS | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/li-youth-19-dies-after-gun-battle-wanted-to-shoot-the-cops-and-die.html | LI YOUTH 19 DIES AFTER GUN BATTLE Wanted to Shoot the Cops and Die the Police Say | By Agis Salpukas Special to the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/marcus-approved-larger-contract-for-accused-firm-city-is-studying.html | MARCUS APPROVED LARGER CONTRACT FOR ACCUSED FIRM City Is Studying an Extra 468247 for Brooklyn Work by ST Grand | By Richard Reeves | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/maritime-rates-telegram-asks-trowbridge-to-overrule-federal-unit.html | MARITIME RATES Telegram Asks Trowbridge to Overrule Federal Unit | By George Horne | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/market-place-caution-pays-a-fund-finds.html | Market Place Caution Pays A Fund Finds | By Robert Metz | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mccarthy-complains-to-fcc-on-dental-of-equal-tv-time-choice-is.html | McCarthy Complains to FCC On Dental of Equal TV Time Choice Is Favored | By Ew Kenworthy Special to the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/michael-gulden-weds-mary-jean-summers.html | Michael Gulden Weds Mary Jean Summers | The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/miss-seidlitz-wed-to-david-mcveigh.html | Miss Seidlitz Wed To David McVeigh | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/miss-spin-heads-field-at-laurel-exceedingly-cofavored-in-29675-race.html | MISS SPIN HEADS FIELD AT LAUREL Exceedingly CoFavored in 29675 Race Today | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/miss-swanson-becomes-bride-of-a-vanderbilt.html | Miss Swanson Becomes Bride Of a Vanderbilt | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/moscow-charge-rejected-by-bonn-statement-on-neonazism-termed-a.html | MOSCOW CHARGE REJECTED BY BONN Statement on NeoNazism Termed a Distortion | By David Binder Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mrs-james-cheston-owner-of-home-washington-used.html | Mrs James Cheston Owner Of Home Washington Used | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/museum-dials-tell-sunny-hours.html | Museum Dials Tell Sunny Hours | The New York Times by Edward Hausner | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/music-oistrakh-the-master-violinist-carnegie-hall-sold-out-for-his.html | Music Oistrakh the Master Violinist Carnegie Hall Sold Out for His Performance | By Harold C Schonberg | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/music-to-be-offered-at-christmas-services-in-the-city-tomorrow-and.html | Music to Be Offered at Christmas Services in the City Tomorrow and Monday | Erich LessingMagnum | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mysterious-10million-suitcase-frenchman-intrigues-asuncion-and-four.html | Mysterious 10Million Suitcase Frenchman Intrigues Asuncion and Four Interpol Agents | By Hj Maidenberg Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/new-garment-fastener-woman-81-develops-closure-that-locks-with-a.html | New Garment Fastener Woman 81 Develops Closure That Locks With a Click | By Stacy V Jones Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/new-treasury-bills-yields-dip-from-their-recent-high-levels.html | New Treasury Bills Yields Dip From Their Recent High Levels | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/officials-glow-but-many-parisians-glower-over-new-highway-along.html | Officials Glow but Many Parisians Glower Over New Highway Along Seine | By Lloyd Garrison Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/open-housing-bill-beaten-in-michigan-to-be-resubmitted-romney.html | Open Housing Bill Beaten in Michigan To Be Resubmitted Romney Disappointed | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/pacification-moves-slowly-in-mekong-delta-region-still-war-for.html | Pacification Moves Slowly In Mekong Delta Region Still War for Vietnamese | By Rw Apple Jr Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/paris-veto-stirs-dutch-dilemma-french-rejection-of-britain-in-bloc.html | PARIS VETO STIRS DUTCH DILEMMA French Rejection of Britain in Bloc Sets Off Dispute | By Clyde H Farnsworth Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/pope-asks-peace-without-victory-offers-own-aid-he-hints-at.html | POPE ASKS PEACE WITHOUT VICTORY OFFERS OWN AID He Hints at Mediators Role and Urges Bombing Halt Thant Voices Support | By Robert C Doty Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/poverty-project-paid-4-awaiting-trial-in-chicago-quit-before-arrest.html | Poverty Project Paid 4 Awaiting Trial in Chicago Quit Before Arrest | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/president-visits-base-in-vietnam-after-thai-stop-tells-soldiers-at.html | PRESIDENT VISITS BASE IN VIETNAM AFTER THAI STOP Tells Soldiers at Camranh Bay Enemy Knows He Has Met His Master TALKS WITH WOUNDED Rome Prepares for Arrival of Johnson Although His Plans Are Not Divulged | By Max Frankel Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/prices-rise-03-in-month-in-us-01-in-city-area-consumer-index-shows.html | PRICES RISE 03 IN MONTH IN US 01 IN CITY AREA Consumer Index Shows an Advance for Health Care Clothing and Gasoline FOOD DOWN 3D MONTH New Gain Seen in Wholesale Price of Industrial Goods a Barometer of Inflation | By David R Jones Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/protesters-burn-trains-in-madras-others-smashed-as-violence-rises.html | PROTESTERS BURN TRAINS IN MADRAS Others Smashed as Violence Rises in Language Dispute | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/senate-picks-brooklyn-man-as-counsel-of-judiciary-unit.html | Senate Picks Brooklyn Man As Counsel of Judiciary Unit | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/shukairy-said-to-refuse-to-resign-from-arab-post.html | Shukairy Said to Refuse To Resign From Arab Post | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/sir-nutcombe-hume-british-financier-74.html | SIR NUTCOMBE HUME BRITISH FINANCIER 74 | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/soviet-bloc-mild-on-mideast-issue-parley-at-warsaw-defends-right-of.html | SOVIET BLOC MILD ON MIDEAST ISSUE Parley at Warsaw Defends Right of Israel to Exist | By Jonathan Randal Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/spains-victorian-code-is-fading-away.html | Spains Victorian Code Is Fading Away | By Gloria Emerson Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/sports-of-the-times-aiding-the-enemy.html | Sports of The Times Aiding the Enemy | By Robert Lipsyte | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/steel-mills-plan-merger-in-france-three-companies-would-join-to.html | STEEL MILLS PLAN MERGER IN FRANCE Three Companies Would Join to Form Largest Producer in France4th in Europe | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/stock-drift-ends-with-stalemate-651-issues-rise-and-624-decline-as.html | STOCK DRIFT ENDS WITH STALEMATE 651 Issues Rise and 624 Decline as Volume Dips to 957 Million DOW OFF 098 AT 88737 Glamour Shares Among the Larger LosersLate Profit Taking Blamed | By John J Abele | RE0000708851 | 1995-11-16 | B00000391964 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/talk-by-argentine-general-said-to-bring-house-arrest.html | Talk by Argentine General Said to Bring House Arrest | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/thant-says-jarring-reports-encouragement-on-mideast.html | Thant Says Jarring Reports Encouragement on Mideast | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-dance-agathes-tale-by-taylor-company-shows-worth-in-narrative.html | The Dance Agathes Tale by Taylor Company Shows Worth in Narrative Ballet | By Clive Barnes | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-glorified-shirtdress-trimwaisted-look-lures-partygoers-want-to.html | The Glorified Shirtdress Trimwaisted Look Lures Partygoers Want to Show Shape | By Bernadine Morris | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/to-talk-or-not-to-talk-johnson-and-thieu-still-disagree-despite.html | To Talk or Not to Talk Johnson and Thieu Still Disagree Despite Report They Ended Rift | By Hedrick Smith Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/topics-the-age-of-abdication-no-scorched-earth.html | Topics The Age of Abdication No Scorched Earth | By Arthur Miller | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/town-hall-rocks-to-a-zany-group-mothers-of-invention-also-offer.html | TOWN HALL ROCKS TO A ZANY GROUP Mothers of Invention Also Offer Serious Music | By Robert Shelton | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/transistor-at-20-is-an-industrial-giant-transistor-an-industrial.html | Transistor at 20 Is an Industrial Giant Transistor an Industrial Giant Is Both a Boon and a Bane at 20 | By Gene Smith | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/transit-mediation-panel-to-give-lindsay-its-proposals-today-big.html | Transit Mediation Panel to Give Lindsay Its Proposals Today Big Push to Begin | By Damon Stetson | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/un-cyprus-force-extended-3-months-by-security-council.html | UN Cyprus Force Extended 3 Months By Security Council | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/vancouver-seeks-deepwater-port-but-squabbles-are-raging-over-its.html | VANCOUVER SEEKS DEEPWATER PORT But Squabbles Are Raging Over Its Development | By Edward Cowan Special To the New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/west-berlin-court-acquits-leftist-student-held-in-riots.html | West Berlin Court Acquits Leftist Student Held in Riots | Special to The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/winter-arrives-in-a-wet-spring-stole.html | Winter Arrives in a Wet Spring Stole | The New York Times | RE0000708851 | 1995-11-16 | B00000391964 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/-and-a-warm-new-year.html | And a warm New Year | By Patricia Peterson | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/101-nicknames-have-sports-fans-befuddled-followers-hard-put-to-keep.html | 101 Nicknames Have Sports Fans Befuddled Followers Hard Put to Keep Track of All Teams | By Leonard Koppett | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/2-at-princeton-to-receive-major-awards-in-physics.html | 2 at Princeton to Receive Major Awards in Physics | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/300-in-crowded-midtown-areas-demonstrate-against-the-war-jostling.html | 300 in Crowded Midtown Areas Demonstrate Against the War Jostling of Protesters | By Paul Hofmann | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/4-city-sites-named-us-landmarks-15-others-over-the-nation-are-also.html | 4 CITY SITES NAMED US LANDMARKS 15 Others Over the Nation Are Also Recommended | By Benjamin Welles Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/40million-loan-granted-to-pakistan-by-red-china.html | 40Million Loan Granted To Pakistan by Red China | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/50-builds-a-doityourself-playfield-a-painted-pond.html | 50 Builds a DoItYourself Playfield A Painted Pond | By Joseph J Vecchione | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-drive-for-world-power-world-power.html | A Drive for World Power World Power | By George L Mosse | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-good-companion.html | A Good Companion | By James Reston | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-hotline-to-his-talent.html | A HotLine To His Talent | By Clive Barnes | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-ranch-is-priory-for-benedictines-refugees-from-red-china-in-49.html | A RANCH IS PRIORY FOR BENEDICTINES Refugees From Red China in 49 Now Gather on Coast | By Nancy J Adler Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-trip-to-the-unknown.html | A Trip to the Unknown | By Theodore Strongin | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/addresses-may-differ-but-not-christmas-gifts-for-youngsters-watches.html | Addresses May Differ But Not Christmas Gifts for Youngsters Watches Jam Session | By Lisa Hammel | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/adlumia-sargent-will-be-married-to-bh-gannett.html | Adlumia Sargent Will Be Married To BH Gannett | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/advertising-parish-priest-to-copy-writer.html | Advertising Parish Priest to Copy Writer | By Philip H Dougherty | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/airline-looks-to-computer-for-improved-maintenance-airline-looks-to.html | Airline Looks to Computer for Improved Maintenance Airline Looks to Computer For Better Maintenance | By Gene Smith | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/akc-lifts-registration-fee-from-2-to-3-starting-jan-1.html | AKC Lifts Registration Fee From 2 to 3 Starting Jan 1 | By John Rendel | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/alfredo-cardinal-pacini-dead-diplomat-and-curia-member-79.html | Alfredo Cardinal Pacini Dead Diplomat and Curia Member 79 | Camera PressPix | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/algiers-attitude-to-soviet-is-cool-heavy-military-dependence-on.html | ALGIERS ATTITUDE TO SOVIET IS COOL Heavy Military Dependence on Moscow Resented | By Henry Tanner Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/an-entertaining-addition.html | An entertaining addition | By Barbara Plumb | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/analysis-of-gains-by-soviet-scored-shipbuilders-unit-critical-of.html | ANALYSIS OF GAINS BY SOVIET SCORED Shipbuilders Unit Critical of Maritime Agency | By Edward A Morrow | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/anne-harris-is-bride-of-george-majic-9-clergymen-take-part-in.html | Anne Harris Is Bride of George Majic 9 Clergymen Take Part in Ceremony at Rye Church | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/anne-shepard-and-hart-bride-of-samuel-pope.html | Anne Shepard and Hart Bride of Samuel Pope | Special to THE NEW YORK TIMES | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/around-the-garden-christmas-usa.html | AROUND THE GARDEN CHRISTMAS USA | By Joan Lee Faust | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/atlantic-city-is-renewing-80acre-site-substandard-housing.html | Atlantic City Is Renewing 80Acre Site Substandard Housing | By Arnold H Lubasch | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/auto-racing.html | Auto Racing | By Frank M Blunk | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/beatriz-c-mulvihill-prospective-bride.html | Beatriz C Mulvihill Prospective Bride | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/becker-and-altman-move-to-the-top-more-victories.html | Becker and Altman Move To the Top More Victories | By Alan Truscott | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/boxing-a-boxing-paradox-cassius-clay-keeps-world-heavyweight-tide.html | Boxing A Boxing Paradox Cassius Clay Keeps World Heavyweight Tide by Knockout Loses It by Court Decision | By Dave Anderson | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/brubeck-hes-breaking-up-that-old-gang-of-his.html | Brubeck Hes Breaking Up That Old Gang of His | By John S Wilson | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/bruins-turn-back-ranger-six-40-with-gill-in-nets-bruins-turn-back.html | Bruins Turn Back Ranger Six 40 With Gill in Nets BRUINS TURN BACK RANGER SIX BY 40 | By Gerald Eskenazi | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/capote-finds-home-on-li-is-ransacked.html | CAPOTE FINDS HOME ON LI IS RANSACKED | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/caroline-pierce-is-married-here-to-a-lieutenant.html | Caroline Pierce Is Married Here To a Lieutenant | Jay Te Winburn Jr | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/carolyn-parton-becomes-bride-of-seaman-david-b-escher.html | Carolyn Parton Becomes Bride Of Seaman David B Escher | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/claudia-cochran-will-be-married-to-law-student.html | Claudia Cochran Will Be Married To Law Student | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/college-basketball-ucla-wins-34-in-row.html | College Basketball UCLA Wins 34 in Row | By Gordon S White Jr | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/college-cuts-size-of-site-in-newark-it-acts-to-ease-relocation.html | COLLEGE CUTS SIZE OF SITE IN NEWARK It Acts to Ease Relocation Problem in Central Ward | By Walter H Waggoner Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/college-football-wyomings-record-perfect.html | College Football Wyomings Record Perfect | By Allison Danzig | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/colorado-victor-over-miami-3121-anderson-tallies-twice-for.html | COLORADO VICTOR OVER MIAMI 3121 Anderson Tallies Twice for Bluebonnet Bowl Winners | By United Press International | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/constance-l-decker-married-to-thomas-charles-kennedy.html | Constance L Decker Married To Thomas Charles Kennedy | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/counter-list-off-but-amex-shows-gain-a-bullish-factor.html | Counter List Off but Amex Shows Gain A Bullish Factor | By Alexander R Hammer | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/crowds-increase-in-pro-football-top-honors-won-by-cepeda-beban.html | CROWDS INCREASE IN PRO FOOTBALL Top Honors Won by Cepeda Beban Simpson Alcindor and a Richer Nicklaus Baseball | By Joseph Durso | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/culture-comes-to-indianapolis-culture-comes-to-indianapolis-cont.html | Culture Comes to Indianapolis Culture Comes to Indianapolis Cont | By Robert Gover | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/cut-to-the-quick.html | Cut to the Quick | ROGER H LEWIS | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/deaths-of-leading-figures-in-the-world-of-sports-during-1967.html | Deaths of Leading Figures in the World of Sports During 1967 | The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/diana-pyle-is-married-to-dr-joseph-e-rowan.html | Diana Pyle Is Married To Dr Joseph E Rowan | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dionne-goes-dramatic-bust-80.html | Dionne Goes Dramatic BUST 80 | By Ah Weiler | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/discord-in-gop-rises-in-illinois-candidate-for-governorship-remains.html | DISCORD IN GOP RISES IN ILLINOIS Candidate for Governorship Remains in County Post | By Donald Janson Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/document-volume-in-un-set-record.html | DOCUMENT VOLUME IN UN SET RECORD | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dog-shows.html | Dog Shows | By Walter R Fletcher | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/east-east-europe-the-permanent-crisis.html | East Europe The Permanent Crisis | By David Binder | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/eastern-collection.html | Eastern Collection | By Gordon Washburn | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/education-schweitzer-chair-appointments.html | Education SCHWEITZER CHAIR APPOINTMENTS | By Fred M Hechinger | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/eisenhower-urges-support-for-war-in-interview-he-says-world-peace.html | EISENHOWER URGES SUPPORT FOR WAR In Interview He Says World Peace and the Fate of Asia are at Stake in Vietnam | By Felix Belair Jr Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/elizabeth-pde-raisms-of-boston-u-betrothed.html | Elizabeth Pde Raisms of Boston U Betrothed | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/ens-ga-hardy-jr-weds-miss-welch.html | Ens GA Hardy Jr Weds Miss Welch | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/european-notebook-surprises.html | European Notebook Surprises | By Marc Slonim | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/european-youth-is-found-mutinous-against-the-establishment-mutinous.html | European Youth Is Found Mutinous Against the Establishment Mutinous Mood of European Youth Is Symbolized by Trial of Berlin Student on Sedition Charge | By David Binder Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/facts-and-fancie-about-the-tree.html | Facts and Fancie About the Tree | By Mm Graff | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/fare-game-wild-ducks-en-daube.html | Fare game WILD DUCKS EN DAUBE | By Craig Claiborne | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/foreign-affairs-christmas-for-topsy-operation-topsy.html | Foreign Affairs Christmas for Topsy Operation Topsy | By Cl Sulzberger | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/france-a-sleeping-monster-may-be-waking-up.html | France A Sleeping Monster May Be Waking Up | By Lloyd Garrison | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/frances-small-farmers-never-had-it-so-bad-the-peasants-of-britiany.html | Frances Small Farmers Never Had It So Bad The peasants of Britiany plagued by failing farm prices are deserting their ancestral homes by the thousands For those who remain there seem only two alternatives resignation or riots | By Lawrence Collins and Dominique Lapierre | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/funniest-thing-ive-ever-read.html | Funniest Thing Ive Ever Read | By Jerome Agel | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/gardens-white-pink-or-red.html | Gardens White Pink Or Red | By Alma Chesnut Moore | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/garrisons-charges-on-assassination-a-thorn-to-new-orleans-garrison.html | Garrisons Charges on Assassination a Thorn to New Orleans Garrison Has Friends | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/golf-tourney-started-by-heavy-weights-open-tennis-voted-in-britain.html | Golf TOURNEY STARTED BY HEAVY WEIGHTS Open Tennis Voted in Britain Boat Racing Dominated by Intrepid and Hustler | By Lincoln A Werden | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/governor-to-ask-new-driver-laws-rotests-for-license-included-in.html | GOVERNOR TO ASK NEW DRIVER LAWS Rotests for License Included in Traffic Safety Program | By Sydney H Schanberg | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hanoi-broadcast-outlines-tactics-in-a-blunt-speech-general-urges-us.html | HANOI BROADCAST OUTLINES TACTICS In a Blunt Speech General Urges Use of Surprise to Destroy US Forces | By Bernard Weinraub Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/happy-return-from-exile-happy-return-from-exile.html | Happy Return from Exile Happy Return From Exile | By Lewis Funke | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/harness-racing.html | Harness Racing | By Louis Effrat | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hey-there-woodycat-allen-hows-the-world-treating-you.html | Hey There Woodycat Allen Hows the World Treating You | By Mel Gussow | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hidden-wall-safe-equally-important.html | Hidden Wall Safe Equally Important | By Bernard Gladstone | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hockey.html | Hockey | By Gerald Eskenazi | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/holly-an-ancient-tradition-historical-data.html | Holly An Ancient Tradition Historical Data | By Thomas Powell | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/horace-mann-going-coed-here-private-school-plans-to-offer-classes.html | Horace Mann Going Coed Here Private School Plans to Offer Classes in Primary Grades | By Ma Farber | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/in-the-nation-the-right-to-income.html | In The Nation The Right to Income | By Tom Wicker | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/in-yemen-the-time-is-near-for-shedding-blood-some-prefer-imamate.html | In Yemen the Time Is Near for Shedding Blood Some Prefer Imamate | By Dana Adams Schmidt | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/india-seeks-custody-of-soviet-defector.html | INDIA SEEKS CUSTODY OF SOVIET DEFECTOR | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/industrial-use-of-gold-growing-swiftly-as-new-applications-are.html | Industrial Use of Gold Growing Swiftly as New Applications Are Found But Speculation Remains Key Influence on Price | By Robert Walker | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/interlocking-plastic-brick-is-introduced-for-britons.html | Interlocking Plastic Brick Is Introduced for Britons | By Harry V Forgeron | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/irene-doesnt-believe-in-irene-why-irene-doesnt-believe-in-irene.html | Irene Doesnt Believe in Irene Why Irene Doesnt Believe in Irene | By Rex Reed | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/jeronia-960-wins-miami-dash-velasquez-aboard-victor-rides-three.html | JERONIA 960 WINS MIAMI DASH Velasquez Aboard Victor Rides Three Winners | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/jewish-group-is-refused-use-of-historic-berlin-villa.html | Jewish Group Is Refused Use of Historic Berlin Villa | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/john-duer-85-dead-a-pennsy-engineer.html | JOHN DUER 85 DEAD A PENNSY ENGINEER | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/johnson-backs-military-leaders-more-firmly-than-ever-in-vietnam.html | Johnson Backs Military Leaders More Firmly Than Ever in Vietnam Visit Leaders Are Praised | By Rw Apple Jr Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/johnson-confers-witn-pope-paul-on-vietnam-war-discussion-lasts-75.html | JOHNSON CONFERS WITN POPE PAUL ON VIETNAM WAR Discussion Lasts 75 Minutes Suggestions for Peace Are Offered by Pontiff PRISONER ISSUE RAISED President Cites Plight of Those Held in the North Backs Honorable Accord | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/johnsons-to-spend-first-christmas-in-white-house-168th-for-the.html | Johnsons to Spend First Christmas in White House 168th For The Mansion | By Nan Robertson Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/junta-in-greece-pardons-most-political-prisoners-elections-not.html | Junta in Greece Pardons Most Political Prisoners Elections Not Mentioned | By Terence Smith Special to the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lag-in-stock-of-insurers-is-analyzed-analysts-weigh-decline-in-life.html | Lag in Stock Of Insurers Is Analyzed Analysts Weigh Decline In Life Insurance Stocks | By Vartanig G Vartan | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/law-a-plug-in-the-big-ear.html | Law A Plug in the Big Ear | By Fred P Graham | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/law-student-fiance-of-jean-e-gaillard.html | Law Student Fiance Of Jean E Gaillard | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/leftist-unions-weaker-in-japan-membership-in-industry-is-exceeded.html | LEFTIST UNIONS WEAKER IN JAPAN Membership in Industry Is Exceeded by Moderates | By Robert Trumbull Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/letters-third-squad.html | Letters THIRD SQUAD | CARLOS MOSELEY | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/letters-to-the-editor-of-the-times-curtailed-federal-science-grants.html | Letters to the Editor of The Times Curtailed Federal Science Grants | IN HERSTEIN | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/li-poverty-unit-fights-dismissal-bay-area-group-to-sue-over.html | LI POVERTY UNIT FIGHTS DISMISSAL Bay Area Group to Sue Over Discharge of Director | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lieut-nf-emmons-weds-miss-hewett.html | Lieut NF Emmons Weds Miss Hewett | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lieut-timothy-politic-weds-deborah-a-dyer.html | Lieut Timothy Politic Weds Deborah A Dyer | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/like-ahab-in-quest-of-the-white-whale.html | Like Ahab in Quest of the White Whale | By Harold C Schonberg | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lindsays-men-violation-of-a-trust.html | Lindsays Men Violation of a Trust | By Richard Reeves | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/log-of-the-mary-deare.html | Log of the Mary Deare | By Ernle Bradford | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mac-raboy-53-dies-drew-flash-gordon.html | MAC RABOY 53 DIES DREW FLASH GORDON | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mail-the-railroads-plight-in-fun-city.html | Mail The Railroads Plight IN FUN CITY | DUANE W ROLLER | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/maoists-feared-course-of-purge-document-says-some-felt-chief-might.html | MAOISTS FEARED COURSE OF PURGE Document Says Some Felt Chief Might Have to Flee | By Charles Mohr Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/margaret-d-billings-is-betrothed.html | Margaret D Billings Is Betrothed | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/martha-lake-marcy-married-in-buffalo.html | Martha Lake Marcy Married in Buffalo | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mary-m-brown-is-fiancee-of-lieut-david-john-preston.html | Mary M Brown Is Fiancee Of Lieut David John Preston | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mastroianni-talksenglish.html | Mastroianni TalksEnglish | By Stephen Watts | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mavericks-defeat-americans-113108.html | MAVERICKS DEFEAT AMERICANS 113108 | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mediators-plan-allnight-talks-on-transit-pact-they-tell-mayor-that.html | MEDIATORS PLAN ALLNIGHT TALKS ON TRANSIT PACT They Tell Mayor That Both Sides Are Substantially Far Apart on a Pact COOPERATION IS NOTED Lindsay Reports Outlook Is Infinitely Better Than Before Strike in 66 | By Emanuel Perlmutter | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/melchior-hunts-a-tenor-even-on-tv.html | Melchior Hunts A Tenor EVEN ON TV | By Raymond Ericson | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mexico-stemming-tide-of-us-goods-customs-staff-is-increased-for-the.html | MEXICO STEMMING TIDE OF US GOODS Customs Staff Is Increased for the Holiday Season | By Henry Giniger Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/middle-east-prizes-in-the-desert.html | Middle East Prizes in the Desert | By Terence Smith | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/ministate-issue-unsolved-by-un-thant-warnings-have-failed-to.html | MINISTATE ISSUE UNSOLVED BY UN Thant Warnings Have Failed to Produce 67 Decision | By John M Taylor Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-eileen-hsu-is-future-bride-of-winston-d-alt.html | Miss Eileen Hsu Is Future Bride Of Winston D Alt | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-karen-owens-a-prospective-bride.html | Miss Karen Owens A Prospective Bride | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-linda-riley-affianced-to-edward-geoffrey-cullen.html | Miss Linda Riley Affianced To Edward Geoffrey Cullen | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-mariellen-anella-bride-of-leo-corrigan.html | Miss Mariellen Anella Bride of Leo Corrigan | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-mary-scheer-becomes-affianced.html | Miss Mary Scheer Becomes Affianced | Jay Te Winburn Jr | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-patricia-louise-cox-engaged.html | Miss Patricia Louise Cox Engaged | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-sarah-s-elting-is-betrothed.html | Miss Sarah S Elting Is Betrothed | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-spin-beats-duc-ed-great-for-5th-laurel-victory-in-row-miss.html | Miss Spin Beats Duc ed Great For 5th Laurel Victory in Row Miss Spin Wins 5th in Row at Laurel | By Joe Nichols Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/motorboating.html | Motorboating | By Steve Cady | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/motto-purchase-of-home-studied-marcus-case-figure-paid-57500-for-it.html | MOTTO PURCHASE OF HOME STUDIED Marcus Case Figure Paid 57500 for It in 65 | By Peter Millones | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/movie-mailbag-about-negro-directors.html | Movie Mailbag About Negro Directors | JOHN RICH Vice President | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mrs-morales-wed-to-edward-r-conn.html | Mrs Morales Wed To Edward R Conn | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mt-hermon-six-comes-in-from-cold.html | Mt Hermon Six Comes In From Cold | By Sam Goldaper | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/municipal-debt-curbs-are-decried-objective-not-achieved.html | Municipal Debt Curbs Are Decried Objective Not Achieved | By John H Allan | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nevada-casinos-score-tax-ruling-assail-move-for-reporting-600-bingo.html | NEVADA CASINOS SCORE TAX RULING Assail Move for Reporting 600 Bingo Keno Takes | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-covered-bridge-due-in-vermont.html | New Covered Bridge Due in Vermont | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-generating-facilities-needed-in-68-tva-says.html | New Generating Facilities Needed in 68 TVA Says | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-mt-vernon-integration-plan-calls-for-closing-3-schools-most-in.html | New Mt Vernon Integration Plan Calls for Closing 3 Schools Most in Decaying Area | By Ralph Blumenthal Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/no-2-man-at-state-is-a-coolerdowner-no-2-man-at-state-cont.html | No 2 Man At State Is A CoolerDowner No 2 Man at State Cont | By Victor S Navasky | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nora-brick-is-married-to-kenneth-g-cousens.html | Nora Brick Is Married To Kenneth G Cousens | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nuclear-weapons-debated-in-japan-leaders-urge-a-new-study-of.html | NUCLEAR WEAPONS DEBATED IN JAPAN Leaders Urge a New Study of Problems of Defense | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nuptials-for-laura-davey-catlin.html | Nuptials for Laura Davey Catlin | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nuptials-in-june-for-edith-bates-vassar-junior.html | Nuptials in June For Edith Bates Vassar Junior | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/observerthe-poet-approaches-ropes-end-its-st-nicholas.html | ObserverThe Poet Approaches Ropes End Its St Nicholas | By Russell Baker | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/opponents-of-un-widen-campaign-group-in-mount-kisco-seeks-members.html | OPPONENTS OF UN WIDEN CAMPAIGN Group in Mount Kisco Seeks Members and Money | By Merrill Folsom Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/packers-acquire-western-crown-on-287-triumph-packers-prove-again.html | PACKERS ACQUIRE WESTERN CROWN ON 287 TRIUMPH Packers Prove Again That Theyre the Team to Beat for the Big Money | By William N Wallace Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/page-c-farland-of-american-u-is-wed-in-capital.html | Page C Farland Of American U Is Wed in Capital | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/paul-mejean-to-wed-anita-mari-shelare.html | Paul Mejean to Wed Anita Mari Shelare | Bradford Bachrach | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/personality-internationalist-at-ibm-world-trade.html | Personality Internationalist at IBM World Trade | By WIlliam D Smith | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/photography-photographs-in-books-for-the-armchair-traveler.html | Photography Photographs in Books For the Armchair Traveler | By Jacob Deschin | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/police-turn-back-italians-protesting-visit-by-johnson.html | Police Turn Back Italians Protesting Visit by Johnson | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/politics-some-favorite-sons-may-get-big-ideas.html | Politics Some Favorite Sons May Get Big Ideas | By Warren Weaver | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/pope-emphasizes-peace-of-heart-christmas-message-terms-it-essential.html | POPE EMPHASIZES PEACE OF HEART Christmas Message Terms It Essential for Peace Spurious Means Barred | By Robert C Doty Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/president-gives-a-bust-of-himself-to-the-pope.html | President Gives a Bust Of Himself to the Pope | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/private-flying-safety-proposal-spurs-debate-on-rights-to-sky-two.html | Private Flying Safety Proposal Spurs Debate on Rights to Sky Two Points of View | By Richard Haitch | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/prizewinning-house-is-zoned-for-privacy-a-prizewinning-house-is.html | PrizeWinning House Is Zoned for Privacy A PrizeWinning House Is Designed for Privacy | By Franklin Whitehouse | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/pro-basketball-keeping-it-in-the-family.html | Pro Basketball Keeping It in the Family | By Leonard Koppett | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/pro-football-raiders-in-title-game.html | Pro Football Raiders in Title Game | By William N Wallace | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/pro-tennis-promoters-organize-two-troupes-for-road-shows-gardens.html | Pro Tennis Promoters Organize Two Troupes for Road Shows Gardens Pact Noted | By Charles Friedman | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/property-theft-here-up-26-this-year-property-thefts-here-up-26.html | Property Theft Here Up 26 This Year Property Thefts Here Up 26 During First 10 Months of 67 | By David Burnham | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/rabbi-finds-gain-in-understanding-jesus-as-a-jew.html | Rabbi Finds Gain in Understanding Jesus as a Jew | By Irving Spiegel | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/radical-reform-of-canadas-criminal-code-sought.html | Radical Reform of Canadas Criminal Code Sought | By Jay Walz Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/reagans-backers-in-oregon-seek-to-enlist-rockefellers-64-supporters.html | Reagans Backers in Oregon Seek to Enlist Rockefellers 64 Supporters | By Lawrence E Davies Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/religion-merry-christmas-and-shalom.html | Religion Merry Christmas and Shalom | By James Feron | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/renee-starring-is-bride-of-lieutenant-wed-to-john-wp-cartwright-jr.html | Renee Starring Is Bride of Lieutenant Wed to John WP Cartwright Jr of Marine Reserve | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/restaurant-chains-face-qualitycontrol-problem-a-typical-problem.html | Restaurant Chains Face QualityControl Problem A Typical Problem | By George Rood | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archiv es/robert-azzi-to-wed-miss-jane-wilson.html | Robert Azzi to Wed Miss Jane Wilson | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/romney-aides-expect-his-personal-campaign-style-to-improve.html | Romney Aides Expect His Personal Campaign Style to Improve Prospects Some Rumors True | By Anthony Ripley Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sales-gains-for-holiday-called-small-variety-of-weather.html | Sales Gains For Holiday Called Small Variety of Weather | By Isadore Barmash | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sally-stonebraker-is-betrothed-to-anthony-grassi-of-harvard.html | Sally Stonebraker Is Betrothed To Anthony Grassi of Harvard | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sarnoff-gift-of-200000-aids-franklin-and-marshall.html | Sarnoff Gift of 200000 Aids Franklin and Marshall | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/science-frontiers-of-the-deep.html | Science Frontiers of the Deep | By Walter Sullivan | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/seasons-final-junior-assembly-held-at-the-plaza-debutantes-honored.html | Seasons Final Junior Assembly Held at the Plaza Debutantes Honored Preceding Event at Dinner Parties | Bradford Bachrach | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sets-play-today-against-chargers-namath-available-for-duty-in-san.html | SETS PLAY TODAY AGAINST CHARGERS Namath Available for Duty in San Diego Despite Injury | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/seven-us-first-days-canadian-bird.html | Seven US First Days CANADIAN BIRD | By David Lidman | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/skiing.html | Skiing | By Michael Strauss | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/soviet-abolishes-culture-agency-committee-negotiated-pacts-for.html | SOVIET ABOLISHES CULTURE AGENCY Committee Negotiated Pacts for Foreign Exchanges | By Raymond H Anderson Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/soviet-union-to-dissent-youd-better-be-famous.html | Soviet Union To Dissent Youd Better Be Famous | By Henry Kamm | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/speaking-of-books-make-mine-a-small-one.html | SPEAKING OF BOOKS Make Mine a Small One | By Michael Frayn | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sports-of-the-times-world-series-heroes-gibson-for-cards-and.html | Sports of The Times World Series Heroes Gibson for Cards and Yastrzemski for Red Sox | By Arthur Daley | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/spotlight-brokers-issuing-shopping-lists.html | Spotlight Brokers Issuing Shopping Lists | By John J Abele | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/state-university-to-open-experimental-college-on-li-next-year.html | State University to Open Experimental College on LI Next Year Students Consulted | By Fred M Hechinger | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/strange-case-of-the-forgotten-border-only-6400-left.html | Strange Case of the Forgotten Border Only 6400 Left | By James Feron | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/survivor-guilt-shared-by-many-study-of-nazi-victims-turns-up.html | SURVIVOR GUILT SHARED BY MANY Study of Nazi Victims Turns Up Recurring Symptoms | By John Leo | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/suspended-priest-is-supported-blessed-marriage-of-exprelate-former.html | Suspended Priest Is Supported Blessed Marriage of ExPrelate Former Assistant Pastor | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/swamp-angel.html | Swamp Angel | By John K Terres | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/synthesis-of-dna-production-of-biologically-active-core-of-virus-by.html | Synthesis of DNA Production of Biologically Active Core of Virus by Coast Team Hailed | By Howard A Rusk Md | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/ta-crandall-weds-erica-overberger.html | TA Crandall Weds Erica Overberger | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tennis-us-and-australian-players-sweep-major-titles-in-amateur.html | Tennis US and Australian Players Sweep Major Titles in Amateur Tennis | The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thai-city-elections-are-first-since-58.html | THAI CITY ELECTIONS ARE FIRST SINCE 58 | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-joy-of-victory-1967.html | THE JOY OF VICTORY 1967 | By Robert Lipsyte | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-merchants-view-retail-sales-volume-for-holiday-shows-a-moderate.html | The Merchants View Retail Sales Volume for Holiday Shows a Moderate Gain | By Herbert Koshetz | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-old-year-hippies-soap-bubbles-soccer-and-svetlana.html | The Old Year Hippies Soap Bubbles Soccer and Svetlana | By Jack Gould | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-sociable-art-of-alex-katz.html | The Sociable Art of Alex Katz | By Hilton Kramer | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-ten-best-films-of-1967-critics-choice-the-ten-best-films-of.html | The Ten Best Films of 1967 Critics Choice The Ten Best Films of 1967 | By Bosley Crowther | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/this-picture-is-naturally-from-the-hawks-point-of-view-says-john.html | This picture is naturally from the hawks point of view says John Wayne John Wayne Cont | By Joan Barthel | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/this-weeks-radio-concerts.html | THIS WEEKS RADIO CONCERTS | Adrian Siegel | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thomas-j-feeney-jr-weds-vivian-thode.html | Thomas J Feeney Jr Weds Vivian Thode | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thomas-perkins-to-wed-miss-bonnie-campbell.html | Thomas Perkins to Wed Miss Bonnie Campbell | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thoroughbred-racing.html | Thoroughbred Racing | By Joe Nichols | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tis-season-for-jollity-and-debris-after-christmas-parties-comes.html | Tis Season For Jollity And Debris After Christmas Parties Comes Deluge of Debris | By Glenn Fowler | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/to-catch-a-thief-mayor-tells-fraiman.html | To Catch a Thief Mayor Tells Fraiman | By Sidney E Zion | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/to-keep-the-bridge-from-falling-down-to-check-foundation.html | To Keep the Bridge From Falling Down To Check Foundation | By Richard D Lyons | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/to-the-picket-line-mr-chips-no-strike.html | To the Picket Line Mr Chips No Strike | By Leonard Buder | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/track-and-field.html | Track and Field | By Frank Litsky | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/transport-agency-opens-fight-on-red-tape-with-11man-unit.html | Transport Agency Opens Fight On Red Tape With 11Man Unit | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tri-state-24-auto-rally-listed-for-portland-starting-on-jan-19.html | Tri State 24 Auto Rally Listed For Portland Starting on Jan 19 | By Frank M Blunk | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/truce-begins-in-vietnam-weeklong-lull-expected-incidents-during.html | Truce Begins in Vietnam WeekLong Lull Expected Incidents During Truces | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tuskegee-institute-gets-alabama-aid.html | TUSKEGEE INSTITUTE GETS ALABAMA AID | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tva-and-health-service-plan-sulfur-dioxide-study.html | TVA and Health Service Plan Sulfur Dioxide Study | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/un-printmobiles-will-spread-word.html | UN PRINTMOBILES WILL SPREAD WORD | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/us-business-missouri-company-making-flight-simulators-chicago.html | US Business Missouri Company Making Flight Simulators CHICAGO Federal Aid Is Sought for Industrial Development | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/us-told-to-heed-new-negro-voice-boston-urban-league-sends-open.html | US TOLD TO HEED NEW NEGRO VOICE Boston Urban League Sends Open Letter to Weaver | By John H Fenton Special To the New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/vatican-and-johnson-texts-vatican-communique.html | Vatican and Johnson Texts Vatican Communique | Special to The New York Times | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/washington-johnson-faith-and-politics-the-political-tangle.html | Washington Johnson Faith and Politics The Political Tangle | By James Reston | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/week-in-finance-a-holiday-pause-week-in-finance-pause-is-taken-for.html | Week in Finance A Holiday Pause Week in Finance Pause Is Taken for the Holiday | By Thomas E Mullaney | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/welfare-for-new-york-a-threat-of-disaster.html | Welfare For New York a Threat of Disaster | By John Kifner | RE0000708849 | 1995-11-16 | B00000391958 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/what-are-you-renting.html | What Are You Renting | By John Canaday | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/what-to-do-until-the-luggage-comes-ontime-arrival.html | What to Do Until the Luggage Comes OnTime Arrival | By Geri Trotta | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/where-home-is-where-it-is-where-home-is-where-it-is.html | Where Home Is Where It Is Where Home Is Where It Is | By Richard R Lingeman | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/who-else-is-afraid-of-verginia-woolf-virginia-woolf.html | Who Else Is Afraid Of Verginia Woolf Virginia Woolf | By Donald Hall | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/who-said-abstract-art-is-waning.html | Who Said Abstract Art Is Waning | By Philip Leider | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/wood-field-and-stream-remembrances-of-christmases-past-lurk-in-a.html | Wood Field and Stream Remembrances of Christmases Past Lurk in a Hunters Yule Fire | By Nelson Bryant | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/you-cant-just-watch-to-make-you-feel-not-just-watch.html | You Cant Just Watch To Make You Feel Not Just Watch | By Walter Kerr | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/zuckerman-wins-thanksgiving-500-white-errs.html | Zuckerman Wins Thanksgiving 500 White Errs | By Al Horowitz | RE0000708849 | 1995-11-16 | B00000391958 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/4-hospitals-bar-return-of-funds-tell-city-they-plan-to-keep-unused.html | 4 HOSPITALS BAR RETURN OF FUNDS Tell City They Plan to Keep Unused Sums Asked Back | By Martin Tolchin | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/5-house-fires-take-20-lives-10-children-are-among-victims.html | 5 House Fires Take 20 Lives 10 Children Are Among Victims | By United Press International | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/a-healthy-meredith-makes-browns-blue-cowboy-quarterback-pays.html | A Healthy Meredith Makes Browns Blue Cowboy Quarterback Pays Tribute to Offensive Line | United Press International Telephoto | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/actors-at-phones-help-la-mancha-seven-on-information-staff-offer.html | ACTORS AT PHONES HELP LA MANCHA Seven on Information Staff Offer Unusual Service | By Louis Calta | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/air-service-asked-for-new-england-3-lines-seeking-permission-for.html | AIR SERVICE ASKED FOR NEW ENGLAND 3 Lines Seeking Permission for Links to Midwest | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/appeal-for-the-neediest-began-in-1912-as-effort-to-brighten.html | Appeal for the Neediest Began in 1912 as Effort to Brighten Christmas for Poor Common Elements of Need | By Deirdre Carmody | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/architectural-firm-reorganizes-and-changes-name.html | Architectural Firm Reorganizes and Changes Name | The New York Times Studio | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/article-1-no-title.html | Article 1  No Title | Patrick LichfieldCamera PressPix | RE0000708855 | 1995-11-16 | B00000393274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/australians-hail-visit-by-johnson-gathering-of-leaders-said-to.html | AUSTRALIANS HAIL VISIT BY JOHNSON Gathering of Leaders Said to Further National Aim | By Tillman Durdin Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/big-board-plans-ticker-fee-cuts-rate-reductions-scheduled-for-jan-1.html | BIG BOARD PLANS TICKER FEE CUTS Rate Reductions Scheduled for Jan 1 Will Be Most Sweeping in Years | By Terry Robards | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/books-of-the-times-what-to-eat-tomorrow.html | Books of The Times What to Eat Tomorrow | By Eliot FremontSmith | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/bridge-son-of-nobel-physicist-goes-to-swedenand-plays-cards.html | Bridge Son of Nobel Physicist Goes To SwedenAnd Plays Cards | By Alan Truscott | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/canada-aroused-over-gas-prices-ottawa-challenges-the-us-over-power.html | CANADA AROUSED OVER GAS PRICES Ottawa Challenges the US Over Power of FPC to Set Exporters Rates A CONTRACT IS REJECTED Energy Board Disapproves an Agreement Framed to Satisfy Washington | By Edward Cowan Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/carol-cole-set-for-stage-debut-here-tenant-for-broadhurst.html | Carol Cole Set for Stage Debut Here Tenant for Broadhurst | By Sam Zolotow | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/ceylon-research-develops-a-coldwater-instant-tea.html | Ceylon Research Develops A ColdWater Instant Tea | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/churchgoers-pray-for-peace-christmas-eve-services-held-maguire-is.html | Churchgoers Pray for Peace Christmas Eve Services Held Maguire Is Concelebrant | By George Dugan | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/city-bond-future-reported-in-peril-goodman-sees-120million-january.html | CITY BOND FUTURE REPORTED IN PERIL Goodman Sees 120Million January Loan Eclipsed by 6 Industrial Issues | By Clayton Knowles | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/dominican-republic-approves-a-new-2million-can-factory-negotiations.html | Dominican Republic Approves A New 2Million Can Factory Negotiations Under Way | By Kathleen McLaughlin | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/donald-robert-kusel-weds-miss-roshkind.html | Donald Robert Kusel Weds Miss Roshkind | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/eisenhower-bars-major-role-in-68-cool-to-romney-wont-attempt-to.html | EISENHOWER BARS MAJOR ROLE IN 68 COOL TO ROMNEY Wont Attempt to Influence GOP Convention Choice at Miami Next August BUT HE WANTS A WINNER Might Bypass Best Qualified Man for Someone More Likely to Get Elected | By Felix Belair Jr Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/fatal-virus-found-in-wild-ducks-on-li.html | FATAL VIRUS FOUND IN WILD DUCKS ON LI | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/finnish-designer-with-definite-ideas.html | Finnish Designer With Definite Ideas | By Bernadine Morris | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/goodman-defends-lindsays-record-public-confidence-at-stake.html | Goodman Defends Lindsays Record Public Confidence at Stake | By Peter Kihss | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/hayess-running-key-to-triumph-the-browns-find-it-hard-to-corral.html | HAYESS RUNNING KEY TO TRIUMPH The Browns Find It Hard to Corral Hayes and Perkins of the Cowboys | By William N Wallace Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/how-poverty-bill-was-saved-in-house-how-poverty-bill-was-saved-in.html | How Poverty Bill Was Saved in House How Poverty Bill Was Saved in House | By Joseph A Loftus Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/incidents-mar-ceasefire-called-by-allies-in-vietnam-incidents-mar.html | Incidents Mar CeaseFire Called by Allies in Vietnam INCIDENTS MAR TRUCE IN VIETNAM | Special to THE NEW YORK TIMES | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/india-gets-custody-of-soviet-defector.html | INDIA GETS CUSTODY OF SOVIET DEFECTOR | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/irishmen-heed-plea-on-holiday-forgo-trips-home-to-avoid-spreading.html | IRISHMEN HEED PLEA ON HOLIDAY Forgo Trips Home to Avoid Spreading Animal Disease | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/israel-to-export-engineers-work-hopes-to-halt-emigration-by-selling.html | ISRAEL TO EXPORT ENGINEERS WORK Hopes to Halt Emigration by Selling Skills Abroad | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/johnson-pledges-to-continue-drive-for-negotiations-holiday-greeting.html | JOHNSON PLEDGES TO CONTINUE DRIVE FOR NEGOTIATIONS Holiday Greeting to Nation Includes a Repetition of Promise to Pontiff HE REPORTS ON JOURNEY President Stresses Reasons to Be Thankful Despite War and Suffering | By Max Frankel Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/joseph-rabinovitz-led-grocery-chain.html | JOSEPH RABINOVITZ LED GROCERY CHAIN | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/junta-aide-and-king-meet.html | Junta Aide and King Meet | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/karen-ann-cantor-married-in-yonkers-to-barry-goldstein.html | Karen Ann Cantor Married In Yonkers to Barry Goldstein | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/kd-nadler-weds-ronnie-dee-rubin.html | KD Nadler Weds Ronnie Dee Rubin | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/laurie-bier-wed-to-steven-s-mark.html | Laurie Bier Wed To Steven S Mark | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/letters-to-the-editor-of-the-times-east-asian-scholars-attack.html | Letters to the Editor of The Times East Asian Scholars Attack ProWar Report | DERK BODDE F HILARY CONROY GABRIEL KOLKO W ALLYN RICKETT | RE0000708855 | 1995-11-16 | B00000393274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/li-girl-12-dies-in-fire-despite-effort-to-save-her.html | LI Girl 12 Dies in Fire Despite Effort to Save Her | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-hirsch-bride-of-david-tecklin.html | Miss Hirsch Bride Of David Tecklin | Jay Te Winburn Jr | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-kristina-knudsen-engaged.html | Miss Kristina Knudsen Engaged | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-lansburgh-engaged-to-wed-david-malcolm.html | Miss Lansburgh Engaged to Wed David Malcolm | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-marilyn-gail-nadel-married.html | Miss Marilyn Gail Nadel Married | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/moscow-obtains-oil-rights-in-iraq-agreement-lets-it-develop.html | MOSCOW OBTAINS OIL RIGHTS IN IRAQ Agreement Lets It Develop Deposits in the South | By Thomas F Brady Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/nancy-mckelvey-fiancee-of-student.html | Nancy McKelvey Fiancee of Student | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/new-haven-foils-a-bombing-plot-5-arrested-in-plan-to-blow-up.html | NEW HAVEN FOILS A BOMBING PLOT 5 Arrested in Plan to Blow Up Municipal Buildings | By Ralph Blumenthal Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/new-model-of-auto-unveiled-by-soviet.html | NEW MODEL OF AUTO UNVEILED BY SOVIET | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/news-of-realty-stadium-to-store-former-seals-ball-park-site-sold-in.html | NEWS OF REALTY STADIUM TO STORE Former Seals Ball Park Site Sold in San Francisco | By Thomas W Ennis | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/no-peking-announcement.html | No Peking Announcement | Special to THE NEW YORK TIMES | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/notre-dame-receives-500000-endowment.html | Notre Dame Receives 500000 Endowment | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/ohio-youth-16-is-facing-death-in-bayonet-slaying-of-father-color.html | Ohio Youth 16 Is Facing Death In Bayonet Slaying of Father Color Photos Assailed | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/old-hits-like-annuities-pay-and-pay-zoo-story-is-popular.html | Old Hits Like Annuities Pay and Pay Zoo Story is Popular | By Richard F Shepard | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/owners-of-fireplaces-glow-with-pride-mercedes-pickup.html | Owners of Fireplaces Glow With Pride Mercedes Pickup | By Angela Taylor | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/papal-quest-for-peace-some-of-the-pontiffs-methods-draw-criticism.html | Papal Quest for Peace Some of the Pontiffs Methods Draw Criticism From NonCatholic Leaders | By Edward B Fiske | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/partygoing-for-the-arts-a-look-at-an-elegant-gathering-and-its.html | PartyGoing for the Arts A Look at an Elegant Gathering and Its Beneficiary Prompts Questions | By Howard Taubman | RE0000708855 | 1995-11-16 | B00000393274 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/personal-finance-less-affluent-investors-now-turning-to-the.html | Personal Finance Less Affluent Investors Now Turning To the TaxExempt Municipal Bonds | By Elizabeth M Fowler | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/pilgrims-wend-way-into-israeliheld-bethlehem-climb-winding-hill.html | Pilgrims Wend Way Into IsraeliHeld Bethlehem Climb Winding Hill | By James Feron Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/pity-the-economy-if-the-new-haven-grinds-to-a-halt-riders-would.html | Pity the Economy if the New Haven Grinds to a Halt Riders Would Lose a Rolling Office to Do Work In | By Joseph G Herzberg | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/pontiff-extends-holiday-greeting-peace-theme-is-stressed-police.html | PONTIFF EXTENDS HOLIDAY GREETING Peace Theme Is Stressed Police Halt War Protest | Special to THE NEW YORK TIMES | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/primary-law-set-in-new-hampshire-end-of-curb-on-spending-is-only.html | PRIMARY LAW SET IN NEW HAMPSHIRE End of Curb on Spending Is Only Change Since 1949 | By John H Fenton Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/rebuilding-effort-helps-street-in-slums-to-become-untypical-after-a.html | Rebuilding Effort Helps Street In Slums to Become Untypical After a Year Tangible Signs of Change in BedfordStuyvesant Are Few but Organizers Are Confident | By Steven V Roberts | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/red-tape-delays-sovietus-flights-additional-information.html | Red Tape Delays SovietUS Flights Additional Information | By William E Burrows | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/revolution-transforms-christianity-in-black-africa-revolution.html | Revolution Transforms Christianity in Black Africa Revolution Transforming the Christianity of Black Africa | By Lawrence Fellows Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/romney-back-in-vietnam-is-skeptical-of-briefings-better-prepared.html | Romney Back in Vietnam Is Skeptical of Briefings Better Prepared | By Rw Apple Jr | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/rose-sisters-fail-to-break-his-will-appellate-division-sustains.html | ROSE SISTERS FAIL TO BREAK HIS WILL Appellate Division Sustains Ruling for Foundation | By Robert E Tomasson | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/salinger-to-take-a-year-off-for-writing-talks-and-tv.html | Salinger to Take a Year Off For Writing Talks and TV | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/salute-to-negroes-successes-planned.html | Salute to Negroes Successes Planned | By Will Lissner | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/san-to-claus-prepares-to-join-the-underground-great-expectations.html | San to Claus Prepares to Join the Underground Great Expectations | By Ah Raskin | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/scholars-in-india-told-of-hostility-author-says-antiintellectual.html | SCHOLARS IN INDIA TOLD OF HOSTILITY Author Says AntiIntellectual Attitude Plagues Nation | By Joseph Lelyveld Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/silver-now-at-bryans-161-ratio-silver-reaches-the-16to1-ratio-that.html | Silver Now at Bryans 161 Ratio Silver Reaches the 16to1 Ratio That Was Advocated by Bryan | By Edwin L Dale Jr Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/smokers-buying-marginal-brands-less-known-cigarettes-are-big.html | SMOKERS BUYING MARGINAL BRANDS Less Known Cigarettes Are Big Business in US | By Alexander R Hammer | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/sports-of-the-times-ineligible-receivers.html | Sports of The Times Ineligible Receivers | By Robert Lipsyte | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/spratlings-spirit-hovers-over-touristy-taxco-a-museum-will.html | Spratlings Spirit Hovers Over Touristy Taxco A Museum Will Memorialize the Writer and Collector of PreHispanic Art | By John Canaday Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/surge-continues-in-steel-demand-mills-increase-in-orders-brings.html | SURGE CONTINUES IN STEEL DEMAND Mills Increase in Orders Brings Industry Closer to Maximum Supply INVENTORIES BROADEN Rise of 1 Million Tons in January Shipments Seen by Plant Officials | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/surinams-proud-bush-negroes-retain-old-customs-from-africa.html | Surinams Proud Bush Negroes Retain Old Customs From Africa Christianity Superimposed | By Hj Maidenberg Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/taiwan-capital-learning-to-live-with-the-auto-taipei-traffic-tangle.html | Taiwan Capital Learning to Live With the Auto Taipei Traffic Tangle a Variety of Vehicles Vie for Space on the Crowded Streets | Special to THE NEW YORK TIMES | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/text-of-the-christmas-message-recorded-by-president-johnson.html | Text of the Christmas Message Recorded by President Johnson | Special to THE NEW YORK TIMES | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/the-haves-among-students-lend-a-helping-hand-boys-strum-guitars.html | The Haves Among Students Lend a Helping Hand Boys Strum Guitars | By Marylin Bender | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/tough-lady-politician-edith-starrett-green.html | Tough Lady Politician Edith Starrett Green | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/transplant-plan-told-by-barnard-surgeon-in-us-will-use-fewer.html | TRANSPLANT PLAN TOLD BY BARNARD Surgeon in US Will Use Fewer Drugs Next Time | By Harold M Schmeck Jr Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/twu-says-it-will-hold-to-jan-1-strike-deadline-twu-emphasizes.html | TWU Says It Will Hold To Jan 1 Strike Deadline TWU EMPHASIZES STRIKE DEADLINE | By Emanuel Perlmutter | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/urban-problems-distress-madrid-citys-condition-a-constant-topic-of.html | URBAN PROBLEMS DISTRESS MADRID Citys Condition a Constant Topic of Conversation | By Gloria Emerson Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/us-is-moving-to-save-sunfish-pond-in-jersey.html | US Is Moving to Save Sunfish Pond in Jersey | By Martin Gansberg | RE0000708855 | 1995-11-16 | B00000393274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/us-says-chinese-have-conducted-7th-atomic-test-aec-estimates.html | US SAYS CHINESE HAVE CONDUCTED 7TH ATOMIC TEST AEC Estimates Explosion Is in LowYield Range Purpose Undetermined | By John W Finney Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/use-of-sulphur-exceeds-output-noncommunist-stockpiles-tapped-to.html | USE OF SULPHUR EXCEEDS OUTPUT NonCommunist Stockpiles Tapped to Fill 67 Needs | By Gerd Wilcke | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/utility-cancels-plans-to-string-power-line-over-hudson-river-higher.html | Utility Cancels Plans to String Power Line Over Hudson River Higher Costs Cited | By Merrill Folsom Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/walter-b-ryan-is-dead-at-60-mayor-of-village-of-hempstead.html | Walter B Ryan Is Dead at 60 Mayor of Village of Hempstead | Special to The New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/west-german-hospital-ship-serves-at-danang-public-health-needed.html | West German Hospital Ship Serves at Danang Public Health Needed | By Thomas A Johnson Special To the New York Times | RE0000708855 | 1995-11-16 | B00000393274 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/3-dead-19-injured-in-ship-fire-here-after-crew-party-3-dead-and-19.html | 3 Dead 19 Injured In Ship Fire Here After Crew Party 3 Dead and 19 Injured in Ship Fire in Hudson River Following Crews Christmas Party 8 Hurt In Tanker Fire | By J Anthony Lukas | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/67-underwriting-results-in-loss-insurance-industry-reports-on.html | 67 UNDERWRITING RESULTS IN LOSS Insurance Industry Reports on Record Catastrophes 37 Catastrophes Listed 67 UNDERWRITING RESULTS IN LOSS | By Robert D Hershey Jr | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/abdullah-rejects-new-offer-by-india.html | ABDULLAH REJECTS NEW OFFER BY INDIA | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/advertising-grey-makes-room-at-the-top-tv-revenue-rises-job-change.html | Advertising Grey Makes Room at the Top TV Revenue Rises Job Change in Detroit How Japan Is Doing A Cheerful Outlook MGM Plans Changes Accounts People Addenda | By Philip H Doughertywagner International | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/allied-ceasefire-ends-in-vietnam-bombing-resumes-us-planes-attack.html | ALLIED CEASEFIRE ENDS IN VIETNAM BOMBING RESUMES US Planes Attack Truck Convoys Near Hanoi and Demilitarized Zone B52S STRIKE IN SOUTH 2 Americans Killed and 25 Injured in 108 Incidents Reported During Truce 150 Trucks Attacked Offensive Is Probable ALLIED CEASEFIRE AT END IN VIETNAM | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/analysis-finds-the-nation-is-facing-depression-of-spirit-factors-of.html | Analysis Finds the Nation Is Facing Depression of Spirit Factors of Morale Symbol and a Cause | By John Herbers Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bank-sees-need-for-68-tax-rise-morgan-guaranty-says-that-business.html | BANK SEES NEED FOR 68 TAX RISE Morgan Guaranty Says That Business Might Be Aided Wall Street Is Split SOME SHIFTING STANDS Change Is in Contrast to Strong Backing Earlier in Year for Surcharge Coolness Indicated Surplus in 18 Months BANK SEES NEED FOR 68 TAX RISE Doubt on Resurgence | By H Erich Heinemann | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bavaria-building-trade-with-east-state-aids-bonn-in-drive-for-ties.html | BAVARIA BUILDING TRADE WITH EAST State Aids Bonn in Drive for Ties With Communists A Vital Necessity Bavarian Observer Sought | By David Binder Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/books-of-the-times-getting-the-point-and-getting-the-fun-elegant.html | Books of The Times Getting the Point and Getting the Fun Elegant and Witty Center of It All | By Charles Simmonsd Othmer | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/botanical-show-excites-visitors-snowman-and-creche-lend-warmth-to.html | BOTANICAL SHOW EXCITES VISITORS Snowman and Creche Lend Warmth to Bronx Garden Well Worth It | By Martin Gansbergthe New York Times BY DON CHARLES | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bridge-doubling-a-slam-on-strength-of-trumps-can-prove-costly-easy.html | Bridge Doubling a Slam on Strength Of Trumps Can Prove Costly Easy in NoTrump | By Alan Truscott | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bruising-contest-viewed-by-17259-five-players-foul-out-jones-embry.html | BRUISING CONTEST VIEWED BY 17259 Five Players Foul Out Jones Embry and Howell Pace Bostons Drive Good Inside Shooting Knick Rally Falls Short | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/burnham-co-admits-2-partners.html | Burnham  Co Admits 2 Partners | Fabian BachrachWagner International | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/chicagos-hopes-despite-encouraging-signs-cultural-life-in-city.html | Chicagos Hopes Despite Encouraging Signs Cultural Life in City Still Needs a Real Start A Long Search An Adult Repertory High Goals | By Howard Taubman Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/christmas-brings-melancholy-joys-to-dakto-bunkers-melancholy-joys.html | Christmas Brings Melancholy Joys To Dakto Bunkers MELANCHOLY JOYS MARKET IN DAKTO | By Bernard Weinraub Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/clays-plea-gets-aclus-backing-liberties-union-says-draft-boards.html | CLAYS PLEA GETS ACLUS BACKING Liberties Union Says Draft Boards Excluded Negroes Negroes on Draft Boards | Special to THE NEW YORK TIMES | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/company-leaders-he-serves-supply-fun-profit-and-some-tips-on-stocks.html | Company Leaders He Serves Supply Fun Profit and Some Tips on Stocks Barber Enjoys Business Heads | By Leonard Sloanethe New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/connecticut-fire-kills-5-in-house-mother-hurt-trying-to-save.html | CONNECTICUT FIRE KILLS 5 IN HOUSE Mother Hurt Trying to Save Husband and Children LI Stores Burn | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/da-hayes-to-wed-miss-harmon.html | DA Hayes to Wed Miss Harmon | Special to THE NEW YORK TIMESPaul Koby | RE0000708848 | 1995-11-16 | B00000391957 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dance-paul-taylors-lento-is-given-its-premiere-miss-de-jong.html | Dance Paul Taylors Lento Is Given Its Premiere Miss de Jong Performs to Music of Haydn | By Clive Barnes | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dawn-to-dusk-the-patient-bird-watchers-wait-and-count.html | Dawn to Dusk the Patient Bird Watchers Wait and Count | By Irving Spiegelthe New Yort Times BY ERNEST SISTO | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dodds-wed-50-years.html | Dodds Wed 50 Years | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dr-stephen-herben-philologist-70-dies.html | DR STEPHEN HERBEN PHILOLOGIST 70 DIES | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/first-venture-as-dance-angel-rewards-federal-arts-council-2-works.html | First Venture as Dance Angel Rewards Federal Arts Council 2 Works by Graham Reception Heartens Council | By Don McDonagh | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/frederick-hoffman-literary-critic-58.html | FREDERICK HOFFMAN LITERARY CRITIC 58 | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/german-employes-of-us-complain-say-army-treats-them-as-secondclass.html | GERMAN EMPLOYES OF US COMPLAIN Say Army Treats Them as SecondClass Citizens Wages a Major Complaint Terms of Accord Cited Menial Tasks for Nurses | By Philip Shabecoff Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/greek-envoy-sure-of-return-by-king-representative-of-greek-regime.html | Greek Envoy Sure Of Return by King Representative of Greek Regime Is Sure Constantine Will Return Telegram From Premier 7 Involved in Plot Freed | By Robert C Doty Special to the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/holiday-prompts-calls-for-peace-christians-round-the-world.html | HOLIDAY PROMPTS CALLS FOR PEACE Christians Round the World Celebrate With Prayers Traffic Toll High HOLIDAY PROMPTS CALLS FOR PEACE | By Paul Hofmann | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/holyland-enjoys-quiet-christmas-only-one-incident-reported-despite.html | HOLYLAND ENJOYS QUIET CHRISTMAS Only One Incident Reported Despite Terrorist Threats Worry Is Unfounded Thousands Arrive | By James Feron Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/hussein-in-the-middle-whatever-he-does-the-palestinians-are-likely.html | Hussein in the Middle Whatever He Does the Palestinians Are Likely to Be Dissatisfied With It All Sorts of Emotions Putting Onus on Hussein | By Thomas F Brady Special to the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/in-the-nation-the-romance-of-illusions-fireworks-at-christmas.html | In The Nation The Romance of Illusions Fireworks at Christmas Simpler Days The Glittering Mirror Season of Renewal | By Tom Wicker | RE0000708848 | 1995-11-16 | B00000391957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/ivory-coast-seeing-to-stem-flow-of-population-to-capital-improved.html | Ivory Coast Seeing to Stem Flow of Population to Capital Improved Facilities Offered to the Nations Villages to Preserve Balance Could Be Paralleled Status Symbols Created Good Things in Life The Other Side | By Alfred Friendly Jr Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/joel-gonchar-to-marry-nancy-gordon-tishman-masnikoffcohen.html | Joel Gonchar to Marry Nancy Gordon Tishman MasnikoffCohen | HarcourtHarris | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/john-dean-fiance-of-sheri-c-bickley.html | John Dean Fiance Of Sheri C Bickley | Special to THE NEW YORK TIMES | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/jon-gunnemann-to-wed-miss-kathryn-michalson.html | Jon Gunnemann to Wed Miss Kathryn Michalson | Special to THE NEW YORK TIMESBarrle Kent | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/joseph-c-clifton-admiral-59-dies-football-star-at-annapolis-was-air.html | JOSEPH C CLIFTON ADMIRAL 59 DIES Football Star at Annapolis Was Air Hero in Pacific An Aviator Since 1932 Praised by Admiral | US Navy | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/judy-garland-displays-showmanship-gifts-from-fans.html | Judy Garland Displays Showmanship Gifts From Fans | By Richard F Shepard | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/letters-to-the-editor-of-the-times-aid-for-mass-transit-vs-highways.html | Letters to the Editor of The Times Aid for Mass Transit vs Highways Tax Increase White Status Quo Rejected Citys Car Horns | EDWARD I KOCHPETER EILBOTTBARBARA FIELDSROBERT J FFOULKESJONES | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/lindsay-to-raise-number-of-police-on-patrol-by-40-greater-use-of.html | LINDSAY TO RAISE NUMBER OF POLICE ON PATROL BY 40 Greater Use of Civilians and Other Changes Planned to Free More Men YEAR OF STRATEGY DUE Mayor Discusses Plans for 3d Year in OfficeCrime Called No1 Problem 6 Sheets of Statistics Some New Procedures Mayor Is Planning Changes Designed to Put 40 More Police on Street Patrols in 1968 Many Areas Covered No Jokes or Quips CRIME STAFF CITY MANAGEMENT THE MARCUS AFFAIR ANTIPOVERTY STRATEGY MUNICIPAL LABOR PROBLEMS AMERICAN CITIES | By Richard Reevesthe New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/losers-refuse-to-be-counted-out-alsorans-agree-it-could-have-been.html | Losers Refuse to Be Counted Out AlsoRans Agree It Could Have Been Worse in 1967 Under the Palm Trees Daddy Wants a Tiger | By Gerald Eskenazi | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/many-feared-dead-in-a-moscow-blast-toll-may-be-high-in-moscow-blast.html | Many Feared Dead In a Moscow Blast TOLL MAY BE HIGH IN MOSCOW BLAST 5 Escape From Texas Jail | By Raymond H Anderson Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mary-clarke-kolb-is-fiancee-of-ernest-lathan-estes-3d-alan-ira.html | Mary Clarke Kolb Is Fiancee Of Ernest Lathan Estes 3d Alan Ira Rothenberg Marries Reva Landow Elaine Katz Is Bride Of Barry M Hoffman Mrs Abelow Has Son | Special to THE NEW YORK TIMES | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/maryland-discrimination-ban-urged-seven-major-articles-fear-of.html | Maryland Discrimination Ban Urged Seven Major Articles Fear of Gangsters | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mayor-proposes-revised-state-aid-urges-use-of-incometax-receipts-as.html | MAYOR PROPOSES REVISED STATE AID Urges Use of IncomeTax Receipts as BaseSays It Would Give City More Bold New Approach More School Aid Asked Lindsay Urges State Aid Be Based on IncomeTax Receipts Preliminary Talks Held Gap No Surprise | By Seth S King | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/merediths-finest-hour-sets-up-high-noon-clash-with-packers.html | Merediths Finest Hour Sets Up High Noon Clash With Packers | By William N Wallace | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mexico-is-seeking-firearms-curbs-president-diazs-bill-would-alter-a.html | MEXICO IS SEEKING FIREARMS CURBS President Diazs Bill Would Alter a Tradition | By Henry Giniger Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mr-rubin-builds-his-dream-house-down-to-the-last-niche-really-a.html | Mr Rubin Builds His Dream House Down to the Last Niche Really a Vision Works Displayed Spanish Style Olive Trees Return | By Terence Smith Special To the New York Timesdavid Rubinger For the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mrs-lloyd-s-lloyds-dies-at-56-owned-a-major-trotting-stable-bought.html | Mrs Lloyd S Lloyds Dies at 56 Owned a Major Trotting Stable Bought on New Theory Horses Won 500000 | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/nassaus-first-policewoman-killed-aiding-accident-victim.html | Nassaus First Policewoman Killed Aiding Accident Victim | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/nasser-party-urges-more-bicycle-riding.html | NASSER PARTY URGES MORE BICYCLE RIDING | Special to THE NEW YORK TIMES | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-nuclear-plant-tested-in-germany.html | NEW NUCLEAR PLANT TESTED IN GERMANY | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-offensive-weapons-of-us-and-soviet-imperil-treatys-plan-to-keep.html | New Offensive Weapons of US and Soviet Imperil Treatys Plan to Keep Space Free of War A Limiting Definition Tacitly Excluded Before Added to Category | By Evert Clark Special to the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-orders-rise-in-machine-tools-november-topped-october-by-1-on.html | NEW ORDERS RISE IN MACHINE TOOLS November Topped October by 1 on Surge in Volume by Cutting Implements FORMING DEVICES FELL YearEarlier Total Trailed First 11 Months Figure Down 32 From 1966 | By William M Freeman | RE0000708848 | 1995-11-16 | B00000391957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/north-allstars-led-by-landry-overwhelm-south-240-in-shrine-game.html | North AllStars Led by Landry Overwhelm South 240 in Shrine Game OFFENSE SPARKED BY QUARTERBACK Passes of Massachusetts Star Lead to 2 Scores in Miami Before 17400 Misses Opportunities Reed Gets Final Score | United Press International Telephoto | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/oas-secretary-general-plans-reforms-to-end-malpractices-new-urgency.html | OAS Secretary General Plans Reforms to End Malpractices New Urgency Arises Efforts of US Delegate Gains is Alliance Reported | By Benjamin Welles Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/observer-gradualism-at-the-olympics-runners-on-the-mark-no-solution.html | Observer Gradualism at the Olympics Runners on the Mark No Solution More Than Muscle One Step at a Time | By Russell Baker | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/old-items-new-approaches-calls-paris-home.html | Old Items New Approaches Calls Paris Home | By Virginia Lee Warren | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/pauline-vietor-engaged-to-wed-robert-sheehan.html | Pauline Vietor Engaged to Wed Robert Sheehan | Special to THE NEW YORK TIMESBradford Bachrach | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/penn-state-secretly-cooking-up-defensive-potion-for-fla-state.html | Penn State Secretly Cooking Up Defensive Potion for Fla State | By Gordon S White Jr | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/play-returning-by-slow-stages-load-of-mischief-stops-off-broadway.html | PLAY RETURNING BY SLOW STAGES Load of Mischief Stops Off Broadway and in London Musical National Velvet | By Sam Zolotow | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/pontiff-wishes-the-world-peace-not-dolce-vita.html | Pontiff Wishes the World Peace Not Dolce Vita | Special to The New York TimesUnited Press International Cablephoto | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/president-of-alleghany-corp-leaving-for-post-with-itt.html | President of Alleghany Corp Leaving for Post With ITT | By Robert E Bedingfieldthe Now York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/presidents-plan-derided-by-hanoi-foe-says-peace-proposals-mask.html | PRESIDENTS PLAN DERIDED BY HANOI Foe Says Peace Proposals Mask American Policy of Intensifying War Hanoi Derides Presidents Proposal Vietcong Delegate Present One Proposal Omitted McNamara Resignation Noted Pravda Assails Johnson | By Agence FrancePresseunited Press Internatonal | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/race-clash-cited-in-agency-closing-entomologists-fight-order-ending.html | RACE CLASH CITED IN AGENCY CLOSING Entomologists Fight Order Ending Coast Operations Unfortunate Timing Seen Closing Announced | Special to THE NEW YORK TIMES | RE0000708848 | 1995-11-16 | B00000391957 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/rockefeller-seeks-a-1billion-fund-for-hospital-aid-loans-would-be.html | ROCKEFELLER SEEKS A 1BILLION FUND FOR HOSPITAL AID Loans Would Be Made to Modernize Old Facilities and Build New Ones Federal Aid Sought Thaler Charges Neglect ROCKEFELLER PLANS HOSPITAL AID BILL Many Eligible Upstate | By Martin Tolchin | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/romney-in-visits-to-vietnam-gis-makes-16-stops-in-saigon-and-danang.html | ROMNEY IN VISITS TO VIETNAM GIS Makes 16 Stops in Saigon and Danang Areas Will Look and Listen Part of One World Shakes Many Hands | By Thomas A Johnson Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/roosevelt-raceway-to-honor-lucas-luck-true-iron-horse-horse-never.html | Roosevelt Raceway to Honor Lucas Luck True Iron Horse Horse Never Gets Stale Training Is Reduced | By Steve Cady | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/salty-water-irks-hong-kong-users-colony-is-mixing-supplies-to-cut-a.html | SALTY WATER IRKS HONG KONG USERS Colony Is Mixing Supplies to Cut a Chronic Shortage 24Hour Supply Sought Some Prefer Rationing | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/santa-claus-visits-un-homes-here-too-diplomats-combine-various.html | Santa Claus Visits UN Homes Here Too Diplomats Combine Various Customs in Celebration Turkey With Extras First Christmas Tree | By Edward B Fiskethe New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/sato-backer-faces-a-bribery-charge.html | SATO BACKER FACES A BRIBERY CHARGE | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/site-of-york-college-bringing-on-a-rift-choice-of-the-site-for-york.html | Site of York College Bringing On a Rift Choice of the Site for York College Is Causing Rift Heavy Pressure Charged 5000 Expected by 1972 | By Ma Farberfabian Bachrach | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/spiegels-countup-at-615-in-victories-of-his-school-fives.html | Spiegels CountUp At 615 in Victories Of His School Fives | By Sam Goldaper | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/sports-of-the-times-the-upswingers-eminently-correct-the-speed-boys.html | Sports of The Times The Upswingers Eminently Correct The Speed Boys | By Arthur Daley | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/state-body-plans-talks-on-transit-decision-on-intervening-in.html | STATE BODY PLANS TALKS ON TRANSIT Decision on Intervening in Dispute Here Due Today Basis for Intervention | By Emanuel Perlmutter | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/taiwan-success-in-land-reform-is-studied-by-40-asian-experts-asians.html | Taiwan Success in Land Reform Is Studied by 40 Asian Experts ASIANS CONSULT ON LAND REFORM Landlords Reimbursed | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/the-indispensable-pot-of-iron-eggs-in-tomatoes-bean-rissoles.html | The Indispensable Pot of Iron EGGS IN TOMATOES BEAN RISSOLES | By Jean Hewitt | RE0000708848 | 1995-11-16 | B00000391957 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/truth-in-lending-affects-some-ads-massachusetts-law-brings-few.html | TRUTH IN LENDING AFFECTS SOME ADS Massachusetts Law Brings Few Chances in First Year Size of Print Specified Contract Forms Revised | By John H Fenton Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/tv-happy-marriage-with-fm-stereo-video-tape-and-radio-are.html | TV Happy Marriage With FM Stereo Video Tape and Radio Are Synchronized Philharmonic Concert Heard on CBS | By Jack Gould | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/vietnam-report-foe-seeks-to-sway-us-public-vietnam-report-foe-seeks.html | Vietnam Report Foe Seeks to Sway US Public Vietnam Report Foe Seeks to Influence Public Opinion in US ENEMY IS MAKING SHOW OF STRENGTH Attempts to Inflict Increased Casualties in the Face of Dramatic Allied Gains In Close Touch Social Revolution Improvement in Supplying Ambushes Reduced Roads Are Mined A Political Commander | By Hanson W Baldwin Special To the New York Timesgilles CaronPix | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/wheat-dip-hurts-canadas-income-export-sag-offsets-years-surge-of.html | WHEAT DIP HURTS CANADAS INCOME Export Sag Offsets Years Surge of Tourist Dollars Total Output Off | By Edward Cowan Special To the New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/where-the-price-tags-shrink-sharply.html | Where the Price Tags Shrink Sharply | By Angela Taylor | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/wood-field-and-stream-icefishing-prescribed-for-all-anglers-as-fine.html | Wood Field and Stream IceFishing Prescribed for All Anglers as Fine Lesson in Discipline | By Nelson Bryant | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/wyszynski-appeals-for-vietnam-peace.html | WYSZYNSKI APPEALS FOR VIETNAM PEACE | Special to The New York Times | RE0000708848 | 1995-11-16 | B00000391957 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/10000-scientists-meeting-here-some-of-them-to-hunt-new-jobs-aided.html | 10000 Scientists Meeting Here Some of Them to Hunt New Jobs Aided by Federal Funds Attitude Is Crucial | By Richard D Lyons | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/16-are-injured-as-a-passenger-train-is-derailed-west-of-rochester.html | 16 Are Injured as a Passenger Train Is Derailed West of Rochester | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/2-freed-prisoners-want-to-reenlist-sergeants-had-been-held-by.html | 2 FREED PRISONERS WANT TO REENLIST Sergeants Had Been Held by VietcongThird Is III Called it Gesture Concerned About Pay | By Steven V Roberts | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/3-suspected-bookmakers-in-nassau-case-surrender.html | 3 Suspected Bookmakers in Nassau Case Surrender | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/800-hold-procession-here-to-protest-soviet-treatment-of-jews.html | 800 Hold Procession Here to Protest Soviet Treatment of Jews | By Edward C Burks | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/9month-oneyear-us-bills-rise-in-rate-at-monthly-auction.html | 9Month OneYear US Bills Rise in Rate at Monthly Auction | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/a-litvinov-sends-account-of-secret-trial-to-west-data-in-literary.html | A Litvinov Sends Account of Secret Trial to West Data in Literary Case Given in Defiance of Soviet Police by ExEnvoys Grandson A LITVINOV DEFIES POLICE IN SOVIET Given 3Year Sentence | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/a-wino-in-plainclothes-how-to-catch-muggers-on-the-west-side.html | A Wino in Plainclothes How to Catch Muggers on the West Side Shabbiness Gives Clue Policemen Tease Him POLICEMAN WINO DECOYS MUGGERS | By Murray Schumachthe New York Times BY ROBERT WALKER | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/advertising-food-for-thought-at-northeast-mcmanus-moves-marion.html | Advertising Food for Thought at Northeast McManus Moves Marion Harper Comments Publisher to Retire Accounts People Addenda | By Philip H Dougherty | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/agency-approves-ship-line-merger-3-west-coast-companies-to.html | AGENCY APPROVES SHIP LINE MERGER 3 West Coast Companies to Consolidate Operations Largest of Three Chairman Votes Yes | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/air-inquiry-is-set-by-stennis-panel-study-of-tactical-planes-to.html | AIR INQUIRY IS SET BY STENNIS PANEL Study of Tactical Planes to Include 2 Types of F111 Linked to Vietnam War | Fabian Bachrach | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/amex-trading-shifts-emphasis-trading-on-amex-shifts-emphasis.html | Amex Trading Shifts Emphasis TRADING ON AMEX SHIFTS EMPHASIS Individuals Dominant | By Alexander R Hammer | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/an-80foot-sign-opens-doves-1968-presidential-campaign-in-the-city.html | An 80Foot Sign Opens Doves 1968 Presidential Campaign in the City | The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/annual-summit-party-is-attended-by-100-susan-myers-a-bride.html | Annual Summit Party Is Attended by 100 Susan Myers a Bride | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/art-vinyl-balloons-into-whitney-show-whitney-displays-100-feet-of.html | Art Vinyl Balloons Into Whitney Show WHITNEY DISPLAYS 100 FEET OF VINYL | By Hilton Kramerthe New York Times BY MEYER LIEBOWITZ | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/backers-of-johnson-in-new-hampshire-avoid-consent-rule.html | Backers of Johnson In New Hampshire Avoid Consent Rule | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/board-finds-hope-for-transit-pact-state-body-on-taylor-law-says.html | BOARD FINDS HOPE FOR TRANSIT PACT State Body on Taylor Law Says Talks Gain Here Bargaining Encouraged Mediation by Request Contract Costs Analyzed | By Damon Stetson | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/books-of-the-times-upper-class-school-desperate-goal-end-papers.html | Books of The Times Upper Class School Desperate Goal End Papers | Fe Fi Fo Fey By Eliot FremontSmith | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/bridge-tristate-winter-regional-will-open-the-68-season-drive-for.html | Bridge Tristate Winter Regional Will Open the 68 Season Drive for Overtricks | By Alan Truscott | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/canadian-gas-deal-may-be-revamped.html | CANADIAN GAS DEAL MAY BE REVAMPED | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/charlotte-lyeth-to-be-the-bride-of-jc-miller-jr.html | Charlotte Lyeth To Be the Bride Of JC Miller Jr | Bradford Bachrach | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/city-cleanup-of-village-is-ordered-by-a-justice-illegal-acts-listed.html | City Cleanup of Village Is Ordered by a Justice Illegal Acts Listed VILLAGE CLEANUP ORDERED BY COURT Meetings Held | By Robert E Tomasson | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/columbia-louisville-st-johns-boston-college-win-in-ecac-tourney-its.html | Columbia Louisville St Johns Boston College Win in ECAC Tourney Its the Stars That Bring Out Basketball Fans at Night for a Festival Three of Them Demonstrate the Art of Pleasing a Crowd | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/commodities-wheat-paces-a-decline-in-grain-futures-prices-copper.html | Commodities Wheat Paces a Decline in Grain Futures Prices COPPER | By James J Nagle | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/connecticut-prison-inmate-wounded-in-escape-attempt.html | Connecticut Prison Inmate Wounded in Escape Attempt | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/cynthia-ann-hricko-is-betrothed-hahncerrudo.html | Cynthia Ann Hricko Is Betrothed HahnCerrudo | Special to The New York TimesBloomingdales | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/dr-harry-steenbock-81-dead-discovered-value-of-vitamin-d-wisconsin.html | Dr Harry Steenbock 81 Dead Discovered Value of Vitamin D Wisconsin Biochemist Was First to Enrich Foods With Vital Sunshine Substance A Selfless Researcher Patented Discovery Ruling Is Cited | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/edward-c-kern-jr-is-fiance-of-miss-priscilla-a-densmore.html | Edward C Kern Jr Is Fiance Of Miss Priscilla A Densmore | Special to The New York TimesHanson Carroll | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/eshkol-to-pay-visit-to-johnson-in-texas.html | ESHKOL TO PAY VISIT TO JOHNSON IN TEXAS | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/event-opens-student-meeting-on-religion-and-social-issues-week-of.html | Event Opens Student Meeting On Religion and Social Issues Week of Progress | By Edward B Fiske Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/excerpts-from-letter-by-russian-dissident-and-from-plea-during.html | Excerpts From Letter by Russian Dissident and From Plea During Soviet Trial | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/executive-is-appointed-by-transamerica-corp.html | Executive Is Appointed By Transamerica Corp | Fabian Bachrach | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/foreign-affairs-strange-interlude-hanois-top-diplomats-the.html | Foreign Affairs Strange Interlude Hanois Top Diplomats The MoscowPeking Gap Frame of Reference | By Cl Sulzberger | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ge-martin-weds-joyce-listerman.html | GE Martin Weds Joyce Listerman | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/german-and-slav-still-suspicious-mistrust-slows-ulbrichts-drive-to.html | GERMAN AND SLAV STILL SUSPICIOUS Mistrust Slows Ulbrichts Drive to Import Labor Arrangement Wth Hungary Poles Sent Larger Groups | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/gift-returns-and-sales-occupy-retailers-despite-long-lines.html | Gift Returns and Sales Occupy Retailers Despite Long Lines Customers Display Agreeable Mood Another Exchange EXCHANGES KEEP RETAILERS BUSY | By Leonard Sloanethe New York Times BY JOHN ORRIS | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/gift-to-university-in-cairo.html | Gift to University in Cairo | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/gold-price-rise-risky-bank-says-belgians-call-move-a-bar-to-trade-a.html | GOLD PRICE RISE RISKY BANK SAYS Belgians Call Move a Bar to Trade and Inflation Spur Unremunerative Investment View on Dollar Given Speculation a Factor | By Clyde H Fransworth Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/governor-orders-more-state-jobs-for-2-minorities-officials-told-to.html | GOVERNOR ORDERS MORE STATE JOBS FOR 2 MINORITIES Officials Told to List Work for Puerto Ricans and Negroes by Jan 15 ETHNIC STUDY GOING ON Governor Calls for Change in the Law So Applicants Can Give Racial Data Change in Law Urged Met Negro Leaders Outlines Hiring Plan Governor Orders More State Jobs for 2 Minorities Upstate Areas as Well | By Sydney H Schanberg Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/greek-juntas-2d-phase-regime-appears-to-have-made-shift-from.html | Greek Juntas 2d Phase Regime Appears to Have Made Shift From Military to Quasipolitical Rule In a Position to Be Generous Modifications Planned | By Terence Smith Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/hughes-signs-law-on-migrant-camps.html | HUGHES SIGNS LAW ON MIGRANT CAMPS | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/impasse-reached-on-return-of-king-greek-regime-is-said-to-be.html | IMPASSE REACHED ON RETURN OF KING Greek Regime Is Said to Be Insisting on a Delay Premier Sends Assurances Marshal Back From Rome | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/incoming-musical-shifts-directors-willman-replaces-vinaver-for.html | INCOMING MUSICAL SHIFTS DIRECTORS Willman Replaces Vinaver for Married Alive The Other 3 Cohans Chosen | By Sam Zolotow | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/iraq-says-company-blasted-oil-line-french-not-concerned-little.html | Iraq Says Company Blasted Oil Line French Not Concerned Little Reaction to Soviet Move | Special to The New York TimesCamera PressPix | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/jerusalem-arabs-say-menorah-stands-on-a-sacred-moslem-site.html | Jerusalem Arabs Say Menorah Stands on a Sacred Moslem Site | By James Feron Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/lazard-admits-3-new-partners-investment-banking-unit-changes.html | LAZARD ADMITS 3 NEW PARTNERS Investment Banking Unit Changes | Matar | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/letters-to-the-editor-of-the-times-state-redistricting-on-basis-of.html | Letters to the Editor of The Times State Redistricting on Basis of 1960 Census Ambulance Service Reported West Bank Plan Denied Park Ave Trees | LOUIS J LEFKOWITZNAOMI BURNSNAID ALRIFAITE HOOSON | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/li-woman-held-as-slayer-of-mother-during-quarrel.html | LI Woman Held As Slayer Of Mother During Quarrel | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/many-french-see-unity-for-europe-poll-on-year-2000-finds-less.html | MANY FRENCH SEE UNITY FOR EUROPE Poll on Year 2000 Finds Less Optimism Abroad Cancer Cure Is Put First Other Highlights Listed | By Lloyd Garrison Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mao-at-74-still-at-top-year-of-upheaval-peking-on-his.html | Mao at 74 Still at Top After Year of Upheaval Peking on His Birthday Hails Printing of Half a Billion Copies of His Writings No Formal Observance Illness Doubted Official Doctrine Abroad | By Tillman Durdin Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/marcus-witness-in-us-recently-where-british-expartner-is-now-is-a.html | MARCUS WITNESS IN US RECENTLY Where British ExPartner Is Now Is a Question | By Paul Hofmann | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/market-edges-up-in-subdued-rally-volume-is-months-lowest-gains-on-a.html | MARKET EDGES UP IN SUBDUED RALLY Volume Is Months Lowest Gains on a Broad Front Are Generally Modest DOW INDEX CLIMBS 075 Active Stocks Show More Strength Than Others Tax Trading Is Mixed US Lines Stock Soars MARKET EDGES UP IN SUBDUED RALLY Lionel Surges New High Reached Some That Lagged | By John J Abele | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/market-place-lionel-rolling-but-where-seeburg-turns-on-financing-is.html | Market Place Lionel Rolling But Where Seeburg Turns On Financing Is Challenged | By Robert Metz | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/marriage-planned-by-susan-shapiro-bonita-enten-married.html | Marriage Planned By Susan Shapiro Bonita Enten Married | Bradford Bachrach | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/massachusetts-taking-control-of-welfare-plan-major-reorganization.html | Massachusetts Taking Control of Welfare Plan Major Reorganization May Serve as a Prototype for Other Industrial States More a State Problem | By John H Fenton Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mayor-asks-taxi-panel-to-end-study-this-week-union-support-cited.html | Mayor Asks Taxi Panel To End Study This Week Union Support Cited | By Peter Millones | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mayor-to-retain-9-wagner-judges-but-he-will-not-reappoint-10th-to.html | MAYOR TO RETAIN 9 WAGNER JUDGES But He Will Not Reappoint 10th to Criminal Court Rejected by Panel | By Sidney E Zion | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mccarthy-denounces-the-fcc-over-refusal-of-equal-tv-time.html | McCarthy Denounces the FCC Over Refusal of Equal TV Time | By Ew Kenworthy Special to the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/middle-west-cold-heading-eastward.html | MIDDLE WEST COLD HEADING EASTWARD | By United Press International | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/miss-andrews-1956-debutante-wed-in-panama.html | Miss Andrews 1956 Debutante Wed in Panama | Martin Andrews | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/miss-elinore-flynn-is-engaged-heinemannwalsh-swartzziegler.html | Miss Elinore Flynn Is Engaged HeinemannWalsh SwartzZiegler | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/monday-movies-planned-by-nbc-network-to-add-a-3d-film-night-in.html | MONDAY MOVIES PLANNED BY NBC Network to Add a 3d Film Night in September | By Robert E Dallos | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/morgan-stanley-admits-2-partners.html | Morgan Stanley Admits 2 Partners | Pach Bros | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/napalm-inventor-discounts-guilt-harvard-chemist-would-do-it-again.html | NAPALM INVENTOR DISCOUNTS GUILT Harvard Chemist Would Do It Again for the Country Student Demonstration | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-british-drinking-test-cuts-christmas-traffic-toll.html | New British Drinking Test Cuts Christmas Traffic Toll | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-cleanup-man-maurice-milton-feldman-two-other-major-jobs-took.html | New Cleanup Man Maurice Milton Feldman Two Other Major Jobs Took Many Tests | The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-kit-offered-to-detect-cancer-sputum-test-is-designed-to-find.html | NEW KIT OFFERED TO DETECT CANCER Sputum Test Is Designed to Find Lung Disease Early Cells Examined Cost Is Estimated | By Jane E Brody | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-magazine-about-israel-making-its-bow-here.html | New Magazine About Israel Making Its Bow Here | By Louis Calta | RE0000708857 | 1995-11-16 | B00000393276 |

| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/noel-plugged-in-at-carnegie-hall-pro-musica-collaborates-with.html | NOEL PLUGGED IN AT CARNEGIE HALL Pro Musica Collaborates With Electric Circus Group Sugarplums Danced on Walls | By Donal Henahan | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/oecd-sees-a-need-for-tax-rise-in-us.html | OECD SEES A NEED FOR TAX RISE IN US | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/pba-scores-idea-of-civilian-aides-charges-mayors-plan-to-release.html | PBA SCORES IDEA OF CIVILIAN AIDES Charges Mayors Plan to Release Men for Patrol Duty Is Hoodwinking Calls Plan Cynical Gimmicks Charged PBA Attacks Lindsays Plan For Civilians in Nonpatrol Jobs | By Homer Bigartthe New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rca-sales-topped-3billion-for-the-first-time-during-1967-profits.html | RCA Sales Topped 3Billion For the First Time During 1967 Profits Advanced Slightly 1967 RCA SALES SET A NEW MARK Pitcairn Has 15 Phones PITCAIRN BOASTS 15 TELEPHONES | By Gene Smith | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/reagan-dropping-health-director-breslow-wont-be-renamed-because-of.html | REAGAN DROPPING HEALTH DIRECTOR Breslow Wont Be Renamed Because of Differences New York Bid Denied | By Lawrence E Davies Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rice-quotas-pose-problem-for-us-farmers-ask-higher-prices-as-worlds.html | RICE QUOTAS POSE PROBLEM FOR US Farmers Ask Higher Prices as Worlds Needs Soar | By William M Blair Special to the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rise-in-exports-gives-us-november-trade-surplus-balance-is-better.html | Rise in Exports Gives US November Trade Surplus Balance Is Better Than Octobers but Below Nearly All Other Months of 1967Imports Also Increased Improvement Over 66 NOVEMBER TRADE SHOWED SURPLUS Canada Lifts Export Goal | By Edwin L Dale Jr Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/romney-surprised-by-panic-remark-laid-to-eisenhower.html | Romney Surprised By Panic Remark Laid to Eisenhower yt19390529xmlROMNEY WONDERS AT PANIC REMARK Combined Platoon Visited Romney Sees Thieu | By Rw Apple Jr Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rozelle-to-attend-afl-title-game.html | Rozelle to Attend AFL Title Game | By Dave Anderson | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/saigon-sending-peace-terms-to-hanoi-leaves-for-ivory-coast-letter.html | Saigon Sending Peace Terms to Hanoi Leaves for Ivory Coast Letter May Have Been Sent No Comment From Saigon | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sanitation-chief-named-by-mayor-maurice-feldman-appointed-a-acting.html | SANITATION CHIEF NAMED BY MAYOR Maurice Feldman Appointed a Acting Commissioner Temporary Post Stressed | By Seth S King | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sarah-lawrence-fees-up.html | Sarah Lawrence Fees Up | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/scientists-parley-debates-missile-defense-merits-overreaction.html | Scientists Parley Debates Missile Defense Merits OverReaction Feared | By Walter Sullivan | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sheriff-on-trial-accused-of-fraud-taxpayers-in-arkansas-say-he-kept.html | SHERIFF ON TRIAL ACCUSED OF FRAUD Taxpayers in Arkansas Say He Kept 160000 Fines | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soviet-says-9-died-in-moscow-blast.html | SOVIET SAYS 9 DIED IN MOSCOW BLAST | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sports-of-the-times-farewell-to-sam-carrying-the-torch-the.html | Sports of The Times Farewell to Sam Carrying the Torch The Conversationalists | By Arthur Daley | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/stars-putting-2-streaks-on-line-against-rangers-here-tonight.html | Stars Putting 2 Streaks on Line Against Rangers Here Tonight | By Gerald Eskenazi | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/state-finds-wide-contamination-at-a-city-hospital-in-brooklyn-state.html | State Finds Wide Contamination At a City Hospital in Brooklyn STATE FINDS FILTH AT CITY HOSPITAL | By Martin Tolchin | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/state-u-submits-a-record-budget-gould-says-3749million-is-needed-to.html | STATE U SUBMITS A RECORD BUDGET Gould Says 3749Million Is Needed to Sustain Era of Dynamic Growth Request by Regents State University Requesting Record 3749Million | By James F Clarity Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/strike-threatened-over-city-superagency-shifts-union-warns-lindsay.html | Strike Threatened Over City Superagency Shifts Union Warns Lindsay That Seniority Must Apply in Shuffling of Personnel | By Richard Reeves | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/the-lookalikes-ruffles-are-standouts-looking-like-mother-holiday.html | The LookAlikes Ruffles Are Standouts Looking Like Mother Holiday Coat | By Bernadine Morris | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/theater-slings-and-arrows-of-outrageous-papp-director-throws-bard.html | Theater Slings and Arrows of Outrageous Papp Director Throws Bard to the Philistines Hamlet Hawks Peanuts and Other Nonsense | By Clive BarnesfriedmanAbeles | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/they-were-tomboys-when-they-were-young.html | They Were Tomboys When They Were Young | By Judy Klemesrud | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/united-air-lines-gets-huge-loan-200million-borrowing-set-with-eight.html | UNITED AIR LINES GETS HUGE LOAN 200Million Borrowing Set With Eight Life Insurers for Use Through 1970 US Issues Advance Bill Rates Dip Bonds United Air Lines Arranges Borrowing for 200Million LOAN SCHEDULED WITH 8 INSURERS Sale of 6  Notes Handled by Morgan Stanley Funds for Use to 70 Hillsborough County Maps Issue for Tampa Airport | By John H Allan | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/united-states-auto-clubs-slate-mushrooms-to-23-events-in-1968.html | United States Auto Clubs Slate Mushrooms to 23 Events in 1968 | By Frank M Blunk | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/us-assures-cambodians-it-has-no-hostile-intention-but-sihanouk.html | US Assures Cambodians It Has No Hostile Intention But Sihanouk Rejects Note Sent Dec 4 Terming It Effort to Justify Attack Denies Territory Is Used as Base Dual Purpose Seen Enemy Role Stressed US ASSURANCES GIVEN CAMBODIA Allegations Again Denied Cambodia Warns US SelfDefense Stressed | By John W Finney Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/us-lines-stock-sought-by-kidde-offer-is-made-for-650000-shares-at.html | US LINES STOCK SOUGHT BY KIDDE Offer Is Made for 650000 Shares at 4750 Each COMPANIES PLAN MERGER ACTIONS LTV Ling Altec And Escon Inc | By Clare M Reckert | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/vietnam-report-the-foe-is-hurt-although-battlefield-victory-has.html | VIETNAM REPORT THE FOE IS HURT Although Battlefield Victory Has Eluded the Enemy He Continues Fierce Attacks Vietnam Report Battlefield Victory Has Eluded the Foe Who Is Hurting Badly MANY OF HIS BASES IN SOUTH ARE LOST He Attacks Hard but Must Use Areas Over Borders Allied Pacification Lags Bases Are Destroyed Enemy Losses High Northerners in Majority A Manpower Problem Rate May Be Rising Drop in Morale Effect of Bombing Congestion Is Eased Food Gets Priority Pacification Is Slow Terrorism Reduced The Start of the Job | By Hanson W Baldwin Special To the New York Times | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/washington-back-to-the-ranch-and-the-budget-the-awkward-dilemma-no.html | Washington Back to the Ranch and the Budget The Awkward Dilemma No Longer Effective Battle Strategy | By James Reston | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/welfare-and-incentive-proposal-for-a-negative-income-tax-accents.html | Welfare and Incentive Proposal for a Negative Income Tax Accents Problem of Support Level AN EXAMINATION AID AND INCENTIVE | By Albert L Kraus | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/when-guests-drop-by-during-the-eight-days-of-hanukkah-chocolatenut.html | When Guests Drop By During the Eight Days of Hanukkah CHOCOLATENUT TWIST CHOCOLATEMOCHA CROWN RAISIN AND ALMOND PANCAKES | By Jean Hewitt | RE0000708857 | 1995-11-16 | B00000393276 |
| 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/william-e-ehrich-penn-pathologist-specialist-in-kidney-disease-and.html | WILLIAM E EHRICH PENN PATHOLOGIST Specialist in Kidney Disease and Gland Research Dies | Special to The New York Times | RE0000708857 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/3-more-negroes-get-surety-bonds-rights-lawyers-complete-drive-in.html | 3 MORE NEGROES GET SURETY BONDS Rights Lawyers Complete Drive in Mississippi | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/3-named-to-city-bargaining-office.html | 3 Named to City Bargaining Office | Fabian Bachrach | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/5-young-women-presented-at-metropolitan-clubs-ball.html | 5 Young Women Presented At Metropolitan Clubs Ball | John Engstead | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/a-city-of-future-no-cars-pure-air-scientists-hear-details-of.html | A CITY OF FUTURE NO CARS PURE AIR Scientists Hear Details of Experimental Project | By Walter Sullivan | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/a-shop-where-the-wares-spell-today.html | A Shop Where the Wares Spell Today | By Usa Hammel | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/advertising-its-up-up-and-away-for-dear-old-twa-american-home.html | Advertising Its Up Up and Away for Dear Old TWA American Home Shifts | By Philip H Dougherty | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/arab-group-urged-iraq-issuing-appeal-says-situation-deteriorates.html | ARAB GROUP URGED Iraq Issuing Appeal Says Situation Deteriorates | By Thomas F Brady Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/area-building-owners-elect-new-president.html | Area Building Owners Elect New President | Fabian Bachrach | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/aristocrat-rules-in-show-ring-springer-sets-2-world-records.html | Aristocrat Rules in Show Ring Springer Sets 2 World Records | By Walter R Fletcher | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ballet-three-new-sugar-plums-dance-changes-of-cast-in-the.html | Ballet Three New Sugar Plums Dance Changes of Cast in The Nutcracker Assayed | By Clive Barnes | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/balm-in-taxrise-bomb-state-gop-delighted-that-levitt-has-led-the.html | Balm in TaxRise Bomb State GOP Delighted That Levitt Has Led the Way in Suggesting Increases | By Sydney H Schanberg Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bankers-trust-elects-an-executive.html | Bankers Trust Elects an Executive | Fabian Bachrach | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/banks-criticize-reserve-action-but-most-acknowledge-that-some-move.html | BANKS CRITICIZE RESERVE ACTION But Most Acknowledge That Some Move Was Needed Fairness Questioned ALTERNATIVES BACKED Some Officials Say Open Market Operations Could Have Served Same End | By Robert D Hershey Jr | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/beatles-tv-film-mystifies-british-movie-mccartney-directed-brings.html | BEATLES TV FILM MYSTIFIES BRITISH Movie McCartney Directed Brings Protests to BBC | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/biologist-says-nitrate-fertilizer-could-be-hazard-in-some-food.html | Biologist Says Nitrate Fertilizer Could Be Hazard in Some Food Addresses Science Meeting | By Jane E Brody | RE0000708852 | 1995-11-16 | B00000393269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bond-price-drops-expected-today-dealers-predict-sharp-dips-in-wake.html | BOND PRICE DROPS EXPECTED TODAY Dealers Predict Sharp Dips in Wake of Credit Move | By John H Allan | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bond-trade-abuse-worrying-europe-delivery-delay-is-spurring-talk-of.html | BOND TRADE ABUSE WORRYING EUROPE Delivery Delay Is Spurring Talk of CurbsDealers Back SelfRegulation | By Clyde H Farnsworth | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/books-of-the-times-gentleman-unafraid.html | Books of The Times Gentleman Unafraid | By Charles Poore | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bridge-american-team-home-today-after-south-african-tour.html | Bridge American Team Home Today After South African Tour | By Alan Truscott | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/britain-to-ease-racing-ban.html | Britain to Ease Racing Ban | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/careers-take-wing-at-airlines-exposition-careers-taking-wing-at.html | Careers Take Wing at Airlines Exposition CAREERS TAKING WING AT FORUM | By David Dworsky | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/chess-a-23move-bind-winds-up-with-brilliant-queen-sacrifice.html | Chess A 23Move Bind Winds Up With Brilliant Queen Sacrifice | By Al Horowitz | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/chicago-violence-scored-by-daley-action-follows-attacks-on-2-city.html | CHICAGO VIOLENCE SCORED BY DALEY Action Follows Attacks on 2 City Aides and Slaying | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/children-engulf-midtown-traffic-matinee-day-plus-youngsters-snarls.html | CHILDREN ENGULF MIDTOWN TRAFFIC Matinee Day Plus Youngsters Snarls Holiday Traffic in the City | By Homer Bigart | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/chriscraft-inc-plans-a-merger-directors-propose-to-join-with.html | CHRISCRAFT INC PLANS A MERGER Directors Propose to Join With BaldwinMontrose | By Clare M Reckert | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/city-stops-paying-concerns-linked-to-marcus-case-procaccino-halts.html | CITY STOPS PAYING CONCERNS LINKED TO MARCUS CASE Procaccino Halts Fees to 10 Contract HoldersFried Is an Officer of All | By Richard Reeves | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/city-told-to-end-filth-at-hospital-closing-threatened-by-state.html | CITY TOLD TO END FILTH AT HOSPITAL Closing Threatened by State Unless Repairs Are Made | By Martin Tolchln | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/city-transit-workers-vote-to-authorize-jan-1-strike-transit-workers.html | City Transit Workers Vote To Authorize Jan 1 Strike TRANSIT WORKERS AUTHORIZE STRIKE | By Damon Stetson | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/commodities-wheat-futures-set-seasonal-lows-corn-is-off-soybeans.html | Commodities Wheat Futures Set Seasonal Lows Corn Is Off SOYBEANS SHOW SOME STRENGTH Cotton Closes With Losses of 18 to 34 PointsSilver and Copper End Mixed | By James J Nagle | RE0000708852 | 1995-11-16 | B00000393269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/comsat-at-t-fight-over-system-comsat-at-t-fight-in-the-open.html | Comsat AT T Fight Over System COMSAT AT T FIGHT IN THE OPEN | By Gene Smith | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/core-picks-harlem-militant-for-its-no-2-national-position-roy-innis.html | CORE Picks Harlem Militant For Its No 2 National Position Roy innis Black Nationalist Replaces Lincoln Lynch as Aide to McKissick | By Earl Caldwell | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/curtain-falling-on-sweet-henry-musical-to-fade-on-sunday-unless.html | CURTAIN FALLING ON SWEET HENRY Musical to Fade on Sunday Unless Palace Cuts Rent | By Sam Zolotow | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/cyrus-ching-dies-labor-mediator-industrial-relations-expert-91-led.html | CYRUS CHING DIES LABOR MEDIATOR Industrial Relations Expert 91 Led Federal Service | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/dissent-in-soviet-is-linked-to-freer-atmosphere-dissidents-are-young.html | Dissent in Soviet Is Linked to Freer Atmosphere Dissidents Are Young | By Peter Grose Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/economic-instability-is-laid-to-us-policy-mccracken-accuses.html | Economic Instability Is Laid to US Policy McCracken Accuses Administration and Reserve System By EILEEN SHANAHAN | Wirephoto of The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/el-paso-gas-is-seen-in-useurope-deal-move-celled-premature.html | EL PASO GAS IS SEEN IN USEUROPE DEAL Move Celled Premature | Special o The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/exrioters-feted-as-police-helpers-50-negro-youths-honored-at-new.html | EXRIOTERS FETED AS POLICE HELPERS 50 Negro Youths Honored at New Rochelle Lunch | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/federal-reserve-curtails-money-banks-may-lend-550million-frozen-by.html | FEDERAL RESERVE CURTAILS MONEY BANKS MAY LEND 550Million Frozen by Rise in Proportion of Deposits That Must Be Held TIGHTENING IS MODEST Designed to Have Minimum Effect on Interest Rates Bankers Criticize Move | By Edwin L Dale Jr Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/figures-in-shift-will-trade-jobs-mcguire-to-take-over-duty-of-chief.html | FIGURES IN SHIFT WILL TRADE JOBS McGuire to Take Over Duty of Chief ScoutChange Effective Immediately | By Leonard Koppett | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/germans-confused-by-new-value-tax-bonn-value-tax-confuses-many.html | Germans Confused By New Value Tax BONN VALUE TAX CONFUSES MANY | By Philip Shabecoff Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/grand-jury-finds-no-evidence-to-justify-action-in-mr-vernon.html | Grand Jury Finds No Evidence To Justify Action in Mr Vernon | By Merrill Folsom Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hirohito-accepts-skyscraper-plan-says-building-overlooking-palace.html | HIROHITO ACCEPTS SKYSCRAPER PLAN Says Building Overlooking Palace Wont Bother Me | By Robert Trumbull Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hogan-quits-nassau-bench-eor-presiding-justice-post.html | Hogan Quits Nassau Bench Eor Presiding Justice Post | Special to The NeW York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hotels-prepare-in-case-of-strike-3500-rooms-reserved-here-mostly-by.html | HOTELS PREPARE IN CASE OF STRIKE 3500 Rooms Reserved Here Mostly by Companies | By Peter Kihss | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hows-the-weather-ski-areas-pay-to-find-out-from-expert.html | Hows the Weather Ski Areas Pay to Find Out From Expert | By Michael Strauss | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/in-the-nation-eisenhower-rides-again-most-improbable.html | In The Nation Eisenhower Rides Again Most Improbable | By Tom Wicker | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/insko-and-sholty-harnessracing-drivers-honored.html | Insko and Sholty HarnessRacing Drivers Honored | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/issue-of-newsweek-is-banned-in-britain.html | ISSUE OF NEWSWEEK IS BANNED IN BRITAIN | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jane-hamilton-walton-affianced.html | Jane Hamilton Walton Affianced | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jean-mueller-is-wed-to-dartmouth-student.html | Jean Mueller Is Wed To Dartmouth Student | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jets-still-do-bankon-ewbank-werblin-tells-coach-at-lunch.html | Jets Still Do Bankon Ewbank Werblin Tells Coach at Lunch | By Dave Anderson | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/johnson-likely-to-cut-space-fund-expected-to-seek-lowest-amount-in.html | JOHNSON LIKELY TO CUT SPACE FUND Expected to Seek Lowest Amount in Six Years | By Evert Clark Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/lacerda-assails-brazils-regime-in-strongest-attack-yet-he-denounces.html | LACERDA ASSAILS BRAZILS REGIME In Strongest Attack Yet He Denounces Opportunists | By Paul L Montgomery Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/law-professor-on-coast-weds-mary-bennett.html | Law Professor On Coast Weds Mary Bennett | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/letters-to-the-editor-of-the-times-us-police-role.html | Letters to the Editor of The Times US Police Role | O EDMUND CLUBS | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/market-place-bank-stocks-lose-luster.html | Market Place Bank Stocks Lose Luster | By Vartanig G Vartan | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/mccarthy-thinking-of-a-writein-campaign-in-new-hampshire-a-new.html | McCarthy Thinking of a WriteIn Campaign in New Hampshire A New Complaint | By Ew Kenworthy Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/meany-asks-shift-on-social-security.html | MEANY ASKS SHIFT ON SOCIAL SECURITY | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/mets-put-murphy-in-full-control-club-names-him-to-replace-devine-as.html | METS PUT MURPHY IN FULL CONTROL Club Names Him to Replace Devine as General Manager | By Joseph Durso | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/minnesota-rally-paced-by-cullen-north-stars-3goal-surge-in-3d.html | MINNESOTA RALLY PACED BY CULLEN North Stars 3Goal Surge in 3d Period Overcomes Early Lead by Rangers | By Gerald Eskenazi | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/miss-nancy-geiger-is-betrothed.html | Miss Nancy Geiger Is Betrothed | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/miss-turek-gives-allbach-recital-pianist-enchants-audience-at.html | MISS TUREK GIVES ALLBACH RECITAL Pianist Enchants Audience at Annual Program | By Donal Henahan | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/misses-geyelin-and-sulzberger-given-a-party-by-their-parents.html | Misses Geyelin and Sulzberger Given a Party by Their Parents | The New York Times Studio | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/more-australians-in-vietnam.html | More Australians in Vietnam | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/mrs-alliluyeva-now-living-in-jersey-silent-on-her-plans.html | Mrs Alliluyeva Now Living in Jersey Silent on Her Plans | By Murray Schumach Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/new-haven-guards-mayor-in-wake-of-alleged-plot.html | New Haven Guards Mayor In Wake of Alleged Plot | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/new-red-pressure-in-asia-is-feared-us-voices-concern-over-laos.html | NEW RED PRESSURE IN ASIA IS FEARED US Voices Concern Over Laos Cambodia Thailand Renews Assurances | By John W Finney Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/not-ponchos-not-shawls-theater-was-the-goal.html | Not Ponchos Not Shawls Theater Was the Goal | By Angela Taylor | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/observer-a-most-natural-readjustment-alas-a-new-awareness.html | Observer A Most Natural Readjustment Alas A New Awareness | By Russell Baker | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/oceanic-experts-favor-new-laws-meeting-here-backs-global-curbs-to.html | OCEANIC EXPERTS FAVOR NEW LAWS Meeting Here Backs Global Curbs to Guard Resources | By Richard D Lyons | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/pdq-bach-christmas-treat-is-a-divertimento-con-spirito.html | PDQ Bach Christmas Treat Is a Divertimento Con Spirito | By Raymond Ericson | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/personal-finance-this-is-an-excellent-time-to-review-range-of.html | Personal Finance This Is an Excellent Time to Review Range of Familys Health Insurance | By Elizabeth M Fowler | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/pope-is-said-to-plan-a-mission-to-hanoi-popesaid-to-plan-mission.html | Pope Is Said to Plan A Mission to Hanoi POPESAID TO PLAN MISSION TO HANOI | By Robert C Doty Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/portugal-increases-budget-10-per-cent-criticism-by-economists.html | Portugal Increases Budget 10 Per Cent Criticism by Economists | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/postal-workers-lend-santa-a-helping-hand-sorted-by-borough.html | Postal Workers Lend Santa a Helping Hand Sorted by Borough | By Deirdre Carmody | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/president-risks-negroes-anger-signs-crime-bill-for-washington.html | President Risks Negroes Anger Signs Crime Bill for Washington PRESIDENT SIGNS DCS CRIME BILL | By Neil Sheehan Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/reagan-insisting-on-noncandidacy-but-says-he-is-pleased-by-support.html | REAGAN INSISTING ON NONCANDIDACY But Says He Is Pleased by Support for Presidency | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/report-on-vietnam-sanctuaries-viewed-as-a-major-war-factor-vietnam.html | Report on Vietnam Sanctuaries Viewed as a Major War Factor Vietnam Report Sanctuaries Viewed as Major War Factor | By Hanson W Baldwin Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/romney-cautious-on-victory-in-war-says-estimates-on-winning-depend.html | ROMNEY CAUTIOUS ON VICTORY IN WAR Says Estimates on Winning Depend on the Yardstick | By Rw Apple Jr | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/secrets-bill-may-tighten-curb-on-the-press-in-spain.html | Secrets Bill May Tighten Curb on the Press in Spain | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sewing-inventions-bring-in-the-cash-accuracy-in-cutting.html | Sewing Inventions Bring In the Cash Accuracy in Cutting | By Nan Ickeringill | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ship-lines-fear-spread-of-tieup-dispute-over-apprentices-may-reach.html | SHIP LINES FEAR SPREAD OF TIEUP Dispute Over Apprentices May Reach West Coast | By Werner Bamberger | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/southern-yemen-to-take-property-of-exrulers.html | Southern Yemen to Take Property of ExRulers | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/soviet-writer-protests-book-publication-abroad-galina-serebryakova.html | Soviet Writer Protests Book Publication Abroad Galina Serebryakova Terms Paris Edition Unapproved | By Raymond H Anderson Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sports-of-the-times-running-unattached.html | Sports of The Times Running Unattached | By Robert Lipsyte | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/staff-for-regent-set-up-in-greece-action-follows-deadlock-in-talks.html | STAFF FOR REGENT SET UP IN GREECE Action Follows Deadlock in Talks With Constantine | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/stocks-register-strong-advance-experts-interpret-surge-in-prices-as.html | STOCKS REGISTER STRONG ADVANCE Experts Interpret Surge in Prices as the Beginning of a YearEnd Rally VOLUME MARCHES UP Gains Exceed Declines by Wide MarginGlamour Issues Perform Well | By Alexander R Hammer | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/summer-schools-urged-for-pupils-board-is-concerned-about-lowergrade.html | SUMMER SCHOOLS URGED FOR PUPILS Board Is Concerned About LowerGrade Readers | By Ma Farber | RE0000708852 | 1995-11-16 | B00000393269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/suspect-in-plot-gives-up-on-coast-will-start-move-to-prevent.html | SUSPECT IN PLOT GIVES UP ON COAST Will Start Move to Prevent Extradition to Louisiana | By Gladwin Hill Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/taxi-fleets-seek-500-new-licenses-more-cabs-at-airports-and-other.html | TAXI FLEETS SEEK 500 NEW LICENSES More Cabs at Airports and Other Areas Proposed City Official Cool to Idea | By Peter Millones | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/the-new-year-dishes-and-drinks-vary-but-not-the-hospitality.html | The New Year Dishes and Drinks Vary but Not the Hospitality | By Jean Hewitt | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/top-linemen-to-duel-in-orange-bowl-game-liggins-of-oklahoma-sets.html | Top Linemen to Duel in Orange Bowl Game Liggins of Oklahoma Sets the Pace for Agile Defense | By Gordon S White Jr | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/torch-rite-helps-hail-hanukkah-torch-rite-here-hails-hanukkah.html | Torch Rite Helps Hail Hanukkah TORCH RITE HERE HAILS HANUKKAH | The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/tough-miami-policy-angers-negroes-looting-and-shooting.html | Tough Miami Policy Angers Negroes Looting and Shooting | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/tv-2-comedians-out-on-their-own-woody-allen-provides-freewheeling.html | TV 2 Comedians Out on Their Own Woody Allen Provides FreeWheeling Hour | By Jack Gould | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/udall-yields-and-opens-the-way-for-a-resort-in-sequoia-forest.html | Udall Yields and Opens the Way for a Resort in Sequoia Forest Sierra Club Weighs Move | By William M Blair Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/urban-league-lists-cocktail-party.html | Urban League Lists Cocktail Party | James Gilbert | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/us-pilots-stage-heaviest-strikes-on-north-in-month-break-in-monsoon.html | US PILOTS STAGE HEAVIEST STRIKES ON NORTH IN MONTH Break in Monsoon Weather Allows 150 Missions Over Roads and Supply Sites QUANGTRI BATTLE ENDS Vietcong Losses Put at 203 US Paratroopers Fight Enemy Force on Coast | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/us-police-chiefs-back-oneman-car-association-calls-it-best-in.html | US POLICE CHIEFS BACK ONEMAN CAR Association Calls It Best in Certain Situations | By Sylvan Fox | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/vietcong-expect-new-us-drives-fronts-chief-says-war-is-now-at-a.html | VIETCONG EXPECT NEW US DRIVES Fronts Chief Says War Is Now at a Crucial Stage | By Bernard Weinraub Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/village-coffeehouse-district-bustles-the-day-after-cleanup-order.html | Village Coffeehouse District Bustles the Day After Cleanup Order City Studies Directive | By John Kifner | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/wallace-ballot-on-coast-likely-he-is-expected-to-acquire-necessary.html | WALLACE BALLOT ON COAST LIKELY He Is Expected to Acquire Necessary Signatures | By Lawrence E Davies Special To the New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/widow-calls-giacomettis-fake-unauthorized-casts-made-in-bronze-of-6.html | Widow Calls Giacomettis Fake Unauthorized Casts Made in Bronze of 6 Nudes | By Henry Raymont | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/wood-field-and-stream-power-squadrons-course-for-anglers-again.html | Wood Field and Stream Power Squadrons Course for Anglers Again Limited to First 100 Enrollees | By Nelson Bryant | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/zambia-cuts-gas-ration.html | Zambia Cuts Gas Ration | Special to The New York Times | RE0000708852 | 1995-11-16 | B00000393269 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/13th-edition-of-the-international-debutante-ball-ls-staged-at.html | 13th Edition of the International Debutante Ball ls Staged at WaldorfAstoria Girls From 17 States and 15 Countries Make Bows | By Stephen R Conn | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/2-new-us-agencies-proposed-to-aid-poor-lands-food-output.html | 2 New US Agencies Proposed To Aid Poor Lands Food output | By Walter Sullivan | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/4-li-youths-held-in-sale-of-pep-pills.html | 4 LI YOUTHS HELD IN SALE OF PEP PILLS | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/4-yorty-aides-indicted-in-inquiry-on-world-trade-center-award.html | 4 Yorty Aides Indicted in Inquiry On World Trade Center Award | By Gladwin Hill Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/6-chicago-policemen-charged-with-klan-activity.html | 6 Chicago Policemen Charged With Klan Activity | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/74million-loss-in-gold-reported-december-data-will-reflect-heavy.html | 74MILLION LOSS IN GOLD REPORTED December Data Will Reflect Heavy Flow to Europe | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/advertising-new-borden-look-but-old-moo-good-to-the-last-slalom.html | Advertising New Borden Look but Old Moo Good to the Last Slalom | By Philip H Dougherty | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/aflcio-forms-council-for-public-employes-in-state.html | AFLCIO Forms Council For Public Employes in State | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/architect-retires-from-firm-here.html | Architect Retires From Firm Here | Fabien Bachrach | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/arrabal-play-to-open-on-coast-before-broadway-ball-of-san-francisco.html | Arrabal Play to Open on Coast Before Broadway Ball of San Francisco Group to Adapt and Stage Comedy Troupe to Share in Profits | By Sam Zolotow | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/article-1-no-title-need-for-regulation.html | Article 1  No Title Need for Regulation | Agence FrancePressePictorial Parade | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/att-expansion-to-set-high-in-68-45billion-outlay-slated-43billion.html | ATT EXPANSION TO SET HIGH IN 68 45Billion Outlay Slated 43Billion Spent in 67 to Improve Service | By Gene Smith | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/books-of-the-times-its-whether-you-win-or-lose.html | Books of The Times Its Whether You Win or Lose | By Charles Simmons | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/borrowings-by-member-banks-from-reserve-at-high-level-federal-funds.html | Borrowings by Member Banks From Reserve at High Level Federal Funds Climb | By Robert D Hershey Jr | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/bridge-diligent-players-examine-convention-cards-carefully.html | Bridge Diligent Players Examine Convention Cards Carefully | By Alan Truscott | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/britons-welcome-cairos-suez-plan-view-its-willingness-to-free-ships.html | BRITONS WELCOME CAIROS SUEZ PLAN View Its Willingness to Free Ships as Sign of Shift | By Dana Adams Schmidt Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/cab-chairman-leaving-post-hints-role-in-johnson-campaign.html | CAB Chairman Leaving Post Hints Role in Johnson Campaign | By Evert Clark Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/capital-reserved-on-crime-control-city-officials-give-qualified.html | CAPITAL RESERVED ON CRIME CONTROL City Officials Give Qualified Support to New Law | By Ben A Franklin Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/changes-in-senior-management-are-set-by-several-companies-sears.html | Changes in Senior Management Are Set by Several Companies Sears Names a New President Credit Concern Elects Two as Top Officers | By David Dworsky | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/chimp-is-trained-in-sign-language-research-team-describes-progress.html | CHIMP IS TRAINED IN SIGN LANGUAGE Research Team Describes Progress in Vocabulary | By Jane E Brody | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/cites-hot-pursuit-says-units-of-vietcong-entered-cambodia-but-were.html | CITES HOT PURSUIT Says Units of Vietcong Entered Cambodia but Were Ousted | By Agence FrancePresse | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/city-to-take-over-bronx-apartment-receivership-action-is-used-to.html | CITY TO TAKE OVER BRONX APARTMENT Receivership Action Is Used to Combat Blight in Area | By Joseph P Fried | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/columbia-and-st-johns-advance-to-final-of-ecac-festival-at-garden.html | Columbia and St Johns Advance to Final of ECAC Festival at Garden Players Coach and Cheerleader Jump for Joy Over St Johns Victory | By Leonard Koppett | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/computers-to-aid-city-police-in-dispatching-calls-mayor-on-police.html | Computers to Aid City Police in Dispatching Calls Mayor on Police Size | By Murray Schumach | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/copper-climbs-strike-persists-wheat-contracts-close-on-a-stronger.html | COPPER CLIMBS STRIKE PERSISTS Wheat Contracts Close on a Stronger Note After Setting Lows Again | By James J Nagle | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/court-says-broker-must-learn-facts-about-stolen-stock-court-in.html | Court Says Broker Must Learn Facts About Stolen Stock COURT IN RULING ON STOLEN STOCK | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/critics-vote-in-heat-of-night-best-movie-steiger-dame-edith-evans.html | Critics Vote In Heat of Night Best Movie Steiger Dame Edith Evans and Mike Nichols Cited | By Ah Weiler | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/david-c-batten-and-miss-hayes-married-on-li.html | David C Batten And Miss Hayes Married on LI | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/democrats-choose-rep-green-to-head-philadelphia-party.html | Democrats Choose Rep Green to Head Philadelphia Party | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/dirksen-doubts-johnson-policy-points-to-peace-cites-rising-war.html | DIRKSEN DOUBTS JOHNSON POLICY POINTS TO PEACE Cites Rising War Costs and CasualtiesAggressive Line for 1968 Is Seen | By E W Kenworthy Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/egypt-dispersing-planes-and-building-airfields-guard-against-air.html | Egypt Dispersing Planes and Building Airfields Guard Against Air Strikes | By William Beecher Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/fair-sex-perfume-and-all-fights-for-fares-water-pistol-protection.html | Fair Sex Perfume and All Fights for Fares Water Pistol Protection | By Judy Klemesrud | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/fire-damages-st-anns-church.html | Fire Damages St Anns Church | The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/foe-counterattacks-on-vietnams-coast-vietcong-attack-saigons-forces.html | Foe Counterattacks On Vietnams Coast VIETCONG ATTACK SAIGONS FORCES | Special to THE NEW YORK TIMES | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/foreign-affairs-the-most-happy-syndrome-critics-allegations.html | Foreign Affairs The Most Happy Syndrome Critics Allegations | By Cl Sulzberger | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/french-are-fearful-of-a-us-boycott-no-major-action-so-far.html | French Are Fearful of a US Boycott No Major Action So Far | By Gloria Emerson Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/french-partners-critical-of-veto-even-pompidou-seems-to-be-fearful.html | FRENCH PARTNERS CRITICAL OF VETO Even Pompidou Seems to Be Fearful Common Market May Have Been Impaired | Special to THE NEW YORK TIMES | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/gh-anthony-led-computer-company.html | GH ANTHONY LED COMPUTER COMPANY | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/greece-will-keep-composer-in-jail-theodorakis-is-excluded-from.html | GREECE WILL KEEP COMPOSER IN JAIL Theodorakis Is Excluded From Amnesty by Junta | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/greek-site-yields-clues-to-an-enclosed-harbor-lost-settlement.html | Greek Site Yields Clues To an Enclosed Harbor Lost Settlement | By Sanka Knox Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/hickenlooper-71-to-leave-senate-iowa-republican-wont-seek-fifth.html | HICKENLOOPER 71 TO LEAVE SENATE Iowa Republican Wont Seek Fifth Term Next Year | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/hospital-to-get-fund-for-repairs-city-budget-bureau-backs-12million.html | HOSPITAL TO GET FUND FOR REPAIRS City Budget Bureau Backs 12Million for Greenpoint | By Martin Tolchin | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/how-to-invent-a-theater-canadas-arts-center-and-its-stratford.html | How to Invent a Theater Canadas Arts Center and Its Stratford Festival Join to Form National Troupe | By Howard Taubman | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/index-rights-sold-by-london-times-kraus-rarebook-dealer-to-reprint.html | INDEX RIGHTS SOLD BY LONDON TIMES Kraus RareBook Dealer to Reprint 118Volume Set | By Henry Raymont | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/james-johnston-financier-dies-chairman-of-baseball-senators.html | James Johnston Financier Dies Chairman of Baseball Senators | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/job-training-head-quits-post-in-city-samuel-ganz-is-14th-top-aide.html | JOB TRAINING HEAD QUITS POST IN CITY Samuel Ganz Is 14th Top Aide to Leave Office | By John Kifner | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/labor-costs-rise-5-in-12-months-increase-reflects-lagging.html | LABOR COSTS RISE 5 IN 12 MONTHS Increase Reflects Lagging Productivity Growth Rate and Sizable Wage Gains | By Edwin L Dale Jr Special to the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/late-surge-helps-bolster-market-downward-trend-reversed-and-stocks.html | LATE SURGE HELPS BOLSTER MARKET Downward Trend Reversed and Stocks Close Mixed Tape Lags 4 Minutes VOLUME OFF SLIGHTLY Most Blue Chips Are Strong GM Tops Active List and Declines to 81 | By John J Abele | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/letters-to-the-editor-of-the-times-board-of-estimate-action-on.html | Letters to the Editor of The Times Board of Estimate Action on Waterside | HERMAN BADILLO | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/lindsay-to-see-both-sides-in-tangled-transit-talks-mayor-to-enter.html | Lindsay to See Both Sides In Tangled Transit Talks MAYOR TO ENTER TRANSIT DISPUTE | By Damon Stetson | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/lions-top-scorer-has-knee-injury-lucyk-will-start-against-florida.html | LIONS TOP SCORER HAS KNEE INJURY Lucyk Will Start Against Florida State Tomorrow Drills Held in Secret | By Gordon S White Jr Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/many-on-welfare-complain-of-rats-third-of-tenement-tenants-report.html | MANY ON WELFARE COMPLAIN OF RATS Third of Tenement Tenants Report Infestation | By Will Lissner | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marcus-5-others-plead-not-guilty-in-kickback-case-further-hearing.html | MARCUS 5 OTHERS PLEAD NOT GUILTY IN KICKBACK CASE Further Hearing to Be Held Next Month on Charges Involving City Contract | By Richard Reeves | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marine-midland-grace-elects-vice-president.html | Marine Midland Grace Elects Vice President | Matar | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/market-place-so-how-now-stock-futures.html | Market Place So How Now Stock Futures | By Vartanig G Vartan | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mayor-criticizes-village-decision-lindsay-says-court-lacked-facts.html | MAYOR CRITICIZES VILLAGE DECISION Lindsay Says Court Lacked Facts on Cleanup Order | By Seth S King | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mexican-dissident-foresees-rise-in-rural-tension-plans-national.html | Mexican Dissident Foresees Rise in Rural Tension Plans National Convention | By Henry Giniger Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mich-tech-rpi-triumph-in-hockey.html | MICH TECH RPI TRIUMPH IN HOCKEY | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miss-jones-leads-figure-skating-wins-compulsoryfigures-event-in.html | MISS JONES LEADS FIGURE SKATING Wins CompulsoryFigures Event in Massachusetts | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miss-laura-enion-becomes-affianced.html | Miss Laura Enion Becomes Affianced | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/monmouth-wins-7th-straight.html | Monmouth Wins 7th Straight | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/moscow-cautions-on-jailed-briton-warns-of-retrial-if-london-presses.html | MOSCOW CAUTIONS ON JAILED BRITON Warns of Retrial If London Presses for Release | By Raymond H Anderson Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/nasa-aide-tells-commuter-to-fly-offers-solution-for-easing-traffic.html | NASA AIDE TELLS COMMUTER TO FLY Offers Solution for Easing Traffic Jams of Future | By Richard D Lyons | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/new-snow-brings-cheery-prospect-for-ski-devotees.html | New Snow Brings Cheery Prospect For Ski Devotees | By Michael Strauss | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/news-of-realty-artists-studios-bowery-hotel-is-converted-to-8.html | NEWS OF REALTY ARTISTS STUDIOS Bowery Hotel Is Converted to 8 FloorThrough Units | By Thomas W Ennis | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/nuptials-held-for-emily-aspinall.html | Nuptials Held for Emily Aspinall | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/oas-reinstates-financial-chief-return-of-treasurer-is-seen-as-step.html | OAS REINSTATES FINANCIAL CHIEF Return of Treasurer Is Seen as Step to Fiscal Reform | By Benjamin Welles Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/ohio-state-breaks-building-color-line.html | OHIO STATE BREAKS BUILDING COLOR LINE | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/oilers-and-raiders-are-guided-by-homegrown-quarterbacks-bills.html | Oilers and Raiders Are Guided By HomeGrown Quarterbacks Bills Traded Lamonica | By Dave Anderson Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/old-guard-senator-bourke-blakemore-hickenlooper.html | Old Guard Senator Bourke Blakemore Hickenlooper | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/oneonta-wrestler-takes-top-award.html | ONEONTA WRESTLER TAKES TOP AWARD | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/outboards-role-in-pollution-debated.html | Outboards Role in Pollution Debated | By Steve Cady | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/outflow-of-funds-grows-in-france-increased-drain-is-reported-in.html | OUTFLOW OF FUNDS GROWS IN FRANCE Increased Drain Is Reported in Continental Centers | By Clyde H Farnsworth Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/parley-in-manila-next-month-to-study-ship-manning-problem-head-of.html | Parley in Manila Next Month To Study Ship Manning Problem Head of Mates Union Reports State Department Will Aid Review of Asian Issues | By George Horne | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/podell-enters-democratic-race-for-multers-seat.html | Podell Enters Democratic Race for Multers Seat | By Clayton Knowles | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/police-negro-policy-gets-miami-hearing.html | POLICE NEGRO POLICY GETS MIAMI HEARING | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/pollution-curb-for-cars-hailed-udall-says-du-pont-device-passes.html | POLLUTION CURB FOR CARS HAILED Udall Says du Pont Device Passes Federal Tests | By William M Blair Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/protesters-win-sidewalk-rights-state-court-voids-city-ban-on.html | PROTESTERS WIN SIDEWALK RIGHTS State Court Voids City Ban on Obstructions as Vague | By Sidney E Zion Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/quantas-strike-continues.html | Quantas Strike Continues | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/railway-clerks-sign-labor-pact-carriers-hoping-to-make-it-pattern.html | RAILWAY CLERKS SIGN LABOR PACT Carriers Hoping to Make It Pattern for Other Unions | By David R Jones Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rangers-recall-henry-simmons-villemure-sent-to-buffalo-more-changes.html | RANGERS RECALL HENRY SIMMONS Villemure Sent to Buffalo More Changes Indicated | By Deane McGowen | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rao-gets-5-years-for-lying-to-jury-in-3-months-mafia-figure-will-be.html | RAO GETS 5 YEARS FOR LYING TO JURY In 3 Months Mafia Figure Will Be Resentenced | By Edward Ranzal | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/reapportionment-advances-in-suffolk.html | Reapportionment Advances in Suffolk | By Francis X Clines Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/residence-rule-on-welfare-in-illinois-voided-by-court.html | Residence Rule on Welfare In Illinois Voided by Court | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rise-in-birth-rate-resumed-in-japan-superstition-on-girl-babies.html | RISE IN BIRTH RATE RESUMED IN JAPAN Superstition on Girl Babies Kept It Very Low in 66 | By Robert Trumbull Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/riverdale-blast-hurts-eight-save-my-baby.html | Riverdale Blast Hurts Eight Save My Baby | By Homer Bigart | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/schneider-leads-a-haydn-concert-new-school-group-provides-a.html | SCHNEIDER LEADS A HAYDN CONCERT New School Group Provides a Beguiling Evening | By Donal Henahan | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/seoul-assembly-approves-budget-for-68-amid-melee.html | Seoul Assembly Approves Budget for 68 Amid Melee | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/sheriff-of-nassau-county-appointed-to-continue-post.html | Sheriff of Nassau County Appointed to Continue Post | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/snow-changes-into-a-chilly-rain-as-storm-swerves-to-suburbs-12.html | Snow Changes Into a Chilly Rain As Storm Swerves to Suburbs 12 Inches in New England | By David Bird | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/some-us-issues-show-downturn-corporate-level-is-steady-atmosphere.html | SOME US ISSUES SHOW DOWNTURN Corporate Level Is Steady Atmosphere in the Market Is Described as Calm | By John H Allan | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/south-vietnamese-laud-the-m16-rifle.html | SOUTH VIETNAMESE LAUD THE M16 RIFLE | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/soviet-bars-italians-driving-to-peking-on-a-peace-mission.html | Soviet Bars Italians Driving to Peking On a Peace Mission | By Jonathan Randal Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/sports-of-the-times-another-rescue-job.html | Sports of The Times Another Rescue Job | By Arthur Daley | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/stocks-weaken-on-american-list-late-buying-cuts-losses-volume-shows.html | STOCKS WEAKEN ON AMERICAN LIST Late Buying Cuts Losses Volume Shows a Gain | By Alexander R Hammer | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/study-discounts-agitator-role-in-starting-racial-outbreaks.html | Study Discounts Agitator Role In Starting Racial Outbreaks | By David Burnham | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/susan-c-scoville-wed-to-rw-baker.html | Susan C Scoville Wed to RW Baker | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/susan-m-lloyd-is-betrothed-to-david-george-scannell.html | Susan M Lloyd Is Betrothed To David George Scannell | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/the-cowsills-in-concert-widen-the-generation-gap.html | The Cowsills in Concert Widen the Generation Gap | By Alfred G Aronowitz | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/the-revolt-against-the-covered-look-a-quiet-revolt.html | The Revolt Against the Covered Look A Quiet Revolt | By Enid Nemy | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/theater-how-to-be-a-jewish-mother-molly-picon-stars-with-godfrey.html | Theater How to Be a Jewish Mother Molly Picon Stars With Godfrey Cambridge | By Clive Barnes | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/thomas-belviso-69-exnbc-music-aide.html | THOMAS BELVISO 69 EXNBC MUSIC AIDE | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/thomas-kiernan-irish-diplomat-70-envoy-to-us-196064-dies-exminister.html | THOMAS KIERNAN IRISH DIPLOMAT 70 Envoy to US 196064 Dies ExMinister at Vatican | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/trowbridge-sees-a-50billion-gain-in-gross-product-commerce.html | TROWBRIDGE SEES A 50BILLION GAIN IN GROSS PRODUCT Commerce Secretary Puts 1968 Increase at 6  Asks Higher Taxes ECONOMISTS OPTIMISTIC 417 in Survey Expect Growth but Support Eases a Bit for Rise in Levies | By Eileen Shanahan Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/truck-tonnage-off-19-from-66-level.html | TRUCK TONNAGE OFF 19 FROM 66 LEVEL | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/uconns-advance-5149.html | UConns Advance 5149 | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/unionists-gather-at-jail-in-rain-to-protest-holding-of-shanker.html | Unionists Gather at Jail in Rain to Protest Holding of Shanker Unionists Gather at Jail in Rain To Protest Holding of Shanker | By Ma Farber | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/us-steel-voids-wheel-price-rise-coldrolled-strip-increased-sunbeam.html | US STEEL VOIDS WHEEL PRICE RISE ColdRolled Strip Increased Sunbeam Revises List | By William M Freeman | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/wallace-men-gain-louisiana-victory.html | WALLACE MEN GAIN LOUISIANA VICTORY | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/wars-refugees-show-first-drop-saigon-totals-in-november-register.html | WARS REFUGEES SHOW FIRST DROP Saigon Totals in November Register 2000 Decline | By Tom Buckley Special To the New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/washington-so-long-to-1967-and-good-riddance-the-spirited-debate.html | Washington So Long to 1967 and Good Riddance The Spirited Debate | By James Reston | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/whether-you-eat-out-or-at-home-a-directory-to-dining.html | Whether You Eat Out or at Home A Directory to Dining | By Craig Claiborne | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/white-industries-in-appliance-deal-agrees-to-buy-the-franklin.html | WHITE INDUSTRIES IN APPLIANCE DEAL Agrees to Buy the Franklin Division of Studebaker | By Clare M Reckert | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/white-parents-back-capital-busing-plan.html | WHITE PARENTS BACK CAPITAL BUSING PLAN | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/widow-in-queens-raped-and-slain-two-arrested-for-assaults-elsewhere.html | WIDOW IN QUEENS RAPED AND SLAIN Two Arrested for Assaults Elsewhere in the City | By Maurice Carroll | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/wood-field-and-stream-snowshoe-rabbit-provides-a-challenge-to-the.html | Wood Field and Stream Snowshoe Rabbit Provides a Challenge to the Wintertime Hunter | By Nelson Bryant | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/worlds-fair-loss-put-at-21159660-bondholders-cover-major-share-of.html | WORLDS FAIR LOSS PUT AT 21159660 Bondholders Cover Major Share of Deficit With City Writing Off the Rest | By Richard E Mooney | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/yugoslav-terrorists-react-to-a-bonn-tie-with-belgrade.html | Yugoslav Terrorists React To a Bonn Tie With Belgrade | Special to The New York Times | RE0000708859 | 1995-11-16 | B00000393276 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/10-officials-at-un-promoted-by-thant.html | 10 OFFICIALS AT UN PROMOTED BY THANT | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/2-indians-killed-in-clash.html | 2 Indians Killed in Clash | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/2-murders-linked-to-theft-of-stocks-broker-is-held-here-in-sale-of.html | 2 MURDERS LINKED TO THEFT OF STOCKS Broker Is Held Here in Sale of Stolen Securities | By Edward Ranzal | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/4-radio-networks-to-start-on-abc-fcc-approves-option-plan-for.html | 4 RADIO NETWORKS TO START ON ABC FCC Approves Option Plan for Monday Scheduling | By David R Jones Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/4-us-deserters-arrive-in-sweden-granted-temporary-visas-after.html | 4 US DESERTERS ARRIVE IN SWEDEN Granted Temporary Visas After Asking Asylum | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/479470-pontiacs-recalled-by-gm-steering-assembly-will-be-checked-in.html | 479470 PONTIACS RECALLED BY GM Steering Assembly Will Be Checked in Older Models | By United Press International | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/7-men-sentenced-in-rights-killings-receive-sentences-in-slayings.html | 7 MEN SENTENCED IN RIGHTS KILLINGS Receive Sentences in Slayings | By Walter Rugaber Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/a-new-post-is-filled-by-bristolmyers-co.html | A New Post Is Filled By BristolMyers Co | Fabian Bachrach | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/acreage-for-rice-raised-20-for-68-federal-allotment-goes-up-to-meet.html | ACREAGE FOR RICE RAISED 20 FOR 68 Federal Allotment Goes Up to Meet Asian Food Need | By William Mblair Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/activity-of-rebels-in-angola-spreads.html | ACTIVITY OF REBELS IN ANGOLA SPREADS | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/al-haskell-jr-elected-to-board-at-monmouth.html | AL Haskell Jr Elected To Board at Monmouth | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/allies-defend-bonn-on-nazism-charge.html | ALLIES DEFEND BONN ON NAZISM CHARGE | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/amex-registers-broad-advance-volume-is-third-highest-on-exchanges.html | AMEX REGISTERS BROAD ADVANCE Volume Is Third Highest on Exchanges Records | By Alexander R Hammer | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/andrew-stephen-krotinger-fiance-of-anne-damrosch.html | Andrew Stephen Krotinger Fiance of Anne Damrosch | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/antiques-new-punch-in-old-bowls-300year-tradition-is-still-observed.html | Antiques New Punch in Old Bowls 300Year Tradition Is Still Observed | By Marvin D Schwartz | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/arab-separatist-target-of-attack-shell-hits-home-of-advocate-of.html | ARAB SEPARATIST TARGET OF ATTACK Shell Hits Home of Advocate of Independent West Bank | By James Feron Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/author-of-probate-wins-appeal-sentenced-for-contempt.html | Author of Probate Wins Appeal Sentenced for Contempt | By Sidney E Zion Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/beer-price-rises-in-ontario.html | Beer Price Rises in Ontario | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bolivian-chief-in-hospital.html | Bolivian Chief in Hospital | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bonds-trading-slow-and-mixed-some-dealers-leave-early-companies.html | Bonds  Trading Slow and Mixed Some Dealers Leave Early COMPANIES LIST FINANCING PLANS Government Coupon Issues Dip at Start but Rebound to End Day With Gains | By Robert D Hershey Jr | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/books-of-the-times-hollywoodontherhine.html | Books of The Times HollywoodontheRhine | By Herbert Mitgang | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/brazil-devalues-cruzeiro-by-16-surprise-step-cuts-the-rate-to-32-to.html | BRAZIL DEVALUES CRUZEIRO BY 16 Surprise Step Cuts the Rate to 32 to Dollar From 27 Effective Thursday ALL DEALINGS HALTED Officials Seeking to Prevent Criticism of a Leak Act to Block Speculators | By Paul L Montgomery Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bridge-ace-and-king-are-discarded-by-defender-to-set-contract.html | Bridge Ace and King Are Discarded By Defender to Set Contract | By Alan Truscott | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/britain-repaying-loans-promptly-dips-into-reserves-to-meet-debt-to.html | BRITAIN REPAYING LOANS PROMPTLY Dips Into Reserves to Meet Debt to US and Canada | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/british-withhold-abdication-data-wont-reveal-cabinet-debate-on.html | BRITISH WITHHOLD ABDICATION DATA Wont Reveal Cabinet Debate on Edward in This Century | By Alvin Shuster Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/canada-temporarily-holds-up-marchers-packages-for-hanoi-warned-of.html | Canada Temporarily Holds Up Marchers Packages for Hanoi Warned of US Law | By Douglas Robinson Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/chamber-chief-expects-surge-in-wests-1968-gross-product.html | Chamber Chief Expects Surge In Wests 1968 Gross Product | By Gerd Wilcke | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/changing-city-of-light-paris-struggles-with-the-present-while.html | Changing City of Light Paris Struggles With the Present While Planning for 21st Century | By Lloyd Garrison Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/charles-g-dunn-publisher-of-quebec-newspaper-82.html | Charles G Dunn Publisher Of Quebec Newspaper 82 | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/city-and-business-lay-strike-plans-twu-officials-show-that-theyre.html | CITY AND BUSINESS LAY STRIKE PLANS TWU Officials Show That Theyre Ready if a Strike Comes While Riders Picket for a Subway Settlement | By Seth S King | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cold-branding-iron-is-developed-patents-of-the-week.html | Cold Branding Iron Is Developed Patents of the Week | By Stacy V Jones Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/commodities-markets-generally-quiet-and-close-early-before-holiday.html | Commodities Markets Generally Quiet and Close Early Before Holiday Weekend PRICES IRREGULAR AMID TAX SELLING Chicagos Board of Trade to Cut Margins on Jan 2 Wheat Futures Fall | By James J Nagle | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/court-decides-the-best-things-in-life-arent-free-sun-belongs-to.html | Court Decides the Best Things in Life Arent Free Sun Belongs to Everyone but Those Who Benefited by Demolition of El | By James F Clarity Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/court-limits-taverns-on-homosexuals-acts.html | Court Limits Taverns On Homosexuals Acts | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cowboys-in-cold-green-bay-worry-about-foe-not-weather-landry.html | Cowboys in Cold Green Bay Worry About Foe Not Weather Landry Compares Squads | By William N Wallace Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/customs-official-is-retiring-here-director-at-kennedy-moved-from.html | CUSTOMS OFFICIAL IS RETIRING HERE Director at Kennedy Moved From Ships to Airplanes | By Farnsworth Fowle | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cut-in-phone-rates-to-save-6million-for-jersey-users.html | Cut in Phone Rates To Save 6Million For Jersey Users | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/davidson-discounts-fans-criticism-on-namath-clash-oakland-pass.html | Davidson Discounts Fans Criticism on Namath Clash Oakland Pass Rushers Defend Their Tactics | By Dave Anderson Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/devaluation-is-glad-tiding-in-british-shops-devaluation-good-for.html | Devaluation Is Glad Tiding in British Shops DEVALUATION GOOD FOR BRITISH SHOPS | By John M Lee Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/districting-law-in-missouri-void-federal-court-orders-state-to-draw.html | DISTRICTING LAW IN MISSOURI VOID Federal Court Orders State to Draw Up a New Plan | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/ely-devons-54-dies-a-british-economist.html | ELY DEVONS 54 DIES A BRITISH ECONOMIST | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/emile-servanschreiber-french-economic-journalist.html | Emile ServanSchreiber French Economic Journalist | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/evangelical-leader-quitting-editorship-for-theological-study.html | Evangelical Leader Quitting Editorship for Theological Study Critical of Modernism | By George Dugan | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/extradition-unlikely.html | Extradition Unlikely | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/first-offer-made-by-transit-body-gap-is-still-wide-but-lindsay-is.html | FIRST OFFER MADE BY TRANSIT BODY GAP IS STILL WIDE But Lindsay Is Encouraged by Conferees Desire to Beat Strike Deadline UNION EASES DEMANDS Kheel Reports Pensions Are Big Stumbling Block New Report Due Today | By Damon Stetson | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/free-bus-service-begins-in-harlem-negro-company-threatened-with.html | FREE BUS SERVICE BEGINS IN HARLEM Negro Company Threatened With Injunction However | By Deirdre Carmody | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/gift-for-schools-refused-by-state-salvation-army-offered-622-in.html | GIFT FOR SCHOOLS REFUSED BY STATE Salvation Army Offered 622 in Lieu of Lottery Tickets | By Paul Hofmann | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/gloom-dispelled-for-volkswagen-company-finds-cheer-in-its-car-sales.html | GLOOM DISPELLED FOR VOLKSWAGEN Company Finds Cheer in Its Car Sales for the Year | By Philip Shabecoff Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/harry-fine-82-led-store-group-mississippi-retailer-dead-in-business.html | HARRY FINE 82 LED STORE GROUP Mississippi Retailer Dead In Business 60 Years | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/hatcher-names-3-negroes-in-gary-2-whites-also-are-appointed-by.html | HATCHER NAMES 3 NEGROES IN GARY 2 Whites Also Are Appointed by Incoming Mayor | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/homosexual-case-aired-in-britain-5-accused-as-members-of.html | HOMOSEXUAL CASE AIRED IN BRITAIN 5 Accused as Members of RingProcuring Alleged | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/john-abbott-weds-mary-walsh.html | John Abbott Weds Mary Walsh | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/johnson-orders-revision-to-aid-regional-development-groups.html | Johnson Orders Revision to Aid Regional Development Groups Coordinates Ventures | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/kathleen-sperry-and-a-physician-will-wed-jan-15.html | Kathleen Sperry And a Physician Will Wed Jan 15 | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/lakers-overcome-knicks-2dhalf-rally-to-win-126115-before-18008-here.html | Lakers Overcome Knicks 2dHalf Rally to Win 126115 Before 18008 Here HOLZMAN MAKES COACHING DEBUT Knicks Go in Front 9693 Before Lakers Recover West Paces Late Spurt | By Leonard Koppett | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/laotian-military-asserts-situation-is-normal-statement-follows.html | Laotian Military Asserts Situation Is Normal Statement Follows Regimes Report of Wide Offensive by Communist Forces | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/leonard-m-fanning-oil-industry-writer.html | LEONARD M FANNING OIL INDUSTRY WRITER | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/letters-to-the-editor-of-the-times-for-state-health-program.html | Letters to the Editor of The Times For State Health Program | HAROLD B WISE MD | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/linda-patricia-yancy-is-a-bride.html | Linda Patricia Yancy Is a Bride | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/liu-five-takes-new-britain-final.html | LIU FIVE TAKES NEW BRITAIN FINAL | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/lynd-says-he-declined-to-join-russell-tribunal.html | Lynd Says He Declined To Join Russell Tribunal | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/market-place-disney-planning-debenture-sale.html | Market Place Disney Planning Debenture Sale | By Leonard Sloane | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/maurice-garcon-dies-in-paris-crime-lawyer-and-litterateur-author-of.html | Maurice Garcon Dies in Paris Crime Lawyer and Litterateur Author of Books on Sorcery and Mysticism Was 78 French Academy Member | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/mayor-for-cab-fare-rise-averaging-15-cents-a-ride-taxi-industry.html | Mayor For Cab Fare Rise Averaging 15 Cents a Ride Taxi Industry Disagrees | By Peter Millones | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/merger-of-abcitt-left-dangling-into-68-by-us-court-ruling-is.html | Merger of ABCITT Left Dangling Into 68 by US Court RULING IS DELAYED ON ABC AND ITT | By Jack Gould | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/miami-police-aide-backs-new-policy-defends-get-tough-tactic-in.html | MIAMI POLICE AIDE BACKS NEW POLICY Defends Get Tough Tactic in Negro Neighborhood | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/miss-baird-wins-in-junior-skating-gains-eastern-pairs-title-with-in.html | MISS BAIRD WINS IN JUNIOR SKATING Gains Eastern Pairs Title With Inglesi as Partner | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/miss-fay-patterson-is-betrothed.html | Miss Fay Patterson Is Betrothed | Bradford Bachrach | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/misunderstood-pioneer-whitemans-king-of-jazz-misnomer-obscured-his.html | Misunderstood Pioneer Whitemans King of Jazz Misnomer Obscured His Genuine Contributions | By John S Wilson | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/more-coeds-find-less-guilt-in-sex-joy-in-first-experience-is.html | MORE COEDS FIND LESS GUILT IN SEX Joy in First Experience Is Likelier Now Study Says | By Jane E Brody | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/muscat-enterprise-faces-another-suit-muscat-venture-faces-a-new.html | Muscat Enterprise Faces Another Suit MUSCAT VENTURE FACES A NEW SUIT | By Terry Robards | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/new-champagne-is-uncorked-bottle-with-history.html | New Champagne Is Uncorked Bottle With History | By Craig Claiborne | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/new-urban-riots-foreseen-in-us-psychologist-contends-no-effective.html | NEW URBAN RIOTS FORESEEN IN US Psychologist Contends No Effective Deterrent Exists | By David Burnham | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/newfound-stardom-worries-dustin-hoffman-actor-in-the-graduate-lives.html | NewFound Stardom Worries Dustin Hoffman Actor in The Graduate Lives on Unemployment Benefits to Gain Perspective | By Dan Sullivan | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/nightclubs-plan-rocking-revels-new-years-eve-expected-to-be-noisy.html | NIGHTCLUBS PLAN ROCKING REVELS New Years Eve Expected to Be Noisy and Costly Here | By J Anthony Lukas | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/no-knife-or-forkjust-snacks-and-football-football-football.html | No Knife or ForkJust Snacks and Football Football Football | By Jean Hewitt | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/no-white-house-comment.html | No White House Comment | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/northern-troops-kill-67-marines-in-bitter-clashes-two-faces-of-the.html | NORTHERN TROOPS KILL 67 MARINES IN BITTER CLASHES Two Faces of the War in Vietnam A Chaplain Comforts the Wounded and a Marine Sniper Takes Aim | By Bernard Weinraub Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/nuptials-for-suzanne-f-ely-and-william-mcquilkin-jr.html | Nuptials For Suzanne F Ely And William McQuilkin Jr | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/official-of-federal-reserve-in-temporary-treasury-post.html | Official of Federal Reserve In Temporary Treasury Post | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/oops-its-the-icing-on-a-citys-winter-morning-travel-hits-skids-as.html | OOPS ITS THE ICING ON A CITYS WINTER Morning Travel Hits Skids as Storm Blows Out | By Martin Arnold | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/paul-whiteman-the-jazz-king-of-the-jazz-age-is-dead-at-77-made-jazz.html | Paul Whiteman the Jazz King Of the Jazz Age Is Dead at 77 Made Jazz Respectable | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/penn-state-florida-state-elevens-each-seek-8th-victory-in-row-today.html | Penn State Florida State Elevens Each Seek 8th Victory in Row Today GATOR BOWL TEST WILL DRAW 67000 Nittany Lions Ready to Pit Versatile Attack Against Seminoles Passing | By Gordon S White Jr Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/peter-almond-marries-ann-hersey-yale-graduate-and-authors-daughter.html | Peter Almond Marries Ann Hersey Yale Graduate and Authors Daughter Are Wed Here | The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/poland-now-bars-aid-to-her-jews-joint-distribution-committee-told.html | POLAND NOW BARS AID TO HER JEWS Joint Distribution Committee Told Program Is Ended | By Jonathan Randal Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/policeman-under-fire-first-civil-rights-fight.html | Policeman Under Fire First Civil Rights Fight | Walter Everett Headley | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/polish-actor-31-asks-us-asylum-member-of-yiddish-troupe-says-jews.html | POLISH ACTOR 31 ASKS US ASYLUM Member of Yiddish Troupe Says Jews Are Alienated | By Richard F Shepard | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/polly-leonard-robert-keener-marry-in-ohio.html | Polly Leonard Robert Keener Marry in Ohio | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/queen-annemarie-has-a-miscarriage.html | QUEEN ANNEMARIE HAS A MISCARRIAGE | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rail-tonmileage-increases-by-01-carloadings-dip-42-from-last-years.html | RAIL TONMILEAGE INCREASES BY 01 Carloadings Dip 42 From Last Years Level | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rangers-to-start-henry-simmons-wing-and-goalie-in-lineup-today.html | RANGERS TO START HENRY SIMMONS Wing and Goalie in LineUp Today Against Hawks Here | By Deane McGowen | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rates-for-us-treasury-bills-show-slight-gains-at-auction.html | Rates for US Treasury Bills Show Slight Gains at Auction | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/robert-d-martin-63-dies-headed-con-ed-department.html | Robert D Martin 63 Dies Headed Con Ed Department | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rockefeller-sees-a-limit-to-taxing-finds-peoples-desires-for.html | ROCKEFELLER SEES A LIMIT TO TAXING Finds Peoples Desires for Services Outrunning Their Ability to Pay for Them | By Thomas P Ronan | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/saacke-and-blossom-win-title-in-platform-tennis.html | Saacke and Blossom Win Title in Platform Tennis | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/san-francisco-symphony-cancels-week-of-concerts.html | San Francisco Symphony Cancels Week of Concerts | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sears-is-expecting-1billion-in-sales-during-december-sears-is.html | Sears Is Expecting 1Billion in Sales During December SEARS IS EYEING 1BILLION MONTH | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sec-acts-to-bar-a-countertrader.html | SEC ACTS TO BAR A COUNTERTRADER | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/secret-funding-will-end-today-government-meets-deadline-set-by.html | SECRET FUNDING WILL END TODAY Government Meets Deadline Set by Johnson Panel | By Peter Grose Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/shao-litzu-dies-chinese-official-served-chiang-and-reds-as-major.html | SHAO LITZU DIES CHINESE OFFICIAL Served Chiang and Reds as Major Government Aide | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sihanouks-offer-on-talks-weighed-state-department-is-giving-careful.html | SIHANOUKS OFFER ON TALKS WEIGHED State Department Is Giving Careful Study to Idea of Cambodian Discussions | By Max Frankel Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sing-sings-inmates-get-touch-of-home.html | Sing Sings Inmates Get Touch of Home | By Merrill Folsom Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/spain-resisting-vatican-request-church-wants-her-to-yield-virtual.html | SPAIN RESISTING VATICAN REQUEST Church Wants Her to Yield Virtual Veto on Bishops | By Tad Szulc Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/spanish-reds-decry-moscow-position.html | SPANISH REDS DECRY MOSCOW POSITION | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sports-of-the-times-new-coach-in-town.html | Sports of The Times New Coach in Town | By Robert Lipsyte | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/state-court-says-sales-tax-covers-national-banks-albany-ruling.html | STATE COURT SAYS SALES TAX COVERS NATIONAL BANKS Albany Ruling Asserts That a High Court Landmark Decision Is Obsolete | By Sydney H Schanberg Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/stocks-end-1967-in-dazzling-show-prices-advance-turnover-the-second.html | STOCKS END 1967 IN DAZZLING SHOW PRICES ADVANCE Turnover the Second Heaviest in History of the Big Board | By John J Abele | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/tactical-shift-laid-to-imam-in-yemen.html | TACTICAL SHIFT LAID TO IMAM IN YEMEN | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/tear-gas-quells-inmates-in-cincinnati-jail-disorders.html | Tear Gas Quells Inmates In Cincinnati Jail Disorders | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/the-family-that-skis-together-understood-the-problem.html | The Family That Skis Together Understood the Problem | By Lisa Hammel Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/the-theater-aronsons-nighthawks-comedy-about-jewish-family-life.html | The Theater Aronsons Nighthawks Comedy About Jewish Family Life Bows | FriedmanAbeles | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/tito-party-chief-for-30-years-hailed-younger-man-expected.html | Tito Party Chief for 30 Years Hailed Younger Man Expected | By Richard Eder Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/top-holiday-hit-record-in-bonn-is-a-monologue-on-foreign-aid-the.html | Top Holiday Hit Record in Bonn Is a Monologue on Foreign Aid The Time Is Appropriate | By David Binder Special To the New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/topics-an-act-of-intellect-to-turn-the-year-all-can-be-changed.html | Topics An Act of Intellect to Turn the Year All Can Be Changed | By Eb White | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/trade-plan-aids-minority-groups-30-sheetmetal-positions-won-by.html | TRADE PLAN AIDS MINORITY GROUPS 30 Sheetmetal Positions Won by Those in Program | By Will Lissner | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/turks-on-cyprus-set-up-regime-to-govern-their-parts-of-island-sharp.html | Turks on Cyprus Set Up Regime To Govern Their Parts of Island Sharp Reaction in Athens | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/union-dime-bank-fills-two-posts.html | Union Dime Bank Fills Two Posts | The New York Times Studio | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/wh-aaron-weds-patricia-costantini.html | WH Aaron Weds Patricia Costantini | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/woman-48-is-slain-during-li-robbery.html | WOMAN 48 IS SLAIN DURING LI ROBBERY | Special to The New York Times | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/yasny-something-to-see.html | YASNY Something to See | By Joan Cook | RE0000708858 | 1995-11-16 | B00000393277 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/12-named-winners-of-national-medals-of-science-biological-sciences.html | 12 Named Winners of National Medals of Science BIOLOGICAL SCIENCES | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/3-in-swiss-cabinet-to-trade-positions.html | 3 IN SWISS CABINET TO TRADE POSITIONS | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/66-was-the-year-of-the-beatles-67-drugsand-68.html | 66 Was the Year of the Beatles 67 Drugsand 68 | Dick Swift | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-boat-designer-becomes-fiance-of-miss-bourne.html | A Boat Designer Becomes Fiance Of Miss Bourne | Special to The New York TimesWarolin | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-boat-offers-challenge-of-flying-experimental-foil-handles.html | A Boat Offers Challenge of Flying Experimental Foil Handles Similarly to an Airplane FarOut Designs Attached to Hulls A Product of Eaton | By Steve Cady | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-drain-on-gold-savings-demand-noted-demand-5-tons-a-day-use-of.html | A Drain On Gold Savings Demand Noted Demand 5 Tons a Day Use of Gold For Savings Is Growing Problems Noted | By Edwin L Dale Jr Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-footnoted-to-man.html | A Footnoted to Man | By Kenneth Rexroth | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-mansion-takes-on-new-role-wrigley-mansion-gets-new-role-as-home.html | A Mansion Takes On New Role Wrigley Mansion Gets New Role as Home for Seminars | By Harry V Forgeron Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-mobile-home-is-often-stationary-attached-homes-mobile-home-is.html | A Mobile Home Is Often Stationary Attached Homes Mobile Home Is Stationary | By Anthony J Despagni | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-present-from-a-pear-tree.html | A present from a pear tree | By Craig Claiborne | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-russian-fete-bal-blanc-listed-at-the-st-regis.html | A Russian Fete Bal Blanc Listed At the St Regis | Al Levine | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-trip-to-esalen-institute-joy-is-the-prize-joy-is-the-prize-cont.html | A Trip to Esalen Institute Joy Is the Prize Joy Is the Prize Cont | By Leo E Litwak | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/advertising-pool-table-in-conference-room.html | Advertising Pool Table in Conference Room | By Philip H Dougherty | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/albany-a-long-pull-expected-major-problems.html | Albany A Long Pull Expected Major Problems | By Sydney H Schanberg | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/albany-is-cautioned-on-bundy-report.html | Albany Is Cautioned on Bundy Report | By Douglas Robinson | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/alexander-kerr-fiance-of-margaret-c-wilson.html | Alexander Kerr Fiance Of Margaret C Wilson | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/and-now-diana-at-the-stake-diana-at-the-stake.html | And Now Diana At the Stake Diana at the Stake | By Mel Gussowbob Greene | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/architecture-housing-the-deathwish-city.html | Architecture Housing The DeathWish City | By Ada Louise Huxtable | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/are-they-waning.html | Are They Waning | By Richard Goldstein | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/around-the-garden-looking-ahead.html | AROUND THE GARDEN LOOKING AHEAD | By Joan Lee Faust | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/art-in-1967-changing-context-art-in-1967.html | Art in 1967 Changing Context Art In 1967 | By Hilton Kramer | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/article-1-no-title.html | Article 1  No Title | Al Levine | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/atlantic-hop-of-1483-miles-in-plane-that-flies-1500-limited-range.html | Atlantic Hop of 1483 Miles In Plane That Flies 1500 Limited Range Fueling Stop The Requirements Defects Arise Lanes Occupied Vital Contact Dawn Arrival | By David Gollandavid Gollandavid Gollan | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/backlash-of-maos-revolution-task-for-army.html | Backlash Of Maos Revolution Task for Army | By Charles Mohr | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/barbara-kapelson-becomes-affianced.html | Barbara Kapelson Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/bridge-long-island-regional-biggest-ever.html | Bridge Long Island Regional Biggest Ever | By Alan Truscott | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/britain-for-wilson-a-question-of-survival-miracle-man.html | Britain For Wilson A Question Of Survival Miracle Man | Marc Ellidge | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/brooklyn-to-give-nursing-degree-college-expands-training-from-2-to.html | BROOKLYN TO GIVE NURSING DEGREE College Expands Training From 2 to 4 Years | By Irving Spiegel | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/but-do-bring-lulu.html | But Do Bring Lulu | By Rex Reedellen Blume | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/can-the-bloc-have-a-summit-beyond-ideology-highest-authority.html | Can the Bloc Have a Summit Beyond Ideology Highest Authority | By Henry Kamm | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/canadas-centennial-proves-to-be-a-profitable-year-a-bonfire.html | Canadas Centennial Proves to Be a Profitable Year A Bonfire Celebration | By Jay Walz Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/carl-v-burger-79-illustrator-and-a-writer-on-wildlife-dies.html | Carl V Burger 79 Illustrator And a Writer on Wildlife Dies | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/catharine-black-is-bride-of-frederick-peterson.html | Catharine Black Is Bride Of Frederick Peterson | Special to The New York TimesJay Te Winburn | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/chess-boy-prodigy-on-the-way-up.html | Chess Boy Prodigy On The Way Up | By Al Horowitz | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/christian-left-makes-the-scene-new-group-surfaces-amid-mcluhanesque.html | CHRISTIAN LEFT MAKES THE SCENE New Group Surfaces Amid McLuhanesque Setting | By Edward B Fiske Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/city-hall-lindsays-teamnew-faces-and-old.html | City Hall Lindsays TeamNew Faces and Old | By Richard Reeves | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/coins-still-in-doubt-time-will-tell.html | Coins Still In Doubt Time Will Tell | By Herbert C Bardes | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/computer-use-for-decisions-is-urged-good-bases-new-system-proposed.html | Computer Use for Decisions Is Urged Good Bases New System Proposed | By William M Freeman | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/counter-list-and-amex-up-in-the-week-counter-index-slips.html | Counter List And Amex Up In the Week Counter Index Slips | By Alexander R Hammer | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/court-dismisses-entomology-suit-shutdown-of-oregon-station-now-set.html | COURT DISMISSES ENTOMOLOGY SUIT Shutdown of Oregon Station Now Set for Jan 27 Filed New Complaint | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/critic-considers-selling-soul.html | Critic Considers Selling Soul | By Harold C Schonberg | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/debray-is-quoted-on-a-cia-episode-jailed-french-leftist-writes-it.html | DEBRAY IS QUOTED ON A CIA EPISODE Jailed French Leftist Writes It May Have Saved His Life Washington Is Silent Other Articles to Appear Time Not Ripe | By Henry Raymont | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/designing-the-1968-olympics-the-biggest-fiesta-of-all.html | Designing the 1968 Olympics The Biggest Fiesta of All | By John Canaday | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/dissent-and-punishment-broke-with-father.html | Dissent and Punishment Broke With Father | By Peter Grose | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/don-quinn-dead-top-radio-writer-creator-of-fibber-mcgee-and-molly-a.html | DON QUINN DEAD TOP RADIO WRITER Creator of Fibber McGee and Molly a 17Year Hit | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/donut-diner.html | Donut Diner | By Herman Gantner | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/doran-donovan-weds-miss-gardner-columbia-graduate-and-62-debutante.html | Doran Donovan Weds Miss Gardner Columbia Graduate and 62 Debutante Married Here | The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/dr-jean-keller-wed-in-suburbs-to-john-miller.html | Dr Jean Keller Wed in Suburbs To John Miller | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/drama-mailbag-they-lovehate-lincoln-center-rep-proposals-needed.html | Drama Mailbag They LoveHate Lincoln Center Rep PROPOSALS NEEDED TALENT NO FLUFF They LoveHate Lincoln Center Rep RIP IT DOWN NO DEMAND BRANDEISS BRECHT | RC BROADSTONEHARRY KAHNBARTON H EMMETGAETANO BON GIOVANNIRICHARD SCHECHNERCHESTER SCHIFFBrandeis University | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/driver-arrested-for-going-wrong-way-on-turnpike.html | Driver Arrested for Going Wrong Way on Turnpike | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/du-ponts-new-boss-confidence-a-little-caution-and-a-keen-sense-of.html | Du Ponts New Boss Confidence a Little Caution and a Keen Sense of Humor The New Boss at du Pont Confidence Plus Caution Declines Post Brother a Painter | By Gerd Wilcke Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/east-allstars-vanguish-west-in-shrine-game-on-coast-1614-east.html | East AllStars Vanguish West In Shrine Game on Coast 1614 East AllStars Vanquish West In Shrine Game on Coast 1614 | By Bill Becker Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/east-side-is-uneasy-as-robberies-go-up-70-per-cent-in-year-current.html | East Side Is Uneasy As Robberies Go Up 70 Per Cent in Year Current of Uneasiness Underlies Upper East Side as Rate of Robberies Increases by 70 Per Cent | By Deirdre Carmody | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/ellen-marie-williams-is-married.html | Ellen Marie Williams Is Married | Bradford Bachrach | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/erna-j-hilliard-wed-to-lawyer-james-rodgers.html | Erna J Hilliard Wed to Lawyer James Rodgers | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/essentially-a-secondhand-bookstore-bookstore-secondhand-bookstore.html | Essentially a SecondHand Bookstore Bookstore SecondHand Bookstore | By Lewis Nicholsphotograph By Irene Shwachman | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/exslum-families-stress-environs-better-community-preferred-to.html | EXSLUM FAMILIES STRESS ENVIRONS Better Community Preferred to Integration Study Finds | By Murray Schumach | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/fed-gives-warning-on-credit-discount-rate-cited-important.html | Fed Gives Warning On Credit Discount Rate Cited Important Consideration Speculators Are Warned By Reserve Proportion Dwindling | By Albert L Kraus | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/fight-looms-at-air-brake-proxy-fight-looms-over-air-brake-co-plan.html | Fight Looms At Air Brake Proxy Fight Looms Over Air Brake Co Plan Is Submitted | By David Dworskythe New York Times BY ROBERT WALKER | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/first-gt-40-fords-to-compete-in-continental-test-at-daytona.html | First GT 40 Fords to Compete In Continental Test at Daytona | By Frank M Blunk | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/first-superagencys-budget-request-exceeds-the-total-spent-by-its.html | First Superagencys Budget Request Exceeds the Total Spent by Its Five Components First Superagency 15Million Is Ammunition | By Edith Evans Asbury | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/food-discount-stores-set-hot-pace-growth-continues.html | Food Discount Stores Set Hot Pace Growth Continues | By James J Nagle | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/foreign-affairs-who-won-in-1967-the-soviet-fleet.html | Foreign Affairs Who Won in 1967 The Soviet Fleet | By Cl Sulzberger | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/four-children-die-in-newark-blaze.html | FOUR CHILDREN DIE IN NEWARK BLAZE | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/four-titles-won-by-knees-riders-rock-bottom-farms-excels-at-salem.html | FOUR TITLES WON BY KNEES RIDERS Rock Bottom Farms Excels at Salem View Show | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/geologists-spend-a-cool-christmas-wyoming-team-celebrates-in-remote.html | GEOLOGISTS SPEND A COOL CHRISTMAS Wyoming Team Celebrates in Remote Antarctic Camp Set Up in November An Eerie Aura Hut Is Smashed | By Robert Reinhold Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/germans-track-the-war-missing-some-cases-solved-happily-22-years.html | GERMANS TRACK THE WAR MISSING Some Cases Solved Happily 22 Years After Conflict Most From Armed Forces Told Parents Were Dead | By Philip Shabecoff Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/get-a-load-of-plastic.html | Get a load of plastic | By Patricia Petersonphotographed By Hideoki | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/goddard-expects-ban-on-300-drugs-some-family-favorites-will-fail.html | GODDARD EXPECTS BAN ON 300 DRUGS Some Family Favorites Will Fail Test of Effectiveness FDA Leader Predicts | By Richard D Lyons | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/governor-pushes-aid-to-city-riders-to-ask-131million-in-bond-grant.html | GOVERNOR PUSHES AID TO CITY RIDERS To Ask 131Million in Bond Grant for Five Projects to Ease Transportation | By Sydney H Schanberg Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/graduating-with-honors-the-graduate.html | Graduating With Honors The Graduate | By Bosley Crowther | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/hannah-e-baiter-is-wed-in-jersey-to-wc-wallace.html | Hannah E Baiter Is Wed in Jersey To WC Wallace | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/holzmans-problem-too-many-in-knicks-front-office.html | Holzmans Problem Too Many in Knicks Front Office | By Leonard Koppett | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/home-improvement-additional-new-products.html | Home Improvement Additional New Products | By Bernard Gladstone | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/house-for-artist-is-designed-to-fit-rocky-wooded-site.html | House for Artist Is Designed To Fit Rocky Wooded Site | By Thomas W Ennis | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/how-to-become-a-superstarand-get-paid-too.html | How to Become a SuperstarAnd Get Paid Too | By Guy Flatley | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/how-we-chose-the-next-president-one-of-68s-dramatic-moments-came.html | How We Chose The Next President One of 68s dramatic moments came when Lindsay nominated Governor RockefeilerWinthrop that is | By Warren Weaver Jr of the Times Washington Bureau | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/huge-burden-on-market-for-credit-seen-in-1968-demand-is-forecast.html | Huge Burden on Market For Credit Seen in 1968 Demand Is Forecast Bond Market Faces a Heavy Burden Size an Advantage Drop for Corporates Sees Heavy Volume | By John H Allan | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/humphrey-begins-his-african-tour-in-the-ivory-coast-humphrey-opens.html | Humphrey Begins His African Tour In the Ivory Coast HUMPHREY OPENS HIS AFRICAN TOUR | By Benjamin Welles Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/illegitimate-birth-rate-rose-slightly-in-us-over-10-years-natality.html | Illegitimate Birth Rate Rose Slightly in US Over 10 Years Natality Data Center | By Will Lissner | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/imports-of-rubber-said-to-hurt-ceylon.html | IMPORTS OF RUBBER SAID TO HURT CEYLON | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/improvements-predicted-for-zambia-during-1968.html | Improvements Predicted For Zambia During 1968 | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/in-the-cool-world.html | In the Cool World | By Cdb Bryan | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/in-the-nation-dilemma-down-on-the-ranch-accent-on-private-means.html | In The Nation Dilemma Down on the Ranch Accent on Private Means Lesson of Job Program LongRange Approach | By Tom Wicker | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/india-gives-soviet-defector-permission-to-go-to-britain.html | India Gives Soviet Defector Permission to Go to Britain | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jane-alles-betrothed.html | Jane Alles Betrothed | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jane-mccormick-bride-in-virginia-of-french-count.html | Jane McCormick Bride in Virginia Of French Count | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/janet-t-gould-married-to-david-c-humphrey.html | Janet T Gould Married To David C Humphrey | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jeannie-dana-wed-to-navy-lieutenant.html | Jeannie Dana Wed To Navy Lieutenant | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jk-dupress-dies-led-mit-center-was-authority-on-devices-to-aid.html | JK DUPRESS DIES LED MIT CENTER Was Authority on Devices to Aid Blind and Deaf | | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jm-twine-weds-marilee-harris-debutante-of-63.html | JM Twine Weds Marilee Harris Debutante of 63 | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/joan-mcmichael-becomes-bride.html | Joan McMichael Becomes Bride | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/joanna-clark-bride-of-lieutenant.html | Joanna Clark Bride of Lieutenant | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/john-black-to-wed-miss-susan-tenney.html | John Black to Wed Miss Susan Tenney | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/johnson-at-ranch-to-discuss-cambodian-policy-rusk-is-invited-to.html | Johnson at Ranch to Discuss Cambodian Policy Rusk Is Invited to Talks on Foreign ProblemsWork Will Continue on Budget Mission Termed Routine Sihanouk Gives Views Do Calls Pursuit a Right Abrams Depreciates Proposal No Specific Aid Offered | By Max Frankel Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/johnson-electoral-slate-imperiled-in-louisiana-victory-by-wallace.html | Johnson Electoral Slate Imperiled in Louisiana Victory by Wallace Backers in Primary Could Result in ThirdParty Petitions Would Have to Petition | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/johnson-popularity-on-upswing-yearend-gallup-poll-discloses-gallup.html | Johnson Popularity on Upswing YearEnd Gallup Poll Discloses GALLUP POLL FINDS GAIN FOR JOHNSON | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/karla-lefren-married-to-stephen-d-blinn.html | Karla Lefren Married To Stephen D Blinn | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/katharine-r-draper-married-to-charles-porter-schutt-jr.html | Katharine R Draper Married To Charles Porter Schutt Jr | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kathie-buchsbaum-prospective-bride.html | Kathie Buchsbaum Prospective Bride | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kathryn-l-bach-alumna-of-smith-engaged-to-wed.html | Kathryn L Bach Alumna of Smith Engaged to Wed | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kentucky-capital-to-get-50acre-renewal-project-kentucky-capital-is.html | Kentucky Capital to Get 50Acre Renewal Project Kentucky Capital Is Testing Renewal | By Joseph P Fried | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kick-evens-score-guthrie-florida-state-gets-field-goal-in-last-15.html | KICK EVENS SCORE Guthrie Florida State Gets Field Goal in Last 15 Seconds | By Gordon S White Jr Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/lbj-to-edit-or-not-to-edit.html | LBJ To Edit Or Not to Edit | By Jack Gould | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/letters-to-the-editor-of-the-times-asian-scholars-statement-praised.html | Letters to the Editor of The Times Asian Scholars Statement Praised Anguish of Antiwar Students Abroad Organized Violence Fiscal Problems Presidential Duties New Living Pattern for Negro To Check Bridges Romneys Eligibility | MICHAEL GASSTERRICHARD L SCHAPERLORRIN S ANDERSONHARLEY L LUTZADOLF C ROBISONRAYMOND VERNONWT SPARROWLEON J STECK | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/letters-war-in-sane-letters-tsouris-cruel-yule.html | Letters WAR IN SANE Letters TSOURIS CRUEL YULE | LENORE G MARSHALLJEAN DAVISONROBERT J SCHWARTZ PHDMARTIN ISAACSHENRY K MORITZ | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/lindsay-reports-some-progress-in-transit-talks-but-union-head-says.html | LINDSAY REPORTS SOME PROGRESS IN TRANSIT TALKS But Union Head Says Strike Appears Inevitable Mediation Continues BIG PUSH ON FOR ACCORD RoundtheClock Bargaining Seeks Pact Well Before Tomorrows Deadline Guinan Is Gloomy LINDSAY REPORTS TRANSIT PROGRESS Talks to Continue What Unions Seek Wide Variety of Data | By Damon Stetson | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/lynn-mirtl-is-bride-of-harold-fahy.html | Lynn Mirtl Is Bride of Harold Fahy | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/madrid-widening-taxes-on-the-rich-assessments-will-be-based-on.html | MADRID WIDENING TAXES ON THE RICH Assessments Will Be Based on Visible Signs of Wealth Collection Unequal Planes and Yachts Taxed | By Tad Szulc Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/management-of-pensions-gets-a-gauge-consistent-returns.html | Management Of Pensions Gets a Gauge Consistent Returns | By Robert D Hershey Jr | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/many-marantads.html | Many Marantads | By George Taloumisgeorge Taloumis | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/margaret-howell-wed.html | Margaret Howell Wed | Special to the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-planned-by-candace-cease.html | Marriage Planned By Candace Cease | Special to The New York TimesA Rocco | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mayor-finds-gain-in-citys-economy-during-past-year-he-says-growth.html | MAYOR FINDS GAIN IN CITYS ECONOMY DURING PAST YEAR He Says Growth Continued on Most Levels but Jobs for Unskilled Declined Annual Economic Review MAYOR FINDS GAIN IN CITYS ECONOMY Cause Is Curable Decline in Shipping | By Seth S King | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/menus-for-the-birds-delectable-choice-urban-visitors-bubble-bath.html | Menus For the Birds Delectable Choice Urban Visitors Bubble Bath Wire Supports | By Barbara B Paine | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-brakeley-berkeley-junior-becomes-a-bride.html | Miss Brakeley Berkeley Junior Becomes a Bride | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-jones-scores-in-figure-skating.html | MISS JONES SCORES IN FIGURE SKATING | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-judith-shoenholz-bride-of-robert-stiber.html | Miss Judith Shoenholz Bride of Robert Stiber | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-kathleen-e-lord-betrothed.html | Miss Kathleen E Lord Betrothed | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-lancaster-engaged.html | Miss Lancaster Engaged | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-nan-k-moffett-a-prospective-bride.html | Miss Nan K Moffett A Prospective Bride | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-pamela-ann-barnard-married.html | Miss Pamela Ann Barnard Married | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-vallenders-nuptials.html | Miss Vallenders Nuptials | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mmaster-takes-hockey-tourney-wins-on-total-goals-after-rpi-tops.html | MMASTER TAKES HOCKEY TOURNEY Wins on Total Goals After RPI Tops Mich Tech | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mmillian-stars-lions-ace-scores-25-points-voted-best-player.html | MMILLIAN STARS Lions Ace Scores 25 Points Voted Best Player | By Leonard Koppett | RE0000708856 | 1995-11-16 | B00000393275 |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/modern-updated.html | Modern Updated | By Barbara Plumb | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/more-in-angus-than.html | More In Angus Than | By Clive Barnes | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mrs-brown-your-subject-is-showing.html | Mrs Brown Your Subject Is Showing | By Judy Klemesrud | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mrs-ragona-has-child.html | Mrs Ragona Has Child | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mrs-sarah-h-kirbysmith-rewed.html | Mrs Sarah H KirbySmith Rewed | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nancy-grace-is-fiancee-of-john-s-stanley-jr.html | Nancy Grace Is Fiancee Of John S Stanley Jr | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nevins-thirdperiod-goal-ties-hawks-in-garden-before-15925-rangers.html | Nevins ThirdPeriod Goal Ties Hawks in Garden Before 15925 RANGERS GAIN TIE ON NEVINS GOAL | By Gerald Eskenazi | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/new-york-memories-of-1966.html | New York Memories Of 1966 | By Damon Stetson | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/northeast-accepts-end-of-us-subsidy.html | NORTHEAST ACCEPTS END OF US SUBSIDY | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/novotny-as-a-carp-loud-commotion.html | Novotny as a Carp Loud Commotion | By David Binder | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/now-a-head-start-for-everyone-regents-proposal.html | Now a Head Start for Everyone Regents Proposal | By Ma Farber | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nuptials-for-david-c-treadway-and-katharine-conrad-kennedy.html | Nuptials for David C Treadway And Katharine Conrad Kennedy | Bradford Bachrach | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nuptials-for-deirdre-heymann-and-anthony-h-ballantyne.html | Nuptials for Deirdre Heymann And Anthony H Ballantyne | Special to The New York TimesBradford Bachrach | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nuptials-in-florida-for-frances-hufty.html | Nuptials in Florida For Frances Hufty | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/observer-the-trienniumend-cleanup-manbitesdog-tale.html | Observer The TrienniumEnd CleanUp ManBitesDog Tale | By Russell Baker | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/oconnor-supports-15cent-taxi-rise-as-sensible-plan-oconnor-terms.html | OConnor Supports 15Cent Taxi Rise As Sensible Plan OConnor Terms Lindsay Plan For a Taxi Fare Rise Sensible | By Emanuel Perlmutter | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/old-castles-second-homes-for-those-who-can-afford-them-a-common.html | Old Castles Second Homes for Those Who Can Afford Them A Common Basis | By Stephen R Conn | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/on-devaluation-in-jamaica-difficult-problem.html | On Devaluation in Jamaica Difficult Problem | By Alden Whitman | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/one-trouble-is-that-the-british-working-class-cant-forget-the.html | One trouble is that the British working class cant forget the Depression Whats the Matter With Britain Britain Cont Fear of poverty may be keeping the British worker from becoming more prosperous | By Geoffrey Gorer | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/opportunity-adventure-godsend.html | Opportunity Adventure Godsend | By Henry F Graff | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/oyster-bay-crew-gets-into-swim-of-things-vesper-boat-in-hurry.html | Oyster Bay Crew Gets Into Swim of Things Vesper Boat in Hurry | John Sulger | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pakistan-and-us-sign-a-food-pact.html | PAKISTAN AND US SIGN A FOOD PACT | Special To The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pamela-goodwin-bay-state-bride-of-david-binks.html | Pamela Goodwin Bay State Bride Of David Binks | Special to The New York TimesHowards | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pentagon-gains-on-housing-curbs-reports-impressive-advance-in-drive.html | PENTAGON GAINS ON HOUSING CURBS Reports Impressive Advance in Drive to Aid Negroes | By Neil Sheehan Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/personality-hush-puppies-kick-off-a-diversification.html | Personality Hush Puppies Kick Off a Diversification | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/photography-amateur-activity-on-rise-more-spending-increases.html | Photography Amateur Activity On Rise More Spending Increases MANINSPORT CATALOG MUSEUM CALENDAR EXHIBITIONS SCHOLARSHIP INSTRUCTION CLUB SHOW GOVERNMENT MONTHLY | By Jacob Deschin | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/phyllis-m-grennan-is-married-to-david-o-huffman-an-actor.html | Phyllis M Grennan Is Married To David O Huffman an Actor | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/politics-eisenhower-and-68.html | Politics Eisenhower and 68 | By Warren Weaver Jr | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/polonaise-ball-set-for-hilton-jan-13.html | Polonaise Ball Set for Hilton Jan 13 | Geraldine Shephard | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pope-delays-curia-reform-two-months-till-march-1.html | Pope Delays Curia Reform Two Months Till March 1 | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/postal-rate-rising-next-sunday-letters-going-from-5-to-6-cents-air.html | Postal Rate Rising Next Sunday Letters Going From 5 to 6 Cents Air Mail Will Be 10 Cents and Postal Cards 5New Stamps Being Issued Stamp Shows White House A 1Cent Green Stamp | By David Lidman | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/president-lines-is-optimistic-about-passengers-plans-2-combination.html | President Lines Is Optimistic About Passengers Plans 2 Combination Ships for Its Pacific Runs This Bucks a General Trend Within the Industry Can Change Plans Building 5 Freighters | By George Horne | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/priest-criticizes-spellmans-rites-de-pauw-charges-travesty-the.html | PRIEST CRITICIZES SPELLMANS RITES De Pauw Charges Travesty the Archdiocese Replies | By George Dugan | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/private-flying-challenge-in-68-aviation-industry-is-hoping-growth.html | PRIVATE FLYING CHALLENGE IN 68 Aviation Industry Is Hoping Growth Will Be Matched by Sound Regulation Blamed for the Bad Congestion Is Limited Public Education Stressed | By Richard Haitch | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pupil-plan-stirs-arms-issue-in-japan-recent-call-by-sato-two.html | Pupil Plan Stirs Arms Issue in Japan Recent Call by Sato Two Different Things | By Robert Trumbull Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/race-relations-hoodlums-and-tensions-in-miami-ghettos-reaction.html | Race Relations Hoodlums and Tensions in Miami Ghettos Reaction | By Clark Ash | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rare-spaniels-will-be-shown-at-specialty-here-on-saturday.html | Rare Spaniels Will Be Shown At Specialty Here on Saturday | By Walter R Fletcher | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/recordings-the-raga-rage-continues-with-sitar-sarod-and-talk.html | Recordings The Raga Rage Continues With Sitar Sarod and Talk | By Robert Shelton | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/recreational-vehicles-go-on-parade-up-to-35-feet-long.html | Recreational Vehicles Go on Parade Up to 35 Feet Long | By Anthony J Despagni | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/red-russian-polonius.html | Red Russian Polonius | By Andrew Field | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/religion-the-june-wara-christianjewish-issue-politics-or-morals.html | Religion The June Wara ChristianJewish Issue Politics or Morals Return Fire American Reaction | By Edward B Fiske | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rh-cooley-fiance-of-lynn-wemple.html | RH Cooley Fiance of Lynn Wemple | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rising-prices-worrisome-medical-culprit.html | Rising Prices Worrisome Medical Culprit | By Edwin L Dale Jr | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/robert-walton-rounsavall-3d-yale-65-to-wed-mary-foote.html | Robert Walton Rounsavall 3d Yale 65 to Wed Mary Foote | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/ruth-can-be-found-where-the-boys-are-miss-aleskovsky-17-is-hockey.html | Ruth Can Be Found Where The Boys Are Miss Aleskovsky 17 Is Hockey Manager at Rockland School | By Sam Goldaper | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/saigon-announces-12hour-addition-to-holiday-truce-36hour-ceasefire.html | SAIGON ANNOUNCES 12HOUR ADDITION TO HOLIDAY TRUCE 36Hour CeaseFire Begins TodayMove Stirs Talk of a Peace Offensive ACTION PLEASES PONTIFF Washington Says Rumors of a New Johnson Effort Are Just Speculation | By Rw Apple Jr Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/science-a-smokeless-noiseless-trafficless-city.html | Science A Smokeless Noiseless Trafficless City | By Walter Sullivan | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/seeth-captures-2-penguin-races-heinzerling-also-a-winner-in.html | SEETH CAPTURES 2 PENGUIN RACES Heinzerling Also a Winner in Frostbite Regatta | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/something-homey-for-the-home.html | Something Homey for the Home | By James Thomas Flexner | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/soviet-again-excoriates-zionism-as-instigator-of-antisemitism.html | Soviet Again Excoriates Zionism As Instigator of AntiSemitism AntiZionist Brochures Racist Activity Charged | By Raymond H Anderson Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/soviet-union-tastes-middle-easts-oil-savings-result-of-support.html | Soviet Union Tastes Middle Easts Oil Savings Result of Support | By William D Smith | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/speaking-of-books-looking-back-at-looking-backward-looking-back-at.html | SPEAKING OF BOOKS Looking Back at Looking Backward Looking Back at Looking Backward | By Walter Teller | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/sports-of-the-times-psychological-edge-date-in-miami-double-trouble.html | Sports of The Times Psychological Edge Date in Miami Double Trouble | By Arthur Daleythe New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/spotlight-a-fresh-glance-at-shipping-letter-promised-kidde-shows.html | Spotlight A Fresh Glance at Shipping Letter Promised Kidde Shows Growth Improvement Hoped For | By John J Abele | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/stamps-britains-program-for-1968.html | Stamps Britains Program For 1968 | By David Lidman | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/stormy-weather-ahead-political-troubles-appeals-for-restraint.html | Stormy Weather Ahead Political Troubles Appeals for Restraint | By David R Jones | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/study-finds-a-lag-in-soviet-schools-us-report-sees-continued.html | STUDY FINDS A LAG IN SOVIET SCHOOLS US Report Sees Continued Shortage of Technicians | By Fred M Hechinger | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/study-says-ruling-on-suspects-right-is-not-police-curb.html | Study Says Ruling On Suspects Right Is Not Police Curb | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/subpet-460-takes-handicap-scores-at-tropical-park-in-first-winter.html | SUBPET 460 TAKES HANDICAP Scores at Tropical Park in First Winter Start | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-afl-recast-oilers-to-test-raiders-rush-the-afl-raidersoilers.html | The AFL Recast Oilers to Test Raiders Rush The AFL RaidersOilers Davis Shifts Players Beathard Is Elusive | By Dave Anderson Special To the New York Timesbob Smith | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-class-of-1984-now-5-looks-ahead-the-class-of-1984-looks-ahead.html | The Class of 1984 Now 5 Looks Ahead The Class of 1984 Looks Ahead Cont | By Orletta Ryan and Bernard Brodsky | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-german-question-the-german-question.html | The German Question The German Question | By Philip E Mosely | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-house-on-the-presidents-park-handsome-hall.html | The House on The Presidents Park Handsome Hall | By Nona B Brown | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-klan-rides-again-debut-real-western-the-end.html | The Klan Rides Again DEBUT REAL WESTERN THE END | By Ah Weiler | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-merchants-view-retail-performance-in-1967-adds-up-to-solid.html | The Merchants View Retail Performance in 1967 Adds Up to Solid Progress | By Herbert Koshetz | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-nfl-cowboypacker-script-all-in-lines-super-bowl-is-just-one.html | The NFL CowboyPacker Script All in Lines Super Bowl Is Just One Victory Away The NFL PackersCowboys Lines Are Effective | By William N Wallace Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-rialto-minicasts-are-in-style-the-rialto-minicasts-silent.html | The Rialto MiniCasts Are in Style The Rialto MiniCasts SILENT CHARACTER | By Lewis FunkefriedmanAbeles | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-two-faces-of-nina-simone.html | The Two Faces of Nina Simone | By John S Wilson | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/thefts-put-spotlight-on-latches-guidelines-prepared-thefts-spur.html | Thefts Put Spotlight On Latches Guidelines Prepared Thefts Spur Lock Review | By William Robbins | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/tito-will-purge-foes-of-reform-the-minority-must-submit-yugoslav.html | TITO WILL PURGE FOES OF REFORM The Minority Must Submit Yugoslav Leader Says of Conservatives in Party | By Richard Eder Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/total-habitat-total-habitat.html | Total Habitat Total Habitat | By Clive Entwistlephotograph By Andreas Feininger | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/treasure-of-hellenistic-art-is-unearthed-at-aphrodisias-in-turkey.html | Treasure of Hellenistic Art Is Unearthed at Aphrodisias in Turkey Trove of Hellenistic Art Is Unearthed Stadium Still Intact Trace of Painted Blood | By Sanka Knox Special to the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/turkish-delegate-assures-thant-cyprus-action-is-no-real-change.html | Turkish Delegate Assures Thant Cyprus Action Is No Real Change Thant Expresses Concern Envoys on Cyprus Warned In Form of a Request Turkish Alert Reported | By Sam Pope Brewer Special To the New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/tva-plans-water-system-to-improve-valley-areas.html | TVA Plans Water System To Improve Valley Areas | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/unrequired-but-unavoidable.html | Unrequired but Unavoidable | By Robie MacAuley | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/us-business-river-traffic-up-boston-9-new-england-utilities-in.html | US Business River Traffic Up BOSTON 9 New England Utilities in Planned Power Pool | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/us-lines-post-goes-to-freight-executive.html | US Lines Post Goes To Freight Executive | Fabian Bachrach | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/usvietnamese-truces-extension-pleases-pope-he-welcomes-contribution.html | USVietnamese Truces Extension Pleases Pope He Welcomes Contribution to the New Years Day of Peace That He Urged | By Robert C Doty Special To The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vienna-needs-one-now-double-career.html | Vienna Needs One Now DOUBLE CAREER | By Raymond Ericson | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vietnam-health-care-encouraging-developments-reported-in-aid-to.html | Vietnam Health Care Encouraging Developments Reported In Aid to Civilian and Military Casualties Team of Physicians Expanding Medical Teams Similar Program Vocational Training | By Howard A Rusk Md | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vincent-massey-canadian-statesman-80-dies-governor-general-in-1950s.html | Vincent Massey Canadian Statesman 80 Dies Governor General in 1950s Had Been Nations First Minister to the US A Matter of National Identity Invited to Address Congress A Patron of the Arts Headed Family Business University Chancellor | Special to The New York TimesThe New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/volkswagen-dispute-goes-before-supreme-court-2-key-questions.html | Volkswagen Dispute Goes Before Supreme Court 2 Key Questions Warning by Attorney | By Werner Bamberger | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/voting-in-rollcalls-in-congress-rises-after-drop-in-1966.html | Voting in RollCalls In Congress Rises After Drop in 1966 | By Congressional Quarterly | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/wachtler-facing-a-judeship-snag-nassau-bar-group-fails-to-give-a.html | WACHTLER FACING A JUDGESHIP SNAG Nassau Bar Group Fails to Give a Recommendation | By Roy R Silver Special To The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/warning-system-due-on-collisions-ata-planning-tests-in-68-on.html | WARNING SYSTEM DUE ON COLLISIONS ATA Planning Tests in 68 on Prototype Equipment | By Farnsworth Fowle | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/washington-white-roads-through-black-bedrooms.html | Washington White Roads Through Black Bedrooms | By B Drummond Ayres Jr | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/washington-why-not-a-national-government-the-party-failure-the-past.html | Washington Why Not a National Government The Party Failure The Past and Future NeededAnother Answer | By James Reston | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/week-in-finance-washington-bullish-week-in-finance-washington.html | Week in Finance Washington Bullish Week in Finance Washington Voices Confidence | By Thomas E Mullaney | RE0000708856 | 1995-11-16 | B00000393275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/where-should-you-put-a-university-withdraw-and-return.html | Where Should You Put a University Withdraw and Return | By Fred M Hechinger | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/who-makes-music.html | Who Makes Music | Martha SwopeRichard Saunders from Scope | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/why-delay-the-dream-why-delay-the-dream.html | Why Delay the Dream Why Delay the Dream | By Walter Kerr | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/why-the-vines-climb-revolutionary-twist.html | Why the Vines Climb Revolutionary Twist | By Alma Chesnut Moore | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/widow-81-dies-of-exposure-after-falling-in-driveway.html | Widow 81 Dies of Exposure After Falling in Driveway | Special to The New York Times | RE0000708856 | 1995-11-16 | B00000393275 |
| 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/wigs-shed-new-profit-revival-of-wigs-spells-new-profit-for-industry.html | Wigs Shed New Profit Revival of Wigs Spells New Profit for Industry Successful Test Run Low Labor Costs | By Clare M Reckert | RE0000708856 | 1995-11-16 | B00000393275 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/2000-named-on-british-honors-list.html | 2000 Named on British Honors List | By Alvin Shuster Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/68-market-goals-set-for-plywood-promotional-efforts-to-be-directed.html | 68 MARKET GOALS SET FOR PLYWOOD Promotional Efforts to Be Directed at 6 Targets | By William M Freeman | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/a-vietnamese-guitarist-sings-of-sadness-of-war.html | A Vietnamese Guitarist Sings of Sadness of War | By Bernard Weinraub Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/aid-to-aborigines-in-alaska-studied-udall-will-take-up-3point.html | AID TO ABORIGINES IN ALASKA STUDIED Udall Will Take Up 3Point Proposal With Congress | By William M Blair Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/ancient-secret-bared.html | Ancient Secret Bared | By Sanka Knox Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/antarctic-post-slowly-buckling-under-tons-of-snow-us-pushes-to.html | Antarctic Post Slowly Buckling Under Tons of Snow US Pushes to Build New Station at Pole Within Two Years | By Robert Reinhold Special to the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/avon-ranked-no-1-as-profit-maker-teledyne-listed-by-forbes-as-the.html | AVON RANKED NO 1 AS PROFIT MAKER Teledyne Listed by Forbes as the Fastest Grower AVON RANKED NO 1 AS PROFIT MAKER | By David Dworsky | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/books-of-the-times-new-years-day-and-a-new-james-joyce.html | Books of The Times New Years Day  And a New James Joyce | By Eliot FremontSmith | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/bridge-stedem-joseph-j-or-j-joseph-new-head-of-contract-league.html | Bridge Stedem Joseph J or J Joseph New Head of Contract League | By Alan Truscott | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/brief-lives-to-go-to-the-forum-if-equity-waives-its-alien-rule.html | Brief Lives to Go to the Forum If Equity Waives Its Alien Rule | By Sam Zolotow | RE0000720837 | 1996-02-12 | B00000395278 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/britain-tightens-press-restraints-law-in-effect-today-limits.html | BRITAIN TIGHTENS PRESS RESTRAINTS Law in Effect Today Limits Reports of Crime Hearings | By Anthony Lewis Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/british-company-opening-on-coast-royal-shakespeare-troupe-in-los.html | BRITISH COMPANY OPENING ON COAST Royal Shakespeare Troupe in Los Angeles Tomorrow | By Nancy Adler Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/britons-toiling-to-lift-exports-1000-sacrifice-time-off-to.html | BRITONS TOILING TO LIFT EXPORTS 1000 Sacrifice Time Off to Capitalize on Devaluation BRITONS TOILING TO LIFT EXPORTS | By John M Lee | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/but-will-they-keep-their-resolutions.html | But Will They Keep Their Resolutions | By Judy Klemesrud | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/chess-aggressive-pawn-moves-build-an-opening-wedge.html | Chess Aggressive Pawn Moves Build an Opening Wedge | By Al Horowitz | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/city-plans-emergency-ways-for-getting-there-from-here.html | City Plans Emergency Ways For Getting There From Here | By Peter Kihss | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/curran-invites-all-unions-to-join-maritime-committee-of-afl.html | Curran Invites All Unions to Join Maritime Committee of AFL | By George Horne | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/de-gaulle-speaks-in-a-mellow-tone-suggests-he-be-peacemaker-in.html | DE GAULLE SPEAKS IN A MELLOW TONE Suggests He Be Peacemaker in Vietnam and Mideast | By Henry Tanner Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/democrats-seek-to-free-key-bills-johnsons-supporters-face-snag-in.html | DEMOCRATS SEEK TO FREE KEY BILLS Johnsons Supporters Face Snag in Senate Panel | By John Herbers Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/doormen-as-police.html | Doormen as Police | STEPHEN A KAHN | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/economy-doubted-in-superagencies-procaccino-cites-housing-units.html | ECONOMY DOUBTED IN SUPERAGENCIES Procaccino Cites Housing Units Increased Budget | By Earl Caldwell | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/giacomin-posts-third-shutout-of-season-as-rangers-defeat-maple.html | Giacomin Posts Third Shutout of Season as Rangers Defeat Maple Leafs 40 NEW YORK GOALIE CHECKS 22 SHOTS Hadfield Gilbert and Ratelle Score Once Each and Get Two Assists Apiece A Rough Night in the Nets for Bruce Gamble The Rangers Were Always Too Close | By Gerald Eskenazi | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/gop-leaders-say-only-rockefeller-can-beat-johnson-50state-check.html | GOP LEADERS SAY ONLY ROCKEFELLER CAN BEAT JOHNSON 50State Check Finds Nixon Close Loser and Reagan and Romney Routed G O P AIDES LEAN TO ROCKEFELLER | By Warren Weaver Jr Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/heatrical-tone-missing-in-talks-guinan-leads-union-minus-storminess.html | HEATRICAL TONE MISSING IN TALKS Guinan Leads Union Minus Storminess of Predecessor | By Sylvan Fox | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/housing-for-migrant-farmers.html | Housing for Migrant Farmers | ALAN GARTNER Executive Director | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/hungary-alters-economy-today-reforms-long-planned-all-go-into.html | HUNGARY ALTERS ECONOMY TODAY Reforms Long Planned All Go Into Effect at Once | By Richard Eder Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/israel-expects-dividends-from-rumanian-pact.html | Israel Expects Dividends From Rumanian Pact | By James Feron Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/johnsons-press-secretary-is-unflappable-as-ever-johnsons-press.html | Johnsons Press Secretary Is Unflappable as Ever Johnsons Press Secretary Unflappable as Ever | By Max Frankel Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/key-to-increase-in-transit-fares-lies-in-politics-and-public-policy.html | Key to Increase in Transit Fares Lies in Politics and Public Policy System Must Be Financed but Decision on How Is Based on Many Issues  M T A May Play a Big Role | By Richard E Mooney | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/kramer-musters-his-best-shot-for-starr-to-run-for-daylight.html | Kramer Musters His Best Shot For Starr to Run for Daylight | By Joseph Durso Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/letters-to-the-editor-of-the-times-concessions-on-nonproliferation.html | Letters to the Editor of The Times Concessions on Nonproliferation | HAROLD K JACOBSON Prof of Political Science ERIC STEIN Prof of International Law and Organization | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/lion-fives-victory-brightens-columbia-sports-outlook-ivy-league.html | Lion Fives Victory Brightens Columbia Sports Outlook Ivy League Gets Lift in Holiday Festival Triumph by Lions | By Leonard Koppett | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/man-in-the-news-brightest-one-of-all.html | Man in the News Brightest One of All | Bryan Bartlett Starr | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/martha-is-back-at-metropolitan-flotow-opera-is-restaged-by.html | MARTHA IS BACK AT METROPOLITAN Flotow Opera Is Restaged by Nathaniel Merrill | By Donal Henahan | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/mayor-questions-us-foreign-aid-citing-vietnam-he-calls-for-help-to.html | MAYOR QUESTIONS US FOREIGN AID Citing Vietnam He Calls for Help to American Cities | By David Bird | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/mediators-hope-to-avert-transit-walkout-today-some-progress.html | MEDIATORS HOPE TO AVERT TRANSIT WALKOUT TODAY SOME PROGRESS REPORTED TWO BASIC ISSUES Unions Seek HalfPay Pension and a Raise  Lindsay on Hand Mediators Press Tough Negotiations in Effort to Avert a Transit Walkout Today PROGRESS IS CITED AFTER MIDNIGHT Lindsay Remains in Close Touch With Both Sides as 5 AM Deadline Nears | By Damon Stetson | RE0000720837 | 1996-02-12 | B00000395278 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/miss-sieberts-memorable-day-first-woman-to-join-the-big-board-finds.html | Miss Sieberts Memorable Day First Woman to Join the Big Board Finds Grand Reception She Observes Event by Treating Staff to Champagne Miss Sieberts Memorable Day Grand Reception by Big Board | By Vartanig G Vartan | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/movement-on-bonns-opening-to-the-east.html | Movement on Bonns Opening to the East | By Robert Kleiman | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/need-for-parking-plans.html | Need for Parking Plans | JEREMY LARNER | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/oakland-players-super-confident-believe-raiders-will-prove-real.html | OAKLAND PLAYERS SUPER CONFIDENT Believe Raiders Will Prove Real Test for Packers | By Bill Becker Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/oppression-in-south-africa.html | Oppression in South Africa | AMOUR F LIBER MD | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/owners-call-15c-increase-in-taxi-fares-insufficient-cab-owners-see.html | Owners Call 15c Increase In Taxi Fares Insufficient CAB OWNERS SEE RISE AS TOO LOW | By Emanuel Perlmutter | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/packers-beat-cowboys-2117-for-nfl-title-on-score-in-last-13-seconds.html | Packers Beat Cowboys 2117 for NFL Title on Score in Last 13 Seconds STARRS PLUNGE ON 3D DOWN WINS Quarterback Also Passes for 2 Scores as Packers Gain Record 3d Title in Row | By William N Wallace Special To the Newyork Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/personal-finance-a-balance-sheet-can-give-individual-an-accurate.html | Personal Finance A Balance Sheet Can Give Individual An Accurate Estimate of Net Worth Personal Finance | By Elizabeth M Fowler | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/prints-by-old-masters-lead-upward-race-of-art-prices.html | Prints by Old Masters Lead Upward Race of Art Prices | By Richard F Shepard | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/raiders-outcasts-have-biggest-day-routing-oilers-407-for-afl-crown.html | Raiders Outcasts Have Biggest Day Routing Oilers 407 for AFL Crown DIXONS 144 YARDS SET RUSHING PACE 3 Scores Involve Lamonica  Blanda Gets 16 Points Kicking 4 Field Goals Meanwhile in the Other Game Oakland Was Out in Front All the Way | By Dave Anderson Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/revolt-of-youth-worries-clergy-leaders-call-it-challenge-to.html | REVOLT OF YOUTH WORRIES CLERGY Leaders Call It Challenge to Religious Establishment | By George Dugan | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/roy-thomson-a-press-lord-in-a-hurry-british-magnate-73-adds-16.html | Roy Thomson A Press Lord in a Hurry British Magnate 73 Adds 16 Papers to His U S Chain New Purchase Cost Record High Price of 75Million | By Henry Raymont | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sabicas-displays-flamenco-artistry.html | SABICAS DISPLAYS FLAMENCO ARTISTRY | ROBERT SHELTON | RE0000720837 | 1996-02-12 | B00000395278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sale-of-universitys-brooklyn-center.html | Sale of Universitys Brooklyn Center | ROBERT D SPECTOR Department of English Chairman of the Faculty Student Administration and Alumni Steering Committee | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/shifts-in-the-kremlin-could-be-obstacle-to-cultural-accord-kremlin.html | Shifts in the Kremlin Could Be Obstacle To Cultural Accord Kremlin Shifts Could Endanger 10YearOld Cultural Exchange | By Peter Grose Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/spanish-regime-gradually-tempering-harshness-certain-restrictions.html | Spanish Regime Gradually Tempering Harshness Certain Restrictions Eased as a Result of Pressures Paradoxes and Backsliding Accompany Progress | By Tad Szulc Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sports-of-the-times-a-brand-new-ball-game.html | Sports of The Times A Brand New Ball Game | By Robert Lipsyte | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/steel-looks-to-a-favorable-1968-blough-finds-cheer-in-the-prospects.html | Steel Looks to a Favorable 1968 Blough Finds Cheer in the Prospects for Shipments | By Gerd Wilcke | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/taxi-industry-control.html | Taxi Industry Control | ALFRED MARKS Chairman of Board SAL BARON Vice President | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/tennessee-faces-oklahoma-defense-volunteers-pick-in-orange-bowl-but.html | Tennessee Faces Oklahoma Defense VOLUNTEERS PICK IN ORANGE BOWL But Sooners Have Stingiest Defense in Country With 68PointaGame Yield | By Gordon S White Jr Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/the-1967-fashion-story-right-you-are-if-you-think-you-are.html | The 1967 Fashion Story Right You Are If You Think You Are | By Enid Nemy | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/theater-mrozeks-tango-in-st-paul-minnesota-troupe-also-offers.html | Theater Mrozeks Tango in St Paul Minnesota Troupe Also Offers Goldsmith Play | By Clive Barnes Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/truce-disrupted-by-sharp-battle-19-government-troops-and-30.html | TRUCE DISRUPTED BY SHARP BATTLE 19 Government Troops and 30 Vietcong Reported Killed Near Saigon Sharp Fighting Disrupts Truce Saigon Says Foe Kills 19 in Raid | By Tom Buckley Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/u-s-lines-future-is-called-bright-letter-sent-to-stockholders.html | U S LINES FUTURE IS CALLED BRIGHT Letter Sent to Stockholders Comments on Kidde Offer | By Edward A Morrow | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/un-opens-year-on-human-rights-assembly-president-issues-worldwide.html | UN OPENS YEAR ON HUMAN RIGHTS Assembly President Issues Worldwide Peace Appeal | By Kathleen Teltsch Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/us-may-broaden-pensions-safety-government-proposals-for-bolstering.html | US MAY BROADEN PENSIONS SAFETY Government Proposals for Bolstering Private Plans Continue to Develop | By Edwin L Dale Jr | RE0000720837 | 1996-02-12 | B00000395278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives-us-said-to-press-sharply-for-good-vietnam-reports-saigon-looks-to.html | US Said to Press Sharply For Good Vietnam Reports Saigon Looks to the New Year Some Trust in Flowers Others in Arms US SAID TO SPUR GOOD WAR REPORT | By R W Apple Jr Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives-uscs-simpson-tests-indiana-today-trojans-favored-by-2-touchdowns.html | USCs Simpson Tests Indiana Today TROJANS FAVORED BY 2 TOUCHDOWNS Hoosiers Play TopRanked Team in First Rose Bowl Appearance Today | By Allison Danzig Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/war-commitment.html | War Commitment | CORNELIUS P TROWBRIDGE | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/world-bids-adieu-to-a-violent-year-city-gets-snowfall-world-bids.html | World Bids Adieu To a Violent Year City Gets Snowfall WORLD BIDS ADIEU TO A VIOLENT YEAR | By Murray Schumach | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/world-transforms-old-mount-vernon-theater-myerberg-stage-and-screen.html | World Transforms Old Mount Vernon Theater Myerberg Stage and Screen Producer Calls Rock n Roll Arena His Greatest Hit | By Ralph Blumenthal Special To the New York Times | RE0000720837 | 1996-02-12 | B00000395278 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/30-rise-sighted-in-colombian-oil-president-sees-68-output-at-260000.html | 30 RISE SIGHTED IN COLOMBIAN OIL President Sees 68 Output at 260000 Barrels a Day | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/300-leave-parties-to-fight-li-fire.html | 300 Leave Parties To Fight LI Fire | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/40million-postal-center-is-planned-in-jersey-regional-main-office.html | 40Million Postal Center Is Planned in Jersey Regional Main Office to Be Nations Most Mechanized | By Edward C Burks | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/500-from-egypt-freed-by-israel-return-of-pows-aimed-at-spurring.html | 500 FROM EGYPT FREED BY ISRAEL Return of POWs Aimed at Spurring Reciprocal Move | By Terence Smith | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/accuser-of-dodd-charges-that-fbi-did-favors-for-senator.html | Accuser of Dodd Charges That FBI Did Favors for Senator | By David Bird | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/ackley-is-named-envoy-to-italy-johnson-lauds-economic-aide-ackley.html | Ackley Is Named Envoy to Italy Johnson Lauds Economic Aide ACKLEY IS NAMED AS ENVOY TO ITALY | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/advertising-clyne-maxon-leaves-bbdo.html | Advertising Clyne Maxon Leaves BBDO | By Philip H Dougherty | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/anne-turner-to-be-married-to-buell-h-heminway-3d.html | Anne Turner to Be Married To Buell H Heminway 3d | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/arabs-in-jerusalem-decry-deportation.html | ARABS IN JERUSALEM DECRY DEPORTATION | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/awarding-contracts.html | Awarding Contracts | DEWEY ROTHKRUG | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/bankers-object-to-dollar-curbs-a-few-disagree-declaring-government.html | BANKERS OBJECT TO DOLLAR CURBS A Few Disagree Declaring Government Had to Act | By H Erich Heinemann | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/books-of-the-times-is-the-bohemian-life-against-the-law.html | Books of The Times Is the Bohemian Life Against the Law | By Herbert Mitgang | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/both-parties-see-gop-adding-3-to-8-governors-leaders-in-both.html | Both Parties See GOP Adding 3 to 8 Governors Leaders in Both Parties See GOP Adding 3 to 8 Governors | By Warren Weaver Jr | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/bridge-imp-scoring-is-gaining-popularity-at-the-club-level.html | Bridge IMP Scoring Is Gaining Popularity at the Club Level | ALAN TRUSCOTT | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/britains-official-poet-cecil-day-lewis.html | Britains Official Poet Cecil Day Lewis | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/business-likely-to-oppose-curb-chamber-official-defends-investments.html | BUSINESS LIKELY TO OPPOSE CURB Chamber Official Defends Investments Overseas | By Gerd Wilcke | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/call-for-support-futile-26-gis-killed-in-vietcong-attack-during.html | Call for Support Futile 26 GIs Killed in Vietcong Attack During Truce | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/canada-is-confident.html | Canada Is Confident | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/casinos-in-britain-alter-gaming-rules.html | CASINOS IN BRITAIN ALTER GAMING RULES | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/center-in-south-vietnam-trains-montagnards-to-farm-and-fight.html | Center in South Vietnam Trains Montagnards to Farm and Fight | By Thomas A Johnson | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/charles-marshall-advertising-man-74.html | CHARLES MARSHALL ADVERTISING MAN 74 | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/chemical-society-elects.html | Chemical Society Elects | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/chicago-replies-to-cry-for-help-many-on-integrated-block-aid-man.html | CHICAGO REPLIES TO CRY FOR HELP Many on Integrated Block Aid Man Shot in Street | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/dance-manhattan-ballet-browns-car-lot-and-tarass-soiree-given.html | Dance Manhattan Ballet Browns Car Lot and Tarass Soiree Given | CLIVE BARNES | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/darien-sailors-win.html | Darien Sailors Win | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/day-lewis-chosen-as-poet-laureate-queen-selects-exprofessor-and.html | DAY LEWIS CHOSEN AS POET LAUREATE Queen Selects ExProfessor and Writer of Mysteries | By Alvin Shuster | RE0000720841 | 1996-02-12 | B00000395282 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/de-gaulle-praises-pontiff.html | De Gaulle Praises Pontiff | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/donagh-mdonagh-irish-playwright.html | DONAGH MDONAGH IRISH PLAYWRIGHT | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/dr-h-peter-gossman.html | DR H PETER GOSSMAN | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/economists-predict-a-vigorous-thrust-for-1968-but-a-slight-decline.html | Economists Predict a Vigorous Thrust for 1968 but a Slight Decline Is Expected After Middle of Year | By John H Allan | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/edward-kennedy-opens-war-study-in-saigon-he-calls-for-more-us-aid.html | EDWARD KENNEDY OPENS WAR STUDY In Saigon He Calls for More US Aid to Civilians | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/envoys-to-athens-are-absent-as-regime-marks-new-year.html | Envoys to Athens Are Absent As Regime Marks New Year | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/firemens-pay-stolen-while-they-fight-blaze.html | Firemens Pay Stolen While They Fight Blaze | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/g-d-ramsey-to-wed-catherine-m-adler.html | G D Ramsey to Wed Catherine M Adler | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/governors-party-without-governor-draws-520-punch-cookies-modern-art.html | Governors Party Without Governor Draws 520 Punch Cookies Modern Art and the Greetings of Other Officials Await Guests | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/hanoi-says-nation-is-stronger-despite-bombings-unity-of-north.html | Hanoi Says Nation Is Stronger Despite Bombings Unity of North Vietnamese Greater Now It Asserts | By Charles Mohr | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/harry-nims-92-lawyerauthor-founder-of-firm-here-dies-courtreform.html | HARRY NIMS 92 LAWYERAUTHOR Founder of Firm Here Dies  CourtReform Expert | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/harry-radcliffe-of-import-group-often-decorated-champion-of-foreign.html | HARRY RADCLIFFE OF IMPORT GROUP Often Decorated Champion of Foreign Trade Is Dead | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/hockey-is-receiving-a-big-push-toward-major-status-in-jersey.html | Hockey Is Receiving a Big Push Toward Major Status in Jersey | By Sam Goldaper | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/how-fare-arts-units-more-than-20-states-provided-little-or-no-aid.html | How Fare Arts Units More Than 20 States Provided Little Or No Aid to Their Agencies for 68 | By Howard Taubman | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/humphrey-attends-the-ceremony-for-tubmans-sixth-inaugural.html | Humphrey Attends the Ceremony for Tubmans Sixth Inaugural | By Benjamin Welles | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archiv es/i-t-t-calls-off-abc-merger-bid-drops-it-after-2year-fight-sharp.html | I T T CALLS OFF ABC MERGER BID Drops It After 2Year Fight  Sharp Rise in the Price of ITT Stock Is Cited | By Jack Gould | RE0000720841 | 1996-02-12 | B00000395282 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/india-extending-investing-offer-concessions-to-foreigners-continue.html | INDIA EXTENDING INVESTING OFFER Concessions to Foreigners Continue on Fertilizer | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/india-to-end-emergency-rules-freeing-770-held-without-trial.html | India to End Emergency Rules Freeing 770 Held Without Trial | By Joseph Lelyveld | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/japanese-start-centennial-year-meiji-restoration-marked-advent-of.html | JAPANESE START CENTENNIAL YEAR Meiji Restoration Marked Advent of Modern Era | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/joost-de-blank-apartheid-foe-as-capetown-archbishop-dies-he-clashed.html | Joost de Blank Apartheid Foe As Capetown Archbishop Dies He Clashed With Government Over Racial Policies  Infuriated Nationalists | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/jordan-asserts-israel-shelled-refugee-camp.html | Jordan Asserts Israel Shelled Refugee Camp | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/kin-of-slain-wife-protest-probate.html | KIN OF SLAIN WIFE PROTEST PROBATE | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/laurence-leeds-broker-71-dead-left-manhattan-shirt-co-for-wall.html | LAURENCE LEEDS BROKER 71 DEAD Left Manhattan Shirt Co for Wall Street in 1929 | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/little-rock-is-given-busing-plan-to-bring-school-racial-balance.html | Little Rock Is Given Busing Plan To Bring School Racial Balance | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/london-reports-action-painful-but-officials-understand-the-need-for.html | LONDON REPORTS ACTION PAINFUL But Officials Understand the Need for US Cutback | BY Anthony Lewis | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/maddy-griffith-66-dies-novelist-and-writer-on-dutch.html | Maddy Griffith 66 Dies Novelist and Writer on Dutch | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/margaret-b-lanpher-is-married.html | Margaret B Lanpher Is Married | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mayor-is-praised-for-transit-role-kheel-scannell-and-guinan-laud.html | MAYOR IS PRAISED FOR TRANSIT ROLE Kheel Scannell and Guinan Laud His Performance | By Richard Reeves | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mccarthy-backed.html | McCarthy Backed | WINIFRED F COURTNEY | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mental-patients-discuss-problems-capacity-for-selfcontrol-is-topic.html | MENTAL PATIENTS DISCUSS PROBLEMS Capacity for SelfControl Is Topic of Meeting | By Martin Tolchin | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mixed-swiss-reaction.html | Mixed Swiss Reaction | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/nebraska-facing-districting-fight-republicans-in-legislature-wary.html | NEBRASKA FACING DISTRICTING FIGHT Republicans in Legislature Wary of Democratic Gain | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/negro-sworn-in-as-garys-mayor-chooses-a-white-detective-to-head.html | NEGRO SWORN IN AS GARYS MAYOR Chooses a White Detective to Head Police Force | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-laws-sought-big-payments-deficit-perils-prosperity-president.html | NEW LAWS SOUGHT Big Payments Deficit Perils Prosperity President Says | By Max Frankel | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-method-in-building-use-refuse.html | New Method In Building Use Refuse | By Robert Trumbull | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-peace-barriers-discerned-by-pope-pope-paul-sees-new-terrible.html | New Peace Barriers Discerned by Pope Pope Paul Sees New Terrible Obstacles to Peace in Vietnam | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-years-cold-start-keeps-many-inside.html | New Years Cold Start Keeps Many Inside | By Paul Hofmann | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/no-basic-change-controls-first-for-us-no-time-limit-set-for-their.html | NO BASIC CHANGE Controls First for US No Time Limit Set for Their Duration | By Joseph A Loftus | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/observer-george-in-gooseland.html | Observer George in Gooseland | By Russell Baker | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/oecd-warns-devaluation-could-shrink-world-reserves-oecd-fears.html | OECD Warns Devaluation Could Shrink World Reserves OECD Fears Reserves Shortage | By Clyde H Farnsworth | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/oklahoma-turns-back-tennessee-in-orange-bowl-2624-sooners-thwart-a.html | Oklahoma Turns Back Tennessee in Orange Bowl 2624 SOONERS THWART A FURIOUS RALLY | By Gordon S White Jr | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/organism-in-eyes-raises-questions-on-syphilis-cure.html | Organism in Eyes Raises Questions On Syphilis Cure | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/packers-tackle-finds-next-worry-jordan-views-with-concern-play-of.html | PACKERS TACKLE FINDS NEXT WORRY Jordan Views With Concern Play of Raiders Guard | By William N Wallace | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pakistan-foreign-aide-quits.html | Pakistan Foreign Aide Quits | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pentagons-explanation.html | Pentagons Explanation | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/persistent-us-payments-deficit-is-factor-in-administration-step.html | Persistent US Payments Deficit Is Factor in Administration Step British Devaluation of Pound Is Also Viewed as Prompting the Drastic New Controls | By Robert D Hershey Jr | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pimlico-due-to-open-35day-meet-today.html | PIMLICO DUE TO OPEN 35DAY MEET TODAY | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/police-in-sicily-say-u-s-mafia-attended-57-parley.html | Police in Sicily Say U S Mafia Attended 57 Parley | By Charles Grutzner | RE0000720841 | 1996-02-12 | B00000395282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pont-says-simpson-makes-usc-best-team-indiana-coach-also-praises.html | Pont Says Simpson Makes USC Best Team Indiana Coach Also Praises Defense of Trojans as Toughest Weve Faced | By Bill Becker | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/president-hails-sihanouk-stand-on-hot-pursuit-he-reports-it-has.html | PRESIDENT HAILS SIHANOUK STAND ON HOT PURSUIT He Reports It Has Aroused Both Interest and Pleasure and Is Still Under Study | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/profits-vs-natural-species.html | Profits vs Natural Species | SAMUEL DRUCKER | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/protest-withdrawn-mississippi-negro-is-set-to-take-seat.html | Protest Withdrawn Mississippi Negro Is Set to Take Seat | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/raiders-use-soft-talk-to-lull-packers.html | Raiders Use Soft Talk to Lull Packers | By Dave Anderson | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/red-river-dam.html | Red River Dam | LOUIS F LOMBARDI | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/rhodesian-reports-economic-progress.html | RHODESIAN REPORTS ECONOMIC PROGRESS | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/robert-l-jacks-becomes-fiance-of-miss-hunter.html | Robert L Jacks Becomes Fiance Of Miss Hunter | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/robert-miller-us-tax-lawyer-underwoodrowwilson-is-dead.html | Robert Miller US Tax Lawyer UnderWoodrowWilson Is Dead | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/routes-outlined-for-new-subways-city-aides-report-major-agreement.html | ROUTES OUTLINED FOR NEW SUBWAYS City Aides Report Major Agreement on Layout of Lines in 3 | By Richard Witkin | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/scholars-statement-on-us-asian-policy.html | Scholars Statement on US Asian Policy | MYRON L COHEN | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/separatism-not-support-for-negroes.html | Separatism Not Support for Negroes | ROBERT MOOR | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/shields-and-seeth-take-prizes-in-sail-finals-are-canceled.html | Shields and Seeth Take Prizes in Sail Finals Are Canceled | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sihanouk-reiterates-stand.html | Sihanouk Reiterates Stand | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/slovaks-and-intellectuals-given-concessions-by-czech-president.html | Slovaks and Intellectuals Given Concessions by Czech President  Progressive Western Ideas to Be Allowed  Growth of Eastern Area Stressed | By David Binder | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sports-of-the-times-in-the-deep-freeze.html | Sports of The Times In the Deep Freeze | By Arthur Daley | RE0000720841 | 1996-02-12 | B00000395282 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/stolen-goods-still-liable-for-customs.html | Stolen Goods Still Liable for Customs | By Kathleen McLaughlin | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/summary-of-rules-on-foreign-investing.html | Summary of Rules on Foreign Investing | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/taxi-medallions.html | Taxi Medallions | ALVIN J ARNHEIM | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/text-of-presidents-statement-on-balance-of-payments-problem-and.html | Text of Presidents Statement on Balance of Payments Problem and Steps to Meet It | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/the-cash-registers-and-counters-are-gone.html | The Cash Registers and Counters Are Gone | By Myra MacPherson | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/the-subject-of-the-hemline-comes-up-will-it-go-down.html | The Subject of the Hemline Comes Up Will It Go Down | By Bernadine Morris | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/theater-ribmans-ceremony-of-innocence-opens-american-place-offers.html | Theater Ribmans Ceremony of Innocence Opens American Place Offers Historical Drama | By Clive Barnes | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/top-officials-fret-over-nations-ills.html | Top Officials Fret Over Nations Ills | By Marjorie Hunter | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Affairs | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/transit-pact-set-cost-is-70million-20cent-fare-kept-talks-go-39.html | TRANSIT PACT SET COST IS 70MILLION 20CENT FARE KEPT TALKS GO 39 HOURS | By Damon Stetson | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/travel-men-cool-to-johnson-plan-proposal-comes-2-months-after.html | TRAVEL MEN COOL TO JOHNSON PLAN Proposal Comes 2 Months After Creation of Panel | By Homer Bigart | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/tv-the-basie-band-at-the-riverboat-six-cameras-provide-a-visual.html | TV The Basie Band at the Riverboat Six Cameras Provide A Visual Delight | JACK GOULD | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/us-appeals-to-india.html | US Appeals To India | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/us-makes-offer-on-british-arms-new-purchases-would-help-offset-cost.html | US MAKES OFFER ON BRITISH ARMS New Purchases Would Help Offset Cost of F111s | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/usc-subdues-indiana-143-in-rose-bowl-simpson-tallies-both.html | USC Subdues Indiana 143 in Rose Bowl SIMPSON TALLIES BOTH TOUCHDOWNS | By Allison Danzig | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/ways-of-financing-new-transit-pact-get-study-alternatives-include.html | Ways of Financing New Transit Pact Get Study Alternatives Include the Use of Surpluses of Triborough Agency and City Subsidy | By Peter Kihss | RE0000720841 | 1996-02-12 | B00000395282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/wilson-is-suing-tribune-in-paris-charges-libel-but-does-not-say-how.html | WILSON IS SUING TRIBUNE IN PARIS Charges Libel but Does Not Say How Much He Seeks | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/wood-field-and-stream-wildlife-imperiled-by-dam-project.html | Wood Field and Stream Wildlife Imperiled by Dam Project | By Nelson Bryant | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/yemen-fighting-reported-fierce-swiss-red-cross-team-tells-of-heavy.html | YEMEN FIGHTING REPORTED FIERCE Swiss Red Cross Team Tells of Heavy Casualties | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/youths-criticize-synagogues-role-failure-to-deal-with-social-issues.html | YOUTHS CRITICIZE SYNAGOGUES ROLE Failure to Deal With Social Issues Laid to Institutions | By Irving Spiegel | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/zambias-chief-asks-a-bloc-for-defense.html | ZAMBIAS CHIEF ASKS A BLOC FOR DEFENSE | Special to The New York Times | RE0000720841 | 1996-02-12 | B00000395282 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/-march-of-humanity-is-latest-manifesto-of-mexicos-proletarian-rebel.html | March of Humanity Is Latest Manifesto of Mexicos Proletarian Rebel 48000 Square Feet of Art for Masses | By John Canaday | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/22mile-section-of-a-power-line-opened-in-jersey.html | 22Mile Section Of a Power Line Opened in Jersey | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/400000ton-ship-planned-in-japan-will-be-almost-twice-the-size-of.html | 400000TON SHIP PLANNED IN JAPAN Will Be Almost Twice the Size of Worlds Largest Tanker | By Edward A Morrow | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/abdullah-freed-by-india-3d-time-kashmiri-leader-released-on-final.html | ABDULLAH FREED BY INDIA 3D TIME Kashmiri Leader Released on Final Day of Ramadan | By Joseph Lelyveld | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/advertising-a-pianist-at-benton-bowles.html | Advertising A Pianist at Benton  Bowles | By Philip H Dougherty | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/aged-cherish-home-a-way-from-home.html | Aged Cherish Home A way From Home | By Merrill Folsom | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/another-union-gazes-eagerly-at-transit-pensions-district-council.html | Another Union Gazes Eagerly at Transit Pensions District Council Leader Says Were Licking Our Chops  Fare Rise Predicted | By Damon Stetson | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/appointment-hailed.html | Appointment Hailed | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/asylum-expected-in-sweden-for-4-us-sailors-a-recommendation-to.html | Asylum Expected in Sweden for 4 US Sailors A Recommendation to Permit Deserters to Stay Is Given by Government Committee | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/australia-studies-plan.html | Australia Studies Plan | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/auto-racing-fans-jump-gun-enthusiasts-protest-prohibitions-that-do.html | Auto Racing Fans Jump Gun Enthusiasts Protest Prohibitions That Do Not Exist | By John S Radosta | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ballet-rehearsal-on-tv.html | Ballet Rehearsal on TV | CLIVE BARNES | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bankers-accede-to-us-controls-express-deep-misgivings-but-pledge.html | BANKERS ACCEDE TO US CONTROLS Express Deep Misgivings but Pledge Support | By H Erich Heinemann | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/big-board-seeks-changes-on-fees-asks-cut-on-big-orders-but.html | BIG BOARD SEEKS CHANGES ON FEES Asks Rate Cut on Big Orders but Makes No Request for Small Investors | By Vartanig G Vartan | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/big-stores-sales-off-in-december-big-store-sales-off-in-december.html | Big Stores Sales Off in December BIG STORE SALES OFF IN DECEMBER | By Isadore Barmash | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bonds-prices-rise-sharply-in-wake-of-action-on-payments-us.html | Bonds Prices Rise Sharply in Wake of Action on Payments US LONGTERMS UP 34 OF A POINT | By John H Allan | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bonn-offers-small-payment-on-postal-claim-by-east.html | Bonn Offers Small Payment On Postal Claim by East | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/books-of-the-times-fantasy-and-art-in-the-novel.html | Books of The Times Fantasy and Art in the Novel | By Herbert Mitgang | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bridge-three-major-upsets-mark-new-york-knockout-contest.html | Bridge Three Major Upsets Mark New York Knockout Contest | By Alan Truscott | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/britain-dejected.html | Britain Dejected | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/brown-tops-vermont-21.html | Brown Tops Vermont 21 | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/buffalo-negroes-resent-delay-in-easing-school-race-imbalance.html | Buffalo Negroes Resent Delay in Easing School Race Imbalance | By Douglas Robinson | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/camilla-clark-engaged.html | Camilla Clark Engaged | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/capital-funds-cut-to-8725million-by-city-planners-6869-commission.html | CAPITAL FUNDS CUT TO 8725MILLION BY CITY PLANNERS  6869 Commission Budget Is 1187Million Below Last Years Request | By David Bird | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/castro-announces-curbs-in-oil-crisis-castro-decrees-rationing-of.html | Castro Announces Curbs in Oil Crisis CASTRO DECREES RATIONING OF OIL | By Juan de Onis | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/caution-in-brussels-dollar-curbs-for-america-find-a-general-welcome.html | Caution in Brussels Dollar Curbs for America Find a General Welcome in Financial Centers Abroad | By Clyde H Farnsworth | RE0000720835 | 1996-02-12 | B00000395275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ceausescu-to-meet-tito-today-to-discuss-redbloc-conference.html | Ceausescu to Meet Tito Today to Discuss RedBloc Conference | By Richard Eder | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/city-manager-for-peekskill.html | City Manager for Peekskill | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/cold-apartments-annoy-thousands-shivering-tenants-complain-in-all.html | COLD APARTMENTS ANNOY THOUSANDS Shivering Tenants Complain in All Parts of City | By Murray Schumach | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/commodities-copper-prices-continue-to-move-upward-as-us-strike.html | Commodities Copper Prices Continue to Move Upward as US Strike Drags On SILVER IS MIXED PLATINUM FALLS | By James J Nagle | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/companies-divided-on-dollar-program-companies-divided-on-dollar.html | Companies Divided On Dollar Program Companies Divided on Dollar Curbs | By Gerd Wilcke | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/courtenay-compton-affianced-to-jay-f-fellows-of-columbia.html | Courtenay Compton Affianced To Jay F Fellows of Columbia | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/dangers-in-our-crusade-for-containment.html | Dangers in Our Crusade for Containment | DANIEL F HALLORAN | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/daniel-f-seacord.html | DANIEL F SEACORD | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/dr-aj-oberlander-20s-football-star.html | DR AJ OBERLANDER 20S FOOTBALL STAR | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/east-hampton-chief-demoted-in-suffolk-in-a-police-inquiry.html | East Hampton Chief Demoted in Suffolk In a Police Inquiry | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/educator-scorns-plot-on-kennedy-johnson-aide-is-critical-of.html | EDUCATOR SCORNS PLOT ON KENNEDY Johnson Aide Is Critical of Conspiracy Theorists | By Anthony Lewis | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/excerpts-from-broadcast-by-hanoi-on-peace-talks.html | Excerpts From Broadcast by Hanoi on Peace Talks | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/fiscal-forecaster-arthur-melvin-okun.html | Fiscal Forecaster Arthur Melvin Okun | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/flu-now-a-full-epidemic-here-stricken-health-chief-reports.html | Flu Now a Full Epidemic Here Stricken Health Chief Reports | By Martin Tolchin | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/football-accord-costlier-to-abc-college-games-contract-to-total.html | FOOTBALL ACCORD COSTLIER TO ABC College Games Contract to Total Over 20Million | By George Gent | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/foreign-affairs-when-the-doctor-is-paid.html | Foreign Affairs When the Doctor Is Paid | By C L Sulzberger | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/france-divided.html | France Divided | By Henry Tanner | RE0000720835 | 1996-02-12 | B00000395275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gi-benefit-bills-signed-by-johnson-foregin-aid-and-education.html | GI BENEFIT BILLS SIGNED BY JOHNSON Foregin Aid and Education Measures Also Approved | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gis-kill-348-in-repelling-foes-attack-during-truce-gis-hurl-back.html | GIs Kill 348 in Repelling Foes Attack During Truce GIS HURL BACK FOE KILLING 348 | By Thomas A Johnson | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gov-chaffee-urges-a-state-income-tax.html | GOV CHAFFEE URGES A STATE INCOME TAX | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/greek-turk-and-cypriote-talk-with-thant-separately.html | Greek Turk and Cypriote Talk With Thant Separately | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/greenleafs-triumph-72.html | Greenleafs Triumph 72 | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/grumet-named-to-bench-in-supreme-court-here.html | Grumet Named to Bench In Supreme Court Here | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gz-dimitroff-astronomer-66-former-head-of-harvard-observatory-is.html | GZ DIMITROFF ASTRONOMER 66 Former Head of Harvard Observatory Is Dead | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/hanoi-statement-viewed-as-a-shift-us-exploring-declaration-that.html | HANOI STATEMENT VIEWED AS A SHIFT US Exploring Declaration That North Will Confer if War Against It Ceases | By Hedrick Smith | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/harness-season-slated-to-resume-tonight-after-an-interlude-of-18.html | Harness Season Slated to Resume Tonight After an Interlude of 18 Days WESTBURY TRACK EXPECTS 20000 | By Steve Cady | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/helping-hands-in-police-station-police-offering-help-in-harlem.html | Helping Hands in Police Station POLICE OFFERING HELP IN HARLEM | By David Burnham | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/husband-sentenced-told-under-drug-of-killing-wife.html | Husband Sentenced Told Under Drug of Killing Wife | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/israel-knesset-gets-budget-of-nearly-2billion.html | Israel Knesset Gets Budget of Nearly 2Billion | By Terence Smith | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/italy-reassured.html | Italy Reassured | By Robert C Doty | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/japan-cooperative.html | Japan Cooperative | By Robert Trumbull | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/john-simmoms-75-diplomat-is-dead-envoy-in-1940s-retired-as-chief-of.html | JOHN SIMMOMS 75 DIPLOMAT IS DEAD Envoy in 1940s Retired as Chief of Protocol in 1957 | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/johnson-chooses-ackley-successor-will-name-okun-member-of-economic.html | JOHNSON CHOOSES ACKLEY SUCCESSOR Will Name Okun Member of Economic Advisers Panel to Be Its Chairman | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |

| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/johnsons-social-security-statement.html | Johnsons Social Security Statement | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
|---|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/jordanians-ask-that-thant-prevent-shelling-by-israel.html | Jordanians Ask That Thant Prevent Shelling by Israel | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/knicks-suffer-sixth-straight-loss-as-royals-rally-to-win-125119-new.html | Knicks Suffer Sixth Straight Loss as Royals Rally to Win 125119 NEW YORK LOSES LATE 6POINT LEAD | By Leonard Koppett | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/laos-worried-as-enemy-encircles-northern-post.html | Laos Worried as Enemy Encircles Northern Post | By Peter Braestrup | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/lawren-hancher-engaged-to-wed-frank-j-copley.html | Lawren Hancher Engaged to Wed Frank J Copley | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/lefkowitz-plans-art-frauds-bills-experts-opinions-sought-on-scope.html | LEFKOWITZ PLANS ART FRAUDS BILLS Experts Opinions Sought on Scope of Regulations | By Richard F Shepard | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/legislature-meets-today-legislators-open-68-session-today.html | Legislature Meets Today LEGISLATORS OPEN 68 SESSION TODAY | By Sydney H Schanberg | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/market-advances-on-cautious-note-analysts-link-performance-to.html | MARKET ADVANCES ON CAUTIOUS NOTE Analysts Link Performance to Concern Over Curbs  Airline Issues Fall | By Alexander R Hammer | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/market-place-mohawk-data-what-goes-up.html | Market Place Mohawk Data What Goes Up | By Robert Metz | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mary-kollman-to-marry.html | Mary Kollman to Marry | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mary-mcculloh-planning-to-marry.html | Mary McCulloh Planning to Marry | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mayor-endorses-heliport-site-at-east-river-and-61st-street-mayor.html | Mayor Endorses Heliport Site At East River and 61st Street Mayor Endorses Heliport Site At East River and 61st Street | By Edward Hudson | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/message-from-king-censored-in-greece.html | MESSAGE FROM KING CENSORED IN GREECE | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/miss-susan-lee-barry-betrothed.html | Miss Susan Lee Barry Betrothed | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mississippi-seats-first-negro-legislator-in-74-years-mississippi.html | Mississippi Seats First Negro Legislator in 74 Years MISSISSIPPI SEATS NEGRO LAWMAKER | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mooremac-line-asks-arbitration-dispute-arises-from-issue-of-union.html | MOOREMAC LINE ASKS ARBITRATION Dispute Arises From Issue of Union Jurisdiction | By George Horne | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mrs-joseph-e-judels.html | MRS JOSEPH E JUDELS | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |

| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mundt-elected-in-rockland.html | Mundt Elected in Rockland | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
|---|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/musical-about-jimmy-walker-being-prepared-for-fall-debut.html | Musical About Jimmy Walker Being Prepared for Fall Debut | By Sam Zolotow | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/negro-group-is-ordered-to-halt-bus-service-here-court-rules-line.html | Negro Group Is Ordered to Halt Bus Service Here Court Rules Line Must Get City Franchise for Runs in Queens and Harlem | By Deirdre Carmody | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-legal-center-named-for-warren-is-hailed-on-coast.html | New Legal Center Named for Warren Is Hailed on Coast | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-suffolk-roads-asked-to-fill-gaps.html | NEW SUFFOLK ROADS ASKED TO FILL GAPS | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-yorks-record-on-redistricting.html | New Yorks Record on Redistricting | WILLIAM J D BOYD | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/news-of-realty-doctorbuilders-many-physicians-creating-medical.html | NEWS OF REALTY DOCTORBUILDERS Many Physicians Creating Medical Centers Here | By Glenn Fowler | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/no-advice-given-us-west-german-asserts.html | No Advice Given US West German Asserts | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ottawa-sets-state-funeral-for-massey-tomorrow.html | Ottawa Sets State Funeral For Massey Tomorrow | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/patricia-ann-capraro-teacher-plans-bridal.html | Patricia Ann Capraro Teacher Plans Bridal | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/paul-silver.html | Paul  Silver | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pheasant-is-out-when-guests-in.html | Pheasant Is Out When Guests In | By Gloria Emerson | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/poll-finds-labor-split-on-vietnam-43-of-rank-and-file-term-war.html | POLL FINDS LABOR SPLIT ON VIETNAM 43  of Rank and File Term War Error Gallup Says | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pope-implements-reforms-in-curia.html | POPE IMPLEMENTS REFORMS IN CURIA | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/portugal-chagrined.html | Portugal Chagrined | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/president-signs-bill-to-increase-pensions-of-aged-law-gives-24.html | PRESIDENT SIGNS BILL TO INCREASE PENSIONS OF AGED Law Gives 24 Million a 13 Social Security Rise to Begin in Early March | By Max Frankel | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/price-may-have-increased.html | Price May Have Increased | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/prochinese-red-party-established-in-france.html | ProChinese Red Party Established in France | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/provisions-of-new-law.html | Provisions of New Law | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/rangers-out-to-turn-other-check.html | Rangers Out to Turn Other Check | By Gerald Eskenazi | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/regressive-taxation-social-security-levy-hurts-poor-most-cuts.html | Regressive Taxation Social Security Levy Hurts Poor Most Cuts Consumption and Bars New Jobs | By Albert L Kraus | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/reiner-wolf.html | Reiner  Wolf | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/republicans-expected-to-gain-in-senate-elections.html | Republicans Expected to Gain in Senate Elections | By Warren Weaver Jr | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/robert-mckee-69-dies-advertising-account-official.html | Robert McKee 69 Dies Advertising Account Official | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/robinson-named-to-hall-of-fame-jeannette-and-aaron-join-sugar-ray.html | ROBINSON NAMED TO HALL OF FAME Jeannette and Aaron Join Sugar Ray in Ring Group | By Deane McGowen | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/rockefeller-maps-speech.html | Rockefeller Maps Speech | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/rockefeller-to-fly-to-aid-of-romney-plans-new-hampshire-visit.html | ROCKEFELLER TO FLY TO AID OF ROMNEY Plans New Hampshire Visit Tomorrow With Chafee | By John H Fenton | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/romney-departing-sees-indian-gains.html | ROMNEY DEPARTING SEES INDIAN GAINS | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/royalists-in-yemen-reject-a-meeting.html | ROYALISTS IN YEMEN REJECT A MEETING | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/saab-in-us-is-recalling-1965-66-and-67-autos.html | SAAB in US Is Recalling 1965 66 and 67 Autos | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/school-milk-program.html | School Milk Program | RUTH G SHAKER | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/second-heart-transplant-performed-in-capetown-second-heart.html | Second Heart Transplant Performed in Capetown Second Heart Transplant Operation Performed by Barnard in Capetown | By United Press International | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/showcase-camp-for-refugees-is-beset-by-problems.html | Showcase Camp for Refugees Is Beset by Problems | By Bernard Weinraub | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/signs-up-in-london-zoo-dont-feed-animals.html | Signs Up in London Zoo Dont Feed Animals | By Alvin Shuster | RE0000720835 | 1996-02-12 | B00000395275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/soviet-keeps-tank-and-missile-units-in-mongolia.html | Soviet Keeps Tank and Missile Units in Mongolia | By Raymond H Anderson | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/spain-hard-hit.html | Spain Hard Hit | By Tad Szulc | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/sports-of-the-times-mutual-respect.html | Sports of the Times Mutual Respect | By Arthur Daley | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/states-auto-inspection.html | States Auto Inspection | ARTHUR MENDELSON | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/stocks-rise-again-on-american-list-market-seems-to-shrug-off-new.html | STOCKS RISE AGAIN ON AMERICAN LIST Market Seems to Shrug Off New Presidential Move | By Terry Robards | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/subject-sex-education.html | Subject Sex Education | By Joan Cook | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/suffern-banker-held-in-a-680000-loss-suffern-banker-accused-in-loss.html | Suffern Banker Held In a 680000 Loss SUFFERN BANKER ACCUSED IN LOSS | By Maurice Carroll | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/switzerland-confident.html | Switzerland Confident | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/taft-shuns-race-against-lausche.html | TAFT SHUNS RACE AGAINST LAUSCHE | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/taxi-plan-scored-by-van-arsdale-fare-rise-proposal-called-totally.html | TAXI PLAN SCORED BY VAN ARSDALE Fare Rise Proposal Called Totally Unacceptable by Union Leader | By Peter Millones | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/theater-lusitanian-bogey-opens-peter-weiss-denounces-portugal-in.html | Theater Lusitanian Bogey Opens Peter Weiss Denounces Portugal in Africa | By Clive Barnes | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/thomas-paulsen.html | Thomas  Paulsen | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ticket-printers-accused-by-city-suit-charges-10-companies-with.html | TICKET PRINTERS ACCUSED BY CITY Suit Charges 10 Companies With Gouging Agencies | By Paul Hofmann | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/travelers-and-agents-dismayed-by-johnsons-call-for-cutbacks.html | Travelers and Agents Dismayed By Johnsons Call for Cutbacks Travelers and Agents Dismayed By Johnsons Call for Cutbacks | By Leonard Sloane | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/travia-refuses-to-support-governor-on-tax-increase-speaker.html | Travia Refuses to Support Governor on Tax Increase Speaker Criticizes Policy | By James F Clarity | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/tv-cbs-reviews-67-dispassionate-tone-is-only-flaw-in-first-half-of.html | TV CBS Reviews 67 Dispassionate Tone Is Only Flaw in First Half of YearEnd Summary | By Jack Gould | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/under-the-gaiety-crisis-in-uruguay-massive-economic-rescue.html | UNDER THE GAIETY CRISIS IN URUGUAY Massive Economic Rescue Operation Is Under Way | By H J Maidenberg | RE0000720835 | 1996-02-12 | B00000395275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-may-impose-a-tax-on-travel-to-help-dollar-considers-penalty-for.html | US MAY IMPOSE A TAX ON TRAVEL TO HELP DOLLAR Considers Penalty for Trips Outside the Hemisphere  Mills Friendly to Move | By Eileen Shanahan | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-plea-to-nato-allies-for-arms-purchases-proving-a-failure.html | US Plea to NATO Allies for Arms Purchases Proving a Failure | By Dana Adams Schmidt | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-scientist-let-out-in-dispute-over-thera-dig.html | US Scientist Let Out in Dispute Over Thera Dig | By Sanka Knox | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-seeks-help-to-buy-lincoln-suit.html | US Seeks Help to Buy Lincoln Suit | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/utility-system-plans-1billion-expansion-american-electric-projects.html | Utility System Plans 1Billion Expansion American Electric Projects Record 3Year Outlay | By Gene Smith | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/washington-how-you-gonna-keep-em-down-on-the-farm.html | Washington How You Gonna Keep em Down on the Farm | By James Reston | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/west-germany-calm.html | West Germany Calm | By Philip Shabecoff | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/where-the-designs-hit-the-bullseye.html | Where the Designs Hit the Bullseye | By Rita Reif | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/william-bazley-to-wed-miss-karen-anderson.html | William Bazley to Wed Miss Karen Anderson | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/william-borea.html | WILLIAM BOREA | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/william-k-kortenhaus.html | WILLIAM K KORTENHAUS | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/william-s-cherry.html | WILLIAM S CHERRY | Special to The New York Times | RE0000720835 | 1996-02-12 | B00000395275 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/-a-serious-candidate.html |  A Serious Candidate | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/104893-books-are-returned-in-amnesty-at-chicago-library.html | 104893 Books Are Returned In Amnesty at Chicago Library | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/19410-attend-opening-of-roosevelt-raceway-despite-bad-road.html | 19410 Attend Opening of Roosevelt Raceway Despite Bad Road Conditions 1748062 IS BET AS SEASON STARTS Insko Drives 3 Winners in Row  100 Fans Stranded Temporarily in Mineola | By Steve Cadyspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/2-leaders-of-teachers-strike-in-woodbridge-are-sent-to-jail-will.html | 2 Leaders of Teachers Strike In Woodbridge Are Sent to Jail Will Serve Terms of 30 Days and 3 Months  7500 in Fines Are Also Paid | By Walter H Waggonerspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/24900-green-carpet-a-haltinch-thick-covering-greets-legislators-in.html | 24900 Green Carpet A HaltInch Thick Covering Greets Legislators in Assembly Chamber | By James F Clarityspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/4-bankers-ousted-by-junta-in-athens.html | 4 BANKERS OUSTED BY JUNTA IN ATHENS | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/4-city-health-agencies-raise-budgets.html | 4 City Health Agencies Raise Budgets | By David Bird | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/5-typists-backing-britain-by-unpaid-overtime-girls-stir-national.html | 5 Typists Backing Britain by Unpaid Overtime Girls Stir National Interest With Contribution to Drive to Bolster the Economy | By John M Leespecial to the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/600-income-rise-seen-in-taxi-plan-accountants-report-to-city-shows.html | 600 INCOME RISE SEEN IN TAXI PLAN Accountants Report to City Shows Major Gains but Fleet Owners Disagree 600 INCOME RISE SEEN IN TAXI PLAN | By Peter Millones | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-johnson-envoy-expected-to-visit-cambodians-soon-mission-would-be.html | A JOHNSON ENVOY EXPECTED TO VISIT CAMBODIANS SOON Mission Would Be a Result of Sihanouks Indications He Would Welcome Talks BOWLES MAY BE CHOICE Emissary Is Likely to Be in Pnompenh Next Week to Discuss Border Issues US AIDE IS LIKELY TO VISIT SIHANOUK | By Hedrick Smithspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-news-service-decides-to-quit-chicago-tribune-wire-had-lost.html | A NEWS SERVICE DECIDES TO QUIT Chicago Tribune Wire Had Lost Clients Recently | By Henry Raymont | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-reagan-speaking-tour-to-begin-jan-16-in-tulsa.html | A Reagan Speaking Tour To Begin Jan 16 in Tulsa | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-stylish-year-for-off-off-broadway.html | A Stylish Year for Off Off Broadway | By Dan Sullivan | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/absenteeism-up-in-flu-epidemic-sharp-increase-is-noted-in-check-of.html | ABSENTEEISM UP IN FLU EPIDEMIC Sharp Increase Is Noted in Check of Local Industry | By Martin Tolchin | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/advertising-finding-the-creative-consumer.html | Advertising Finding the Creative Consumer | By Philip H Dougherty | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/american-boss-loses-to-britons-unions-halt-efforts-to-run-company.html | American Boss Loses to Britons Unions Halt Efforts to Run Company in US Fashion AMERICAN LOSES A BRITISH BATTLE | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/americans-down-colonels-115111.html | AMERICANS DOWN COLONELS 115111 | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/amex-prices-sag-in-selling-surge-drop-is-the-sharpest-since-britain.html | AMEX PRICES SAG IN SELLING SURGE Drop Is the Sharpest Since Britain Devalued Pound AMEX PRICES SAG IN SELLING SURGE | By Terry Robards | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-arrives-in-detroit.html | Arrives in Detroit | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-arthur-c-teuscher.html | ARTHUR C TEUSCHER | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-asks-discipline-at-home-n-a-m-cautions-on-dollar-curbs.html | Asks Discipline at Home N A M CAUTIONS ON DOLLAR CURBS | By Gerd Wilcke | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-attempt-to-halt-ship-strike-fails-union-rebuffs-company-bid-for.html | ATTEMPT TO HALT SHIP STRIKE FAILS Union Rebuffs Company Bid for Arbitration on Ratings | By George Horne | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-auto-sales-show-decline-for-1967-auto-sales-show-decline-for-1967.html | Auto Sales Show Decline for 1967 AUTO SALES SHOW DECLINE FOR 1967 | By William D Smith | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-bolivian-chief-offers-plan-for-debray-exchange.html | Bolivian Chief Offers Plan for Debray Exchange | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-boston-college-six-wins.html | Boston College Six Wins | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-bridge-these-tournament-regulars-get-little-chance-to-play.html | Bridge These Tournament Regulars Get Little Chance to Play | By Alan Truscott | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-car-dealer-held-in-bank-swindle-us-calls-him-mastermind-in-suffern.html | CAR DEALER HELD IN BANK SWINDLE US Calls Him Mastermind in Suffern Scheme | By Maurice Carroll | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-chelsea-housing-scored-at-inquiry-many-oppose-city-tax-aid-for.html | CHELSEA HOUSING SCORED AT INQUIRY Many Oppose City Tax Aid For Planned Apartments | By Richard Reeves | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-chess-korchnoisuttles-game-was-a-grand-style-cliffhanger.html | Chess KorchnoiSuttles Game Was A Grand Style CliffHanger | By Al Horowitz | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-child-care-plans-expanded-by-city-new-facilities-and-methods-to.html | CHILD CARE PLANS EXPANDED BY CITY New Facilities and Methods to Combat Rising Cost | By Peter Kihss | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-coaches-get-4thandone-club-badges.html | Coaches Get 4thandOne Club Badges | By Gordon S White Jr | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-commodities-platinum-futures-drop-sharply.html | Commodities Platinum Futures Drop Sharply | By James J Nagle | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives-competitive-skiing-in-spotlight-with-activity-on-three-fronts.html | Competitive Skiing in Spotlight With Activity on Three Fronts | By Michael Strauss | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/consumer-credit-rose-in-november-gain-is-bigger-than-in-any-earlier.html | CONSUMER CREDIT ROSE IN NOVEMBER Gain Is Bigger Than in Any Earlier Month but Well Below 1966 Average FACTORY ORDERS CLIMB An Increase of 13Billion Brings Total to Record Level of 471Billion | By Eileen Shanahanspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/cornells-sextet-sets-back-colgate-for-8th-in-a-row.html | Cornells Sextet Sets Back Colgate For 8th in a Row | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dennison-condemns-suit-filed-by-police-as-insubordination.html | Dennison Condemns Suit Filed by Police As Insubordination | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dogs-who-hunt-birds-regarded-as-a-breed-apart-by-sportsmen.html | Dogs Who Hunt Birds Regarded As a Breed Apart by Sportsmen | By John Rendel | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dr-eleanor-bertine-a-psychologist-80.html | DR ELEANOR BERTINE A PSYCHOLOGIST 80 | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/drama-institute-to-do-kabuki-play-resuming-operations-today-after.html | DRAMA INSTITUTE TO DO KABUKI PLAY Resuming Operations Today After OneYear Hiatus | By Sam Zolotow | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/east-side-enclave-is-made-landmark.html | East Side Enclave Is Made Landmark | By Thomas W Ennis | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/economic-planner-merton-joseph-peck.html | Economic Planner Merton Joseph Peck | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/economist-is-named-adviser-to-johnson-economist-named-johnson.html | Economist Is Named Adviser to Johnson ECONOMIST NAMED JOHNSON ADVISER | By Max Frankelspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/elizabeth-g-goetz-prospective-bride.html | Elizabeth G Goetz Prospective Bride | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/esso-research-elects.html | Esso Research Elects | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/excerpts-from-rockefellers-10th-state-of-the-state-message-to-the.html | Excerpts From Rockefellers 10th State of the State Message to the Legislature | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/february-nuptials-for-eve-bowers.html | February Nuptials For Eve Bowers | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/firm-crime-code-urged-in-michigan.html | Firm Crime Code Urged in Michigan | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/first-step-up-the-opera-ladder-workshop-tests-student-singers.html | First Step Up the Opera Ladder WORKSHOP TESTS STUDENT SINGERS | By Louis Calta | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/florida-deplores-ruling-on-prisoner.html | FLORIDA DEPLORES RULING ON PRISONER | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |

| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/fordham-downs-fairfield.html | Fordham Downs Fairfield | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
|---|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/franklin-w-smith.html | FRANKLIN W SMITH | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/garden-lists-fraziermathis-griffithbenvenuti-title-bouts-on-same.html | Garden Lists FrazierMathis GriffithBenvenuti Title Bouts on Same Card FIGHTERS ASSURED PURSE OF 505000 Ringside Seats at 100 for March Card Heavyweight Bout Stirs Controversy | By Dave Anderson | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/goddards-resignation-demanded-by-druggists.html | Goddards Resignation Demanded by Druggists | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gods-associategods-and-sinners.html | Gods AssociateGods and Sinners | By Charles Poore | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gold-drops-in-london.html | Gold Drops in London | By Anthony Lewisspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gop-race-looms-in-north-carolina-first-major-battle-in-years-for.html | GOP RACE LOOMS IN NORTH CAROLINA First Major Battle in Years for Governor Nomination | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/governor-knowles-silent-on-fall-race.html | GOVERNOR KNOWLES SILENT ON FALL RACE | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/governor-opens-session-says-vital-needs-demand-a-tax-rise-of.html | GOVERNOR OPENS SESSION SAYS VITAL NEEDS DEMAND A TAX RISE OF 500MILLION RESTRAINT URGED Rockefeller Warns of States Inability to Meet the Costs Governor Opening the Legislative Session Says Vital Needs Demand a Tax Rise of 500Million | By Sydney H Schanbergspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/head-of-new-welfare-panel-sees-call-for-basic-change.html | Head of New Welfare Panel Sees Call for Basic Change | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/hofstra-tops-st-francis-8967-whites-26-points-set-the-pace.html | Hofstra Tops St Francis 8967 Whites 26 Points Set the Pace | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/india-expecting-her-largest-crop-officials-looking-forward-to.html | INDIA EXPECTING HER LARGEST CROP Officials Looking Forward to Surplus of Food Grains | By Joseph Lelyveldspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/iona-trips-siena-5755.html | Iona Trips Siena 5755 | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/israel-bans-debate-on-occupied-areas.html | ISRAEL BANS DEBATE ON OCCUPIED AREAS | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/j-henry-vereneault.html | J HENRY VERENEAULT | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/kathleen-buckley-is-affianced.html | Kathleen Buckley Is Affianced | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/knicks-defeat-76ers-129115-victory-is-first-under-holzman-knicks.html | Knicks Defeat 76ers 129115 VICTORY IS FIRST UNDER HOLZMAN Knicks End 6Game Losing Streak and Snap 76ers Winning String at 9 | By Deane McGowenspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/l-e-ackermann-61-lawyer-in-capital.html | L E ACKERMANN 61 LAWYER IN CAPITAL | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/leslie-m-hickson.html | LESLIE M HICKSON | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/lincoln-grahlfs-times-copy-editor-exreserve-news-chief-on-staff-40.html | LINCOLN GRAHLFS TIMES COPY EDITOR ExReserve News Chief on Staff 40 Years Dies | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/look-of-spring-berets-brims.html | Look of Spring Berets Brims | By Bernadine Morris | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/lsd-again-linked-to-genetic-harm-clearer-tie-established-by-studies.html | LSD AGAIN LINKED TO GENETIC HARM Clearer Tie Established by Studies at Hospitals | By John Noble Wilford | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/m-a-tuckfelt-fiance-of-lauren-b-nagler.html | M A Tuckfelt Fiance Of Lauren B Nagler | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/marilyn-avant-to-wed.html | Marilyn Avant to Wed | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/market-place-airlines-find-bumpy-going.html | Market Place Airlines Find Bumpy Going | By Robert Metz | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/market-weakens-in-heavy-trading-indecisive-stocks-unable-to-hold.html | MARKET WEAKENS IN HEAVY TRADING Indecisive Stocks Unable to Hold Early Rise  Declines Narrowly Top Advances DOW AVERAGE DIPS 271 Hesitancy Believed Caused Mostly by Johnsons Plan to Reduce Dollar Drain MARKET WEAKENS IN HEAVY TRADING | By Alexander R Hammer | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/maximum-benefits-due-in-2006-under-new-social-security-law.html | Maximum Benefits Due in 2006 Under New Social Security Law | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mayor-asks-state-to-ease-bond-rate-approval-expected-mayor-requests.html | Mayor Asks State To Ease Bond Rate Approval Expected MAYOR REQUESTS EASED BOND RATE | By Thomas P Ronanspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mcarthy-to-run-in-new-hampshire-in-surprise-move-asserts-he-wants.html | MCARTHY TO RUN IN NEW HAMPSHIRE IN SURPRISE MOVE Asserts He Wants Direct Confrontation With the President in Primary McCarthy to Enter the Primary in New Hampshire | By E W Kenworthyspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mcmorran-dixon.html | McMorran  Dixon | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/meat-packagers-face-new-curbs-council-measure-requires.html | MEAT PACKAGERS FACE NEW CURBS Council Measure Requires AllTransparent Carton | By Seth S King | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/miss-ficks-engaged-to-stephen-w-aubin.html | Miss Ficks Engaged To Stephen W Aubin | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/miss-randi-burlingham-engaged-to-david-scott.html | Miss Randi Burlingham Engaged to David Scott | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mortgage-funds-begin-to-tighten-citys-top-15-savings-banks-show.html | MORTGAGE FUNDS BEGIN TO TIGHTEN Citys Top 15 Savings Banks Show BiggerThanNormal Net Outflow of Deposits | By H Erich Heinemann | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/nbc-explains-transplant-documentary-deal-describes-difficulties.html | NBC Explains Transplant Documentary Deal Describes Difficulties With Dr Barnard in Attempting to Film Heart Operations | By Robert E Dallos | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-loss-of-450million-in-gold-reported-by-us-new-drop-in-gold.html | New Loss of 450Million In Gold Reported by US NEW DROP IN GOLD REPORTED BY US | By Edwin L Dale Jrspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/news-of-reality-scouts-buy-tract-660-acres-upstate-sold-to-bergen.html | NEWS OF REALITY SCOUTS BUY TRACT 660 Acres Upstate Sold to Bergen County Council | By Glenn Fowler | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/north-vietnamese-attack-two-us-artillery-bases-northern-force.html | North Vietnamese Attack Two US Artillery Bases NORTHERN FORCE ATTACKS 2 BASES A Hut That Was Once a Home Is Destroyed to Deny Use by the Enemy | By Tom Buckleyspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/observer-let-your-real-you-alone.html | Observer Let Your Real You Alone | By Russell Baker | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/personal-finance-on-cashing-checks-curbs-tightened-on-check-cashing.html | Personal Finance on Cashing Checks CURBS TIGHTENED ON CHECK CASHING | By Leonard Sloane | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/personna-voted-best-movie-of-67-national-society-of-critics-gives.html | PERSONNA VOTED BEST MOVIE OF 67 National Society of Critics Gives It 3 of 8 Awards | By Howard Thompson | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/planner-gets-capital-post.html | Planner Gets Capital Post | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/planner-group-ii-modern-furniture-updated.html | Planner Group II Modern Furniture Updated | By Rita Reif | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/rangers-rally-to-tie-bruins-at-garden-55-goal-by-neilson-gains.html | Rangers Rally to Tie Bruins at Garden 55 GOAL BY NEILSON GAINS DEADLOCK Rangers Tie Bruins After Losing 5 in Row to Them  Fans Cheer Draw | By Gerald Eskenazi | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/rationing-of-gas-is-begun-in-cuba-car-owners-get-coupons-militiamen.html | RATIONING OF GAS IS BEGUN IN CUBA Car Owners Get Coupons Militiamen Guard Stations | By Juan de Onisspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/reaches-6month-high-dollar-rises-strongly-as-europe-seeks-details.html | Reaches 6Month High Dollar Rises Strongly as Europe Seeks Details of Regulations Set by US | By Clyde H Farnsworthspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/romney-back-in-us-calls-his-trip-beneficial-ready-for-primary.html | Romney Back in US Calls His Trip Beneficial Ready for Primary Campaign  He Terms Visit to Vietnam Better Than Earlier One | By Clayton Knowles | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/school-uniforms-in-britain-scored-head-of-consumer-group-urges.html | SCHOOL UNIFORMS IN BRITAIN SCORED Head of Consumer Group Urges Simpler Styles | By Dana Adams Schmidtspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/ship-men-scored-on-payments-lag-new-policy-could-ease-gap.html | SHIP MEN SCORED ON PAYMENTS LAG New Policy Could Ease Gap Representative Declares | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/short-takeoff-airport-is-planned-on-the-hudson-pan-am-would-build.html | Short Takeoff Airport Is Planned on the Hudson Pan Am Would Build Field Between 59th and 68th Sts Aim Would Be to Ease Heavy Traffic at Three Jetports PAN AM PLANNING HUDSON STOLPORT | By Richard Witkin | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/shorttendering-may-be-stopped-sec-proposes-ban-to-end-stock.html | SHORTTENDERING MAY BE STOPPED SEC Proposes Ban to End Stock Invitation Practice | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/smoky-park-sets-record.html | Smoky Park Sets Record | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/soviet-aid-to-arab-states-poses-problem-for-us-washington-reluctant.html | Soviet Aid to Arab States Poses Problem for US Washington Reluctant to Be Israels Main Arms Source  Eshkol Arrives Today | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/spain-may-ask-relief.html | Spain May Ask Relief | By Tad Szulcspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/sports-of-the-times-for-openers.html | Sports of The Times For Openers | By Robert Lipsyte | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/st-johns-leads-in-junior-track-pioneer-club-and-manhattan-next-in.html | ST JOHNS LEADS IN JUNIOR TRACK Pioneer Club and Manhattan Next in AAU Meet | By William J Miller | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/strickman-seeks-return-of-filter-says-columbia-has-violated.html | STRICKMAN SEEKS RETURN OF FILTER Says Columbia Has Violated Agreement on Donation Strickman Demands That Columbia Relinquish Cigarette Filter | By Murray Schumach | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/surgery-curbs-monkeys-pulse-brain-operation-controls-the-impact-of.html | SURGERY CURBS MONKEYS PULSE Brain Operation Controls the Impact of Emotions | By Harold M Schmeck Jrspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/the-mccarthy-impact-his-entry-in-new-hampshire-primary-may-affect.html | The McCarthy Impact His Entry in New Hampshire Primary May Affect Republican Contest Too | By Warren Weaver Jrspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/the-theater-a-musical-based-on-twelfth-night-john-lollos-directs.html | The Theater A Musical Based on Twelfth Night John Lollos Directs Love and Let Love Text Is Shakespeare but Lyrics Are Not | By Clive Barnes | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/they-cook-in-two-languages.html | They Cook in Two Languages | By Craig Claiborne | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/token-hoarders-receive-warning-transit-aide-says-practice-can-peril.html | TOKEN HOARDERS RECEIVE WARNING Transit Aide Says Practice Can Peril Authority | By Emanuel Perlmutter | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/travia-is-seeking-to-reduce-panels-assembly-unit-told-to-find-ways.html | TRAVIA IS SEEKING TO REDUCE PANELS Assembly Unit Told to Find Ways to Cut Number | Special To The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/treasury-to-sell-25billion-bills-fanny-may-plans-offering-state.html | TREASURY TO SELL 25BILLION BILLS Fanny May Plans Offering  State Places Road Bonds Bonds Treasury to Sell 25Billion in TaxAnticipation Bills on Tuesday FANNY MAY MAPS A LARGE OFFERING State Places Highway IssueCity Plans a Borrowing Totaling 125Million | By John H Allan | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/u-s-fiscal-curbs-stir-debate-in-paris.html | U S Fiscal Curbs Stir Debate in Paris | By Henry Tannerspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/un-to-train-students.html | UN to Train Students | Special To The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/union-asks-mehta-to-explain-his-remarks-on-philharmonic.html | Union Asks Mehta to Explain His Remarks on Philharmonic | By Donal Henahan | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-bids-bonn-pay-full-troop-costs-katzenbach-is-said-to-have.html | US BIDS BONN PAY FULL TROOP COSTS Katzenbach Is Said to Have Conveyed Plan to Demand Action for Coming Years US BIDS BONN PAY FULL TROOP COSTS | By David Binderspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-clerics-of-3-faiths-begin-trip-to-7-nations-in-peace-effort.html | US Clerics of 3 Faiths Begin Trip to 7 Nations in Peace Effort | By Val Adams | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-evidence-indicates-failure-of-latest-chinese-nuclear-test.html | US Evidence Indicates Failure Of Latest Chinese Nuclear Test | By John W Finneyspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-proposes-stringent-new-curbs-on-automobile-pollution.html | US Proposes Stringent New Curbs on Automobile Pollution | By William M Blairspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/use-of-herbicides-by-us-in-vietnam-defended-pentagon-adviser.html | Use of Herbicides by US in Vietnam Defended Pentagon Adviser Asserts That Killing of Foliage Has No LongTerm Effect | By Walter Sullivan | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/vatican-weekly-decries-us-line-editor-says-vietnam-policy-has-led.html | VATICAN WEEKLY DECRIES US LINE Editor Says Vietnam Policy Has Led Into a Blind Alley Hurting Moral Position VATICAN WEEKLY DECRIES US LINE | By Robert C Dotyspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/wallace-buoyed-by-coast-backing-he-foresees-50state-race-and.html | WALLACE BUOYED BY COAST BACKING He Foresees 50State Race and Possible Victory | By Gladwin Hillspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/waterbury-pupils-without-schools-town-shuts-them-after-vote-by.html | WATERBURY PUPILS WITHOUT SCHOOLS Town Shuts Them After Vote by Teachers to Strike | By William Bordersspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/weigant-cowperthwaite.html | Weigant  Cowperthwaite | Special to The New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/wood-field-and-stream-a-53million-dam-is-proposed-for-tiny.html | Wood Field and Stream A 53Million Dam Is Proposed for Tiny Community in Vermont | By Nelson Bryantspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/young-li-band-seized-in-looting-for-happenings.html | Young LI Band Seized in Looting for Happenings | By Agis Salpukasspecial To the New York Times | RE0000720843 | 1996-02-12 | B00000395284 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/-man-of-la-mancha-cheered-in-vienna.html | MAN OF LA MANCHA CHEERED IN VIENNA | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/2-seized-in-fraud-on-driver-tests-proxies-got-200-to-obtain.html | 2 SEIZED IN FRAUD ON DRIVER TESTS Proxies Got 200 to Obtain Licenses Dollinger Says | By Charles Grutzner | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/24-injured-as-sidewalk-collapses-at-least-harlem-shoe-giveaway.html | 24 Injured as Sidewalk Collapses at least Harlem Shoe Giveaway | By Maurice Carroll | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/5-former-jersey-officials-start-3month-jail-terms.html | 5 Former Jersey Officials Start 3Month Jail Terms | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | By Craig Claiborne | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-dispute-stalls-un-cyprus-talks-turkey-wants-thant-role-limited-to.html | A DISPUTE STALLS UN CYPRUS TALKS Turkey Wants That Role Limited to Present Crisis | By Sam Pope Brewer | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-mumps-vaccine-is-licensed-by-us-data-will-be-studied-before.html | A MUMPS VACCINE IS LICENSED BY US Data Will Be Studied Before Children Are Treated | By Harold M Schmeck Jr | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-step-into-boatings-future-craft-that-rides-an-air-bubble.html | A Step Into Boatings Future Craft That Rides an Air Bubble | By Steve Cady | RE0000720842 | 1996-02-12 | B00000395283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/adolph-weil-sr-79-dead-alabama-cotton-merchant.html | Adolph Weil Sr 79 Dead Alabama Cotton Merchant | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/advertising-new-team-at-bozell-jacobs.html | Advertising New Team at Bozell  Jacobs | By Philip H Dougherty | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/airline-traffic-up-29-for-year-record-is-also-reported-in.html | AIRLINE TRAFFIC UP 29 FOR YEAR Record Is Also Reported in Expenditures for 1966 | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/amex-stocks-dip-as-trading-soars-volume-totals-7724900-in-second.html | AMEX STOCKS DIP AS TRADING SOARS Volume Totals 7724900 in Second Most Active Day | By Douglas W Cray | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/amherst-raises-student-fee.html | Amherst Raises Student Fee | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/antiwar-group-seeks-candidate-democrat-coalition-may-run-in-state-s.html | ANTIWAR GROUP SEEKS CANDIDATE Democrat Coalition May Run in State s Senate Primary | By Richard Witkin | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/as-quick-as-a-wink-or-a-touch-of-the-tie-its-sold-secret-signals.html | As Quick as a Wink  or a Touch of the Tie Its Sold Secret Signals Keep the Gavel Moving at ParkeBernet | By Milton Esterow | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/beame-accuses-city-hall-of-causing-fiscal-crisis-charges.html | Beame Accuses City Hall of Causing Fiscal Crisis Charges Extravagance and Predicts Tax Increase  Lindsay Aide Replies | By Edward C Burks | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/belgium-seeking-aid-on-us-curbs-first-country-to-request-special.html | BELGIUM SEEKING AID ON US CURBS First Country to Request Special Treatment | By Clyde H Farnsworth | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/black-unitarians-seek-bigger-role-caucus-to-meet-feb-14-possible.html | BLACK UNITARIANS SEEK BIGGER ROLE Caucus to Meet Feb 14  Possible Split Is Hinted | By Will Lissner | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/bond-prices-soar-rise-best-in-year-rumors-of-a-vietnam-peace-move.html | BOND PRICES SOAR RISE BEST IN YEAR Rumors of a Vietnam Peace Move Spark the Surge  TaxExempts Advance | By Robert D Hershey Jr | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/books-of-the-times-the-establishment-literature-and-dirty-secrets.html | Books of The Times The Establishment Literature and Dirty Secrets | By Eliot FremontSmith | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/boy-tried-as-truant-cut-class-to-protest-war-13yearold-warned-he.html | Boy Tried as Truant Cut Class to Protest War 13YearOld Warned He May Be Taken From Parents If He Is Absent Again | By Roy R Silver | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/brazil-names-a-new-chief-for-its-coffee-institute.html | Brazil Names a New Chief For Its Coffee Institute | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/bridge-declarer-makes-contract-by-playing-for-king-to-drop.html | Bridge Declarer Makes Contract by Playing for King to Drop | By Alan Truscott | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/britons-discern-shift.html | Britons Discern Shift | By Anthony Lewis | RE0000720842 | 1996-02-12 | B00000395283 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/brooklyns-fulton-street-stores-face-rivals-calmly-3-new-giants-are.html | Brooklyns Fulton Street Stores Face Rivals Calmly 3 New Giants Are Planned in Borough | By Isadore Barmash | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cairo-will-ignore-warning-on-canal.html | CAIRO WILL IGNORE WARNING ON CANAL | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/canadians-pay-tribute-to-vincent-massey-with-a-state-funeral-and-a.html | Canadians Pay Tribute to Vincent Massey With a State Funeral and a Solemn Procession in Ottawa | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/catholic-bishop-consecrated-in-ecumenical-rite-other-faiths-join.html | Catholic Bishop Consecrated in Ecumenical Rite Other Faiths Join Ceremony in San Francisco Directed by Cardinal McIntyre | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/ceylon-ends-curb-on-china.html | Ceylon Ends Curb on China | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/commodities-platinum-futures-plunge-the-10-daily-limit-drop.html | Commodities Platinum Futures Plunge the 10 Daily Limit DROP ATTRIBUTED TO PROFIT TAKING | By James J Nagle | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/copeland-sure-his-2d-venture-at-westbury-will-be-a-success.html | Copeland Sure His 2d Venture At Westbury Will Be a Success | By Sam Goldaper | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cordenschneider.html | CordenSchneider | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/credit-rein-seen-in-reserve-data-bankers-say-figures-point-to.html | CREDIT REIN SEEN IN RESERVE DATA Bankers Say Figures Point to TighterMoney Policy | By H Erich Heinemann | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cultural-parley-opens-in-havana-300-at-congress-will-study.html | CULTURAL PARLEY OPENS IN HAVANA 300 at Congress Will Study Revolutionary Aspirations | By Juan de Onis | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/curbs-on-travel-upheld-by-rusk-he-says-tourist-must-help-cut-the.html | CURBS ON TRAVEL UPHELD BY RUSK He Says Tourist Must Help Cut the Payments Deficit  2 Senators Critical | By John W Finney | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cyprus-widens-peace-steps.html | Cyprus Widens Peace Steps | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/david-mack-fiance-of-sandra-d-rudin.html | David Mack Fiance Of Sandra D Rudin | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/denis-michael-glaccum-will-marry-anne-ellis.html | Denis Michael Glaccum Will Marry Anne Ellis | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/dottsantrim.html | DottsAntrim | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/downtown-boutique-for-uptown-crowd.html | Downtown Boutique For Uptown Crowd | By Angela Taylor | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/effort-by-guevara-in-congo-reported.html | EFFORT BY GUEVARA IN CONGO REPORTED | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/eshkol-here-hopes-to-obtain-us-military-aid.html | Eshkol Here Hopes to Obtain US Military Aid | By Irving Spiegel | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/facetoface-telephones-on-the-way-romnes-predicts-telephone-gains.html | FacetoFace Telephones on the Way ROMNES PREDICTS TELEPHONE GAINS | By Gene Smith | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/foes-loss-at-359-in-queson-battle-north-vietnamese-repelled-9353-us.html | FOES LOSS AT 359 IN QUESON BATTLE North Vietnamese Repelled  9353 US Dead Listed for 67 and 15997 for War | By Tom Buckley | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/footballs-problem-is-schedule-not-weather-says-lombardi.html | Footballs Problem Is Schedule Not Weather Says Lombardi | By William N Wallace | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/foreign-affairs-there-are-no-amateurs.html | Foreign Affairs There Are No Amateurs | By C L Sulzberger | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/forges-for-playwrights-openings-at-regional-stages-indicate-theres.html | Forges for Playwrights Openings at Regional Stages Indicate Theres No Avoiding Trials of a Debut | By Howard Taubman | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/four-cowboy-players-suffer-from-frostbite.html | Four Cowboy Players Suffer From Frostbite | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/funds-for-pittsburgh-center.html | Funds for Pittsburgh Center | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/gallashaw-accused-of-renting-out-guns-gallashaw-held-as-gun.html | Gallashaw Accused Of Renting Out Guns GALLASHAW HELD AS GUN SUPPLIER | By F David Anderson | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/gop-unlikely-to-win-house-poll-of-parties-leaders-finds.html | GOP Unlikely to Win House Poll of Parties Leaders Finds | By Warren Weaver Jr | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/great-lakes-area-hit-hard-by-snow-temperature-drops-to-46-below-at.html | GREAT LAKES AREA HIT HARD BY SNOW Temperature Drops to 46 Below at Warroad Minn | By United Press International | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanoi-plan-to-buy-end-of-raids-seen.html | HANOI PLAN TO BUY END OF RAIDS SEEN | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanois-mission-in-paris-repeats-offer-on-talks-north-vietnamese.html | Hanois Mission in Paris Repeats Offer on Talks North Vietnamese Mission in Paris Repeats Offer of Talks on Relevant Problems if US Halts Raids | By Henry Tanner | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanois-rejection-of-aid-to-us-captives.html | Hanois Rejection of Aid to US Captives | DONALD OREILLY | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/howard-r-merrill.html | HOWARD R MERRILL | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/investment-dip-preceded-curb.html | Investment Dip Preceded Curb | By Herbert Koshetz | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/izvestia-says-us-seeks-a-wider-war.html | IZVESTIA SAYS US SEEKS A WIDER WAR | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/javits-is-critical.html | Javits Is Critical | By Gerd Wilcke | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/joseph-pholien-belgian-leader-expremier-a resistance-fighter-in-war.html | JOSEPH PHOLIEN BELGIAN LEADER ExPremier a Resistance Fighter in War Dies | Special to The Ne York Tlme | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/juan-carlos-at-30-becomes-eligible-for-the spanish-throne.html | Juan Carlos at 30 Becomes Eligible for the Spanish Throne | By Tad Szulc | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/keeping-a-strong-dollar-how-the-us- balance-of-payments-and-gold.html | Keeping a Strong Dollar How the US Balance of Payments And Gold Supply Affect Currency | By Edwin L Dale Jr | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/kennedy-expects-to-back-johnson-despite- differences-on-war.html | Kennedy Expects to Back Johnson Despite Differences on War | By Lawrence E Davies | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/laird-expects-nixon-to-win- nomination.html | LAIRD EXPECTS NIXON TO WIN NOMINATION | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/lecture-series-listed-by-bryn-mawr- clubs.html | Lecture Series Listed By Bryn Mawr Clubs | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/leroi-jones-jailed-for-2-12-to-3-years-on- gun-charge-jones-given-2.html | LeRoi Jones Jailed for 2 12 to 3 Years on Gun Charge Jones Given 2 12to3Year Jail Term | By Walter H Waggoner | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/li-teacher-drops-defamation-charge- against-student-16.html | LI Teacher Drops Defamation Charge Against Student 16 | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/lindsay-modifies-school-reforms-urged-by- bundy-recommends-that-a.html | LINDSAY MODIFIES SCHOOL REFORMS URGED BY BUNDY Recommends That a Central Board Keep Control Over All the High Schools | By Leonard Buder | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/lloyds-to-pay-australian-on-multiplebirth- policy.html | Lloyds to Pay Australian On MultipleBirth Policy | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/market-place-some-advisers-take-the- fifth.html | Market Place Some Advisers Take the Fifth | By Robert Metz | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/martin-f-huberth-jr-head-of-realestate- concern-63.html | Martin F Huberth Jr Head Of RealEstate Concern 63 | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archiv es/medical-services-for-the-poor.html | Medical Services for the Poor | FREDERICK A WURZBACH MD | RE0000720842 | 1996-02-12 | B00000395283 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/milo-j-warner-76-of-american-legion.html | MILO J WARNER 76 OF AMERICAN LEGION | Special to The New York Time | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/more-usflag-ships-urged-to-help-narrow-dollar-gap.html | More USFlag Ships Urged To Help Narrow Dollar Gap | By Farnsworth Fowle | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-edith-du-pont-riegel-wed.html | Mrs Edith du Pont Riegel Wed | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-gandhi-gets-abdullahs-plea-he-bids-her-carry-on-her-fathers.html | MRS GANDHI GETS ABDULLAHS PLEA He Bids Her Carry on Her Fathers Work for Peace | By Joseph Lelyveld | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/museum-given-a-valadon-oil.html | Museum Given a Valadon Oil | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/music-bernstein-soloist-gives-beethoven-work-a-mature.html | Music Bernstein LastMinute Soloist Gives Beethoven Work a Mature Reading | By Harold C Schonberg | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nancy-hermanson-prospective-bride.html | Nancy Hermanson Prospective Bride | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/negro-heads-resort-police.html | Negro Heads Resort Police | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-bank-opens-here-amid-construction-fallout.html | New Bank Opens Here Amid Construction Fallout | By Richard E Mooney | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-envelope-sold.html | New Envelope Sold | By David Lidman | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-johnson-plan-asks-business-to-hire-jobless-it-offers-federal.html | New Johnson Plan Asks Business to Hire Jobless It Offers Federal Funds to Companies That Promise Work After Training  400 Employers Urged to Take Part | By David R Jones | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-sewage-plant-to-rise-on-hudson-plant-for-sewage-to-rise-on.html | New Sewage Plant To Rise on Hudson PLANT FOR SEWAGE TO RISE ON HUDSON | By David Bird | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-shelving-systems-rely-on-having-the-right-connections.html | New Shelving Systems Rely on Having the Right Connections | By Rita Reif | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-snow-and-cold-give-skiers-promise-of-a-fine-weekend.html | New Snow and Cold Give Skiers Promise Of a Fine Weekend | By Michael Strauss | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-york-secretary-rusk-on-a-durable-peace.html | New York Secretary Rusk on a Durable Peace | By James Reston | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/news-of-realty-fewer-vacancies-manhattan-office-buildings-almost.html | NEWS OF REALTY FEWER VACANCIES Manhattan Office Buildings Almost All Filled in 1967 | By Thomas W Ennis | RE0000720842 | 1996-02-12 | B00000395283 |

| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nixon-backers-fail-in-2d-effort-to-fill-key-campaign-job-nixon-men.html | Nixon Backers Fail In 2d Effort to Fill Key Campaign Job NIXON MEN FAIL TO FILL KEY POST | By Robert B Semple Jr | RE0000720842 | 1996-02-12 | B00000395283 |
|---|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nongreeks-barred-from-dig-on-thera.html | NONGREEKS BARRED FROM DIG ON THERA | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/norwalk-hospital-to-expand.html | Norwalk Hospital to Expand | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nurses-pay-curb-said-to-be-ended-private-hospitals-increasing-scale.html | NURSES PAY CURB SAID TO BE ENDED Private Hospitals Increasing Scale Despite Agreement City Officials Assert | By Martin Tolchin | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/official-us-stand-on-south-africa.html | Official US Stand on South Africa | MERVYN SUSSER | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/panel-at-cornell-would-drop-aero-laboratory-military-work-by.html | Panel at Cornell Would Drop Aero Laboratory Military Work by Subsidiary at Buffalo Is Cited in Report to Trustees | By Edward Hudson | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/patricia-brown-john-n-walker-planning-bridal.html | Patricia Brown John N Walker Planning Bridal | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pentagon-seeks-shift-in-spending-wants-more-for-vietnam-would-cut.html | PENTAGON SEEKS SHIFT IN SPENDING Wants More for Vietnam  Would Cut Other Buying | By B Drummond Ayres Jr | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pentagon-to-sell-45billion-arms-abroad-in-3-years-continued-exports.html | PENTAGON TO SELL 45BILLION ARMS ABROAD IN 3 YEARS Continued Exports Mainly to NATO Allies Will Help Curb Payments Deficit | By Neil Sheehan | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/plan-for-road-in-a-primitive-area-stirs-a-dispute.html | Plan for Road in a Primitive Area Stirs a Dispute | By William M Blair | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/play-will-reopen-for-one-benefit-brief-lives-on-sunday-to-aid-the.html | PLAY WILL REOPEN FOR ONE BENEFIT Brief Lives on Sunday to Aid the Actors Fund | By Sam Zolotow | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/primary-in-new-hampshire-is-far-from-voters-minds.html | Primary in New Hampshire Is Far From Voters Minds | By John H Fenton | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/princeton-defeats-nyu-7862-and-rutgers-trounces-dartmouth-7952.html | Princeton Defeats NYU 7862 and Rutgers Trounces Dartmouth 7952 HEIGHT AND SPEED HELP TIGERS FIVE | By Deane McGowen | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/report-from-laos-discounted.html | Report From Laos Discounted | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/restoration-ball-listed.html | Restoration Ball Listed | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rev-thomas-h-coursey.html | REV THOMAS H COURSEY | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rockefeller-in-new-hampshire-bids-moderates-back-romney.html | Rockefeller in New Hampshire Bids Moderates Back Romney | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rpi-six-tops-harvard-72-rancourt-scammell-star.html | RPI Six Tops Harvard 72 Rancourt Scammell Star | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rusk-asserts-us-strives-to-learn-hanoi-intentions-says-effort-is.html | RUSK ASSERTS US STRIVES TO LEARN HANOI INTENTIONS Says Effort Is Being Made to Determine Meaning of Statement About Talks | By Hedrick Smith | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/sears-and-penney-sales-at-peak-1billion-mark-set.html | Sears and Penney Sales at Peak 1Billion Mark Set | By David Dworsky | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/show-group-tries-a-barter-system-theater-exploratory-trades-talent.html | SHOW GROUP TRIES A BARTER SYSTEM Theater Exploratory Trades Talent for Work Space | By Richard F Shepard | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/south-yemenis-get-bids-to-survey-oil.html | SOUTH YEMENIS GET BIDS TO SURVEY OIL | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/soviet-dissident-still-at-liberty-litvinovs-grandson-keeps-job.html | SOVIET DISSIDENT STILL AT LIBERTY Litvinovs Grandson Keeps Job Despite Defiance | By Raymond H Anderson | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/sports-of-the-times-satisfactory-journey.html | Sports of The Times Satisfactory Journey | By Arthur Daley | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/state-aides-work-on-taxrise-plan-way-is-sought-to-balance-expected.html | STATE AIDES WORK ON TAXRISE PLAN Way Is Sought to Balance Expected Record Budget | By Sydney H Schanberg | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/state-to-inquire-into-drug-sales-investigation-ordered-after.html | STATE TO INQUIRE INTO DRUG SALES Investigation Ordered After PriceFixing Convictions | By Ralph Blumenthal | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/stocks-decline-on-peace-moves-biggest-losers-include-blue-chips-and.html | STOCKS DECLINE ON PEACE MOVES Biggest Losers Include Blue Chips and Glamour Issues  Dow Index Falls 474 | By Alexander R Hammer | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/store-sales-increase.html | Store Sales Increase | Special to The New York times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/taxi-seat-belts.html | Taxi Seat Belts | THELMA HALPERN | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/the-theater-shaws-saint-joan-at-lincoln-center-diana-sands-is.html | The Theater Shaws Saint Joan at Lincoln Center Diana Sands Is Notable as Maid of Orleans | By Clive Barnes | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/truces-and-disillusion-feeling-grows-in-vietnam-that-lulls-for.html | Truces and Disillusion Feeling Grows in Vietnam That Lulls For Holidays Are Almost Meaningless | By R W Apple Jr | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/trucking-volume-shows-05-drop-17-of-34-localities-list-decreased.html | TRUCKING VOLUME SHOWS 05 DROP 17 of 34 Localities List Decreased Tonnage | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/tv-repercussions-of-the-abc-and-itt-parting-broadcaster-to-tighten.html | TV Repercussions of the ABC and ITT Parting Broadcaster to Tighten Its Financial Belt | By Jack Gould | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/two-us-groups-merge-into-twodivision-professional-soccer-league-10.html | Two US Groups Merge Into TwoDivision Professional Soccer League 10 TEAMS LIKELY IN EACH SECTION | By Gerald Eskenazi | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/visit-by-brezhnev-to-cairo-delayed.html | VISIT BY BREZHNEV TO CAIRO DELAYED | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/warren-w-ayres.html | WARREN W AYRES | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/waterbury-strike-ends-as-teachers-vote-to-go-back.html | Waterbury Strike Ends as Teachers Vote to Go Back | Special to The New York Times | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/wildlife-refuge-suggested-on-li-us-preserve-could-block-bridge.html | WILDLIFE REFUGE SUGGESTED ON LI US Preserve Could Block Bridge Across Sound | By Agis Salpukas | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/wood-field-and-stream-cousteaus-tv-series-on-the-undersea-world-to.html | Wood Field and Stream Cousteaus TV Series on the Undersea World to Dwell on Sharks Monday | By Nelson Bryant | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/xerox-discussing-merger-with-ginn-companies-plan-merger-actions.html | Xerox Discussing Merger With Ginn COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000720842 | 1996-02-12 | B00000395283 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/14-nursing-homes-here-barring-medicaid-patients-14-nursing-homes.html | 14 Nursing Homes Here Barring Medicaid Patients 14 NURSING HOMES BARRING MEDICAID | By Michael T Kaufman | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-binge-a-black-eye-and-19-years-of-wandering-errant-father-of-6-is.html | A Binge a Black Eye and 19 Years of Wandering Errant Father of 6 Is United With His Family in Newark as New Year Arrives | By Deirdre Carmodyspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-n-mp-will-marry-mrs-helen-noyes.html | A n MP Will Marry Mrs Helen Noyes | DClal tO Tilt W York Tlme | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/angola-casualties-reported.html | Angola Casualties Reported | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/antiques-seeing-through-the-tarnish-a-colonial-silver-bowl-found-at.html | Antiques Seeing Through the Tarnish A Colonial Silver Bowl Found at Country Sale Plain Shape Provides Clue to Rare Piece | By Marvin D Schwartz | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/art-beckmann-in-black-and-white-survey-of-graphics-on-view-at-the.html | Art Beckmann in Black and White Survey of Graphics on View at the Viviano | By Hilton Kramer | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/australia-asks-aid-on-us-curbs-seeks-reciprocity-as-buyer-of.html | AUSTRALIA ASKS AID ON US CURBS Seeks Reciprocity as Buyer of American Arms | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/barroom-owner-faces-a-trial-in-road-death.html | Barroom Owner Faces A Trial in Road Death | BOSTON Jan 5 | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/bethungry-britons-in-action-as-40day-racing-ban-ends.html | BetHungry Britons in Action As 40Day Racing Ban Ends | By Alvin Shusterspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/blood-pressure-held-cause-of-papandreou-sons-illness.html | Blood Pressure Held Cause Of Papandreou Sons Illness | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/bond-market-up-sharply-again-as-hanoi-peace-rumors-persist-bonds.html | Bond Market Up Sharply Again As Hanoi Peace Rumors Persist Bonds Market Up Again as Hanoi Peace Rumors Persist GAINS REGISTERED AT ALL SESSIONS Advance Is Partly Attributed to an Improvement in Technical Position | By Robert D Hershey Jr | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/bonn-socialists-call-upon-us-to-end-north-vietnam-bombing.html | Bonn Socialists Call Upon US To End North Vietnam Bombing | By Philip Shabecoffspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/books-of-the-times-spies-in-visible-ink.html | Books of The Times Spies in Visible Ink | By Mitchel Levitas | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/boumediene-vows-to-develop-algeria.html | BOUMEDIENE VOWS TO DEVELOP ALGERIA | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/bowdoin-sextet-wins.html | Bowdoin Sextet Wins | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/bridge-grand-slam-rewards-bluff-with-5-or-7-hand.html | Bridge Grand Slam Rewards Bluff With 5 or 7 Hand | By Alan Truscott | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/business-show-beownboss-kit-for-everyman-business-show-beownboss.html | Business Show BeOwnBoss Kit for Everyman Business Show BeOwnBoss Kits | By William M Freeman | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/car-racing-group-renames-binford-auto-competition-committee.html | CAR RACING GROUP RENAMES BINFORD Auto Competition Committee Reelects Him President | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/casher-of-checks-guilty-on-taxes-bookies-and-loansharks-his-clients.html | CASHER OF CHECKS GUILTY ON TAXES Bookies and Loansharks His Clients US Asserts | By Edward Ranzal | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/chains-list-rise-in-holiday-sales-several-concerns-register-record.html | CHAINS LIST RISE IN HOLIDAY SALES Several Concerns Register Record Volumes | By David Dworsky | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/chamber-finally-admits-public-to-its-great-hall.html | Chamber Finally Admits Public to Its Great Hall | By Ada Louise Huxtable | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/color-process-makes-escaping-gas-visible-uses-seen-in-pipelines-and.html | Color Process Makes Escaping Gas Visible Uses Seen in Pipelines And in Missile Engines New Method Is Saftigas Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/columbia-trounces-yale-10072-as-newmark-gets-career-high-of-40.html | Columbia Trounces Yale 10072 as Newmark Gets Career High of 40 Points LION STAR SCORES 26 IN SECOND HALF 7Foot Center Paces Attack as Columbia Gains First Ivy League Triumph | By Deane McGowen | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/cornell-subdues-brown-five-7771-big-reds-drive-in-second-half.html | CORNELL SUBDUES BROWN FIVE 7771 Big Reds Drive in Second Half Overtakes Bruins | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/credit-concerns-seek-court-help-allstate-commonwealth-file.html | CREDIT CONCERNS SEEK COURT HELP AllState Commonwealth File Bankruptcy Petitions | By H Erich Heinemann | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/curteispradelle.html | CurteisPradelle | Special to The NN York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/d-s-pacini-fiance-0u-nancy-moonan.html | D S Pacini Fiance 0u Nancy Moonan | Speela to The Y ork Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/de-gaulle-assures-rabbi-he-intended-no-insult-to-jews-de-gaulle.html | De Gaulle Assures Rabbi He Intended No Insult to Jews De Gaulle Assures Grand Rabbi That He Meant No Insult to Jews | By Henry Tannerspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/discount-rate-lifted-in-japan-to-6205-japanese-raise-discount-rate.html | Discount Rate Lifted In Japan to 6205 JAPANESE RAISE DISCOUNT RATE | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/dr-william-brown-vermont-ex-dean.html | DR WILLIAM BROWN VERMONT EX DEAN | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/drug-unit-seizes-reducing-tablets-thyroiddigitalis-pills-called.html | DRUG UNIT SEIZES REDUCING TABLETS ThyroidDigitalis Pills Called Unsafe by Federal Agency | By Harold M Schmeck Jrspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/e-m-kennedy-sees-gain-on-refugees-visits-camps-and-hospitals-in-the.html | E M KENNEDY SEES GAIN ON REFUGEES Visits Camps and Hospitals in the Danang Region | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/edwin-de-wees-kyle.html | EDWIN DE WEES KYLE | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/eshkol-and-thant-confer-on-mideast.html | ESHKOL AND THANT CONFER ON MIDEAST | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/europeans-facing-taxcut-pressure-pound-devaluation-and-us-dollar.html | EUROPEANS FACING TAXCUT PRESSURE Pound Devaluation and US Dollar Moves Stir Feeling EUROPEANS FACING TAXCUT PRESSURE | By Clyde H Farnsworthspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/flu-curtails-attendance-in-schools.html | Flu Curtails Attendance In Schools | By Val Adams | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ford-aid-is-given-to-negro-clergy-grant-will-help-to-train-them-for.html | FORD AID IS GIVEN TO NEGRO CLERGY Grant Will Help to Train Them for Urban Crisis | By Will Lissner | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/freed-defendant-wins-court-costs-berger-gets-3716-after-appeal-in.html | FREED DEFENDANT WINS COURT COSTS Berger Gets 3716 After Appeal in Playboy Case | By Charles Grutzner | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/fund-rise-asked-by-tax-collector-goodman-says-its-needed-to-help.html | FUND RISE ASKED BY TAX COLLECTOR Goodman Says Its Needed to Help Gather 2 New Levies | By Seth S King | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/gadsden-advances-in-squash-racquets.html | GADSDEN ADVANCES IN SQUASH RACQUETS | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/garrard-dancers-deluged-by-props.html | GARRARD DANCERS DELUGED BY PROPS | DON McDONAGH | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/german-economy-takes-two-jolts-bonn-asks-industry-to-hold-the-line.html | GERMAN ECONOMY TAKES TWO JOLTS Bonn Asks Industry to Hold the Line Against a Rash of Rising Prices UNEMPLOYMENT GOES UP Federal Labor Office Says Signs Point to Continued Increase in Joblessness | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/german-men-no-longer-cold-to-slaving-over-hot-stoves.html | German Men No Longer Cold to Slaving Over Hot Stoves | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ginn-gives-data-on-xerox-talks-acquisition-would-involve-107million.html | GINN GIVES DATA ON XEROX TALKS Acquisition Would Involve 107Million in Stock | By Clare M Reckert | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/gun-control-bill-urged-in-chicago-daleys-proposal-received.html | GUN CONTROL BILL URGED IN CHICAGO Daleys Proposal Received Favorably by Council | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/harlem-divided-on-school-aide-who-speaks-for-community-is-at-issue.html | HARLEM DIVIDED ON SCHOOL AIDE Who Speaks for Community Is at Issue in Filling Job | By Leonard Buder | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/hoover-says-reds-use-black-power-hoover-says-us-reds-welcome-unrest.html | Hoover Says Reds Use Black Power Hoover Says US Reds Welcome Unrest Caused by Black Power | By United Press International | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/housing-officials-stand.html | Housing Officials Stand | EARL BROWN | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/humphrey-scores-3-white-regimes-pledging-zambia-more-aid-he-assails.html | HUMPHREY SCORES 3 WHITE REGIMES Pledging Zambia More Aid He Assails Her Neighbors | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/if-a-fashions-good-enough-for-her-its-good-enough-for-him.html | If a Fashions Good Enough for Her Its Good Enough for Him | By Angela Taylor | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/indias-experiment-on-a-kashmir-solution-freeing-of-abdullah-seems.html | Indias Experiment on a Kashmir Solution Freeing of Abdullah Seems Based on a Vague Hope | By Joseph Lelyveldspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/italy-chides-us-on-war.html | Italy Chides US on War | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/john-black-to-wed-miss-susan-tenney.html | John Black to Wed Miss Susan Tenney | | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/kennedy-deplores-nations-betrayal-of-indian-education.html | Kennedy Deplores Nations Betrayal Of Indian Education | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/kings-point-loses-8676.html | Kings Point Loses 8676 | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/knicks-triumph-over-bulls-12199-76ers-turn-back-lakers-in-second.html | KNICKS TRIUMPH OVER BULLS 12199 76ers Turn Back Lakers in Second Game 125113 | By Dave Andersonspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/knopf-hires-3-top-aides-of-simon-and-schuster-gottlieb-chief-editor.html | Knopf Hires 3 Top Aides of Simon and Schuster Gottlieb Chief Editor Leaving With Anthony Schulte and Nina Bourne | By Henry Raymont | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/lausche-challenged-for-seat-in-senate-by-ohio-republican.html | Lausche Challenged For Seat in Senate By Ohio Republican | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/leaves-monday-morning.html | Leaves Monday Morning | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/market-place-grinnell-stock-rings-up-profit.html | Market Place Grinnell Stock Rings Up Profit | By Robert Metz | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mavericks-defeat-americans-107104.html | MAVERICKS DEFEAT AMERICANS 107104 | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mays-sets-his-sights-on-600-home-runs-giants-star-wants-to-play-as.html | Mays Sets His Sights on 600 Home Runs Giants Star Wants to Play as Long as He Can Do Best But Would Not Move to First Base to Extend Career | By Joseph Durso | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mcarthy-rebuttal-is-issued-by-nbc.html | MCARTHY REBUTTAL IS ISSUED BY NBC | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mccarthy-bids-for-kennedy-aid-to-bolster-his-drive-for-votes-says.html | McCarthy Bids for Kennedy Aid To Bolster His Drive for Votes Says Support From Brothers Would Help but Tolerates Silence of Other Critics | By E W Kenworthyspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/merger-of-local-soccer-clubs-in-new-league-runs-into-snag.html | Merger of Local Soccer Clubs In New League Runs Into Snag | By Thomas Rogers | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/miss-brinlenibetothe.html | Miss BrinleNiBetothe | pecia I to The NewYozk Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/miss-post-e-willis-prospective-bride.html | Miss Post E Willis Prospective Bride | Special to Tht New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/more-overtime-helpers-enlist-in-the-im-backing-britain-campaign.html | More Overtime Helpers Enlist in the Im Backing Britain Campaign  BRITISH BACKERS WIDEN CAMPAIGN | By John M Leespecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mrs-carner-wins-by-6-shots-in-harder-hall-amateur-golf.html | Mrs Carner Wins by 6 Shots In Harder Hall Amateur Golf | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/music-rubinstein-plays-first-of-series-ardor-and-style-mark.html | Music Rubinstein Plays First of Series Ardor and Style Mark Extended Program He Gives Liszt Grand and Gleeful Reading | By Harold C Schonberg | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/november-building-up-by-300million-construction-up-for-november.html | November Building Up by 300Million CONSTRUCTION UP FOR NOVEMBER | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/novotny-deposed-as-party-leader-slovak-gets-post-czech-retains.html | NOVOTNY DEPOSED AS PARTY LEADER SLOVAK GETS POST Czech Retains Presidency  Dubcek Elevation Seen as Victory for Minority NOVOTNY OUSTED AS PARTYS CHIEF | By United Press International | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/nurses-charge-collusion-on-pay-say-voluntary-hospitals-act-to-hold.html | NURSES CHARGE COLLUSION ON PAY Say Voluntary Hospitals Act to Hold Salaries Down | By Martin Tolchin | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/oliver-j-keller-69-head-of-illinois-radio-station.html | Oliver J Keller 69 Head Of Illinois Radio Station | Seclal to The New York Tims | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/pat-cooper-offers-italian-our-crowd.html | Pat Cooper Offers Italian Our Crowd | By Richard F Shepard | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/piano-recital-given-by-thomas-simons.html | PIANO RECITAL GIVEN BY THOMAS SIMONS | ROBERT SHERMAN | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/platinum-prices-fall-for-3d-day-drop-is-linked-to-reports-soviet.html | PLATINUM PRICES FALL FOR 3D DAY Drop Is Linked to Reports Soviet May Sell Metal | By William D Smith | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/post-routs-queens-9372.html | Post Routs Queens 9372 | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/pressure-mounts-for-bombing-halt-as-test-for-hanoi-administration.html | PRESSURE MOUNTS FOR BOMBING HALT AS TEST FOR HANOI Administration Is Urged to Take Steps to See Whether North Will Negotiate OFFER OF TALKS IS CITED Appeals to Johnson Come From Senators Rabbi and West German Socialists PRESSURE MOUNTS FOR BOMBING HALT | By Hedrick Smithspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/proxmire-links-23-contractors-to-defense-waste-he-asserts-they-are.html | PROXMIRE LINKS 23 CONTRACTORS TO DEFENSE WASTE He Asserts They Are Among Thousands Causing Losses  Pentagon in Denial Proxmire Links 23 Contractors to Defense Waste | By Neil Sheehanspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/rail-tonmileage-shows-rise-of-02.html | RAIL TONMILEAGE SHOWS RISE OF 02 | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/rules-for-xrays-of-kennedy-given-archives-releases-text-of.html | RULES FOR XRAYS OF KENNEDY GIVEN Archives Releases Text of Agreement Transferring Records of the Autopsy KENNEDY XRAYS SECRET TILL 1971 | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ryan-scores-site-of-sewage-plant-opposes-hudson-choice-and-appeals.html | RYAN SCORES SITE OF SEWAGE PLANT Opposes Hudson Choice and Appeals to Federal Aides | By Richard E Mooney | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/schin-e-s-eltz.html | Schin e  S eltz | ecltl tq The ew oz | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/search-for-holt-called-off.html | Search for Holt Called Off | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/shipping-panel-plans-rate-plea-grievance-to-be-filed-over-foreign.html | SHIPPING PANEL PLANS RATE PLEA Grievance to Be Filed Over Foreign Aid Cargo Limits | By George Horne | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sihanouk-hopeful-on-us-relations-says-bowles-talks-on-issue-of.html | SIHANOUK HOPEFUL ON US RELATIONS Says Bowles Talks on Issue of Cambodia Sanctuary May Ease Tensions SIHANOUK HOPEFUL ON U S RELATIONS | By Tillman Durdinspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/smiles-under-strain-dignitaries-from-around-the-world-welcomed-with.html | Smiles Under Strain Dignitaries From Around the World Welcomed With Aplomb by Liberians | By Benjamin Wellesspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/spock-and-coffin-indicted-for-activity-against-draft-us-says-five.html | Spock and Coffin Indicted For Activity Against Draft US Says Five Conspired to Counsel Young Men to Resist Service SPOCK AND COFFIN INDICTED BY US | By Fred P Grahamspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/spock-hopes-500000-will-refuse-to-be-drafted.html | Spock Hopes 500000 Will Refuse to Be Drafted | By Edward C Burks | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sports-of-the-times-the-regulator.html | Sports of the Times The Regulator | By Robert Lipsyte | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/st-andrews-no-1-gains-in-curling-douglas-medal-defenders-move-to.html | ST ANDREWS NO 1 GAINS IN CURLING Douglas Medal Defenders Move to QuarterFinals | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/state-aide-opposes-national-park-plan.html | STATE AIDE OPPOSES NATIONAL PARK PLAN | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/state-is-urged-to-build-a-park-at-coney-islands-steeplechase.html | State Is Urged to Build a Park At Coney Islands Steeplechase | By Alfred E Clark | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/statement-of-asian-scholars-supported.html | Statement of Asian Scholars Supported | FREDERICK W MOTE | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/steinberg-pianist-in-town-hall-debut.html | STEINBERG PIANIST IN TOWN HALL DEBUT | ALLEN HUGHES | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/stocks-advance-on-a-broad-front-blue-chips-pace-the-widest.html | STOCKS ADVANCE ON A BROAD FRONT Blue Chips Pace the Widest Increases Since Nov 21 Gainers Lead 2to1 MOST INDICATORS CLIMB Dow Average Is Up 185 to 90124 New Highs for 196768 Show Rebound STOCKS ADVANCE ON A BROAD FRONT | By John J Abele | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/suffolk-antipoverty-director-to-take-new-careers-post.html | Suffolk Antipoverty Director To Take New Careers Post | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/susan-emley-ls-betrothed-to-henri-luebbermann-it.html | Susan Emley ls Betrothed To Henri Luebbermann It | gtcetal t Ihe New rk llfno | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/the-flowered-hat-is-blossoming-again.html | The Flowered Hat Is Blossoming Again | By Bernadine Morris | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/the-letter-on-kennedy-autopsy-photos.html | The Letter on Kennedy Autopsy Photos | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/the-quiet-anger-of-jacob-lawrence.html | The Quiet Anger of Jacob Lawrence | By John Canaday | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/theater-the-little-foxes-revisited-leighton-and-marshall-appear-in.html | Theater The Little Foxes Revisited Leighton and Marshall Appear in New Roles Geraldine Chaplin Acts With Spirit and Force | CLIVE BARNES | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/to-plan-highways.html | To Plan Highways | ROBERT C WEINBERG | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/tom-strong-at-12-warms-to-victory-gelding-shows-liking-for-snow-in.html | TOM STRONG AT 12 WARMS TO VICTORY Gelding Shows Liking for Snow in Westbury Score | By Sam Goldaperspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/top-jazz-groups-play-for-dancing-hamilton-and-cohn-go-from-hard-bop.html | TOP JAZZ GROUPS PLAY FOR DANCING Hamilton and Cohn Go From Hard Bop to Teeny Bop | By John S Wilson | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/topics-the-diplomatic-way-out-of-vietnam.html | Topics The Diplomatic Way Out of Vietnam | By Anthony Eden Earl of Avon | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/toward-a-better-world.html | Toward a Better World | ROBERT G MEAD Jr | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/transcript-of-replies-by-sihanouk-to-questions-on-vietnam-border.html | Transcript of Replies by Sihanouk to Questions on Vietnam Border Issue | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/triumph-for-the-slovaks.html | Triumph for the Slovaks | By David Binderspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archiv es/turks-to-disperse-force.html | Turks to Disperse Force | Dispatch of The Times London | RE0000720839 | 1996-02-12 | B00000395280 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/tv-vision-of-outer-space-nbc-news-presents-beyond-the-sky-hemmings.html | TV Vision of Outer Space NBC News Presents Beyond the Sky  Hemmings in Auto Stop on 13 | By Jack Gould | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/u-s-expresses-regret.html | U S Expresses Regret | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-dollarprotection-moves-cause-varied-fears-in-canada-canadians.html | US DollarProtection Moves Cause Varied Fears in Canada CANADIANS FEAR US DOLLAR MOVE | By Edward Cowanspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-plane-losses-in-vietnam-pass-1000-as-5-are-downed.html | US Plane Losses in Vietnam Pass 1000 as 5 Are Downed | By Tom Buckleyspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-raid-damaged-ship-moscow-says-moscow-says-us-bomb-damage-soviet-ship.html | US Raid Damaged Ship Moscow Says Moscow Says US Bomb Damage Soviet Ship | By Raymond H Andersonspecial To the New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/volume-on-amex-continues-heavy-sets-third-highest-level-on-record.html | VOLUME ON AMEX CONTINUES HEAVY Sets Third Highest Level on Record Prices Rise | By Douglas W Cray | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/walkout-at-rca-in-6th-week-with-both-sides-still-far-apart.html | Walkout at RCA in 6th Week With Both Sides Still Far Apart | By Peter Millones | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/waterbury-schools-reopen-after-2day-teacher-tieup.html | Waterbury Schools Reopen After 2Day Teacher TieUp | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/welfare-budget-asks-14billion-biggest-city-item-increase-mandated.html | WELFARE BUDGET ASKS 14BILLION BIGGEST CITY ITEM Increase Mandated by Rise in Recipients of Relief and Medicaid Expense TOTAL IS UP 51 PER CENT Ginsberg Says 780000 Are Getting Help With 14000 Added Each Month WELFARE BUDGET ASKS 14BILLION | By Peter Kihss | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/wilderness-bill.html | Wilderness Bill | CLINTON P ANDERSON | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/wilson-to-visit-moscow.html | Wilson to Visit Moscow | Special to The New York Times | RE0000720839 | 1996-02-12 | B00000395280 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/-and-radio.html |  AND RADIO | R ENGLANDER KOSUT | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/12-students-seized-in-narcotics-raid-at-jersey-motel.html | 12 Students Seized In Narcotics Raid At Jersey Motel | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/1967-called-bad-for-civil-rights-liberties-union-cautions.html | 1967 CALLED BAD FOR CIVIL RIGHTS Liberties Union Cautions on Reprisals and Violence | By Douglas Robinson | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/2-organizations-in-un-differ-on-international-lsd-controls.html | 2 Organizations in UN Differ On International LSD Controls | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/2-serbian-groups-battle-on-church-cleveland-factions-dispute.html | 2 SERBIAN GROUPS BATTLE ON CHURCH Cleveland Factions Dispute Possession of Buildings | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/20-gis-killed-as-foe-intensifies-vietnam-fighting-north-vietnam.html | 20 GIS ARE KILLED AS FOE INTENSIFIES VIETNAM FIGHTING North Vietnamese Attacking Isolated Artillery Base in Queson Wound 64 | By Tom Buckley | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/26-us-scholars-dispute-war-view-of-14-moderates.html | 26 US Scholars Dispute War View Of 14 Moderates | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/29-fewer-policemen-in-city-suspended-and-dismissed-in-67.html | 29 Fewer Policemen in City Suspended and Dismissed in 67 | By David Burnham | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/56-soviet-tv-film-omits-khrushchev.html | 56 Soviet TV Film Omits Khrushchev | By Raymond H Anderson | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-barnstyle-museum-for-countrystyle-music.html | A BarnStyle Museum for CountryStyle Music | By Fred Travis | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-gadfly-runs-in-some-trouble.html | A Gadfly Runs In Some Trouble | By John Harvey | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-highrise-look-urged-at-kennedy-architect-says-it-would-reduce.html | A HIGHRISE LOOK URGED AT KENNEDY Architect Says It Would Reduce Congestion | By William E Burrows | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-football-bowl-is-sought-by-south-and-southwest-cities.html | A New Football Bowl Is Sought By South and Southwest Cities | By Gordon S White Jr | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-pattern-on-pensions.html | A New Pattern on Pensions | By A H Raskin | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-pollution-wordwise.html | A NEW POLLUTION  WORDWISE | F M H | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-year-a-new-voice.html | A New Year A New Voice | By Raymond Ericson | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-ritual-dance-in-albany.html | A Ritual Dance in Albany | By Sydney H Schanberg | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-safari-by-car-into-indias-colorful-past.html | A Safari by Car Into Indias Colorful Past | By Louise W Groseclose | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-stoical-attitude.html | A STOICAL ATTITUDE | NAME WITHHELD | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-texassize-dream-the-great-society-reader-the-failure-of-american.html | A TexasSize Dream THE GREAT SOCIETY READER The Failure of American Liberalism Edited by Marvin E Gettleman and David Mermelstein 551 pp New York Random House Cloth 895 Paper 245 | By Robert Lekachman | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-toast-to-spains-sherry-country.html | A Toast to Spains Sherry Country | By Robert Leigh | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-void-of-smug-letters.html | A Void of Smug Letters | JONATHAN WILLIAMS | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-wood-beam-ceiling.html | A Wood Beam Ceiling | By Bernard Gladstone | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/acadian-leaders-to-see-de-gaulle-frenchcanadian-delegates-will.html | ACADIAN LEADERS TO SEE DE GAULLE FrenchCanadian Delegates Will Discuss Exchanges | By Jay Walzspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/advertising-the-cloakanddagger-battle.html | Advertising The CloakandDagger Battle | By Philip H Dougherty | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/al-davis-takes-raiders-to-the-top-in-five-years.html | Al Davis Takes Raiders to the Top in Five Years | By Dave Anderson | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/amanda-savage-engaged-to-wed-gary-black-jr.html | Amanda Savage Engaged to Wed Gary Black Jr | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/an-atlantic-link-ascension-island-it-grows-in-importance-as.html | AN ATLANTIC LINK ASCENSION ISLAND It Grows in Importance as Communications Center | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/an-icon-for-marta-the-kitchen-madonna-by-rumer-godden-illustrated.html | An Icon for Marta THE KITCHEN MADONNA By Rumer Godden Illustrated by Carol Barker 89 pp New York The Viking Press 375 | By Aileen Pippett | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/andrea-e-dickson-plans-nuptials.html | Andrea E Dickson Plans Nuptials | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ann-m-byrnes-becomes-bride-of-timothy-huff.html | Ann M Byrnes Becomes Bride Of Timothy Huff | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/annual-flowers-make-their-debut.html | Annual Flowers Make Their Debut | By Olive E Allen | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/arizona-goldwater-runs-again-for-senate.html | Arizona Goldwater Runs Again  For Senate | By Kenneth Arline | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/army-loses-to-yale-swim-team-upsets-manhattan-in-track-at-west.html | Army Loses to Yale Swim Team Upsets Manhattan in Track at West Point CADET MARKSMEN WIN PISTOL SHOOT Army Defeats Fordham in Squash Racquets but Gymnasts Are Beaten | By Deane McGowenspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/arrests-for-threats-to-the-president-up-sharply-since-the.html | Arrests for Threats to the President Up Sharply Since the Assassination | By Fred P Graham | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/asian-immigrants-to-australia-rise-3000-have-entered-since.html | ASIAN IMMIGRANTS TO AUSTRALIA RISE 3000 Have Entered Since Relaxation 2 Years Ago | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/auslander-gero.html | Auslander  Gero | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/bahamas-will-ask-britain-for-more-independence-negro-cabinet-in.html | Bahamas Will Ask Britain For More Independence Negro Cabinet in Power a Year Plans Stricter Control of Gambling | By Homer Bigart | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/balancing-the-payments.html | Balancing the Payments | By Edwin L Dale Jr | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barbara-brodsky-engaged.html | Barbara Brodsky Engaged | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barbara-j-post-is-dallas-bride-of-garry-weber.html | Barbara J Post Is Dallas Bride Of Garry Weber | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barbara-maffmann-is-married-to-philip-francis-walkley-3d.html | Barbara Maffmann Is Married To Philip Francis Walkley 3d | peclal to The New York Ttmcs | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barnes-approach.html | BARNES APPROACH | THOMAS G MORGANSEN | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/board-will-offer-own-school-plan-would-modify-both-bundy-and.html | BOARD WILL OFFER OWN SCHOOL PLAN Would Modify Both Bundy and Lindsay Proposals | By Will Lissner | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/bravo-barnes.html | BRAVO BARNES | DOROTHY SWERDLOVE | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/britain-lures-50-doctors-home-from-america.html | Britain Lures 50 Doctors Home From America | By Dana Adams Schmidt | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/broadcast-regulation.html | Broadcast Regulation | CIARLES  BAKER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/broadway-directors-naming-the-star.html | BROADWAY DIRECTORS Naming The Star | SHEPARD TRAUBE | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/brooklyn-loses-8064.html | Brooklyn Loses 8064 | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/budget-time-down-on-the-ranch.html | Budget Time Down on the Ranch | By Max Frankel | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/buffalo-to-use-auxiliary-police-civil-defense-volunteers-to-patrol.html | BUFFALO TO USE AUXILIARY POLICE Civil Defense Volunteers to Patrol HighCrime Areas | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/but-does-the-state-know-best-state-knows-best.html | But Does the State Know Best State Knows Best | By Peter Heyworthberlin | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/canadiens-check-rangers-streak-with-52-victory-blue-shirts-string.html | CANADIENS CHECK RANGERS STREAK WITH 52 VICTORY Blue Shirts String of Five Unbeaten Games Ended 2 Goals for Lemaire Canadiens Break Rangers Winning Streak and Attendants Pick Up the Broken Glass RANGERS BEATEN BY CANADIENS 52 | By Gerald Eskenazispecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/catholic-and-catholic.html | CATHOLIC AND catholic | LEO MCLAUGHLIN | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cats-birds-and-elephants-visit-hospitable-shelter-at-kennedy.html | Cats Birds and Elephants Visit Hospitable Shelter at Kennedy | By Farnsworth Fowle | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/china-to-purchase-ceylons-rubber.html | CHINA TO PURCHASE CEYLONS RUBBER | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/chinas-art-treasures-find-a-home-in-taiwan.html | Chinas Art Treasures Find a Home in Taiwan | By Michael J Leahy | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/choate-students-dwell-on-ice-while-chef-keeps-meals-warm.html | Choate Students Dwell on Ice While Chef Keeps Meals Warm | By Sam Goldaper | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/clarinetist-starts-a-town-hall-series.html | CLARINETIST STARTS A TOWN HALL SERIES | ALLEN HUGHES | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/claudette-lamelle-to-wed.html | Claudette LaMelle to Wed | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/clerk-dissidents-seek-union-rule-will-challenge-presidents.html | CLERK DISSIDENTS SEEK UNION RULE Will Challenge Presidents HandPicked Successor | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cleveland-housing-head-to-retire-after-35-years.html | Cleveland Housing Head To Retire After 35 Years | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cocteaus-machine-vibrates.html | Cocteaus Machine Vibrates | By Thomas Lask | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/coffee-brazil-vs-united-states.html | Coffee Brazil vs United States | By Paul Montgomery | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/coliseum-boat-show-operators-optimistic-on-new-dates-all-space.html | Coliseum Boat Show Operators Optimistic On New Dates ALL SPACE TAKEN FOR FEB 7 EVENT Change in Attendance Held Unlikely  Greater Dealer Enthusiasm Expected | By Steve Cady | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/colleen-e-orourke-married-in-yonkers.html | Colleen E ORourke Married in Yonkers | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/columbia-downs-brown-five-7147-walaszek-scores-20-points-as-lions.html | COLUMBIA DOWNS BROWN FIVE 7147 Walaszek Scores 20 Points as Lions Win 5th in Row | By Thomas Rogers | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/columbia-to-get-new-science-ship-twinhulled-catamaran-is-ordered.html | COLUMBIA TO GET NEW SCIENCE SHIP TwinHulled Catamaran Is Ordered for Hudson Labs | By John Devlin | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/companies-rush-to-study-curbs-concerns-analyze-curbs.html | Companies Rush To Study Curbs Concerns Analyze Curbs | By Gerd Wilcke | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/competitive-spirit-makes-foyt-winner-and-rich-man-too.html | Competitive Spirit Makes Foyt Winner And Rich Man Too | By John S Radosta | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/conroy-dorman.html | Conroy  Dorman | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/contract-bridge-leagues-loss.html | Contract Bridge Leagues Loss | By Alan Truscott | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cool-hand-rosenberg-cool-hand-man-is-hot.html | Cool Hand Rosenberg Cool Hand Man Is Hot | By Michael Lydonhollywood | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cornell-sextet-tops-brown-32-ryan-and-hughes-help-team-gain-9th.html | CORNELL SEXTET TOPS BROWN 32 Ryan and Hughes Help Team Gain 9th Victory in Row | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/counterfeiting-on-the-increase.html | Counterfeiting On the Increase | DAVID LIDMAN | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/criminals-at-large-criminals-at-large.html | Criminals At Large Criminals at Large | By Anthony Boucher | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/damascus-scores-an-easy-triumph-in-45850-stakes-1967s-horse-of-year.html | DAMASCUS SCORES AN EASY TRIUMPH IN 45850 STAKES 1967s Horse of Year Wins by 2 12 Lengths at Santa Anita and Pays 280 | By Bill Becker | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/dane-a-nichols-to-be-the-bride-of-kmwyckoff.html | Dane A Nichols To Be the Bride Of KMWyckoff | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/data-bank-peril-or-aid-the-us-central-data-bank-would-it-threaten.html | Data Bank Peril or Aid The US Central Data Bank Would It Threaten Your Privacy | By Nan Robertsonspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/dayan-says-soviet-holds-key-to-war-in-an-interview-he-doubts-cairo.html | DAYAN SAYS SOVIET HOLDS KEY TO WAR In an Interview He Doubts Cairo Can Act on Its Own | By William Beecherspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/deeply-concerned.html | DEEPLY CONCERNED | C C CUNNINGHAM | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/did-we-do-wrong.html | DID WE DO WRONG | GRETE HILLINGER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/do-you-understand-sweetheart.html | Do You Understand Sweetheart | By Gloria Emerson | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/donald-clark-jr-becomes-fiance-of-eve-bradnick.html | Donald Clark Jr Becomes Fiance Of Eve Bradnick | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/draft-resistance-group-weighs-school-strike-to-protest-spock.html | Draft Resistance Group Weighs School Strike to Protest Spock Indictment | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/early-leavers.html | EARLY LEAVERS | HENRY SHOLEM | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/editor-in-richmond-quits-news-leader.html | EDITOR IN RICHMOND QUITS NEWS LEADER | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/education-politicians-puncture-the-dreams.html | Education Politicians Puncture the Dreams | By Fred M Hechinger | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/educator-named-head-of-center-at-temple.html | Educator Named Head of Center at Temple | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/egypt-asks-postponement.html | Egypt Asks Postponement | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/elaine-blasco-bride-of-navy-lieutenant.html | Elaine Blasco Bride Of Navy Lieutenant | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/en-route-to-nowhere-one-very-hot-day-by-david-halberstam-216-pp.html | En Route To Nowhere ONE VERY HOT DAY By David Halberstam 216 pp Boston Houghton Mifflin Company 495 | By Wilfrid Sheed | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/eshkol-attends-sabbath-service-called-to-torah-as-500-fill-fifth.html | ESHKOL ATTENDS SABBATH SERVICE Called to Torah as 500 Fill Fifth Avenue Synagogue | By Irving Spiegel | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/eshkol-sticks-to-his-guns-israels-quick-victory-last-june-has-put.html | Eshkol Sticks to His Guns Israels quick victory last June has put the Premier in the thick of a protracted political fight | By James Feron | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/evans-ties-petrosian-donner-wins.html | Evans Ties Petrosian Donner Wins | By Al Horowitz | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/executed-in-yemen.html | Executed in Yemen | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/facility-to-provide-academic-credits-to-students-center-situated-on.html | Facility to Provide Academic Credits to Students Center Situated on 1200Acre Estate at Leesburg Va | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/fighting-in-yemen-perils-arab-unity-dispute-may-cause-rabat-meeting.html | FIGHTING IN YEMEN PERILS ARAB UNITY Dispute May Cause Rabat Meeting to Be Postponed | By Thomas F Brady | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/flier-81-fights-for-his-license-after-hopping-across-u-s.html | Flier 81 Fights for His License After Hopping Across U S | By Richard Haitch | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/focus-on-pound-poundjoyce-the-letters-of-ezra-pound-to-james-joyce.html | Focus on Pound POUNDJOYCE The Letters of Ezra Pound to James Joyce With Pounds Essays on Joyce Edited with Commentary by Forrest Read 314 pp New York New Directions 10 EZRA POUND A CloseUp By Michael Reck Illustrated 203 pp New York McGrawHill Book Company 595 Pound | By Hugh Kenner | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/foe-builds-force-on-cambodia-line-up-to-10000-are-believed-supplied.html | FOE BUILDS FORCE ON CAMBODIA LINE Up to 10000 Are Believed Supplied Across Border | By Bernard Weinraubspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/foreign-affairs-a-network-of-whispers.html | Foreign Affairs A Network of Whispers | By C L Sulzberger | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/french-endorse-us-dollar-policy-but-warn-that-more-moves-could.html | FRENCH ENDORSE US DOLLAR POLICY But Warn That More Moves Could Bring Retaliation | By John L Hess | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/g-m-price-shift-laid-to-johnson-nader-says-rise-was-cut-after.html | G M PRICE SHIFT LAID TO JOHNSON Nader Says Rise Was Cut After Denunciation Threat | By Eileen Shanahanspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/gaines-wins-dash-in-meet-on-coast-gaines-wins-dash-in-meet-on-coast.html | Gaines Wins Dash In Meet on Coast GAINES WINS DASH IN MEET ON COAST | By United Press International | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/george-raymond-empson-3d-marries-miss-helen-l-sutter.html | George Raymond Empson 3d Marries Miss Helen L Sutter | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/glass-houses.html | GLASS HOUSES | SAXO GRAMMATICUSTHOMAS KYDTITUS MACCIUS PLAUTUSLUIGI DA PORTOGEOFFREV CHAUCERPLUTARCHGIOVAN NI BOCCACIOTHOMAS LODGEGIRALDO CINTHIOROBERT GREENEBEN JONSON | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/gm-chief-talks-about-1968-gm-chief-says-68-is-like-and-unlike-65.html | GM Chief Talks About 1968 GM Chief Says 68 Is Like and Unlike 65 | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/gm-denies-any-threat.html | GM Denies Any Threat | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/gold-and-silver-found-in-remains-of-waste-burned-in-washingtons.html | Gold and Silver Found in Remains of Waste Burned in Washingtons Dumps | By William M Blairspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/governors-aide-named-to-the-thruway-authority.html | Governors Aide Named To the Thruway Authority | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/guard-is-stabbed-in-duel-at-plaza-guard-stabbed-and-robbery-suspect.html | GUARD IS STABBED IN DUEL AT PLAZA Guard Stabbed and Robbery Suspect Shot at Plaza | Robbery Suspect Is Shot at Suite of Mexican BankerBy Lawrence Van Gelder | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/hamlet-takes-a-pratfall-hamlet-takes-a-pratfall.html | Hamlet Takes a Pratfall Hamlet Takes A Pratfall | By Walter Kerr | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/hans-petschek.html | HANS PETSCHEK | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/harrison-taylor-barrow-jr-to-wed-priscilla-wodehouse.html | Harrison Taylor Barrow Jr To Wed Priscilla Wodehouse | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/havana-fosters-guevara-cult-with-zeal-of-political-campaign.html | Havana Fosters Guevara Cult With Zeal of Political Campaign | By Juan de Onisspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/heart-transplant-surgery-performed-on-west-coast-heart-transplant.html | Heart Transplant Surgery Performed on West Coast Heart Transplant Performed on Coast | By United Press International | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/heavy-enemy-flow-to-south-is-doubted.html | HEAVY ENEMY FLOW TO SOUTH IS DOUBTED | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/humphrey-pledges-us-will-promote-poor-lands-trade-humphrey-vows-to.html | Humphrey Pledges US Will Promote Poor Lands Trade Humphrey Vows to Promote Trade | By Benjamin Welles | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ice-core-formed-in-8000-bc-brought-up-by-antarctic-engineering-team.html | Ice Core Formed in 8000 BC Brought Up by Antarctic Engineering Team | By Robert Reinholdspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/if-you-need-a-gimmick-try-talent.html | If You Need a Gimmick Try Talent | By George Gent | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/india-and-pakistan-each-expel-envoy.html | INDIA AND PAKISTAN EACH EXPEL ENVOY | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/india-hints-a-shift-on-cambodia-issue-readiness-for-leading-role-in.html | INDIA HINTS A SHIFT ON CAMBODIA ISSUE Readiness for Leading Role in Inspection Indicated if Bowles Talks Succeed India Hints at Shift on Cambodia Issue | By Joseph Lelyveldspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/indians-the-hard-lot-of-the-navajo.html | Indians The Hard Lot of the Navajo | K A | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/it-looks-like-nixon-or-rockefeller.html | It Looks Like Nixon or Rockefeller | By Warren Weaver Jr | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/jailers-slaying-stirs-new-mexico-governor-adopts-new-policy-toward.html | JAILERS SLAYING STIRS NEW MEXICO Governor Adopts New Policy Toward Spanish Speakers | By Douglas E Kneeland | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/john-arata-jr-weds-ann-m-schmonsees.html | John Arata Jr Weds Ann M Schmonsees | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/john-barkley-ashton-will-wed-miss-elizabeth-copeland-lyon.html | John Barkley Ashton Will Wed Miss Elizabeth Copeland Lyon | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnson-seeking-wageprice-curb-it-would-go-beyond-appeals-but-not.html | JOHNSON SEEKING WAGEPRICE CURB It Would Go Beyond Appeals But Not Impose Controls | By David R Jonesspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnson-weighs-export-rebates-and-import-levies-congress-may-get.html | JOHNSON WEIGHS EXPORT REBATES AND IMPORT LEVIES Congress May Get Proposal to Return Tax to Makers of Goods Sold Abroad | Toll on Imports Equivalent to Tariff Rise Is Allowed by International Rules | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnson-works-hard-on-budget-visitors-to-ranch-report-very-tight.html | JOHNSON WORKS HARD ON BUDGET Visitors to Ranch Report Very Tight Atmosphere | By Max Frankelspecial To The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/jules-basdevant-jurist-90-is-dead-former-president-of-world-court.html | JULES BASDEVANT JURIST 90 IS DEAD Former President of World Court Retired in 1964 | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/just-how-important-was-mahler.html | Just How Important Was Mahler | By Howard Klein | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/karl-kobelt-76-engineer-and-exswiss-president.html | Karl Kobelt 76 Engineer And ExSwiss President | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/kheel-sees-flaw-in-the-taylor-act-says-it-invites-strike-threat-to.html | KHEEL SEES FLAW IN THE TAYLOR ACT Says It Invites Strike Threat to Speed Bargaining  Changes Suggested Kheel Says New Taylor Law Seems to Invite Threats to Strike | By Damon Stetson | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/kiesinger-to-study-plan.html | Kiesinger to Study Plan | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/knicks-conquer-pistons-118101-post-3d-straight-victory-in-fine.html | KNICKS CONQUER PISTONS 118101 Post 3d Straight Victory in Fine Defensive Effort  Bellamy Gets 32 Points | By Leonard Koppett | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/lehigh-wrestlers-rout-maryland-228.html | LEHIGH WRESTLERS ROUT MARYLAND 228 | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Brain Drain of BritainAMES D KNIGHT | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN W MAHON | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | BEATRIX MCQ KYTE | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN HOLT | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/li-train-is-derailed.html | LI Train Is Derailed | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/life-on-high-in-new-mexico.html | Life on High In New Mexico | By W Thetford Leviness | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/louria-and-tully-gain-semifinals-poor-oddy-also-advance-in.html | LOURIA AND TULLY GAIN SEMIFINALS Poor Oddy Also Advance in SquashRacquets Tourney | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maine-guide.html | MAINE GUIDE | DORRIS A ISAACSON | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mardi-gras-is-chosen-cocker-spaniel-futurity-victor-upstate-pup.html | Mardi Gras Is Chosen Cocker Spaniel Futurity Victor UPSTATE PUP WINS IN NATIONAL SHOW | By John Rendel | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marinda-helmer-wed-in-suburbs-to-ea-beinert.html | Marinda Helmer Wed in Suburbs To EA Beinert | Special to The New York Tlmel | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marjorie-longenecker-engaged-to-james-white-3d-a-lawyer.html | Marjorie Longenecker Engaged To James White 3d a Lawyer | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marriage-planned-by-jane-goldberg.html | Marriage Planned By Jane Goldberg | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maryivers-bever-of-radcliffe-to-wed.html | MaryIvers Bever Of Radcliffe to Wed | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marylouise-caring-a-prospective-bride.html | MaryLouise Caring A Prospective Bride | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maxwell-triumphs-in-squash-racquets.html | MAXWELL TRIUMPHS IN SQUASH RACQUETS | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mayor-lindsay-learns-how-its-done.html | Mayor Lindsay Learns How Its Done | By Richard Reeves | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mazel-and-shlimazel-or-the-milk-of-the-lioness-by-isaac-bashevis.html | MAZEL AND SHLIMAZEL Or the Milk of the Lioness By Isaac Bashevis Singer Translated from the Yiddish by the author and Elizabeth Shub Illustrated by Margot Zemach 44 pp New York Farrar Straus Giroux 450 | ELIOT FREMONTSMITH | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mcarthy-backed-by-johnson-foes-at-meeting-here-unanimous-support-is.html | MCARTHY BACKED BY JOHNSON FOES AT MEETING HERE Unanimous Support Is Given by State Group  Senator Presses Rusk to Quit MCARTHY BACKED AT MEETING HERE | By Richard Witkin | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mcarthy-draws-12-vote-in-poll-gallup-test-election-finds-johnson.html | MCARTHY DRAWS 12 VOTE IN POLL Gallup Test Election Finds Johnson Winning Nixon Next and Wallace Last MCARTHY DRAWS 12 VOTE IN POLL | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mccarthy-may-cause-a-few-headaches.html | McCarthy May Cause a Few Headaches | By E W Kenworthy | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/measures-to-protect-dollar.html | Measures to Protect Dollar | CHARLES R FOSTER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/medical-aid-in-vietnam.html | Medical Aid in Vietnam | THEODORE S TAPPER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/medicine-sex-and-the-college-girl.html | Medicine Sex and the College Girl | By Jane E Brody | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mercer-award-to-yastrzemski-red-sox-star-honored-by-new-york.html | MERCER AWARD TO YASTRZEMSKI Red Sox Star Honored by New York Writers | By Joseph Durso | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/met-manners.html | Met Manners | G H Low | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/middlebury-32-victor.html | Middlebury 32 Victor | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mike-nichols-postgraduate.html | Mike Nichols PostGraduate | By A H Weiler | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-alison-r-birkins-is-affianced.html | Miss Alison R Birkins Is Affianced | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-barbara-s-baker-is-affianced.html | Miss Barbara S Baker Is Affianced | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-bintz-affianced-to-stephen-a-stone.html | Miss Bintz Affianced To Stephen A Stone | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-brundage-and-lloyd-bush-wed-in-jersey.html | Miss Brundage And Lloyd Bush Wed in Jersey | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-nancy-ann-smith-betrothed.html | Miss Nancy Ann Smith Betrothed | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-noel-carol-pilugfelder-to-be-wed-to-w-peter-oakes.html | Miss Noel Carol Pilugfelder To Be Wed to W Peter Oakes | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-sybilla-hale-green-engaged.html | Miss Sybilla Hale Green Engaged | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mizelle-smokey-1640-triumphs-in-the-snow-before-21111-at-westbury.html | Mizelle Smokey 1640 Triumphs in the Snow Before 21111 at Westbury CROWD IS BIGGEST OF YOUNG SEASON | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/modern-dance-fifth-generation.html | Modern Dance  Fifth Generation | By Clive Barnes | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/monetary-storm-is-gathering-force-monetary-storm-stirred-by.html | Monetary Storm Is Gathering Force Monetary Storm Stirred by Britains Devaluation of Pound Begins to Gather Force | By H Erich Heinemann | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/moral-judgments.html | MORAL JUDGMENTS | DAVID ROTHENBERG | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/morton-r-herr.html | MORTON R HERR | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mrs-coe-rides-honga-to-crown-black-gelding-triumphs-at-hobby-hills.html | MRS COE RIDES HONGA TO CROWN Black Gelding Triumphs at Hobby Hills Show | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/murals-and-messages.html | Murals and Messages | By John Canaday | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/murdock-hack.html | Murdock Hack | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/music-rubinstein-plays-first-of-series-ardor-and-style-mark.html | Music Rubinstein Plays First of Series Ardor and Style Mark Extended Program | By Harold C Schonberg | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nancy-hopfs-nuptials.html | Nancy Hopfs Nuptials | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nancy-purzynski-bride.html | Nancy Purzynski Bride | pedal to The New York Timel | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/navy-trackmen-win-indoor-meet-nyu-is-second-fordham-third-at.html | NAVY TRACKMEN WIN INDOOR MEET NYU Is Second Fordham Third at Annapolis | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/negroes-gaining-in-carolina-drive-their-registration-exceeds-whites.html | NEGROES GAINING IN CAROLINA DRIVE Their Registration Exceeds Whites in 6 Counties | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nevada-debates-casino-licenses-assembly-speaker-calls-for-review-of.html | NEVADA DEBATES CASINO LICENSES Assembly Speaker Calls for Review of State Policy | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-airport-set-in-portland-me-6million-facility-will-be-completed.html | NEW AIRPORT SET IN PORTLAND ME 6Million Facility Will Be Completed Next Spring | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-england-expects-growth-spurt-to-last.html | New England Expects Growth Spurt to Last | By John H Fenton | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-head-for-the-economic-brain-trust.html | New Head for the Economic Brain Trust | By Eileen Shanahan | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-italian-line-aide-expects-challenging-year-save-the-dollar.html | New Italian Line Aide Expects Challenging Year Save the Dollar Campaign Called Matter of Concern | By Werner Bamberger | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-wilderness-road-in-florida-is-just-that.html | New Wilderness Road In Florida Is Just That | By John Durant | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/newrate-stamps-due-this-month.html | NewRate Stamps Due This Month | By David Lidman | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nice-surprise-from-glasgow.html | Nice Surprise From Glasgow | A B ASCH | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nontravel-with-sst.html | Nontravel With SST | C MICHEL | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/north-on-top-506-in-22d-hula-bowl-north-506-victor-in-22d-hula-bowl.html | North on Top 506 In 22d Hula Bowl NORTH 506 VICTOR IN 22D HULA BOWL | By United Press International | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/norton-coyle-jr-becomes-fiance-of-miss-hazzard.html | Norton Coyle Jr Becomes Fiance Of Miss Hazzard | Special to the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/nuclear-safeguards.html | Nuclear Safeguards | W A HIGINBOTHAM | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/nuptials-on-jan-21-for-barbara-solms.html | Nuptials on Jan 21 For Barbara Solms | Special to the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/observer-more-style-in-the-spleenventing-francophobes.html | Observer More Style in the SpleenVenting Francophobes | By Russell Baker | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/official-reaction.html | OFFICIAL REACTION | MYRON CLEMENT | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/older-officials-emerge-in-china-peking-using-survivors-of-purge-to.html | OLDER OFFICIALS EMERGE IN CHINA Peking Using Survivors of Purge to Restore Order | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/on-fakes-frauds-and-forgeries.html | On Fakes Frauds and Forgeries | By Hilton Kramer | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/one-baton-is-not-enough.html | One Baton Is Not Enough | By Harold C Schonberg | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/one-mans-favorite.html | One Mans Favorite | By George A Elbert | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/physician-fiance-of-marilyn-sewell.html | Physician Fiance of Marilyn Sewell | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/picture-protest.html | PICTURE PROTEST | ROBERT C MORRIS | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/plimpton-paper-musician.html | Plimpton Paper Musician | By Alfred G Aronowitz | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/police-building-starts-in-april-new-headquarters-to-rise-15-stories.html | POLICE BUILDING STARTS IN APRIL New Headquarters to Rise 15 Stories at Civic Center | By Seth S King | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/poodles-really-like-people-the-most-popular-dog-in-america.html | Poodles really like people The Most Popular Dog In America | By Berkeley Rice | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/pope-gives-epiphany-talk.html | Pope Gives Epiphany Talk | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archiv es/portrait-of-the-poet-robert-browning-and-his-world-the-private-face.html | Portrait Of the Poet ROBERT BROWNING AND HIS WORLD The Private Face 18121861 By Maisie Ward 335 pp New York Holt Rinehart  Winston 850 Portrait of the Poet | By Naomi Lewis | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/portrait-of-the-us-businessman-in-europe.html | Portrait of the US Businessman in Europe | By Clyde H Farnsworth | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/post-triumphs-8477.html | Post Triumphs 8477 | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/pravda-will-brighten-pages-with-features.html | Pravda Will Brighten Pages With Features | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/pressure-mounts-on-trenton-role-legislature-faces-demands-to-be.html | PRESSURE MOUNTS ON TRENTON ROLE Legislature Faces Demands to Be More Independent | By Ronald Sullivan | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/priests-to-study-todays-problems-milwaukee-project-to-strive-for.html | PRIESTS TO STUDY TODAYS PROBLEMS Milwaukee Project to Strive for UptoDate Clerics | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/primary-fights-looming-in-iowa-hickenloopers-quitting-sets-up.html | PRIMARY FIGHTS LOOMING IN IOWA Hickenloopers Quitting Sets Up Contest in 2 Parties | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/primitive-christian-rite-revived-by-group-here-primitive-christian.html | Primitive Christian Rite Revived by Group Here Primitive Christian Rite Is Revived by Group Here | By Paul Hofmann | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/princeton-triumphs-over-penn-73-to-47-princeton-routs-penn-five.html | Princeton Triumphs Over Penn 73 to 47 PRINCETON ROUTS PENN FIVE 7347 | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/product-progress-includes-refinement-of-herbicides-and-fertilizers.html | Product Progress Includes Refinement of Herbicides and Fertilizers | By R Milton Carleton | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/providence-wins-7051.html | Providence Wins 7051 | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rand-captures-class-a-ski-jumping-schoolboy-17-leaps-156-and-149.html | Rand Captures Class A Ski Jumping Schoolboy 17 Leaps 156 and 149 Feet in Tokle Memorial At Bear Mountain and Baker Field Over Snow and Sand Athletes Fly Through the Air RAND 17 TAKES TOKLE SKI JUMP | By Michael Straussspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rate-of-inflation-reduced-in-brazil-rise-in-cost-of-living-was-held.html | RATE OF INFLATION REDUCED IN BRAZIL Rise in Cost of Living Was Held to 24 Last Year | By Paul L Montgomery | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rate-rise-on-ruble-is-sought-soviet-seeks-new-rate-on-ruble-in-red.html | Rate Rise On Ruble Is Sought Soviet Seeks New Rate On Ruble in Red Lands | By Harry Schwartz | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/raul-fernandes-diplomat-90-dies-brazilian-was-last-of-the-signers.html | RAUL FERNANDES DIPLOMAT 90 DIES Brazilian Was Last of the Signers of Versailles Treaty | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/reagan-to-begin-2d-year-in-office-problems-face-californias.html | REAGAN TO BEGIN 2D YEAR IN OFFICE Problems Face Californias Governor on Two Fronts | By Gladwin Hillspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/recordings-a-versatile-nilsson-tackles-three-demanding-roles.html | Recordings A Versatile Nilsson Tackles Three Demanding Roles | By Raymond Ericson | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/religion-the-clergy-on-vietnam.html | Religion The Clergy on Vietnam | By Edward B Fiske | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/reports-of-garden-corporations-qualifying-as-buyer-of-jets-are.html | Reports of Garden Corporations Qualifying as Buyer of Jets Are Discounted POLICY ON A SALE OF TEAM IS CITED | By William N Wallace | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rescher-wins-at-greenwich.html | Rescher Wins at Greenwich | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/restrained-war.html | Restrained War | WALTER BERNARD | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rigid-boxes-new-image-being-sought.html | Rigid Boxes New Image Being Sought | By William M Freeman | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/robert-snedeker-to-wed-elizabeth-forbes-winter.html | Robert Snedeker to Wed Elizabeth Forbes Winter | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/robin-barrett-married-to-lieut-d-c-mechem.html | Robin Barrett Married To Lieut D C Mechem | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rocks-that-will-grow-into-mountains.html | Rocks That Will Grow Into Mountains | By John V Young | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rockwell-taliaferro.html | Rockwell  Taliaferro | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/romney-planning-no-new-strategy-aides-concede-campaign-has-gone.html | ROMNEY PLANNING NO NEW STRATEGY Aides Concede Campaign Has Gone Badly So Far | By Anthony Ripleyspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rumanian-tennis-stars-repay-us-for-refuge.html | Rumanian Tennis Stars Repay US for Refuge | By Charles Friedman | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ruth-washton-fiancee-of-roger-martin-katz.html | Ruth Washton Fiancee Of Roger Martin Katz | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ryan-quits-in-connecticut-as-gop-committeeman.html | Ryan Quits in Connecticut As GOP Committeeman | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/saigon-bars-paper-30-days-charging-it-backs-coalition.html | Saigon Bars Paper 30 Days Charging It Backs Coalition | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sanford-weighs-race-for-senate-would-like-to-run-against-ervin-in.html | SANFORD WEIGHS RACE FOR SENATE Would Like to Run Against Ervin in North Carolina | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/saturday-mail-7-times-normal-in-rush-before-increase-in-rates.html | Saturday Mail 7 Times Normal In Rush Before Increase in Rates | By Thomas P Ronan | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/science-a-closer-look-at-the-cosmos.html | Science A Closer Look at The Cosmos | By Walter Sullivan | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/selfinterest.html | SELFINTEREST | PAUL NEWMAN | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/shields-victor-in-larchmont-frostbite-sailing-hornidge-is-2d-in.html | Shields Victor in Larchmont Frostbite Sailing HORNIDGE IS 2D IN SEASON OPENER | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/shot-in-the-arm.html | SHOT IN THE ARM | RALPH COKAIN | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/shrines-of-a-thousand-years-ago-enrich-a-dusty-indian-village.html | Shrines of a Thousand Years Ago Enrich a Dusty Indian Village | By Elinor L Horwitz | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/silberberg-blackburn.html | Silberberg  Blackburn | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/slum-properties-still-uninsured-legislation-to-create-a-pool-of.html | SLUM PROPERTIES STILL UNINSURED Legislation to Create a Pool of Carriers Is Proposed | By James F Clarityspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/some-roadside-reminders-of-connecticuts-past.html | Some Roadside Reminders Of Connecticuts Past | BERNARD S MALAHAN | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/someone-to-mind-the-baby.html | Someone to mind the baby | By Maya Pines | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/song-of-protest.html | SONG OF PROTEST | JACQUELINE SHARP | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/soviet-ideals.html | Soviet Ideals | EARL L PACKER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/speaking-of-books-report-from-the-campus-the-campus.html | SPEAKING OF BOOKS Report From the Campus The Campus | By Walter Allen | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/special-bulldozer-blades-strip-vietnam-jungle-rome-plows-are.html | Special Bulldozer Blades Strip Vietnam Jungle Rome Plows Are Praised for Revealing Sanctuaries and Halting Ambushes | By Hanson W Baldwin | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sports-of-the-times-forecast-for-1968.html | Sports of The Times Forecast for 1968 | By Arthur Daley | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/spotlight-glamour-stocks-reappraised.html | Spotlight Glamour Stocks Reappraised | By John J Abele | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/spring-grays.html | Spring grays | By Patricia Peterson | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/st-andrews-no1-gains-in-curling-advances-to-semifinals-in-douglas.html | ST ANDREWS NO1 GAINS IN CURLING Advances to SemiFinals in Douglas Medal Bonspiel | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/st-johns-victor-in-junior-track-nyac-takes-the-lead-in-senior-aau.html | ST JOHNS VICTOR IN JUNIOR TRACK NYAC Takes the Lead in Senior AAU Meet | By William J Miller | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/stanislas-sir-winzalot-take-stakes-at-tropical-stanislas-8940.html | Stanislas Sir Winzalot Take Stakes at Tropical STANISLAS 8940 TROPICAL VICTOR | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/steel-bridges.html | STEEL BRIDGES | ROBERT J LYMAN | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/stores-seek-new-ways-to-prod-the-consumer-stores-seek-way-to-add.html | Stores Seek New Ways To Prod the Consumer Stores Seek Way to Add Profitability | By Isadore Barmash | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sugar-bowl-getting-there-can-be-half-the-fun-for-its-skiers.html | Sugar Bowl Getting There Can Be Half the Fun for Its Skiers | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/support-for-president.html | Support for President | JOSEPH L WHEELER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/surrey-cronin-and-john-jay-jr-engaged-to-wed.html | Surrey Cronin And John Jay Jr Engaged to Wed | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/susan-heath-married-to-ronald-williamson.html | Susan Heath Married To Ronald Williamson | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/susan-mccammon-is-bride-in-capital-debutante-of-1959-is-wed-to.html | Susan McCammon Is Bride in Capital Debutante of 1959 Is Wed to William S Gubelmann 2d | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/susan-warren-lee-is-betrothed.html | Susan Warren Lee Is Betrothed | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/swiss-buy-nuclear-reactor.html | Swiss Buy Nuclear Reactor | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/symingtons-son-will-seek-house-seat-from-st-louis.html | Symingtons Son Will Seek House Seat From St Louis | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tales-for-tots.html | Tales For Tots | By George A Woods | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/television-.html | TELEVISION | CHRISTOPHER LUKAS | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-crisis-of-our-museums-the-crisis-of-our-museums.html | The Crisis Of Our Museums The Crisis of Our Museums | ANN ABBINANTI MILLER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-feminist-mystique-the-fighting-pankhursts-a-study-in-tenacity.html | The Feminist Mystique THE FIGHTING PANKHURSTS A Study in Tenacity By David Mitchell Illustrated 352 pp New York The Macmillan Company 795 | By Annette K Baxter | RE0000720833 | 1996-02-12 | B00000395272 |

| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-fine-art-of-memory.html | The Fine Art of Memory | Compiled by Ruth Block | RE0000720833 | 1996-02-12 | B00000395272 |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-fruits-of-revolt-the-first-fifty-years-soviet-russia-191767-by.html | The Fruits of Revolt THE FIRST FIFTY YEARS Soviet Russia 191767 By Ian Grey Illustrated 558 pp New York CowardMcCann 10 LENIN The Man the Theorist the Leader A Reappraisal Edited by Leonard Schapiro and Peter Reddaway assisted by Paul Rosta 317 pp New York Frederick A Praeger 750 | By Robert Conquest | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-horsey-set-in-ocala.html | The Horsey Set in Ocala | By C E Wright | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-impressionist-eye-impressionist-painting-evokes-a-world-that.html | The Impressionist Eye Impressionist painting evokes a world that seems more attractive more comfortable than our own | By Hilton Kramer | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-influenza-epidemic-current-attack-is-not-severe-and-many-have.html | The Influenza Epidemic Current Attack Is Not Severe and Many Have Developed an Immunity | By Howard A Rusk Md | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-katyn-massacre.html | THE KATYN MASSACRE | ALEXANDER WERTH | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-klan-the-knights-are-a-bit-bedraggled.html | The Klan The Knights Are a Bit Bedraggled | By Walter Rugaber | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-law-who-owns-the-body.html | The Law Who Owns the Body | By Fred P Graham | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-merchants-view-retailers-fear-curb-on-travel-may-cut-into-sales.html | The Merchants View Retailers Fear Curb on Travel May Cut Into Sales Here | By Herbert Koshetz | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-movies-make-heroes-of-them-all.html | The Movies Make Heroes of Them All | By Renata Adler | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-name-of-the-star-is-.html | The Name of the Star Is | GEORGE VOSKOVEC | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-newest-rhododendrons-for-back-yards.html | The Newest Rhododendrons for Back Yards | By David Leach | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-poor-passenger.html | THE POOR PASSENGER | RICHARD A SNYDER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-silver-screen-is-a-gold-mine.html | The Silver Screen Is a Gold Mine | By Jack Gould | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-smiling-us-passport-picture-agency-gets-new-washington-office.html | The Smiling US Passport Picture  Agency Gets New Washington Office Passport Agency Gets a New Office | By Barbara Dubivsky | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-world-discovers-the-caymans.html | The World Discovers the Caymans | JOHN DURANT | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-writing-on-the-wall-treasures-of-prehistoric-art-by-andre.html | The Writing On the Wall TREASURES OF PREHISTORIC ART By Andre LeroiGourhan Translated from the French by Norbert Guterman Illustrated 543 pp New York Harry N Abrams 40 | By Sheldon Nodelman | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/too-close-naming-the-star.html | TOO CLOSE Naming the Star | CORBIN CARNELL | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tree-and-shrub-introductions.html | Tree and Shrub Introductions | By Edwin D Carpenter | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/twentysix-artists-doubly-exposed.html | Twentysix Artists Doubly Exposed | By Jacob Deschin | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/two-new-copters-going-into-action-high-vietnam-officers-see-craft.html | TWO NEW COPTERS GOING INTO ACTION High Vietnam Officers See Craft Make Mock Attack | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/u-s-assurance-on-raids.html | U S Assurance on Raids | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/unlovely-and-unloved-new-years-eve1929-by-james-t-farrell-144-pp.html | Unlovely and Unloved NEW YEARS EVE1929 By James T Farrell 144 pp New York Horizon Press 450 | By Laurence Lafore | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/unostentatious-ruler-of-retail-empire.html | Unostentatious Ruler of Retail Empire | By David Dworsky | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-business-tax-service-goes-mobile.html | US Business Tax Service Goes Mobile | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-units-seeking-funds-in-europe-eurobonds-feel-effect-of-us-curb.html | US Units Seeking Funds in Europe Eurobonds Feel Effect Of US Curb | By John H Allan | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/usbritish-rift-in-1920s-on-naval-issues-bared.html | USBritish Rift in 1920s on Naval Issues Bared | By John M Leespecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/utility-men-are-smiling-at-the-swiss-utility-men-are-smiling-at-the.html | Utility Men Are Smiling At the Swiss Utility Men Are Smiling at the Swiss | By Gene Smith | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wachtler-fails-in-nassau-appeal-bar-group-again-rebuffs-him-on.html | WACHTLER FAILS IN NASSAU APPEAL Bar Group Again Rebuffs Him on Judgeship | By Agis Salpukasspecial To the New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/war-defoliation-studied-in-report-pentagon-told-little-harm-to.html | WAR DEFOLIATION STUDIED IN REPORT Pentagon Told Little Harm to Ecology Will Result | By Walter Sullivan | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/washington-the-legal-and-moral-issues-of-the-war.html | Washington The Legal and Moral Issues of the War | By James Reston | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/way-of-taxing-tourists-is-reported-undecided.html | Way of Taxing Tourists Is Reported Undecided | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/week-in-finance-a-lesson-relearned-week-in-finance-a-lesson-learned.html | Week in Finance A Lesson Relearned Week in Finance A Lesson Learned | By Thomas E Mullaney | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/westchester-gets-new-legal-team-plans-are-made-to-bolster-drive.html | WESTCHESTER GETS NEW LEGAL TEAM Plans Are Made to Bolster Drive Against Crime | By Merrill Folsom | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/what-makes-norman-run-making-it-by-norman-podhoretz-360-pp-new-york.html | What Makes Norman Run MAKING IT By Norman Podhoretz 360 pp New York Random House 695 | By Frederic Raphael | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/whose-side-are-you-on.html | Whose Side Are You On | CHARLES MAROWITZ | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/why-the-gap-between-lbj-and-the-nation-if-i.html | Why the Gap Between LBJ and the Nation LBJ and the Nation If I decide to run Ill win says LBJ They booed Ted Williams too remember | By Max Frankelwashington | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/why-the-king-must-die-why-the-king-must-die.html | Why the King Must Die Why the King Must Die | By Martin Esslin | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/why-why-why.html | WHY WHY WHY | MRS GEORGE S HOWELL | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/william-l-paternotte-is-fiance-of-miss-nancy-d-brewster.html | William L Paternotte Is Fiance Of Miss Nancy D Brewster | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/williams-for-best.html | WILLIAMS FOR BEST | RICHARD BROWNER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/winter-siesta-is-a-thing-of-the-past-in-the-busy-tetons.html | Winter Siesta Is a Thing of the Past in the Busy Tetons | By Jack Goodman | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/woman-pilot-killed-in-rockland-crash.html | WOMAN PILOT KILLED IN ROCKLAND CRASH | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wonders-warriors-and-beasts-abounding-by-beryl-barr-foreword-by.html | WONDERS WARRIORS AND BEASTS ABOUNDING By Beryl Barr Foreword by Thomas P F Hoving Illustrated 128 pp New York Doubleday  Co 695 MORE SHAPES AND STORIES A Book About Pictures By Geoffrey and Jane Grigson Illustrated 72 pp New York The Vanguard Press 595 | HILTON KRAMER | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wood-field-and-stream-bobcat-hunt-search-and-chase-overshadow-kill.html | Wood Field and Stream Bobcat Hunt Search and Chase Overshadow Kill | By Nelson Bryant | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/yale-zone-defense-checks-cornell-as-eli-five-scores-a-6964-triumph.html | Yale Zone Defense Checks Cornell as Eli Five Scores a 6964 Triumph BIG RED CONNECTS ON 36 OF SHOTS McCallum Leads Yale With 23 Points as Team Posts 2d Ivy League Victory | Special to The New York Times | RE0000720833 | 1996-02-12 | B00000395272 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/youth-program-loses-us-funds-cutback-by-congress-curbs-project-in.html | YOUTH PROGRAM LOSES US FUNDS Cutback by Congress Curbs Project in Brooklyn | By Steven V Roberts | RE0000720833 | 1996-02-12 | B00000395272 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/-allbusiness-surgeon-norman-edward-shumway.html | AllBusiness Surgeon Norman Edward Shumway | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/-tosca-is-back-in-met-repertory-mehta-conducts-and-regine-crespin.html | TOSCA IS BACK IN MET REPERTORY Mehta Conducts and Regine Crespin Sings Title Role | By Allen Hughes | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/a-hybrid-rocket-passes-us-test-contains-features-of-liquid-and.html | A HYBRID ROCKET PASSES US TEST Contains Features of Liquid and Solid Ingredients | By John Noble Wilford | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/abctv-to-pick-a-new-president-coast-executive-expected-to-fill-job.html | ABCTV TO PICK A NEW PRESIDENT Coast Executive Expected to Fill Job in ShakeUp | By Jack Gould | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/abortion-once-a-whispered-problem-now-a-public-debate.html | Abortion Once a Whispered Problem Now a Public Debate | By Jane E Brody | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/allies-will-add-7000-in-vietnam-total-of-66000-will-exceed-help.html | ALLIES WILL ADD 7000 IN VIETNAM Total of 66000 Will Exceed Help During Korean War | By Hanson W Baldwin | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/amex-goal-for-future-new-boom-swept-clean.html | Amex Goal for Future New Boom Swept Clean | By Terry Robards | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ansermet-conducts-american-symphony.html | ANSERMET CONDUCTS AMERICAN SYMPHONY | THEODORE STRONGIN | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-12-no-title.html | Article 12  No Title | By Marjorie Hunter | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/australia-reexamining-policy-of-subsidies-for-basic-producers.html | Australia ReExamining Policy Of Subsidies for Basic Producers | By Tellman Durdin | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bailey-sees-no-occasion.html | Bailey Sees No Occasion | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ballet-nutcracker-put-away-for-year-after-41-performances-the-deed.html | Ballet Nutcracker Put Away for Year After 41 Performances the Deed Is Done | CLIVE BARNES | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bernard-a-blewis.html | BERNARD A BLEWIS | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/big-boards-new-chief-quiet-firm.html | Big Boards New Chief Quiet Firm | By Vartanig G Vartan | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/big-pinch-being-felt-in-adland.html | Big Pinch Being Felt In Adland | By Philip H Dougherty | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bond-men-see-bears-in-their-future.html | Bond Men See Bears in Their Future | By John H Allan | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bonds-to-resume-heavy-offerings-market-faces-busy-selling-in-a.html | BONDS TO RESUME HEAVY OFFERINGS Market Faces Busy Selling in a Changed Atmosphere After WeekLong Rally | By John H Allan | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bookshelf-for-men-who-manage-urbane-but-human-advice.html | Bookshelf For Men Who Manage Urbane but Human Advice | By Elizabeth M Fowler | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bowles-leaves-on-trip.html | Bowles Leaves on Trip | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bridge-tom-smith-wins-title-as-new-york-player-of-year.html | Bridge Tom Smith Wins Title as New York Player of Year | By Alan Truscott | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/broad-base-of-science.html | Broad Base Of Science | By William O Baker | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/building-industry-faces-new-siege-of-uncertainty.html | Building Industry Faces New Siege of Uncertainty | By Glenn Fowler | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/by-rail-truck-or-plane-its-a-tough-haul.html | By Rail Truck or Plane Its a Tough Haul | By Robert E Bedingfield | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/caledonian-wins-title-in-curling-new-yorkers-top-potomac-in-douglas.html | CALEDONIAN WINS TITLE IN CURLING New Yorkers Top Potomac in Douglas Medal Final | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/camelot-takes-honors.html | Camelot Takes Honors | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/capital-facing-problems-of-deficit-inflation-and-a-tuesday-in.html | Capital Facing Problems of Deficit Inflation and a Tuesday in November | By Eileen Shanahan | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/carol-ann-wolk-wed.html | Carol Ann Wolk Wed | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/character-actor-91-is-honored-at-the-st-regis-leigh-whipper-blazed.html | Character Actor 91 Is Honored at the St Regis Leigh Whipper Blazed Trails for Negro Performers | By Louis Calta | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/chess-sacrifice-of-a-knight-brings-dividends-after-41-moves.html | Chess Sacrifice of a Knight Brings Dividends After 41 Moves | By Al Horowitz | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/chiles-chief-wins-control-of-party-leftist-leaders-step-down-after.html | CHILES CHIEF WINS CONTROL OF PARTY Leftist Leaders Step Down After Frei Gets Support at a Special Session | By United Press International | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/city-is-shivering-under-arctic-air-cold-weather-to-continue-many.html | CITY IS SHIVERING UNDER ARCTIC AIR Cold Weather to Continue  Many Flu Deaths Feared | By Sylvan Fox | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/collapse-is-feared-as-ice-and-snow-press-on-byrd-station.html | Collapse Is Feared as Ice and Snow Press on Byrd Station | By Robert Reinhold | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/collusion-in-bids-is-studied-by-city-procaccino-says-clues-point-to.html | COLLUSION IN BIDS IS STUDIED BY CITY Procaccino Says Clues Point to Concerns Involved in Marcus Investigation | By Maurice Carroll | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/commodities-price-action-keeps-most-traders-on-the-string.html | Commodities Price Action Keeps Most Traders on the String | By Elizabeth M Fowler | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/congress-in-a-protective-mood-prepares-for-round-of-its-own-on.html | Congress in a Protective Mood Prepares for Round of Its Own on Tariff Reductions | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/corporate-profits-squeeze-is-still-on.html | Corporate Profits Squeeze Is Still On | By Clare M Reckert | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/court-rulings-on-subversives.html | Court Rulings on Subversives | AUGUSTIN G RUDD | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/culture-competing-with-commerce-for-spotlight-in-the-industrial.html | Culture Competing With Commerce for Spotlight in the Industrial Midwest | By Donald Janson | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/defense-outlay-shows-trend-to-stabilization.html | Defense Outlay Shows Trend to Stabilization | By Neil Sheehan | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/deluge-put-alaska-down-not-out.html | Deluge Put Alaska Down Not Out | By Kent Brandley | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/design-awards-span-two-continents.html | Design Awards Span Two Continents | By Rita Reif | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/despite-pretenders-consumer-is-king.html | Despite Pretenders Consumer Is King | By Isadore Barmash | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/donors-husband-made-offer-before-she-died-dead-woman-had-approved.html | Donors Husband Made Offer Before She Died Dead Woman Had Approved of Earlier Transplants  Family Is Proud of Her | By Lawrence E Davies | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/dr-edward-s-cagneyi-i.html | DR EDWARD S CAGNEYI I | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/drivers-stolen-licenses.html | Drivers Stolen Licenses | MILTON LOWENS | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/drugs-now-the-wonder-wears-thin.html | Drugs Now The Wonder Wears Thin | By Douglas W Cray | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/edward-williams-is-dead-at-71-fairleigh-dickinsons-chairman.html | Edward Williams Is Dead at 71 Fairleigh Dickinsons Chairman | Special to The New York TimeJ | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/efforts-increase-for-powell-seat-mckissick-is-proposed-but-he-is.html | EFFORTS INCREASE FOR POWELL SEAT McKissick Is Proposed but He Is Adamant in Refusal | By C Gerald Fraser | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/evelyn-joan-reis-is-married-to-charles-gordon-perry-3d.html | Evelyn Joan Reis Is Married To Charles Gordon Perry 3d | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |

| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/executives-overworked.html | Executives Overworked | By David Dworsky | RE0000720838 | 1996-02-12 | B00000395279 |
|---|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/expremier-returns-to-greece-from-rome-exile-kollias-says-he-will.html | ExPremier Returns to Greece From Rome Exile Kollias Says He Will Resume Post of State Prosecutor | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fastest-dun-in-the-west-is-a-banks-credit-card.html | Fastest Dun in the West Is a Banks Credit Card | By Lawrence E Davies | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fight-for-the-dollar-is-on-and-the-end-is-not-in-sight-the-dollar.html | Fight for the Dollar Is On And the End Is Not in Sight The Dollar Fight Is On | By Edwin L Dale Jr | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/five-marine-posts-and-town-in-south-struck-by-enemy-16-americans.html | FIVE MARINE POSTS AND TOWN IN SOUTH STRUCK BY ENEMY 16 Americans Are Killed in Raids by North Vietnamese  51 of Foe Found Dead | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/flu-in-city-likely-to-strike-million-200-to-300-excess-deaths.html | FLU IN CITY LIKELY TO STRIKE MILLION 200 to 300 Excess Deaths Forecast by Dr Guinee | By David Bird | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/food-sales-at-a-record-100billion.html | Food Sales at a Record 100Billion | By James J Nagle | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-millions-investing-is-a-share-in-the-future.html | For Millions Investing Is a Share in the Future | By Robert D Hershey Jr | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-the-steel-industry-the-outlook-is-in-the-hands-of-its-550000.html | For the Steel Industry the Outlook Is in the Hands of Its 550000 Union Members | By Robert Walker | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-tv-a-pause-in-the-commercials.html | For TV a Pause in the Commercials | By Jack Gould | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fulbright-is-building-his-tonkin-case.html | Fulbright Is Building His Tonkin Case | By John W Finney | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/gapology-both-scientific-and-managerial-a-cause-for-concern-in.html | Gapology Both Scientific and Managerial a Cause for Concern in Europe | By H B G Casimir | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/george-m-porges.html | GEORGE M PORGES | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/gop-group-gives-transit-program-says-johnson-plays-politics-on.html | GOP GROUP GIVES TRANSIT PROGRAM Says Johnson Plays Politics on Highway Allocations | By B Drummond Ayres Jr | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/government-broadening-costefficiency-studies.html | Government Broadening CostEfficiency Studies | By Albert L Kraus | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/growing-demand-found-for-steel-industrys-experts-differ-on-reasons.html | GROWING DEMAND FOUND FOR STEEL Industrys Experts Differ on Reasons for Gains  Hedge Buying Is One | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hayes-optimistic-on-city-revenue-budget-chief-sees-no-need-to.html | HAYES OPTIMISTIC ON CITY REVENUE Budget Chief Sees No Need to Borrow or Tap Reserve | By Peter Kihss | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/he-says-king-consented.html | He Says King Consented | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/head-of-brandeis-honored-for-work-with-bnai-brith.html | Head of Brandeis Honored For Work With Bnai Brith | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/heart-transplant-patient-gains-bid-to-save-his-life-is-just.html | Heart Transplant Patient Gains Bid to Save His Life Is Just Beginning Coast Doctor Says | By Harold M Schmeck Jr | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hirsch-takes-final-in-squash-racquets.html | HIRSCH TAKES FINAL IN SQUASH RACQUETS | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hollywood-its-lively-for-a-ghost-town.html | Hollywood Its Lively for a Ghost Town | By Robert Windeler | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/holy-land-mission-fights-tax-exemption-lost-after-move-to.html | HOLY LAND MISSION FIGHTS TAX RULING Exemption Lost After Move to Kansas City Suburbs | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/home-for-aged-in-bronx-shows-art-lent-by-the-jewish-museum.html | Home for Aged in Bronx Shows Art Lent by the Jewish Museum | By A H Weiler | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hospitals-report-a-threat-to-care-as-cases-increase-group-here.html | HOSPITALS REPORT A THREAT TO CARE AS CASES INCREASE Group Here Links Struggle to Delay in Full Medicare and Medicaid Payments | By Murray Schumach | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/i-daniel-freeman-jr-pipeline-executive.html | i DANIEL FREEMAN JR PIPELINE EXECUTIVE | Special to Tile New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/in-fashion-the-eye-is-on-the-label-not-the-tag.html | In Fashion the Eye Is on the Label Not the Tag | By Marylin Bender | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/in-the-world-of-research-us-has-biggest-empire-in-world-of-research.html | In the World of Research US Has Biggest Empire In World of Research US Is Leading | By William D Smith | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/in-wall-street-the-rush-for-riches-is-on-rush-is-on-for-riches.html | In Wall Street the Rush for Riches Is On Rush Is On For Riches | By John J Abele | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/innovations-are-sweeping-the-field-of-marketing.html | Innovations Are Sweeping the Field of Marketing | By William F Pounds | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/invention-advances-by-doing.html | Invention Advances By Doing | By Charles R Decarlo | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/invention-the-first-step-is-often-most-difficult.html | Invention the First Step Is Often Most Difficult | By Daniel V Desimone | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/jack-valenti-conducts-seminar-on-american-films-at-stanford.html | Jack Valenti Conducts Seminar On American Films at Stanford | By Robert Windeler | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/javits-looks-to-rockefeller-if-romney-slips-at-the-polls-javits-for.html | Javits Looks to Rockefeller If Romney Slips at the Polls Javits for Rockefeller if Romney Slips | By Clayton Knowles | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/johnson-greets-eshkol-in-texas-with-a-shalom-israeli-is-expected-to.html | JOHNSON GREETS ESHKOL IN TEXAS WITH A SHALOM Israeli Is Expected to Seek Arms  President to Urge Flexible View on Arabs | By Max Frankel | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/joseph-e-uihleibl-brewery-officer.html | JOSEPH E UIHLEIbl BREWERY OFFICER noi scz oI | | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/kaiser-workers-to-vote-on-gain-sharing-plan.html | Kaiser Workers to Vote on Gain Sharing Plan | By David R Jones | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mafia-gains-a-business-beachhead.html | Mafia Gains A Business Beachhead | By Charles Grutzner | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/magic-touch-judged-best-spaniel-black-cocker-leads-entry-of-400-in.html | Magic Touch Judged Best Spaniel Black Cocker Leads Entry of 400 in US Specialty | By John Rendel | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mayors-school-plan-bundy-report-fireworks-helped-him-draw-up-his.html | Mayors School Plan Bundy Report Fireworks Helped Him Draw Up His Blueprint for Reform | By Fred M Hechinger | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mcarthy-seeks-a-party-hearing-calls-on-national-committee-to-listen.html | MCARTHY SEEKS A PARTY HEARING Calls on National Committee to Listen to His Views | By Roy Reed | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/miss-myra-mass-engaged-to-marry.html | Miss Myra Mass Engaged to Marry | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/miss-pinover-is-wed.html | Miss Pinover Is Wed | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/monetary-world-reforms-and-a-residue-of-problems.html | Monetary World Reforms and a Residue of Problems | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/money-men-tightening-their-belts.html | Money Men Tightening Their Belts | By H Erich Heinemann | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mrs-romeo-f-betts.html | MRS ROMEO F BETTS | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/naacp-honors-father-groppi-white-priest.html | NAACP Honors Father Groppi White Priest | By Earl Caldwell | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nation-facing-year-of-troubled-growth-financial-and-business-editor.html | Nation Facing Year Of Troubled Growth Financial and Business Editor | By Thomas E Mullaney | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nation-turning-to-science-to-spur-economic-growth-mans-rush-to.html | Nation Turning to Science To Spur Economic Growth Mans Rush to Future | By Harvey Brooks | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ncaa-threatens-to-withdraw-from-us-olympic-committee-move-scheduled.html | NCAA Threatens to Withdraw From US Olympic Committee MOVE SCHEDULED AFTER 1968 GAMES | By Gordon S White Jr | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nina-simone-draws-full-house-to-carnegie-hall-song-session.html | Nina Simone Draws Full House To Carnegie Hall Song Session | By John S Wilson | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/now-let-the-seller-beware.html | Now Let the Seller Beware | By John D Morris | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/otto-botto.html | OTTO BOTTO | Special to Tile New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/overemphasis-on-legalism-is-laid-to-methodists-journal-also.html | Overemphasis on Legalism Is Laid to Methodists Journal Also Criticizes the Belief That Church Should Function Like a Business | By George Dugan | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/pat-heuckeroth-rides-2-winners-scores-with-hurricane-nita-april.html | PAT HEUCKEROTH RIDES 2 WINNERS Scores With Hurricane Nita April Showers at Show | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/pat-pending-old-story-of-new-ideas.html | Pat Pending Old Story of New Ideas | By Stacy V Jones | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/personal-finance-last-instructions-personal-finarice.html | Personal Finance Last Instructions Personal Finarice | By Elizabeth M Fowler | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/picture-of-the-american-farmer-color-him-a-little-blue.html | Picture of the American Farmer Color Him a Little Blue | By Douglas E Kneeland | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/plan-for-attack-on-cambodia.html | Plan for Attack on Cambodia | OSCAR G CHASE | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/police-as-decoys.html | Police as Decoys | GREGORY BATTCOCK | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/pontiff-supports-drive-against-pornography.html | Pontiff Supports Drive Against Pornography | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/poor-defeats-louria-to-capture-atlantic-squash-racquets-final.html | Poor Defeats Louria to Capture Atlantic Squash Racquets Final | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/president-and-the-economy-the-responsibility-is-greater-than-the.html | President and the Economy The Responsibility Is Greater Than the Power | By Max Frankel | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/printing-groups-list-gains-of-67-technological-advances-and.html | PRINTING GROUPS LIST GAINS OF 67 Technological Advances and Improved Sales Reported | By William M Freeman | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/prospects-for-greece.html | Prospects for Greece | PAUL J LYONS | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/quick-gain-a-big-goal-for-traders.html | Quick Gain A Big Goal For Traders | By Peter Elkovich | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/r-t-livingston-of-columbia-dies-retired-in-1965-as-head-of-an.html | R T LIVINGSTON OF COLUMBIA DIES Retired in 1965 as Head of an Engineering Department | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/rangers-rout-leafs-62-as-ratelle-scores-three-goals-in-second.html | Rangers Rout Leafs 62 as Ratelle Scores Three Goals in Second Period FLEMING TALLIES AFTER 30 SECONDS | By Gerald Eskenazi | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/report-of-death-is-denied.html | Report of Death Is Denied | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/rival-of-tool-builders-made-in-japan-label.html | Rival of Tool Builders Made in Japan Label | By William M Freeman | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/rodrigo-riera-gives-town-hall-recital.html | RODRIGO RIERA GIVES TOWN HALL RECITAL | ROBERT SHELTON | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ronan-and-kheel-ask-fare-subsidy-urge-city-action-to-retain-20cent.html | RONAN AND KHEEL ASK FARE SUBSIDY Urge City Action to Retain 20Cent Transit Rate | By Emanuel Perlmutter | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/russell-a-rose.html | RUSSELL A ROSE | Specie to Tile llow 2orR Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/sailing-races-are-canceled.html | Sailing Races Are Canceled | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/san-juan-prosperitys-a-traffic-jam.html | San Juan Prosperitys a Traffic Jam | By Henry Giniger | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/science-giving-managers-new-tools-for-thought.html | Science Giving Managers New Tools for Thought | By David B Hertz | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/securities-the-watchdogs-start-barking.html | Securities The Watchdogs Start Barking | By Terry Robards | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/sherwood-wins-3-skijumping-titles.html | Sherwood Wins 3 SkiJumping Titles | By Michael Strauss | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/shields-and-miss-preuss-take-prolady-golf-at-141.html | Shields and Miss Preuss Take ProLady Golf at 141 | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ship-trade-pact-on-brazil-opposed-transport-department-says-ruling.html | SHIP TRADE PACT ON BRAZIL OPPOSED Transport Department Says Ruling Cuts Competition | By Edward A Morrow | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/shipping-remains-amid-rough-seas-maritime-industry-waits-for.html | SHIPPING REMAINS AMID ROUGH SEAS Maritime Industry Waits for Federal Move on Policy | By George Horne | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/smiling-in-the-quagmire.html | Smiling in the Quagmire | By Eliot FremontSmith | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/smog-war-a-victory-in-the-air.html | Smog War A Victory In the Air | By Gladwin Hill | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/somalis-give-humphrey-the-warmest-welcome-of-his-african-tour-so.html | Somalis Give Humphrey the Warmest Welcome of His African Tour So Far | By Benjamin Welles | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/southern-california-economy-finds-grounds-for-optimism.html | Southern California Economy Finds Grounds for Optimism | By Gladwin Hill | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/sports-of-the-times-a-really-great-dog.html | Sports Of The Times A Really Great Dog | By Robert Lipsyte | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/stairs-collapse-trapping-tenants-temporary-ramp-is-built-by-firemen.html | STAIRS COLLAPSE TRAPPING TENANTS Temporary Ramp Is Built by Firemen in Harlem | By Paul Hofmann | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/strikes-over-auto-makers-are-heading-for-their-1965-record.html | Strikes Over Auto Makers Are Heading for Their 1965 Record | By Jerry M Flint | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/suburbs-new-woes-growing-pains-begin-to-hurt-the-suburbs.html | Suburbs New Woes Growing Pains Begin To Hurt the Suburbs | By Robert E Dallos | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/susan-f-edwards-plans-nuptials.html | Susan F Edwards Plans Nuptials | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tariff-cuts-a-view-of-optimism.html | Tariff Cuts A View of Optimism | By Gerd Wilcke | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tax-reformer-opens-drive-to-plug-some-costly-loopholes.html | Tax Reformer Opens Drive to Plug Some Costly Loopholes | By Robert Metz | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/technologists-yield-levers-of-change.html | Technologists Yield Levers of Change | By Melvin Kranzberg | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/technology-alchemist-of-route-128-bostons-golden-semicircle.html | Technology Alchemist Of Route 128 Bostons Golden Semicircle | By Henry R Lieberman | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/texas-oil-could-it-come-through-another-mideast-crisis.html | Texas Oil Could It Come Through Another Mideast Crisis | By Norman Baxter | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-arts-blooming-but-not-booming.html | The Arts  Blooming but Not Booming | By Richard F Shepard | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-atom-comes-of-age-for-industry.html | The Atom Comes of Age for Industry | By Gene Smith | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-drug-scene-dependence-grows-americans-are-found-to-be.html | The Drug Scene Dependence Grows Americans Are Found To Be Increasingly Oriented Toward Wide Variety of Drugs | By J Anthony Lukas | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-high-cost-of-better-living-is-hitting-home-the-high-cost-of.html | The High Cost of Better Living Is Hitting Home The High Cost of Better Living Is Hitting Home | By Leonard Sloane | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-negro-emerges-as-qualified-executive-job-applicants-and.html | The Negro Emerges as Qualified Executive Job Applicants and Companies Make Progress Alike | By Douglas W Cray | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-outlook-if-any-for-public-broadcasting.html | The Outlook If Any for Public Broadcasting | By Herbert Mitgang | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-sec-a-spotlight-on-funds.html | The SEC A Spotlight On Funds | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-slums-business-rolls-up-a-sleeve-crisis-in-the-slums-business.html | The Slums Business Rolls Up a Sleeve Crisis in the Slums Business Rolls Up a Sleeve After a Summer of Rioting | By Robert A Wright | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-south-is-marching-to-forward-atlanta.html | The South Is Marching to Forward Atlanta | By Reese Cleghorn | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-theater-have-i-got-one-for-you-a-musical-fairy-story-with.html | The Theater Have I Got One for You A Musical Fairy Story With Gloria De Haven | By Clive Barnes | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/threat-to-civic-center-area.html | Threat to Civic Center Area | NATHAN R GINSBURG | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tiny-firms-urged-to-expand-hiring-state-presses-program-for-more.html | TINY FIRMS URGED TO EXPAND HIRING State Presses Program for More Job Opportunities | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/transit-new-hope-transit-new-hope.html | Transit New Hope Transit New Hope | By Harold S Taylor | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tva-issues-caution-on-us-resources.html | TVA Issues Caution On US Resources | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/union-aim-ballot-box-lunch-box.html | Union Aim Ballot Box Lunch Box | By David R Jones | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/urban-ills-growing-and-cure-is-taxing-urban-ills-are-growing-and.html | Urban Ills Growing And Cure Is Taxing Urban Ills Are Growing and the Cure Is Taxing | By Richard E Mooney | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/us-has-no-information.html | US Has No Information | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/us-reluctant-to-restrain-mergers.html | US Reluctant to Restrain Mergers | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/violinpiano-team-gives-debut-recital.html | VIOLINPIANO TEAM GIVES DEBUT RECITAL | DONAL HENAHAN | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/washington-veering-to-right-on-welfare.html | Washington Veering to Right on Welfare | By John Herbers | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/wilbur-mills-takes-on-the-new-economics.html | Wilbur Mills Takes On the New Economics | By Tom Wicker | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/william-bundy-skeptical-on-value-of-ending-raids-william-bundy.html | William Bundy Skeptical On Value of Ending Raids William Bundy Doubts Value of Ending Bombing | By Peter Grose | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/with-millions-at-stake-expansion-requires-much-caution.html | With Millions at Stake Expansion Requires Much Caution | By Herbert Koshetz | RE0000720838 | 1996-02-12 | B00000395279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/yemeni-republicans-ask-for-assistance.html | YEMENI REPUBLICANS ASK FOR ASSISTANCE | Special to The New York Times | RE0000720838 | 1996-02-12 | B00000395279 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/-sensitive-doctors-are-aim-of-change-in-yale-curriculum.html | Sensitive Doctors Are Aim of Change In Yale Curriculum | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/2-city-employes-indicted-in-bribes-water-department-officials.html | 2 CITY EMPLOYES INDICTED IN BRIBES Water Department Officials Accused of Setting Back Meters in Brooklyn Plant 2 City Employes Indicted on Charges of Bribery | By John Sibley | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/7-indicted-in-westec-collapse-stock-fraud-is-alleged-7-face-charges.html | 7 Indicted in Westec Collapse Stock Fraud Is Alleged 7 FACE CHARGES IN WESTEC CASE | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-british-viewpoint.html | A British Viewpoint | C FRANK RUSHBROOK | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-quiet-new-school-opens.html | A Quiet New School Opens | By Deirdre Carmody | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/abc-names-network-and-sports-presidents.html | ABC Names Network and Sports Presidents | By Jack Gould | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/advertising-travel-industry-calm-on-curbs.html | Advertising Travel Industry Calm on Curbs | By Philip H Dougherty | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/antarctic-snow-to-be-analyzed-in-a-study-of-earths-evolution.html | Antarctic Snow to Be Analyzed In a Study of Earths Evolution Belgian Finds South Pole Is Last Place on Earth Free From Modern Pollution | By Robert Reinholdspecial to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/arab-summit-meeting-is-put-off-indefinitely.html | Arab Summit Meeting Is Put Off Indefinitely | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/arena-stage-plans-a-500seat-addition-for-new-us-plays.html | Arena Stage Plans A 500Seat Addition For New US Plays | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/art-romantic-painting-in-britain-from-1760-to-1860-detroit-museum.html | Art Romantic Painting in Britain From 1760 to 1860 Detroit Museum Show Covers 85 Artists A Full Range of Styles Among 236 Works | By John Canadayspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/australians-pick-gorton-as-leader-he-is-elected-head-of-holts-party.html | AUSTRALIANS PICK GORTON AS LEADER He Is Elected Head of Holts Party and Will Succeed to Prime Ministership AUSTRALIANS PICK GORTON AS LEADER | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/autos-purchased-abroad-face-tax-internal-revenue-ruling-to-impose-7.html | AUTOS PURCHASED ABROAD FACE TAX Internal Revenue Ruling to Impose 7 Excise Levy | By Eileen Shanahanspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bank-of-america-raises-67-profit-increase-103-bankers-trust-reports.html | BANK OF AMERICA RAISES 67 PROFIT Increase 103  Bankers Trust Reports 56 Gain BANKS ANNOUNCE EARNINGS FIGURES | By H Erich Heinemann | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/banker-heads-columbias-trustees.html | Banker Heads Columbias Trustees | By Leonard Buder | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bettors-turn-out-in-zero-weather-9182-see-jerrys-pluff-win-feature.html | BETTORS TURN OUT IN ZERO WEATHER 9182 See Jerrys Pluff Win Feature at Westbury | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/biracial-agency-called-a-failure-detroit-group-set-limits-on-funds.html | BIRACIAL AGENCY CALLED A FAILURE Detroit Group Set Limits on Funds McKissick Says | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bishops-of-south-vietnam-asking-peace-score-thieu-vietnam-bishops.html | Bishops of South Vietnam Asking Peace Score Thieu VIETNAM BISHOPS CRITICAL OF THIEU | By Bernard Weinraubspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bolivian-president-ending-a-visit-here-seeks-more-aid.html | Bolivian President Ending a Visit Here Seeks More Aid | By Henry Raymont | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bonds-scheduled-sales-of-taxexempts-show-an-advance-volume-reached.html | Bonds Scheduled Sales of TaxExempts Show an Advance VOLUME REACHED A RECORD IN 1967 Trading in Other Areas Dips as Stimulation of Hanoi Peace Rumors Wanes | By John H Allan | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/books-of-the-times-behind-the-front.html | Books of The Times Behind the Front | By Thomas Lask | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/boycott-of-new-york-a-c-games-threatened-by-negro-athletes-2-san.html | Boycott of New York A C Games Threatened by Negro Athletes 2 SAN JOSE STARS TO REFUSE TO RUN Smith Evans Decline Bids  Picket Line and More Rejections Indicated | By Gerald Eskenazi | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bridge-novice-makes-a-slam-with-mature-bidding-and-playing.html | Bridge Novice Makes a Slam With Mature Bidding and Playing | By Alan Truscott | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/britain-is-facing-harsh-decisions-cabinet-must-choose-items-for.html | BRITAIN IS FACING HARSH DECISIONS Cabinet Must Choose Items for Cuts in Expenditure | By Anthony Lewisspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/cambodian-denounces-us.html | Cambodian Denounces US | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/central-banks-vow-support-of-us-bid-to-protect-dollar-us-move.html | Central Banks Vow Support of US Bid To Protect Dollar US MOVE BACKED BY CENTRAL BANKS | By Clyde H Farnsworth | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/church-stages-a-tasty-revue-for-the-baglunch-crowd-a-little-baloney.html | Church Stages a Tasty Revue for the BagLunch Crowd  A Little Baloney a Wry Look at Sin at St Peters Gate | By Dan Sullivan | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/city-hires-rand-corp-to-study-four-agencies-police-fire-housing-and.html | City Hires Rand Corp to Study Four Agencies Police Fire Housing and Health to Get Analysis Initial Contract for 607000 Will Cover Six Months | By Richard Reeves | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/coast-heart-transplant-patient-takes-turn-for-worse-condition-is.html | Coast Heart Transplant Patient Takes Turn for Worse Condition Is Critical  Danger Posed by Internal Bleeding | By Harold M Schmeck Jrspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/commodities-grain-trading-is-heavy-but-gains-are-narrow-closing-is.html | Commodities Grain Trading Is Heavy but Gains Are Narrow CLOSING IS MIXED ON MOST FUTURES Platinum Turns Downward for Fourth Session  Cocoa Is Depressed | By James J Nagle | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/copper-tubes-rise-at-phelps-dodge-5-to-8-increase-to-affect-nearly.html | COPPER TUBES RISE AT PHELPS DODGE 5 to 8 Increase to Affect Nearly All Mill Pricing  Long Strike Is Cited | By Robert Walker | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/customer-aid-is-stressed-at-meeting-retailers-stress-aid-to.html | Customer Aid Is Stressed at Meeting RETAILERS STRESS AID TO CUSTOMER | By Leonard Sloane | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/democrats-vote-integration-idea-for-convention-seek-to-encourage.html | DEMOCRATS VOTE INTEGRATION IDEA FOR CONVENTION Seek to Encourage Negroes  Resolution Believed to Be Acceptable to South Democrats Vote Integration Plan For Southern Convention Blocks | By Warren Weaver Jrspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/designing-nun-knows-her-way-around-seventh-avenue.html | Designing Nun Knows Her Way Around Seventh Avenue | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/diplomatic-windfall-seen-in-sihanouks-invitation.html | Diplomatic Windfall Seen in Sihanouks Invitation | By Hedrick Smithspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/discrimination-in-taxation.html | Discrimination in Taxation | GOTTFRIED HABERLER | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/editors-discuss-race-in-theater-negroes-dont-attend-plays-says.html | EDITORS DISCUSS RACE IN THEATER Negroes Dont Attend Plays Says Drama Desk Speaker | By Sam Zolotow | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/electronic-music-hits-open-switch-max-neuhauss-14-speakers-betray.html | ELECTRONIC MUSIC HITS OPEN SWITCH Max Neuhauss 14 Speakers Betray Him at Recital | By Donal Henahan | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/first-base-becomes-mantles-fountain-of-youth-yankee-star-expects-to.html | First Base Becomes Mantles Fountain of Youth Yankee Star Expects to Keep Playing for Several Seasons Switch From Center Is Key to His New Confidence at 36 | By Joseph Durso | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/foodplan-pledges-in-un-below-goal.html | FOODPLAN PLEDGES IN UN BELOW GOAL | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/france-to-withdraw-5000-from-forces-in-germany.html | France to Withdraw 5000 From Forces in Germany | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/governor-studying-foreign-problems-to-aid-the-gop-governor-is.html | Governor Studying Foreign Problems To Aid the GOP Governor Is Consulting Experts On Foreign Affairs to Aid Party | By Thomas P Ronanspecial to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/grant-given-to-urban-study.html | Grant Given to Urban Study | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/head-of-russell-tribunal-denied-visa-for-us-trip.html | Head of Russell Tribunal Denied Visa for US Trip | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/herbert-l-dillon-broker-dies-at-82-investment-firms-founder-noted.html | HERBERT L DILLON BROKER DIES AT 82 Investment Firms Founder Noted as Football Player | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/israeli-jets-strike-in-jordan-ending-an-artillery-exchange-arabs.html | Israeli Jets Strike in Jordan Ending an Artillery Exchange Arabs Accused of Shelling 2 Villages  Heavy Fighting Flares Across River | By James Feronspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/it-tastes-like-goose-mousse.html |  It Tastes Like Goose Mousse | By Nan Ickeringillspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/j-v-stewart-to-wed-brenda-lewis.html | J V Stewart to Wed Brenda Lewis | Special The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/jan-golding-married.html | Jan Golding Married | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/jets-express-interest-in-free-agent-negotiations-with-kelly-of.html | Jets Express Interest in Free  Agent Negotiations With Kelly of Browns RUNNERS STATUS REMAINS UNCLEAR Kelly Due to Become a Free Agent May 1 but Modell Could Sign Him First | By Dave Anderson | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/kennedy-refuses-to-back-mcarthy-says-he-does-not-think-his-support.html | KENNEDY REFUSES TO BACK MCARTHY Says He Does Not Think His Support Would Aid Peace | By Richard Witkin | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/kennedys-record-on-vietnam.html | Kennedys Record on Vietnam | KENNETH P ODONNELL | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/lagos-frees-american-artist-and-a-filmmaker-they-were-detained-4.html | Lagos Frees American Artist and a Filmmaker They Were Detained 4 Days Passports Not Returned Faced an Execution Orders  No Charges Specified | By Alfred Friendly Jrspecial to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/lame-duck-democrats-in-jersey-rush-votes.html | Lame Duck Democrats In Jersey Rush Votes | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/laurence-t-gaylord.html | LAURENCE T GAYLORD | lroltl tn lle Nr | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/legal-action-is-threatened-in-aauncaa-feud-ban-of-trackmen-would.html | Legal Action Is Threatened in AAUNCAA Feud BAN OF TRACKMEN WOULD BRING SUIT Federation President Warns AAU Against Suspension of Stars in Title Meet | By Gordon S White Jr | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/market-place-sec-opposes-fatigue-device.html | Market Place SEC Opposes Fatigue Device | By Robert Metz | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mayors-cab-plan-up-5-cents-a-mile-he-proposes-average-fare-of-135.html | MAYORS CAB PLAN UP 5 CENTS A MILE He Proposes Average Fare of 135 Industry and Union Firm on 170 MAYORS CAB PLAN TO ADD 5C A MILE | By Peter Millones | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/merchants-get-plea-to-help-the-jobless-neighborhood-aid-urged-on.html | Merchants Get Plea to Help the Jobless NEIGHBORHOOD AID URGED ON STORES | By Isadore Barmash | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/miss-posner-fiancee-of-physician.html | Miss Posner Fiancee of Physician | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/miss-virginia-b-ward-is-engaged.html | Miss Virginia B Ward Is Engaged | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/naacp-members-off-3-in-a-year-wilkins-cites-the-punitive-mood-of.html | NAACP MEMBERS OFF 3 IN A YEAR Wilkins Cites the Punitive Mood of Congress | By C Gerald Fraser | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/nixon-sees-nation-torn-apart-and-warns-of-war-in-streets-next.html | Nixon Sees Nation Torn Apart and Warns of War in Streets Next Summer | By Edward C Burks | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/observer-the-ten-best-absolutely-most-utterly.html | Observer The Ten Best Absolutely Most Utterly | By Russell Baker | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ottaviani-quits-post-in-vatican-croat-a-progressive-is-named.html | Ottaviani Quits Post in Vatican Croat a Progressive Is Named OTTAVIANI LEAVES KEY VATICAN POST | By Robert C Dotyspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ousted-skippers-key-defender-shifted-from-navy-command-skippers.html | Ousted Skippers Key Defender Shifted From Navy Command SKIPPERS BACKER SHIFTED BY NAVY | By B Drummond Ayres Jrspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/palladium-arouses-enthusiasm-of-traders-palladium-stirs-trading.html | Palladium Arouses Enthusiasm of Traders PALLADIUM STIRS TRADING INTEREST | By Elizabeth M Fowler | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/panamanian-in-oas-accuses-the-press.html | PANAMANIAN IN OAS ACCUSES THE PRESS | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/papandreou-son-to-return-to-us-hopes-to-resume-teaching-passport.html | PAPANDREOU SON TO RETURN TO US Hopes to Resume Teaching  Passport Expected Soon | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/paris-forms-antiwar-unit.html | Paris Forms Antiwar Unit | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/parley-airs-fight-over-oil-royalties.html | PARLEY AIRS FIGHT OVER OIL ROYALTIES | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/performance-at-greenpoint-hospital.html | Performance at Greenpoint Hospital | WILLIAM S CALEMROBERT M RICHTER | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/poverty-and-grambling-provide-top-prospects-for-pro-football.html | Poverty and Grambling Provide Top Prospects for Pro Football | By William N Wallace | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/powell-ends-exile-on-bimini-to-speak-on-coast-harlem-democrat.html | Powell Ends Exile on Bimini to Speak on Coast Harlem Democrat Returns to US for 4Week Tour but Skips New York | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/problems-of-motorist.html | Problems of Motorist | DON KOLL | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/pulitzer-winner-appointed-poet-laureate-in-illinois.html | Pulitzer Winner Appointed Poet Laureate in Illinois | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rally-continues-in-active-market-stocks-paced-by-blue-chips-again.html | RALLY CONTINUES IN ACTIVE MARKET Stocks Paced by Blue Chips Again as Dow Industrials Climb 768 to 90892 92 NEW HIGHS ARE SET Advances Outweigh Declines by 944 to 406  Volume Up to Fifth Highest Ever RALLY CONTINUES IN ACTIVE MARKET | By John J Abele | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rate-on-182day-treasury-bills-drops-substantially-to-5376.html | Rate on 182Day Treasury Bills Drops Substantially to 5376 | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/reduced-us-aid-faced-by-state-new-federal-law-will-cut-welfare-and.html | REDUCED US AID FACED BY STATE New Federal Law Will Cut Welfare and Medicaid Funds | By Peter Kihss | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/reviews-campaign-plan.html | Reviews Campaign Plan | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/robert-p-dabliel-headed-college-president-of-virginia-state-since.html | ROBERT P DAbliEL HEADED COLLEGE President of Virginia State Since 1950 Was 65 | pP lal tn llle Npw Nrk rlrne | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rockefeller-drive-begins-in-oregon-66-republicans-seek-to-put-him.html | ROCKEFELLER DRIVE BEGINS IN OREGON 66 Republicans Seek to Put Him on Primary Ballot | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rockefellers-tax-plan-a-20-income-surcharge-gas-and-business-rises.html | ROCKEFELLERS TAX PLAN A 20 INCOME SURCHARGE GAS AND BUSINESS RISES LIQUOR IS INCLUDED Goal 500  Million  Democrats Angered by Levitt Role GOVERNOR TO ASK A TAX SURCHARGE | By Sydney H Schanbergspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/royal-troops-step-up-battle-on-north-vietnamese-in-laos.html | Royal Troops Step Up Battle On North Vietnamese in Laos | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rudy-perez-offers-muscular-dances.html | RUDY PEREZ OFFERS MUSCULAR DANCES | DON McDONAGH | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/schultze-quits-as-budget-chief-us-director-to-be-replaced-by.html | SCHULTZE QUITS AS BUDGET CHIEF US Director to Be Replaced by Charles J Zwick | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/sciences-knowledge-on-the-misuse-of-drugs-and-how-they-act-is-found.html | Sciences Knowledge on the Misuse of Drugs and How They Act Is Found to Lag MORE STUDY URGED ON THEIR EFFECTS CenturiesOld Problem of Addiction Poses Questions Thus Far Unanswered | By Richard D Lyons | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/scientists-role.html | Scientists Role | ELI JOEL KATZ | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/secretariat-aide-is-killed-in-plunge-from-office-at-un.html | Secretariat Aide Is Killed in Plunge From Office at UN | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/shattuck-denn-cited-by-sec-two-directors-named-shattuck-denn-cited.html | Shattuck Denn Cited by SEC Two Directors Named SHATTUCK DENN CITED BY S E C | By Terry Robards | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/shipyards-report-record-backlog-25billion-on-order-books-or-under.html | SHIPYARDS REPORT RECORD BACKLOG 25Billion on Order Books or Under Construction | By George Horne | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/sports-of-the-times-slightly-warmer.html | Sports of The Times Slightly Warmer | By Arthur Daley | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/st-peters-hoping-to-buy-an-armory-for-sports-facility.html | St Peters Hoping To Buy an Armory For Sports Facility | By Sam Goldaper | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/state-freeze-urged-on-medicaid-rates-freeze-is-urged-on-medicaid.html | State Freeze Urged On Medicaid Rates FREEZE IS URGED ON MEDICAID FEES | By Martin Tolchinspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/strings-in-the-air-an-faa-ruling-on-luggage-adds-to-headaches-of-to.html | Strings in the Air An FAA Ruling on Luggage Adds To Headaches of Touring Ensembles | By Howard Taubman | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/tarrytown-stores-burn.html | Tarrytown Stores Burn | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/travia-favors-delay-in-repeal-of-churchaid-ban.html | Travia Favors Delay in Repeal of ChurchAid Ban | By James F Clarityspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/trial-of-dissidents-held-a-year-opens-in-moscow.html | Trial of Dissidents Held a Year Opens in Moscow | By Raymond H Andersonspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/trial-shift-asked-in-film-slaying-11-jurors-tentatively-picked-in.html | TRIAL SHIFT ASKED IN FILM SLAYING 11 Jurors Tentatively Picked in Kentucky Case | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/tv-jacques-cousteau-visits-world-of-the-sharks-abc-begins-series-on.html | TV Jacques Cousteau Visits World of the Sharks ABC Begins Series on Undersea Life Oceanic Killers Are a Drama in Themselves | By Walter Sullivan | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/u-s-asks-accord-on-troop-dollars-seeking-a-longterm-pact-to-offset.html | U S ASKS ACCORD ON TROOP DOLLARS Seeking a LongTerm Pact to Offset Cost of Military in Europe and Asia TALKS TO START LATER Katzenbach and Rostow Give Report on Tour to Explain New Johnson Moves US ASKS ACCORD ON TROOP DOLLARS | By Edwin L Dale Jrspecial To the York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/udall-names-a-critic-as-his-wafer-pollution-chief.html | Udall Names a Critic as His Wafer Pollution Chief | By William M Blairspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/unruh-is-reelected-assails-reagan.html | Unruh Is Reelected Assails Reagan | By Lawrence E Daviesspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/us-and-chinese-communist-envoys-confer-for-2-hours-in-warsaw.html | US and Chinese Communist Envoys Confer for 2 Hours in Warsaw | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/us-sympathetic-to-israel-on-arms-johnson-tells-eshkol-guide-will-be.html | US SYMPATHETIC TO ISRAEL ON ARMS Johnson Tells Eshkol Guide Will Be Soviet Arab Aid US SYMPATHETIC TO ISRAEL ON ARMS | By Max Frankelspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/utilities-report-expansion-plans-utilities-report-expansion-plans.html | Utilities Report Expansion Plans UTILITIES REPORT EXPANSION PLANS | By Gene Smith | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/vicki-keller-fiancee-of-a-navy-lieutenant.html | Vicki Keller Fiancee Of a Navy Lieutenant | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/vietcong-maul-a-town-21-miles-west-of-saigon-kill-26-in-provincial.html | Vietcong Maul a Town 21 Miles West of Saigon Kill 26 in Provincial Capital and Fly Their Flag for 3 Hours Before Leaving | By Tom Buckleyspecial To the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/w-illiaiyi-b-traynor-chicago-packer-81.html | W ILLIAIYI B TRAYNOR CHICAGO PACKER 81 | peelal to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/wood-field-and-stream-expert-says-its-impossible-to-judge-by-taste.html | Wood Field and Stream Expert Says Its Impossible to Judge by Taste How Swordfish Is Caught | By Nelson Bryant | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/world-jews-open-parley-in-israel-delegate-scores-reform-and.html | WORLD JEWS OPEN PARLEY IN ISRAEL Delegate Scores Reform and Conservative Movements | By Terence Smithspecial to the New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/wpat-chain-and-fairchild-publications-to-merge.html | WPAT Chain and Fairchild Publications to Merge | By Harry Gilroy | RE0000720834 | 1996-02-12 | B00000395274 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/years-ago-sam-osman-had-just-one-pushcart.html | Years Ago Sam Osman Had Just One Pushcart | By Joan Cook | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/youth-16-must-die-for-slaying-father.html | YOUTH 16 MUST DIE FOR SLAYING FATHER | Special to The New York Times | RE0000720834 | 1996-02-12 | B00000395274 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/-ice-follies-back-anew-garden-fixture-since-1937-in-annual-bow.html | Ice Follies Back Anew Garden Fixture Since 1937 in Annual Bow | RICHARD F SHEPARD | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/5-tried-in-spain-for-holding-illegal-churchhall-meeting.html | 5 Tried in Spain for Holding Illegal ChurchHall Meeting | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-december-bridesmaid-is-a-january-job-hunter.html | A December Bridesmaid Is a January Job Hunter | By Judy Klemesrud | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-guide-to-petty-city-graft-found-on-scrap-of-paper-a-guide-to.html | A Guide to Petty City Graft Found on Scrap of Paper A Guide to Petty City Graft Found on a Scrap of Paper in Brooklyn Plant | By Richard Reeves | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/access-is-asked-to-moscow-trial-former-general-circulates-petition.html | ACCESS IS ASKED TO MOSCOW TRIAL Former General Circulates Petition in Dissidents Case | By Raymond H Anderson | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/activity-surges-in-bond-market-new-issue-flow-is-heavy-for-first.html | ACTIVITY SURGES IN BOND MARKET New Issue Flow Is Heavy for First Time in 68 | By John H Allan | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/addedvalue-tax-france-the-innovator-gets-new-levy-while-us-takes-a.html | AddedValue Tax France the Innovator Gets New Levy While US Takes a Fascinated Look | By Albert L Kraus | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/advertising-radios-reach-draws-praise.html | Advertising Radios Reach Draws Praise | By Philip H Dougherty | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/ann-fechheimer-fiancee.html | Ann Fechheimer Fiancee | SptlmJ to Phi ew York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/arabs-seek-to-close-ranks-hussein-planning-meetings.html | Arabs Seek to Close Ranks Hussein Planning Meetings | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/australian-leaders-wife-finds-shes-australian-mrs-gorton-reared-in.html | Australian Leaders Wife Finds Shes Australian Mrs Gorton Reared in Maine Never Asked Citizenship in Husbands Country | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/australian-looks-to-johnson-ties-new-leader-wants-to-keep.html | AUSTRALIAN LOOKS TO JOHNSON TIES New Leader Wants to Keep Relationship Set by Holt | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/baltimore-to-get-grant-for-center.html | Baltimore to Get Grant for Center | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/books-of-the-times-one-good-year-isnt-enough.html | Books Of The Times  One Good Year Isnt Enough | By Eliot FremontSmith | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bridge-several-favored-teams-lose-in-double-elimination-play.html | Bridge Several Favored Teams Lose In Double Elimination Play | By Alan Truscott | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bristolmyers-is-set-to-acquire-russell-stover-candies-chain.html | BristolMyers Is Set to Acquire Russell Stover Candies Chain | By Clare M Reckert | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/british-team-scales-peak-in-southern-chile.html | British Team Scales Peak in Southern Chile | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bronx-man-58-gets-heart-of-new-jersey-woman-29-a-womans-heart-given.html | Bronx Man 58 Gets Heart Of New Jersey Woman 29 A WOMANS HEART GIVEN BRONX MAN | By Richard D Lyons | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/charles-krum-davis-79-dead-chairman-of-remington-arms.html | Charles Krum Davis 79 Dead Chairman of Remington Arms | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chase-bank-sets-new-profit-mark-net-operating-earnings-up-7-to-503.html | CHASE BANK SETS NEW PROFIT MARK Net Operating Earnings Up 7 to 503 a Share | By H Erich Heinemann | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chinese-art-team-opening-a-display-husband-and-wife-to-show-works-a.html | CHINESE ART TEAM OPENING A DISPLAY Husband and Wife to Show Works at Kennedy | By Richard F Shepard | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/city-aides-warn-on-medicaid-cuts-rockefeller-concedes-he-is.html | CITY AIDES WARN ON MEDICAID CUTS Rockefeller Concedes He Is Considering Restrictions | By Martin Tolchin | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/city-ballet-dances-balanchine-works.html | CITY BALLET DANCES BALANCHINE WORKS | DON McDONAGH | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/city-flu-epidemic-at-severe-stage-but-its-expected-to-begin-to.html | CITY FLU EPIDEMIC AT SEVERE STAGE But Its Expected to Begin to Abate After Next Week | By David Bird | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/citys-housing-budget.html | Citys Housing Budget | JASON R NATHAN | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/clarion-concert-brings-old-music-17thcentury-discoveries-of-newell.html | CLARION CONCERT BRINGS OLD MUSIC 17thCentury Discoveries of Newell Jenkins Heard | By Theodore Strongin | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/coast-patient-gains.html | Coast Patient Gains | By Harold M Schmeck Jr | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/commodities-platinum-futures-dip-by-10-limit-for-four-of-six-months.html | Commodities Platinum Futures Dip by 10 Limit for Four of Six Months Traded SILVER DECLINES COCOA SHOWS RISE | By James J Nagle | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/crowell-collier-planning-merger-offers-33million-stock-to.html | CROWELL COLLIER PLANNING MERGER Offers 33Million Stock to Publication Corp Printers | By Harry Gilroy | RE0000720844 | 1996-02-12 | B00000395285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/david-s-forman.html | DAVID S FORMAN | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/de-gaulle-says-he-praised-jews-note-to-bengurion-explains.html | DE GAULLE SAYS HE PRAISED JEWS Note to BenGurion Explains MuchCriticized Remark | By Henry Tanner | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dentists-warned-on-use-of-xrays-association-renews-caution-on.html | DENTISTS WARNED ON USE OF XRAYS Association Renews Caution on Overexposure Perils | By B Drummond Ayres Jr | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/denver-post-gets-tv-station-right-fcc-minority-protests-on-account.html | DENVER POST GETS TV STATION RIGHT FCC Minority Protests on Account of Newhouse | By David R Jones | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/devaluation-gain-tops-that-of-1949-monetary-fund-compares-benefits.html | DEVALUATION GAIN TOPS THAT OF 1949 Monetary Fund Compares Benefits to Britain | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/device-facilitates-kidney-transplants.html | DEVICE FACILITATES KIDNEY TRANSPLANTS | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dobrynin-is-called-to-moscow-for-consultations.html | Dobrynin Is Called to Moscow for Consultations | By Peter Grose | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dr-eva-c-wunderlich.html | DR EVA C WUNDERLICH | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dr-spock-critic-of-war-named-humanist-of-year.html | Dr Spock Critic of War Named Humanist of Year | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/enemy-dead-put-at-2968-in-week-highest-of-war-south-vietnamese.html | ENEMY DEAD PUT AT 2968 IN WEEK HIGHEST OF WAR South Vietnamese Assert Government Lost 263  US Toll Not Yet Given | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/eshkol-at-yeshiva-asks-immigration-by-western-youths.html | Eshkol at Yeshiva Asks Immigration By Western Youths | By Irving Spiegel | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/fans-at-westbury-warm-up-track-distributes-free-soup.html | Fans at Westbury Warm Up Track Distributes Free Soup | By Steve Cady | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/fire-kills-9-children-4-adults-in-brooklyn-100-persons-rescued.html | Fire Kills 9 Children 4 Adults in Brooklyn 100 Persons Rescued Fleeing Tenement in Bitter Cold | By Paul Hofmann | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/foreign-affairs-russian-dominoes.html | Foreign Affairs Russian Dominoes | By C L Sulzberger | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/frank-h-syrett.html | FRANK H SYRETT | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/free-subways.html | Free Subways | JACK PAUL | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/gold-returning-to-pool-nations-zurich-bankers-put-daily-gains-at-2.html | GOLD RETURNING TO POOL NATIONS Zurich Bankers Put Daily Gains at 2 to 4 Tons Since Johnson Curbs | By Clyde H Farnsworth | RE0000720844 | 1996-02-12 | B00000395285 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/gov-reagan-asks-democrats-backing-for-program-in-68.html | Gov Reagan Asks Democrats Backing For Program in 68 | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/governor-to-seek-air-center-on-li-asks-a-108miilion-grant-for.html | GOVERNOR TO SEEK AIR CENTER ON LI Asks a 108Miilion Grant for GeneralAviation Site With LIRR Service | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/governor-upset-by-javits-stand-regrets-senators-possible-switch.html | GOVERNOR UPSET BY JAVITS STAND Regrets Senators Possible Switch From Romney | By James F Clarity | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/granatelli-persists-on-turbine-car.html | Granatelli Persists on Turbine Car | By John S Radosta | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/havana-derides-u-s-in-a-psychedelic-exhibition.html | Havana Derides U S in a Psychedelic Exhibition | By Juan de Onis | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/humphrey-elated-by-tour-of-africa-convinced-that-us-has-a.html | HUMPHREY ELATED BY TOUR OF AFRICA Convinced That US Has a Commitment to Help | By Benjamin Wells | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/imported-cars-of-envoys-exempt-from-federal-safety-standards.html | Imported Cars of Envoys Exempt From Federal Safety Standards | By John D Morris | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/indian-ruling-party-hits-back-at-foes.html | INDIAN RULING PARTY HITS BACK AT FOES | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/israel-restoring-part-of-old-city-pre1948-status-sought-in.html | ISRAEL RESTORING PART OF OLD CITY Pre1948 Status Sought in Jerusalem Jewish Area | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/jersey-is-warned-of-tax-increase-hughes-asks-cooperation-of-gop.html | JERSEY IS WARNED OF TAX INCREASE Hughes Asks Cooperation of GOP Legislators | By Ronald Sullivan | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/john-feeney-radio-singer-known-as-the-irish-tenor.html | John Feeney Radio Singer Known as the Irish Tenor | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/johnson-ponders-entering-massachusetts-race-undecided-on-permitting.html | Johnson Ponders Entering Massachusetts Race Undecided on Permitting Test With McCarthy in Primary | By E W Kenworthy | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/johnson-shifts-poverty-funds-to-bolster-adult-work-programs.html | Johnson Shifts Poverty Funds to Bolster Adult Work Programs | By Joseph A Loftus | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/jonce-freedman-planning-nuptials.html | JoNce Freedman Planning Nuptials | pnl to The New York Tlmess | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/karl-twitchell-mining-engineer-a-developer-of-resources-of-saudi.html | KARL TWITCHELL MINING ENGINEER A Developer of Resources of Saudi Arabia 82 Dies | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archiv es/kim-violinist-stars-in-mozart-concerto.html | KIM VIOLINIST STARS IN MOZART CONCERTO | DONAL HENAHAN | RE0000720844 | 1996-02-12 | B00000395285 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/kings-point-wrestlers-win.html | Kings Point Wrestlers Win | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/leroi-jones-freed-on-bail-for-hearing.html | LEROI JONES FREED ON BAIL FOR HEARING | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/leroi-jones-sentence.html | LeRoi Jones Sentence | ROBERT HALSBAND | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/levitt-asks-study-on-lag-in-bidding-on-local-contracts.html | Levitt Asks Study On Lag in Bidding On Local Contracts | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/liberals-propose-a-job-guarantee-1billion-bond-issue-for-plan-is.html | LIBERALS PROPOSE A JOB GUARANTEE 1Billion Bond Issue for Plan Is Urged by Party | By Thomas P Ronan | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/main-break-closes-schools.html | Main Break Closes Schools | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mardi-gras-rule-outlined-by-navy-individuals-allowed-to-go-to.html | MARDI GRAS RULE OUTLINED BY NAVY Individuals Allowed to Go to Segregated Parties | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/market-place-oneil-fund-in-assets-gain.html | Market Place ONeil Fund In Assets Gain | By Robert Metz | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/maxgeraghty.html | MaxGeraghty | speetA to Tb New yorm TlmeJ | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mets-sign-harrelson-for-18000-increasing-shortstops-salary-by-7000.html | Mets Sign Harrelson for 18000 Increasing Shortstops Salary by 7000 INFIELDER RATED AN UNTOUCHABLE | By Joseph Durso | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/miss-nancy-e-ormsbn-betrothed.html | Miss Nancy E OrmsbN Betrothed | Dlal to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mrs-le-roy-e-kimball.html | MRS LE ROY E KIMBALL | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/music-maazel-and-the-philadelphians-orchestra-visits-here-with.html | Music Maazel and the Philadelphians Orchestra Visits Here With Guest Conductor | By Harold C Schonberg | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/nations-orchestras-unsettled-by-need-to-match-ford-grants.html | Nations Orchestras Unsettled By Need to Match Ford Grants Foundations Gift Plan Is Raising Pay and Standards but Some Symphonies Fear Demise if Fund Drives Fail | By Donal Henahan | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/neimanmarcus-to-favor-minorityhiring-suppliers-neimanmarcus-sets.html | NeimanMarcus to Favor MinorityHiring Suppliers NEIMANMARCUS SETS NEW POLICY | By Isadore Barmash | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-arab-oil-group.html | New Arab Oil Group | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-ashton-ballet-hailed-at-premiere.html | NEW ASHTON BALLET HAILED AT PREMIERE | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-haven-trains-delayed-as-cold-snaps-wire.html | New Haven Trains Delayed as Cold Snaps Wire | By William Borders | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-postal-rate-produces-a-run-on-1c-stamps.html | New Postal Rate Produces a Run on 1c Stamps | By Nan Robertson | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-world-jewish-group-planned.html | New World Jewish Group Planned | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/next-budget-director-charles-john-zwick.html | Next Budget Director Charles John Zwick | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/norman-williams-a-geologist-dies-found-big-deposits-of-ore-vital-to.html | NORMAN WILLIAMS A GEOLOGIST DIES Found Big Deposits of Ore Vital to Nuclear Reactors | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/post-puts-track-team-in-aau-meet.html | Post Puts Track Team in AAU Meet | By Gerald Eskenazi | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/powell-says-2d-civil-war-began-in-los-angeles-excongressman-is.html | Powell Says 2d Civil War Began in Los Angeles ExCongressman Is Greeted Walking Through Watts and Other Negro Areas | By C Gerald Fraser | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/puerto-rican-unit-is-warned-by-city-antipoverty-group-is-given.html | PUERTO RICAN UNIT IS WARNED BY CITY Antipoverty Group Is Given Deadline to Restructure | By Peter Kihss | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/relief-expected-after-record-1-snow-falls-here-mercury-due-to-rise.html | RELIEF EXPECTED AFTER RECORD 1 SNOW FALLS HERE Mercury Due to Rise to 25  Thousands Delayed on New Haven Railroad | By Sylvan Fox | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/rockefeller-asks-abortion-reform-cites-human-tragedy-and-calls-for.html | ROCKEFELLER ASKS ABORTION REFORM Cites Human Tragedy and Calls for Action This Year by the Legislature | By Sydney H Schanberg | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/rockefeller-race-is-urged-by-laird-he-says-waiting-for-draft-at.html | ROCKEFELLER RACE IS URGED BY LAIRD He Says Waiting for Draft at Convention Will Fail | By Donald Janson | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/romney-scores-plan-for-dollar-terms-presidents-program-major.html | ROMNEY SCORES PLAN FOR DOLLAR TERMS Presidents Program Major Backward Move | By Robert B Semple Jr | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/saltonstall-receives-ncaas-citizenship-award-here-12-businessmen.html | Saltonstall Receives NCAAs Citizenship Award Here 12 BUSINESSMEN ALSO GET HONORS | By Gordon S White Jr | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sandburg-warmth-evoked-at-display-of-memorabilia.html | Sandburg Warmth Evoked At Display of Memorabilia | By Alden Whitman | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/science-takes-over-home-furnishings.html | Science Takes Over Home Furnishings | By Rita Reif | RE0000720844 | 1996-02-12 | B00000395285 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/short-circuit-cuts-power-of-wvnjfm-in-new-jersey.html | Short Circuit Cuts Power Of WVNJFM in New Jersey | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/speculation-is-avoided.html | Speculation Is Avoided | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/spending-to-rise-about-10billion-in-69-us-budget-total-outlay-of.html | SPENDING TO RISE ABOUT 10BILLION IN 69 US BUDGET Total Outlay of 190Billion Is Forecast Based on New AllInclusive Accounting | By Eileen Shanahan | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sporting-goods-now-in-season-sporting-goods-market-is-open.html | Sporting Goods Now in Season SPORTING GOODS MARKET IS OPEN | By William M Freeman | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sports-of-the-times-under-tight-security.html | Sports of The Times Under Tight Security | By Arthur Daley | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/stock-rise-ended-by-late-retreat-advances-top-declines-by-a-small.html | STOCK RISE ENDED BY LATE RETREAT Advances Top Declines by a Small Margin but Key Averages Edge Down | By John J Abele | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/string-trio-plays-haydn-and-mozart.html | STRING TRIO PLAYS HAYDN AND MOZART | ALLEN HUGHES | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/surveyor-lands-gently-on-moon-pictures-sent-back-by-final-craft-in.html | SURVEYOR LANDS GENTLY ON MOON Pictures Sent Back by Final Craft in Unmanned Series | By Gladwin Hill | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-drug-scene-a-growing-number-of-americas-elite-are-quietly.html | The Drug Scene A Growing Number of Americas Elite Are Quietly Turning On SOME SEEK INSIGHT OTHERS SEXUALITY | By Martin Arnold | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-theater-eugene-ionesco-finds-comedy-in-tragedy-in-exit-the-king.html | The Theater Eugene Ionesco Finds Comedy in Tragedy in Exit the King The APA Repertory Stages Play at Lyceum | By Clive Barnes | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/to-define-travel-ban.html | To Define Travel Ban | CHARLES TRINKAUS | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/tonkin-evidence-outlined-by-us-pentagon-asserts-reprisal-was.html | TONKIN EVIDENCE OUTLINED BY US Pentagon Asserts Reprisal Was Delayed Until Attack on Ships Was Verified | By John W Finney | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/treasury-places-bills-at-average-of-5058.html | Treasury Places Bills At Average of 5058 | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/tv-patriotic-cat-burglar-abc-spy-tale-it-takes-a-thief-bows-with.html | TV Patriotic Cat Burglar ABC Spy Tale It Takes a Thief Bows With Old Cloak and Rusty Dagger | By Jack Gould | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/two-more-cardinals-resign-posts-in-the-curia-pope-gives-new-swiss.html | Two More Cardinals Resign Posts in the Curia Pope Gives New Swiss Prelate Control Over Both Rites and Liturgy Bodies | By Robert C Doty | RE0000720844 | 1996-02-12 | B00000395285 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/washington-johnsons-limited-review-of-priorities.html | Washington Johnsons Limited Review of Priorities | By James Reston | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/williams-of-packers-looms-as-key-player-in-super-bowl-sunday.html | Williams of Packers Looms as Key Player in Super Bowl Sunday SPEEDSTER POSES KICKOFF PROBLEM | By William N Wallace | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/wiretap-evidence-heard-in-trial-on-attempted-bribery-of-former.html | Wiretap Evidence Heard in Trial on Attempted Bribery of Former Justice | By Emanuel Perlmutter | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/world-bank-lifts-rate-for-lending-first-loan-at-new-level-of-6-14.html | WORLD BANK LIFTS RATE FOR LENDING First Loan at New Level of 6 14 Made to the Sudan for Power Development | By Edwin L Dale Jr | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/yale-turns-back-brown-five-8654-elis-take-sole-possession-of-2d-in.html | YALE TURNS BACK BROWN FIVE 8654 Elis Take Sole Possession of 2d in Ivy League | Special to The New York Times | RE0000720844 | 1996-02-12 | B00000395285 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/200-u-s-bishops-warn-on-threats-to-catholic-unity-collective.html | 200 U S BISHOPS WARN ON THREATS TO CATHOLIC UNITY Collective Pastoral Assails Men Leaving Priesthood and Hostile Attitudes | By John Leo | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/31-writers-and-scientists-in-soviet-ask-full-airing-of-trial.html | 31 Writers and Scientists in Soviet Ask Full Airing of Trial | By Raymond H Anderson | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/advertising-victim-of-youth-revolution.html | Advertising Victim of Youth Revolution | By Philip H Dougherty | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/arts-take-root-at-san-quentin-900-inmates-are-engaged-in-various.html | ARTS TAKE ROOT AT SAN QUENTIN 900 Inmates Are Engaged in Various Cultural Pursuits | By Nancy J Adler | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/aswan-activates-two-generators-egyptian-and-russian-hail-progress.html | ASWAN ACTIVATES TWO GENERATORS Egyptian and Russian Hail Progress at High Dam | By Thomas F Brady | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ball-control-key-of-oakland-game-lamonica-counts-on-flare-action-to.html | BALL CONTROL KEY OF OAKLAND GAME Lamonica Counts on Flare Action to Stop Packers | By Frank Litsky | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/blue-chips-weak-as-market-rises-gainers-outnumber-losers-and.html | BLUE CHIPS WEAK AS MARKET RISES Gainers Outnumber Losers and Provide Most of the Days Reduced Volume | By John J Abele | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/books-of-the-times-the-pen-is-handier-than-the-sword.html | Books of The Times The Pen Is Handier Than the Sword | BY Charles Poore | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bridge-tristate-regional-tourney-begins-today-at-grossingers.html | Bridge Tristate Regional Tourney Begins Today at Grossingers | By Alan Truscott | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/britain-buys-system-to-weigh-coal-cars-in-motion.html | Britain Buys System to Weigh Coal Cars in Motion | By Alexander R Hammer | RE0000720836 | 1996-02-12 | B00000395277 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | By United Press International | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/business-warned-of-squeeze-on-cities-wider-fight-on-social-ills-is.html | Business Warned of Squeeze on Cities Wider Fight on Social Ills Is Urged | By Robert A Wright | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/cambodian-talks-gratifying-to-us-officials-say-the-discussions-have.html | CAMBODIAN TALKS GRATIFYING TO US Officials Say the Discussions Have Gone Well So Far | By Peter Grose | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/chess-resurgence-of-master-play-taking-place-in-indonesia.html | Chess Resurgence of Master Play Taking Place in Indonesia | By Al Horowitz | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/chineseamerican-may-head-school-here.html | ChineseAmerican May Head School Here | By Leonard Buder | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-bank-sets-a-profit-record-mark-achieved-for-fourth-quarter-and.html | CITY BANK SETS A PROFIT RECORD Mark Achieved for Fourth Quarter and Full Year | By H Erich Heinemann | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-deaths-rise-with-flu-epidemic-rate-is-the-highest-since-4864.html | CITY DEATHS RISE WITH FLU EPIDEMIC Rate Is the Highest Since 4864 of Total Are in the Over65 Age Group | By David Bird | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-to-toughen-rules-for-cranes-250foot-limit-is-planned-with.html | CITY TO TOUGHEN RULES FOR CRANES 250Foot Limit Is Planned With Increased Insurance | By Seth S King | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/colony-of-haitians-finds-refuge-in-the-bahamas-but-many-fear.html | Colony of Haitians Finds Refuge in the Bahamas but Many Fear Deportation | By Homer Bigart | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/columbia-will-name-navarro-as-new-football-coach-today-mentor-who.html | Columbia Will Name Navarro As New Football Coach Today Mentor Who Guided Williams to an Undefeated Season Is Donellis Replacement | By Dave Anderson | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/commodities-platinum-futures-make-recovery-to-close-3-to-5-an-ounce.html | Commodities Platinum Futures Make Recovery to Close 3 to 5 an Ounce Ahead SILVER IS MIXED AT MARKET CLOSE | By James J Nagle | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/con-ed-to-build-4th-atomic-plant-its-largest-nuclear-station-to-be.html | CON ED TO BUILD 4TH ATOMIC PLANT Its Largest Nuclear Station to Be Outside the City | By Gene Smith | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/december-sales-set-languid-pace-adjusted-retail-total-fell-below.html | DECEMBER SALES SET LANGUID PACE Adjusted Retail Total Fell Below That of November Census Bureau Reports | By Eileen Shanahan | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/detectives-list-tied-to-payoffs-east-side-inquiry-based-on-business.html | DETECTIVES LIST TIED TO PAYOFFS East Side Inquiry Based on Business Names and Adjacent Figures | By Richard Reeves | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/dylans-first-album-in-17-months-is-a-runaway-hit.html | Dylans First Album in 17 Months Is a Runaway Hit | By Dan Sullivan | RE0000720836 | 1996-02-12 | B00000395277 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/echo-of-another-war.html | Echo of Another War | G B SANI | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ecological-crisis.html | Ecological Crisis | JOSHUA L GOLDBERG | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/elena-cernei-sings-first-carmen-here.html | ELENA CERNEI SINGS FIRST CARMEN HERE | ALLEN HUGHES | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/end-papers.html | End Papers | JOHN SIBLEY | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/exhibitors-show-varied-wares-at-annual-merchants-meeting.html | Exhibitors Show Varied Wares At Annual Merchants Meeting | By Leonard Sloane | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/flaw-in-bundy-plan.html | Flaw in Bundy Plan | EUGENE J DOYLE | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fluid-to-save-antiquities-gets-test-in-africa-nyu-chemist-puts.html | Fluid to Save Antiquities Gets Test in Africa NYU Chemist Puts Erosion Formula on Trial in Ethiopia | By Milton Esterow | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/for-an-unbacked-dollar.html | For an Unbacked Dollar | LOUIS GORDON | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/four-fires-rout-harlem-families-many-left-homelessnone-reported.html | FOUR FIRES ROUT HARLEM FAMILIES Many Left HomelessNone Reported Seriously Hurt | By Deirdre Carmody | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/franklin-life-seeks-channing-financial-franklin-plans-new.html | Franklin Life Seeks Channing Financial FRANKLIN PLANS NEW ACQUISITION | By Vartanig G Vartan | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fried-wont-sign-immunity-waiver-called-by-hogan-in-inquiry-into.html | FRIED WONT SIGN IMMUNITY WAIVER Called by Hogan in Inquiry Into Marcuss Affairs | By Barnard L Collier | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/gains-to-city-from-worlds-fair.html | Gains to City from Worlds Fair | WILLIAM A BERNS | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/guilfoyle-named-bishop-of-camden-pope-appoints-him-to-lead-300000.html | GUILFOYLE NAMED BISHOP OF CAMDEN Pope Appoints Him to Lead 300000 Jersey Catholics | By George Dugan | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/heart-recipient-dies-here-more-surgery-is-planned.html | Heart Recipient Dies Here More Surgery Is Planned | By Richard D Lyons | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/in-havana-more-skates-fishing-rods-and-beer-miniskirts-are-now.html | In Havana More Skates Fishing Rods and Beer Miniskirts Are Now Common Clothing Gas and Most Food Items Are Rationed | By Juan de Onis | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/insurance-industrys-record.html | Insurance Industrys Record | HENRY KRAMER | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/israel-builds-boats-to-counter-egyptians-missilefiring-craft-israel.html | Israel Builds Boats to Counter Egyptians MissileFiring Craft ISRAELIS BUILDING FAST PATROL BOAT | By William Beecher | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/issue-marketed-by-bell-system-rate-declines-in-the-first-major-test.html | ISSUE MARKETED BY BELL SYSTEM Rate Declines in the First Major Test of Market | By John H Allan | RE0000720836 | 1996-02-12 | B00000395277 |

| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jobless-rate-37-an-8month-low-at-end-of-year-employment-climbed.html | JOBLESS RATE 37 AN 8MONTH LOW AT END OF YEAR Employment Climbed More Than UsualDecembers Total Was 753 Million | By David R Jones | RE0000720836 | 1996-02-12 | B00000395277 |
|---|---|---|---|---|---|---|
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/johnson-appears-adamant-on-raids-he-seems-determined-not-to-halt.html | JOHNSON APPEARS ADAMANT ON RAIDS He Seems Determined Not to Halt Bombing Until Hanoi Offers to Reduce Action | By Max Frankel | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/judges-assistant-tied-to-bribe-plot-3-meetings-with-defendant.html | JUDGES ASSISTANT TIED TO BRIBE PLOT 3 Meetings With Defendant Described at Trial Here | By Emanuel Perlmutter | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/kerner-says-us-riots-report-may-appear-abrasive-to-some.html | Kerner Says US Riots Report May Appear Abrasive to Some | By Robert B Semple Jr | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/lawyer-seized-here-with-4million-in-bogus-bills-4million-in-bogus.html | Lawyer Seized Here With 4Million in Bogus Bills 4Million in Bogus Bills Are Seized | By F David Anderson | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/letters-to-the-editor-of-the-times-social-security-tax-a-burden-on.html | Letters to the Editor of The Times Social Security Tax a Burden on Poor | MELVIN A GLASSER Director | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/lunar-craft-meets-a-mechanical-snag-surveyor-7-encounters-trouble.html | Lunar Craft Meets A Mechanical Snag Surveyor 7 Encounters Trouble In Effort to Sample Moons Soil | BY Gladwin Hill | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/macmillan-talks-of-his-new-book-as-writer-of-memoirs-he-has-views.html | MACMILLAN TALKS OF HIS NEW BOOK As Writer of Memoirs He Has Views on the Habit | By Harry Gilroy | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/man-in-the-news-australias-new-chief.html | Man in the News Australias New Chief | John Grey Gorton | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/mansfield-will-resume-efforts-to-cut-us-troops-in-europe.html | Mansfield Will Resume Efforts To Cut US Troops in Europe | By John W Finney | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/market-place-phillips-shifts-plans-on-purex.html | Market Place Phillips Shifts Plans on Purex | By Robert Metz | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/mccarthy-offers-to-prove-to-fcc-that-johnson-is-running.html | McCarthy Offers to Prove to FCC That Johnson Is Running | By David R Jones | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/n-y-a-c-retains-track-title-here-brown-sparks-team-with-mile-and.html | N Y A C RETAINS TRACK TITLE HERE Brown Sparks Team With Mile and 3Mile Victories | By Gerald Eskenazi | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/navy-backs-down-on-bias-at-parties-bows-to-protests-on-guest-lists.html | NAVY BACKS DOWN ON BIAS AT PARTIES Bows to Protests on Guest Lists for Mardi Gras | By B Drummond Ayres Jr | RE0000720836 | 1996-02-12 | B00000395277 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ncaa-modifies-16-grade-rule-aid-to-athlete-to-be-based-on-his.html | NCAA Modifies 16 Grade Rule Aid to Athlete to Be Based on His Ability Before Enrolling | By Gordon S White Jr | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/new-collegiate-school-building-costing-25million-dedicated.html | New Collegiate School Building Costing 25Million Dedicated | By Gene Currivan | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-analysis-decision-on-immunity.html | News Analysis Decision on Immunity | By Sidney E Zion | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-analysis-the-transplant-story.html | News Analysis The Transplant Story | By Harold M Schmeck Jr | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-of-dogs-both-sides-of-law-concerned-by-dogs.html | News of Dogs Both Sides of Law Concerned by Dogs | By John Rendel | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-of-skiing-us-nordic-skiers-to-compete-for-olympic-spots-on.html | News of Skiing US Nordic Skiers to Compete For Olympic Spots on Weekend | By Michael Strauss | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/northern-review-asked-rio-grande-asks-a-merger-review.html | Northern Review Asked RIO GRANDE ASKS A MERGER REVIEW | By Robert E Bedingfield | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/observer-clubmanship-goes-wild.html | Observer Clubmanship Goes Wild | By Russell Baker | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/old-golf-rules-ring-in-pro-year-differences-still-prevail-as-crosby.html | OLD GOLF RULES RING IN PRO YEAR Differences Still Prevail as Crosby Tourney Opens | By Lincoln A Werden | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/percys-backers-doubt-strength-concede-grave-problems-for.html | PERCYS BACKERS DOUBT STRENGTH Concede Grave Problems for FavoriteSon Effort | By Donald Janson | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/personal-finance-us-tax-guide-details-rule-changes-on-education-and.html | Personal Finance US Tax Guide Details Rule Changes On Education and Medical Deductions | By Elizabeth M Fowler | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/pope-says-he-will-pursue-his-quest-for-peace.html | Pope Says He Will Pursue His Quest for Peace | By Robert C Doty | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/pro-football-association-assumes-status-of-independent-union-bid-by.html | Pro Football Association Assumes Status of Independent Union BID BY TEAMSTERS IS FACTOR IN STEP | By William N Wallace | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/reagan-disavows-primaries-plan-says-he-has-no-intention-to-campaign.html | REAGAN DISAVOWS PRIMARIES PLAN Says He Has No Intention to Campaign in Elections | By Lawrence E Davies | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/reforms-delayed-by-thieuky-split-us-embassy-is-concerned-over-the.html | REFORMS DELAYED BY THIEUKY SPLIT US Embassy Is Concerned Over the Widened Rift | By Tom Buckley | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/retailers-put-emphasis-on-urban-role-retailers-dwell-on-ills-of.html | Retailers Put Emphasis on Urban Role RETAILERS DWELL ON ILLS OF CITIES | By Isadore Barmash | RE0000720836 | 1996-02-12 | B00000395277 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/rise-in-price-is-set-by-eastman-kodak-for-its-color-film-kodak-to.html | Rise in Price Is Set By Eastman Kodak For Its Color Film KODAK TO RAISE COLOR FILM PRICE | By William M Freeman | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/romney-plays-down-importance-of-the-new-hampshire-primary.html | Romney Plays Down Importance Of the New Hampshire Primary | By Anthony Ripley | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/shop-talk-it-was-warm-inside-lord-taylor.html | Shop Talk It Was Warm Inside Lord Taylor | By Angela Taylor | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sihanouk-agrees-to-seek-buildup-of-border-guard-cambodian-leader.html | SIHANOUK AGREES TO SEEK BUILDUP OF BORDER GUARD Cambodian Leader Asserts Bowles Assured Him US Plans No Hot Pursuit | By Agence FrancePresse | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sleep-patterns-being-studied-in-antarctica-attempt-to-discover.html | Sleep Patterns Being Studied in Antarctica Attempt to Discover Effect of Isolation on Human Beings | By Robert Reinhold | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sports-of-the-times-the-yaz-age.html | Sports of The Times The Yaz Age | By Robert Lipsyte | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/state-reopening-investigation-of-bakery-union-panel-plans-to-get.html | State Reopening Investigation of Bakery Union Panel Plans to Get Evidence on Labor Credentials | By Damon Stetson | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/temperature-rises-but-cold-persists.html | Temperature Rises but Cold Persists | By Douglas Robinson | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/the-drug-scene-many-students-now-regard-marijuana-as-a-part-of.html | The Drug Scene Many Students Now Regard Marijuana as a Part of Growing Up SMOKING OF POT IS FOUND COMMON | By John Kifner | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/the-gaps-generation-and-otherwise-vex-senators-wife.html | The Gaps Generation and Otherwise Vex Senators Wife | By Myra MacPherson | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/theater-patrons-prefer-saturday-but-boxoffice-business-is-called.html | THEATER PATRONS PREFER SATURDAY But BoxOffice Business Is Called Worst in Years | By Sam Zolotow | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/theater-twocharacter-staircase-wallach-and-oshea-in-play-at-the.html | Theater TwoCharacter Staircase Wallach and OShea in Play at the Biltmore | By Clive Barnes | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/tradetax-plan-disturbs-britain-official-hints-at-retaliation-if-us.html | TRADETAX PLAN DISTURBS BRITAIN Official Hints at Retaliation if US Action Is TakenFrance Calls for Talks | By John M Lee | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/transplants-cause-debate-organ-rejection-at-issue.html | Transplants Cause Debate Organ Rejection at Issue | By John Noble Wilford | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/turnpike-is-being-widened-in-jersey-jersey-turnpike-is-being.html | Turnpike Is Being Widened in Jersey JERSEY TURNPIKE IS BEING WIDENED | By Joseph C Ingraham | RE0000720836 | 1996-02-12 | B00000395277 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/us-concerned-over-missile-that-sank-elath-after-study-officials.html | US Concerned Over Missile That Sank Elath After Study Officials Stress Soviet Weapon Could Peril Warships Off Vietnam | By Neil Sheehan | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/us-mission-at-the-un-forced-by-budget-cut-to-curb-activity.html | US Mission at the UN Forced By Budget Cut to Curb Activity | By Sam Pope Brewer | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/when-the-partys-for-ravi-shankar-.html | When the Partys for Ravi Shankar | By Craig Claiborne | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/wood-field-and-stream-taxidermist-vows-to-fill-the-bill-for.html | Wood Field and Stream Taxidermist Vows to Fill the Bill for Elephant Head or a Humingbird | By Nelson Bryant | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/yanks-end-evaluation-of-talent-situation-burke-enthusiastic-about.html | Yanks End Evaluation of Talent Situation Burke Enthusiastic About the FutureProblems Noted | By Leonard Koppett | RE0000720836 | 1996-02-12 | B00000395277 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/100-injured-as-path-train-smashes-into-a-second-in-jersey-city-100.html | 100 Injured as PATH Train Smashes Into a Second in Jersey City 100 Are Injured in Jersey City Crash | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/116000-fill-sorbonne-halls.html | 116000 Fill Sorbonne Halls | By Gloria Emerson | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2-clubs-on-city-land-sign-lease-directing-them-to-end-any-bias.html | 2 Clubs on City Land Sign Lease Directing Them to End Any Bias | By David Bird | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2d-aspirant-for-pearson-post.html | 2d Aspirant for Pearson Post | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/3-more-gis-seek-asylum-in-sweden.html | 3 MORE GIS SEEK ASYLUM IN SWEDEN | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/4th-arrest-made-in-jersey-murder.html | 4TH ARREST MADE IN JERSEY MURDER | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-bomb-plotter-is-city-park-aide-one-of-4-who-schemed-to-blast.html | A BOMB PLOTTER IS CITY PARK AIDE One of 4 Who Schemed to Blast Statue of Liberty | By Richard Reeves | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Clairborne | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-lack-of-funds-dims-educational-tv.html | A Lack of Funds Dims Educational TV | By Jack Gould | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-nervous-year-for-us-educators-a-nervous-year-for-educators.html | A Nervous Year for US Educators A Nervous Year for Educators | By Fred M Hechinger | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/abram-to-conduct-a-study-in-vietnam-of-jewish-aid-plan.html | Abram to Conduct A Study in Vietnam Of Jewish Aid Plan | By Richard Witkin | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/advertising-tv-commercials-that-irritate.html | Advertising TV Commercials That Irritate | By Philip H Dougherty | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/aid-agency-told-to-cut-spending-abroad-by-third-ohnson-sets-savings.html | AID AGENCY TOLD TO CUT SPENDING ABROAD BY THIRD ohnson Sets Savings Goal of 100Million to Improve Balance of Payments AID AGENCY TOLD TO SAVE ABROAD | By Max Frankelspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/aid-bills-receive-a-97-from-congress.html | Aid Bills Receive a 97 From Congress | By Marjorie Hunter | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/all-skiing-areas-in-northeast-in-goodtoexcellent-condition.html | All Skiing Areas in Northeast In GoodtoExcellent Condition | By Michael Strauss | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/allied-ships-cut-enemy-supplies-sinking-of-1400-craft-off-vietnam.html | ALLIED SHIPS CUT ENEMY SUPPLIES Sinking of 1400 Craft Off Vietnam in 67 by Naval Patrol Is Reported ALLIED SHIPS CUT ENEMYS SUPPLIES | By Neil Sheehanspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/american-airlines-to-pick-new-chief-airline-to-elect-spater.html | American Airlines To Pick New Chief AIRLINE TO ELECT SPATER PRESIDENT | By Alexander R Hammer | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/americans-trounce-muskies-110-to-96.html | AMERICANS TROUNCE MUSKIES 110 TO 96 | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/an-area-in-old-jerusalem-is-expropriated-by-israelis-government.html | An Area in Old Jerusalem Is Expropriated by Israelis Government Seeking to Insure Settlement of Jews in an 838Acre Crescent Homes Institutions Parks Planned A JERUSALEM AREA IS EXPROPRIATED | By James Feronspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/an-edgy-daftie-frets-in-london.html | An Edgy Daftie Frets in London | By Diana MacVeagh | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/an-insistent-belgian-aids-lebanese.html | An Insistent Belgian Aids Lebanese | By Thomas F Brady | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/arabs-meet-today-to-seek-yemen-peace-once-again.html | Arabs Meet Today to Seek Yemen Peace Once Again | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/army-life-cures-dropouts-in-israel.html | Army Life Cures Dropouts in Israel | By Moshe Brilliant | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/at-city-college-a-division-.html | At City College a Division | By Michael Knight | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/at-hunter-a-search-for-self.html | At Hunter a Search for Self | By Robert D Cross | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/automation-still-in-future.html | Automation Still in Future | By Hillel Black | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bahamas-regime-begins-drive-or-independence-pindling-marks-first.html | Bahamas Regime Begins Drive or Independence Pindling Marks First Year in Office by Calling for Full Internal SelfGovernment | By Homer Bigartspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/banker-asks-us-action-against-inflation-retail-group-hears-david.html | Banker Asks US Action Against Inflation Retail Group Hears David Rockefeller Propose Policy BANKER PROPOSES INFLATION CURBS | By Isadore Barmash | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/barbara-a-forbes-prospective-bride.html | Barbara A Forbes Prospective Bride | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bayard-rustins-views.html | Bayard Rustins Views | BAYARD RUSTIN | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/belinda-berkey-fiancee.html | Belinda Berkey Fiancee | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/belmont-slated-to-open-may-20-barring-delays-work-at-track-reported.html | BELMONT SLATED TO OPEN MAY 20 BARRING DELAYS Work at Track Reported on Schedule  234 Days of Racing Listed for State BELMONT SLATED TO OPEN MAY 20 | By Steve Cady | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bishops-letter-widely-debated-progressives-call-it-bland.html | BISHOPS LETTER WIDELY DEBATED Progressives Call It Bland Conservatives Hail It | By John Leo | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bonn-drops-a-plan-to-curb-rightists.html | BONN DROPS A PLAN TO CURB RIGHTISTS | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bridge-leagues-charity-game-won-by-al-romm-and-dennis-caro.html | Bridge Leagues Charity Game Won By Al Romm and Dennis Caro | By Alan Truscott | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/british-foreign-secretary-describes-hanois-offer-as-significant.html | British Foreign Secretary Describes Hanois Offer as Significant Confers With Rusk | By Peter Grosespecial to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/british-trade-gap-shrinks-in-month-december-figures-are-half-of.html | BRITISH TRADE GAP SHRINKS IN MONTH December Figures Are Half of Novembers Deficit BRITISH TRADE GAP SHRINKS IN MONTH | By Dana Adams Schmidtspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bruins-beat-wings-on-a-late-goal-54-bruins-top-wings-on-late-goal.html | Bruins Beat Wings On a Late Goal 54 BRUINS TOP WINGS ON LATE GOAL 54 | By United Press International | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/but-in-saigon-apathy-vietnam-students-caught-in-apathy.html | But in Saigon Apathy Vietnam Students Caught in Apathy | By Bernard Weinraub | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/butter-bugging-and-burning-tree.html | Butter Bugging and Burning Tree | By Eliot FremontSmith | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cairo-goal-more-skills-and-schools.html | Cairo Goal More Skills and Schools | By Eric Pace | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cambodia-charges-attack.html | Cambodia Charges Attack | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cambridge-teachin.html | Cambridge Teachin | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/catholic-education-swirls-in-disarray.html | Catholic Education Swirls in Disarray | By Gene Currivan | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/center-in-newark-gets-us-support.html | CENTER IN NEWARK GETS US SUPPORT | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/chad-comes-to-philadelphia.html | Chad Comes to Philadelphia | By Olive Evans | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/churchstate-issue-still-in-forefront.html | ChurchState Issue Still in Forefront | By Sydney H Schanberg | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/city-detective-is-demoted-over-east-side-payoff-list-city-detective.html | City Detective Is Demoted Over East Side Payoff List City Detective Is Demoted Over Payoff List | By Richard E Mooney | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/commodities-copper-futures-advance-in-price-despite-call-for-talks.html | Commodities Copper Futures Advance in Price Despite Call for Talks With Union COTTON DISPLAYS WEAKNESS AGAIN Buying at the Low Level Is More Than Offset by Increased Liquidation | By James J Nagle | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/court-test-fails-in-ship-stoppage-delta-asks-nlrb-appeal-in-unions.html | COURT TEST FAILS IN SHIP STOPPAGE Delta Asks NLRB Appeal in Unions 7Week Dispute | By Werner Bamberger | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/curb-on-nurses-pay.html | Curb on Nurses Pay | CXARLS S Ev | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/davidson-raiders-star-is-mean-without-malice.html | Davidson Raiders Star Is Mean Without Malice | By Frank Litskyspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/demands-for-local-control-grow-demands-for-local-school-control.html | Demands for Local Control Grow Demands for Local School Control Grow | By Leonard Buder | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/dr-barnard-sifts-six-us-job-offers-calls-lab-facilities-the-key-to.html | DR BARNARD SIFTS SIX US JOB OFFERS Calls Lab Facilities the Key to Whether He Accepts | By Richard D Lyons | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/economics-pushed-in-soviet-reform.html | Economics Pushed in Soviet Reform | By Raymond H Anderson | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/end-papers.html | End Papers | CLAYTON KNOWLES | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/eshkol-receives-welcome-of-city-exchanges-gifts-with-mayor-israeli.html | ESHKOL RECEIVES WELCOME OF CITY Exchanges Gifts With Mayor  Israeli Leaves Today | By Irving Spiegel | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/executives-group-urges-bombing-halt.html | EXECUTIVES GROUP URGES BOMBING HALT | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/foreign-affairs-time-to-mend-the-break.html | Foreign Affairs Time to Mend the Break | By C L Sulzberger | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/four-tv-networks-to-cover-state-of-the-union-the-commercial-outlets.html | Four TV Networks to Cover State of the Union The Commercial Outlets and NET Will Also Offer Analysis After Speech | By George Gent | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/french-antipathy.html | French Antipathy | HANS KONINGSBERGER | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/gop-approves-116million-to-cover-party-expenses-in-68.html | GOP Approves 116Million To Cover Party Expenses in 68 | By Harold Galspecial to the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/governor-names-wachtler-to-fill-court-vacancy.html | Governor Names Wachtler To Fill Court Vacancy | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/governor-weighs-oregon-candidacy-governor-weighs-oregon-campaign.html | Governor Weighs Oregon Candidacy GOVERNOR WEIGHS OREGON CAMPAIGN | By James F Claritzspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/gramm-brightens-martha-at-met.html | GRAMM BRIGHTENS MARTHA AT MET | ALLEN HUGHES | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/group-backs-two-in-draft-protest-critic-and-author-support.html | GROUP BACKS TWO IN DRAFT PROTEST Critic and Author Support Registration Card Return | By Douglas Robinson | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/gulf-western-sees-125billion-year-president-says-mergers-bring-goal.html | Gulf  Western Sees 125Billion Year President Says Mergers Bring Goal in Sight G  W SALES AIM IS 125BILLION | By Clare M Reckert | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/homeloan-aids-asked-by-banks-aba-urges-steps-to-help-sell-mortgage.html | HOMELOAN AIDS ASKED BY BANKS ABA Urges Steps to Help Sell Mortgage Holdings HOMELOAN AIDS ASKED BY BANKS | By H Erich Heinemann | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/immigration-law-worries-britons-yugoslav-gambler-ordered-out-under.html | IMMIGRATION LAW WORRIES BRITONS Yugoslav Gambler Ordered Out Under Harsh Measure | By Anthony Lewisspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/in-the-us-demands-american-students-seek-more-power.html | In the US Demands American Students Seek More Power | By Steven V Roberts | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/indiana-standard-sells-bond-issue-200million-of-tripleas-appear-to.html | INDIANA STANDARD SELLS BOND ISSUE 200Million of TripleAs Appear to Go Quickly at a Yield of 607 CREDIT MARKET STRONG Price Rises Continued by Government Securities  Corporates Off a Bit Bonds Indiana Standard Sells 200Million Issue at 607 CREDIT MARKETS SHOW STRENGTH Price Rises Continued by Government Securities  Corporates Off a Bit | By John H Allan | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archiv es/indias-first-vintner-a-german-modest-about-his-modest-wines.html | Indias First Vintner a German Modest About His Modest Wines | By Joseph Levyveldspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/integration-the-gap-is-widening-integration-gap-widens-despite.html | Integration The Gap Is Widening Integration Gap Widens Despite Efforts | By Martin Gansberg | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/iowa-treasurer-announces-candidacy-for-governor.html | Iowa Treasurer Announces Candidacy for Governor | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israel-and-uar-reach-an-accord-to-trade-pows-international-red.html | ISRAEL AND UAR REACH AN ACCORD TO TRADE POWS International Red Cross Will Aid in Exchange at Suez Canal in Coming Days SHIFT MAY START TODAY Total of Egyptians Still Held Is Put at 4000 Against 16 Israelis Mainly Airmen ISRAEL AND UAR TO TRADE POWS | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israel-is-revising-arab-texts.html | Israel Is Revising Arab Texts | By James Feron | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israel-to-help-slow-us-dollar-drain-with-investments-israel-to.html | Israel to Help Slow US Dollar Drain With Investments ISRAEL TO ASSIST ON DOLLAR DRAIN | By Edwin L Dale Jrspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israeli-view-retaliatory-raids-may-be-needed.html | Israeli View Retaliatory Raids May Be Needed | By William Beecherspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/japan-moves-to-halt-rioting.html | Japan Moves to Halt Rioting | By Robert Trumbull | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/jewish-afternoon-schools-lag.html | Jewish Afternoon Schools Lag | By Michael J Bandler | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/karen-gross-plans-marriage-in-june.html | Karen Gross Plans Marriage in June | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/kauffman-heads-kansas-city-club-drug-company-official-gets-1969.html | KAUFFMAN HEADS KANSAS CITY CLUB Drug Company Official Gets 1969 Baseball Franchise From American League KAUFFMAN HEAD KANSAS CITY CLUB | By United Press International | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/kennedy-proposes-citizen-patrolmen.html | KENNEDY PROPOSES CITIZEN PATROLMEN | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/labor-pact-costs-show-sharp-rise-median-package-increase-was-56-per.html | LABOR PACT COSTS SHOW SHARP RISE Median Package Increase Was 56 Per Cent in 1967 | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lagos-says-it-found-mercenarys-body.html | LAGOS SAYS IT FOUND MERCENARYS BODY | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lausche-spurned-by-party-in-ohio-democratic-leaders-back-rival-for.html | LAUSCHE SPURNED BY PARTY IN OHIO Democratic Leaders Back Rival for Senate Seat Lausche Spurned by Ohio Democrats | By Jerry M Flintspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/li-man-is-seized-in-plot-to-slay-marcus-witness-contractor-is.html | LI MAN IS SEIZED IN PLOT TO SLAY MARCUS WITNESS Contractor Is Arrested at Uniondale Home  Others Could Be Implicated FBI SILENT ON TARGET Former City Commissioner Is Said to Cooperate in Inquiry on Kickbacks LI MAN IS SEIZED IN A MARCUS PLOT | By Sylvan Fox | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lindsay-accused-by-taxi-industry-he-is-said-to-play-politics-with.html | LINDSAY ACCUSED BY TAXI INDUSTRY He Is Said to Play Politics With FareRise Issue | By Peter Millones | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lindsay-proposes-consumers-laws-asks-city-council-and-the.html | LINDSAY PROPOSES CONSUMERS LAWS Asks City Council and the Legislature for Safeguards | By Seth S King | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/liu-group-asks-court-to-bar-the-sale-of-center-in-brooklyn.html | LIU Group Asks Court to Bar The Sale of Center in Brooklyn | By Leonard Buder | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/loews-theatres-sees-revenue-rise.html | Loews Theatres Sees Revenue Rise | By Leonard Sloane | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/macmillan-here-urges-new-ussoviet-talks-tranquilization-of-the.html | Macmillan Here Urges New USSoviet Talks Tranquilization of the World Could Be Gained Briton Asserts at Columbia | By Harry Gilroy | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/market-place-gains-predicted-for-chemicals.html | Market Place Gains Predicted For Chemicals | By Robert Metz | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/maserati-joining-citroen-car-deal-large-french-concern-may-buy.html | MASERATI JOINING CITROEN CAR DEAL Large French Concern May Buy Italian Producer | By John L Hessspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/mcarthy-accepts-coast-liberal-aid-but-senator-avoids-backing-groups.html | MCARTHY ACCEPTS COAST LIBERAL AID But Senator Avoids Backing Groups Peace Policy | By E W Kenworthyspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/mcgrawhill-enrolls-nabokov-he-will-get-250000-advance-author-is.html | McGrawHill Enrolls Nabokov He Will Get 250000 Advance Author Is Leaving Putnams Which Published Lolita New Novel Scheduled | By Henry Raymont | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/metropolitan-museum-is-studying-computer-uses.html | Metropolitan Museum IS Studying Computer Uses | By Milton Esterow | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/miami-show-to-open-tonight-with-an-exhibit-of-300-boats.html | Miami Show to Open Tonight With an Exhibit of 300 Boats | By James Tuitespecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/midtown-will-get-more-25c-meters-midtown-getting-more-25c-meters.html | Midtown Will Get More 25c Meters MIDTOWN GETTING MORE 25C METERS | By Joseph C Ingraham | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/more-colleges-go-a-courting.html | More Colleges Go a Courting | By M A Farber | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/music-a-soviet-try-at-closing-the-gap-shchedrins-avant-garde-chimes.html | Music A Soviet Try at Closing the Gap Shchedrins Avant Garde Chimes in Premiere Shostakovich Concerto Played by Oistrakh | By Harold C Schonberg | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/navarro-is-given-3year-contract-columbia-changes-policy-of-annual.html | NAVARRO IS GIVEN 3YEAR CONTRACT Columbia Changes Policy of Annual Pacts in Signing New Football Coach NAVARRO IS GIVEN 3YEAR CONTRACT | By Dave Anderson | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/negro-couple-signs-mortgage-starting-newark-slum-plan.html | Negro Couple Signs Mortgage Starting Newark Slum Plan | By Walter H Wagonnerspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/new-rail-panel-urged-by-unions-carriers-invited-to-join-health.html | NEW RAIL PANEL URGED BY UNIONS Carriers Invited to Join  Health Accord Reached | By David R Jonesspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/new-school-plan-disturbs-britons.html | New School Plan Disturbs Britons | By John M Lee | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/now-the-teaching-is-about-religion.html | Now the Teaching Is About Religion | By Edward B Fiske | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/obrien-sees-end-of-airmail-rate-he-will-request-single-fee-under-a.html | OBRIEN SEES END OF AIRMAIL RATE He Will Request Single Fee Under a Plan to Fly All LongDistance Letters OBRIEN SEES END OF AIRMAIL RATE | By Nan Robertsonspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pace-is-captured-by-vicar-hanover-victor-returns-9-before-11541-at.html | PACE IS CAPTURED BY VICAR HANOVER Victor Returns 9 Before 11541 at Westbury | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/packers-activate-capp-linebacker-for-super-bowl-afl-rule-permits.html | PACKERS ACTIVATE CAPP LINEBACKER FOR SUPER BOWL AFL Rule Permits Team to Add Replacement for Title Game Sunday PACKERS ACTIVATE CAPP LINEBACKER | By William N Wallacespecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/penguin-chicks-die-in-storm.html | Penguin Chicks Die in Storm | By Robert Reinholdspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/piscator-and-his-dream-book-by-directors-widow-points-to-his.html | Piscator and His Dream Book by Directors Widow Points to His Lasting Influence on the Theater | By Howard Taubman | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pledged-outlays-allowed-abroad-concerns-can-proceed-with-firm-legal.html | PLEDGED OUTLAYS ALLOWED ABROAD Concerns Can Proceed With Firm Legal Obligations Made Before Jan 1 | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/poles-expelling-us-attache-over-intelligence-activities-canadian.html | Poles Expelling US Attache Over Intelligence Activities Canadian Aide Also Accused  Both Were Arrested While Walking Near Military Post | By Jonathan Randalspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/political-purity-is-the-test-in-red-china.html | Political Purity Is the Test in Red China | By Charles Mohr | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pont-indiana-named-football-coach-of-67-hoosiers-tied-for-big-10.html | Pont Indiana Named Football Coach of 67 Hoosiers Tied for Big 10 Lead Lost in Rose Bowl Moore Chattanooga Mentor Gets Small College Award | By Gordon S White Jr | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pott-and-sherrill-head-proamateur-on-net-59-graham-68-leads-in-golf.html | Pott and Sherrill Head ProAmateur on Net 59 GRAHAM 68 LEADS IN GOLF ON COAST | By Lincoln A Werdenspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/powell-cheered-in-san-diego-talk-challenges-students-to-join-the.html | POWELL CHEERED IN SAN DIEGO TALK Challenges Students to Join the Black Revolution | By C Gerald Fraserspecial to the Now York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/premier-of-greece-hails-exiled-king.html | PREMIER OF GREECE HAILS EXILED KING | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pressures-forcing-changes-in-canada.html | Pressures Forcing Changes in Canada | By Jay Walz | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/prison-demanded-in-moscow-trial-7-years-asked-for-dissident-lesser.html | PRISON DEMANDED IN MOSCOW TRIAL 7 Years Asked for Dissident Lesser Terms for Others | By Raymond H Andersonspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/problems-in-south-vietnam.html | Problems in South Vietnam | By Tom Buckley | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/progress-by-jarring.html | Progress by Jarring | By Terence Smithspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/rail-tonmileage-shows-dip-of-55-trucking-volume-4-below-level-in.html | RAIL TONMILEAGE SHOWS DIP OF 55 Trucking Volume 4 Below Level in 1967 Week | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/railroad-enters-apartment-field-n-w-becomes-a-partner-in-18million.html | RAILROAD ENTERS APARTMENT FIELD N W Becomes a Partner in 18Million Buildings | By Robert E Bedingfield | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/reagan-appoints-a-delegate-panel-members-loyal-to-him-will-select.html | REAGAN APPOINTS A DELEGATE PANEL Members Loyal to Him Will Select Convention Staff | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/recital-is-given-by-gladys-stein-3-difficult-piano-pieces-are.html | RECITAL IS GIVEN BY GLADYS STEIN 3 Difficult Piano Pieces Are Offered at Carnegie Hall | By Donal Henahan | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/records-abound-some-for-heating-in-7day-cold-wave.html | Records Abound Some for Heating in 7Day Cold Wave | By Richard F Shepard | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/revolution-shmevolution.html | Revolution Shmevolution | By Scott Elledge | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/rodney-gilbert-columnist-dies-foe-of-chinese-reds-wrote-as-heptisax.html | RODNEY GILBERT COLUMNIST DIES Foe of Chinese Reds Wrote as Heptisax for Tribune | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/romney-asks-housing-law.html | Romney Asks Housing Law | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/romney-backers-using-computer-data-bank-keeps-track-of-new.html | ROMNEY BACKERS USING COMPUTER Data Bank Keeps Track of New Hampshire Voters | By Warren Weaver Jrspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/saigon-newspapers-warned-by-regime.html | SAIGON NEWSPAPERS WARNED BY REGIME | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/scientists-struggle-to-unsnag-surveyor-test-box.html | Scientists Struggle to Unsnag Surveyor Test Box | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/spanish-protesters-turning-to-politics.html | Spanish Protesters Turning to Politics | By Tad Szulc | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/special-election-to-be-held-feb-20-congressional-seat-and-3-in.html | SPECIAL ELECTION TO BE HELD FEB 20 Congressional Seat and 3 in Legislature to Be Filled | By Clayton Knowles | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sporting-chance.html | Sporting Chance | By Joseph G Herzberg | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sports-of-the-times-never-say-die.html | Sports of The Times Never Say Die | By Arthur Daley | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/statement-pleases-vatican.html | Statement Pleases Vatican | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/steel-sinkler.html | Steel  Sinkler | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sterns-puts-the-accent-on-ease-and-comfort.html | Sterns Puts the Accent on Ease and Comfort | By Nan Ickeringill | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/stock-gains-cut-by-late-retreat-broad-upward-sweep-holds-until-last.html | STOCK GAINS CUT BY LATE RETREAT Broad Upward Sweep Holds Until Last Hour When a Sinking Spell Sets In DOW INDICATOR OFF 416 Advances Outstrip Losses Almost 21  Blue Chips Hit by Profit Taking STOCK GAINS CUT BY LATE RETREAT | By John J Abele | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/strengthening-of-un-urged-at-religious-parley-in-india.html | Strengthening of UN Urged At Religious Parley in India | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sweden-offers-68-budget-with-a-400million-deficit.html | Sweden Offers 68 Budget With a 400Million Deficit | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/swedish-students-help-run-schools.html | Swedish Students Help Run Schools | By Werner Wiskari | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/teachers-take-demands-to-the-streets.html | Teachers Take Demands to the Streets | LEONARD BUDER | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-drug-scene-nations-illegal-traffic-is-valued-at-up-to.html | The Drug Scene Nations Illegal Traffic Is Valued at Up to 400Million Annually NEW YORK CALLED DISTRIBUTION AREA Most Marijuana Smuggled From Mexico Lands Here in Chicago or Los Angeles | By Martin Waldronspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-ire-over-de-gaulle-general-and-advisers-seem-worried-about.html | The Ire Over de Gaulle General and Advisers Seem Worried About Antagonism in Other Countries | By Henry Tannerspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-study-in-deepest-depth.html | The Study in Deepest Depth | By Peter Schrag | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-teachers-role-growing.html | The Teachers Role Growing | By John H Fischer | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-theater-before-you-go-opens-comedy-by-holofcener-at-henry.html | The Theater Before You Go Opens Comedy by Holofcener at Henry Millers | By Dan Sullivan | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/theater-a-reappraisal-cabaret-called-one-of-best-current-musicals.html | Theater A Reappraisal Cabaret Called One of Best Current Musicals | CLIVE BARNES | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/theres-only-one-word-for-it-brrr.html | Theres Only One Word for It Brrrr | By Judy Klemesrud | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tire-retreading-will-cost-more-advance-posted-by-general-salt.html | TIRE RETREADING WILL COST MORE Advance Posted by General  Salt Prices Going Up | By William M Freeman | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tito-and-ayub-talk-3-hours.html | Tito and Ayub Talk 3 Hours | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/travel-and-the-teenager.html | Travel and the TeenAger | By Marylin Bender | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/treasury-studies-tax-on-tourist-outlay-abroad-levy-to-stern-the.html | Treasury Studies Tax on Tourist Outlay Abroad Levy to Stern the Dollar Drain Is Held Attractive Because of Link to Ability to Pay | By Joseph A Loftusspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tv-recrossing-stanleys-trail-in-central-africa-john-glenn-at.html | TV Recrossing Stanleys Trail in Central Africa John Glenn at Controls as Modern Guide Great Explorations Bows on NBC | By Jack Gould | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/u-s-school-aid-.html | U S School Aid | By Harold Howe 2d | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/un-group-approves-development-plans.html | UN GROUP APPROVES DEVELOPMENT PLANS | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/urgency-of-peace-in-the-middle-east.html | Urgency of Peace in the Middle East | B NGORSKI | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-experts-seek-solutions-in-bolivia.html | US Experts Seek Solutions in Bolivia | By H J Maidenberg | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-initiative-tried-in-india.html | US Initiative Tried in India | By Joseph Lelyveld | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-river-force-battles-foe-in-paddies-of-delta-killing-42-american.html | US River Force Battles Foe In Paddies of Delta Killing 42 American Death Toll Put at 11  Enemy Fires Missiles at B52s Near DMZ | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-vows-to-consult-spain-on-dollardefense-program.html | US Vows to Consult Spain On DollarDefense Program | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/vietnam-bishops-peace-plea-is-linked-to-pope-saigon-prelate-asserts.html | Vietnam Bishops Peace Plea Is Linked to Pope Saigon Prelate Asserts War Is the Burning Problem Catholic Clergy Said to Take Stand as Moral Leaders | By Bernard Weinraubspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/virus-link-seen-in-mononucleosis-scientists-identify-probable-cause.html | VIRUS LINK SEEN IN MONONUCLEOSIS Scientists Identify Probable Cause of Kissing Disease | By Jane E Brody | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/w-brown-morton-practiced-patent-law-for-50-years.html | W Brown Morton Practiced Patent Law for 50 Years | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/wanted-in-peru-bluecollar-students.html | Wanted in Peru BlueCollar Students | H J M | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/war-foes-protest-a-speech-by-rusk-in-san-francisco.html | War Foes Protest A Speech by Rusk In San Francisco | Special to The New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/washington-the-legal-and-ethical-side-of-the-heart-cases.html | Washington The Legal and Ethical Side of the Heart Cases | By James Reston | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/west-europes-disunity-termed-a-bar-to-partnership-with-us.html | West Europes Disunity Termed A Bar to Partnership With US | By Donald Jansonspecial To the New York Times | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/west-german-police-easing-crackdown.html | West German Police Easing Crackdown | By David Binder | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/who-should-run-it-.html | Who Should Run It | By Edith Green | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/wood-field-and-stream-trophy-hunters-motives-are-different-from.html | Wood Field and Stream Trophy Hunters Motives Are Different From Those of Mere MeatSeeker | By Nelson Bryant | RE0000720853 | 1996-02-12 | B00000398754 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/13billion-rise-is-asked-for-citys-expense-budget-13billion-rise.html | 13Billion Rise Is Asked For Citys Expense Budget 13BILLION RISE ASKED BY AGENCIES | By Richard E Mooney | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/2-new-judges-due-on-state-bench-governors-choices-reported-for.html | 2 NEW JUDGES DUE ON STATE BENCH Governors Choices Reported for Court of Claims | By Sydney H Schanberg | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/2-russians-term-trial-a-mockery-4-dissidents-sentenced-sympathizers.html | 2 RUSSIANS TERM TRIAL A MOCKERY 4 Dissidents Sentenced  Sympathizers in Appeal | By Raymond H Anderson | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/2d-man-is-sought-in-scheme-to-kill-marcus-witness-exfelon-held-in.html | 2D MAN IS SOUGHT IN SCHEME TO KILL MARCUS WITNESS ExFelon Held in 100000 Bail  Informer Posed Assassin for Pay | By Barnard Collier | RE0000720840 | 1996-02-12 | B00000395281 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/35250-chevelles-recalled-by-gm-possible-defects-in-braking-system.html | 35250 CHEVELLES RECALLED BY GM Possible Defects in Braking System Described | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/3nation-panel-on-yemen-asks-immediate-ceasefire.html | 3Nation Panel on Yemen Asks Immediate CeaseFire | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/4-from-us-urge-cuban-science-aid-research-exchange-sought-cultural.html | 4 FROM US URGE CUBAN SCIENCE AID Research Exchange Sought  Cultural Parley Ends | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/952-draft-foes-convicted-in-67-most-since-world-war-ii-attorney.html | 952 DRAFT FOES CONVICTED IN 67 Most Since World War II Attorney General Reports | By Fred P Graham | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/a-sports-capitaltobe-mexico-city-awaits-the-olympics-with-traffic.html | A Sports CapitaltoBe Mexico City Awaits the Olympics With Traffic the Major Problem | By Henry Giniger | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/abraham-rothman-dies-at-71-australian-news-breau-chief.html | Abraham Rothman Dies at 71 Australian News Breau Chief | Specl to The New York Tlmt | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/air-travel-rises-on-atlantic-run-54-million-cross-by-plane-in-67.html | AIR TRAVEL RISES ON ATLANTIC RUN 54 Million Cross by Plane in 67  Ship Volume Off | By Werner Bamberger | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/allies-bid-british-ease-defense-cut-australias-prime-minister-terms.html | ALLIES BID BRITISH EASE DEFENSE CUT Australias Prime Minister Terms Proposals Drastic | By Anthony Lewis | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/antiques-focus-on-american-manners-19th-century-is-vivid-at-folk.html | Antiques Focus on American Manners 19th Century Is Vivid at Folk Art Museum | By Marvin D Schwartz | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/at-the-galleries-schoffer-and-vasarely-masters-of-kinetic-and-op.html | At the Galleries Schoffer and Vasarely Masters of Kinetic and Op Art Are on View | By John Canaday | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ban-on-nongreeks-at-thera-dig-ends-with-one-exception.html | Ban on NonGreeks At Thera Dig Ends With One Exception | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/benton-a-kribb-50-coach-at-bucknell.html | BENTON A KRIBB 50 COACH AT BUCKNELL | Speclltl to The Nv York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/big-board-gains-popular-indicators-except-the-dow-edge-ahead.html | BIG BOARD GAINS Popular Indicators Except the Dow Edge Ahead | By John J Abele | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/blocked-intersections.html | Blocked Intersections | FREDERIC H HANZL | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bonds-market-declines-in-early-trading-and-then-rebounds-price-gain.html | Bonds Market Declines in Early Trading and Then Rebounds PRICE GAIN SHOWN BY ALL 3 SECTORS | By Robert D Hershey Jr | RE0000720840 | 1996-02-12 | B00000395281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/books-of-the-times-did-she-or-didnt-she.html | Books of The Times Did She or Didnt She | By Thomas Lask | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bowdoin-six-wins-92.html | Bowdoin Six Wins 92 | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bowles-tells-of-assurances.html | Bowles Tells of Assurances | By Joseph Lelyveld | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bridge-berger-and-andreasian-win-mens-title-in-tristate-play.html | Bridge Berger and Andreasian Win Mens Title in Tristate Play | By Alan Truscott | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/british-bank-opens-talks-on-takeover-merger-studied-by-british-bank.html | British Bank Opens Talks on TakeOver MERGER STUDIED BY BRITISH BANK | By John M Lee | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/cambodia-tells-of-plans.html | Cambodia Tells of Plans | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/castro-offers-to-exchange-100-prisoners-for-the-body-of-guevara.html | Castro Offers to Exchange 100 Prisoners for the Body of Guevara | By Juan de Onis | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/commodities-corn-oats-rye-and-soybeans-rise-in-chicago-as-wheat-is.html | Commodities Corn Oats Rye and Soybeans Rise in Chicago as Wheat Is Mixed COTTON FUTURES SHOW INCREASE | By James J Nagle | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/cyprus-will-hold-presidential-vote.html | CYPRUS WILL HOLD PRESIDENTIAL VOTE | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dana-l-crowley-and-rand-jack-will-be-married.html | Dana L Crowley And Rand Jack Will Be Married | peclal to The lew York TJmem | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dance-decadence-for-the-fun-of-it-the-city-ballet-offers-piege-de.html | Dance Decadence for the Fun of It The City Ballet Offers Piege de Lumiere | By Clive Barnes | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/deeds-not-words-asked.html | Deeds Not Words Asked | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/diana-jane-campbell-a-prospective-bride.html | Diana Jane Campbell A Prospective Bride | SpeclILI to Tile New York Tlm | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dr-king-calls-for-antiwar-rally-in-capital-feb-56.html | Dr King Calls for Antiwar Rally in Capital Feb 56 | By Douglas Robinson | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/egyptian-figures-lower.html | Egyptian Figures Lower | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/escalating-pursuit.html | Escalating Pursuit | RICHARD B DU BOFF | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/europeans-find-us-is-widening-scientific-lead-study-by-europeans.html | Europeans Find US Is Widening Scientific Lead Study by Europeans Finds US Widening Lead in Science and Technology | By Walter Sullivan | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/exit-tax.html | Exit Tax | S STRELZOFF | RE0000720840 | 1996-02-12 | B00000395281 |

| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/family-in-harlem-bundles-up-indoors-too-lack-of-heat-forces-a.html | Family in Harlem Bundles Up Indoors Too Lack of Heat Forces a Family In Harlem to Bundle Up Indoors | By Michael T Kaufman | RE0000720840 | 1996-02-12 | B00000395281 |
|---|---|---|---|---|---|---|
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/festival-ensemble-performs-mozart.html | FESTIVAL ENSEMBLE PERFORMS MOZART | H C S | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/foes-of-smith-seek-support-for-accord.html | FOES OF SMITH SEEK SUPPORT FOR ACCORD | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/goodmanmessineo.html | GoodmanMessineo | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/harvard-drops-ivy-opener.html | Harvard Drops Ivy Opener | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/heat-protest-staged-at-city-hall.html | Heat Protest Staged at City Hall | By Seth S King | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/hughes-assailed-by-newark-negroes.html | Hughes Assailed by Newark Negroes | by Walter H Waggoner | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/humphrey-after-african-tour-seeking-changes-in-policy.html | Humphrey After African Tour Seeking Changes in Policy | By Benjamin Welles | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/humphreys-welcome.html | Humphreys Welcome | R BURLINGTON KING | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ibm-net-surges-24-to-new-high-consolidated-total-for-1967-more-than.html | IBM NET SURGES 24 TO NEW HIGH Consolidated Total for 1967 More Than 651Million  360 Data Line Is Cited | By Clare M Reckert | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/israel-and-egypt-begin-pow-trade-exchange-to-last-a-week-few.html | ISRAEL AND EGYPT BEGIN POW TRADE Exchange to Last a Week  Few Details Disclosed | By James Feron | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/israel-said-to-get-johnsons-pledge-of-more-a4-jets-total-probably.html | ISRAEL SAID TO GET JOHNSONS PLEDGE OF MORE A4 JETS Total Probably About 20  No Commitment Reported to Eshkol on F4s | By Hedrick Smith | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/it-started-when-she-made-gifts-for-friends.html | It Started When She Made Gifts for Friends | By Joan Cook | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/jan-110-daily-car-sales-down-ford-and-chrysler-above-1967-daily-car.html | Jan 110 Daily Car Sales Down Ford and Chrysler Above 1967 DAILY CAR SALES OFF A BIT JAN 110 | By Jerry M Flint | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/john-l-cherry-80-acted-in-musicals.html | JOHN L CHERRY 80 ACTED IN MUSICALS | Special to The ew York Tlmem | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/kings-point-loses-7957.html | Kings Point Loses 7957 | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/korean-marines-moved-to-help-guard-danang-area.html | Korean Marines Moved to Help Guard Danang Area | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/laurie-abramson-sub-ulban-bride.html | Laurie Abramson  Sub ulban Bride | to  New YorTlm | RE0000720840 | 1996-02-12 | B00000395281 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lausche-opponent-makes-formal-bid.html | LAUSCHE OPPONENT MAKES FORMAL BID | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/leather-when-youre-not-wearing-frilly-ruffles.html | Leather  When Youre Not Wearing Frilly Ruffles | By Bernadine Morris | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/li-lighting-co-agrees-to-rate-cut-its-fifth-in-8-years.html | LI Lighting Co Agrees to Rate Cut Its Fifth in 8 Years | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/little-hope-seen-for-reduction-in-sonic-boom-from-airliners.html | Little Hope Seen for Reduction In Sonic Boom From Airliners | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lnter-bridal-for-sharon-kolberg.html | Inter Bridal for Sharon Kolberg | geclJ to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lombardi-hints-he-will-retire-as-packers-head-coach-difficulty.html | Lombardi Hints He Will Retire as Packers Head Coach DIFFICULTY CITED IN HOLDING 2 JOBS | By William N Wallace | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lord-burgess-gives-a-calypso-program.html | LORD BURGESS GIVES A CALYPSO PROGRAM | ROBERT SHELTON | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lunar-module-1-almost-ready-flight-planned-within-2-weeks.html | Lunar Module 1 Almost Ready Flight Planned Within 2 Weeks | By Evert Clark | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/market-place-amc-excites-funds-interest.html | Market Place AMC Excites Funds Interest | By Robert Metz | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mcarthy-scores-peace-talk-delay-tells-ucla-audience-us-is-afraid-to.html | MCARTHY SCORES PEACE TALK DELAY Tells UCLA Audience US Is Afraid to Negotiate | By E W Kenworthy | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mckeithen-says-he-wont-allow-dumpjohnson-bid-in-louisiana-scores.html | McKeithen Says He Wont Allow DumpJohnson Bid in Louisiana Scores Move by Democrats to Certify Wallace as Partys Candidate for President | By Martin Waldron | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mcloy-makes-plea-for-a-strong-nato.html | MCLOY MAKES PLEA FOR A STRONG NATO | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mcracken-in-debut-as-mets-radames.html | MCRACKEN IN DEBUT AS METS RADAMES | RAYMOND ERICSON | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/medicaid-patients-in-nursing-homes.html | Medicaid Patients in Nursing Homes | IRWIN R KARASSIK | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/merger-of-schools-in-jersey-opposed.html | MERGER OF SCHOOLS IN JERSEY OPPOSED | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mills-links-stand-on-tax-to-budget-he-will-continue-to-oppose.html | MILLS LINKS STAND ON TAX TO BUDGET He Will Continue to Oppose Increase if US Spending Reaches 148Billion | By Eileen Shanahan | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/miss-sandra-roy-to-marry-jan-27.html | Miss Sandra Roy To Marry Jan 27 | SpecfAZ to The ew YOrk Times | RE0000720840 | 1996-02-12 | B00000395281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/more-inspectors-urged-for-slums-nathan-asks-city-for-600-to-enforce.html | MORE INSPECTORS URGED FOR SLUMS Nathan Asks City for 600 to Enforce Building Code | By Steven V Roberts | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/morocco-starts-dam-project.html | Morocco Starts Dam Project | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mrs-fauntleron-rewed-in-florida.html | Mrs FauntleroN Rewed in Florida | peclll to Te New York Tlmtl | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/musicians-on-coast-get-tentative-pact.html | MUSICIANS ON COAST GET TENTATIVE PACT | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/net-gain-is-put-at-5billion-by-horne.html | Net Gain Is Put at 5Billion by Horne | By H Erich Heinemann | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/new-cultural-official-is-chosen-by-johnson.html | New Cultural Official Is Chosen by Johnson | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/new-method-teaches-johnny-to-write-wide-variety-of-ideas-covered-by.html | New Method Teaches Johnny to Write Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/nixon-declines-comment.html | Nixon Declines Comment | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/on-a-cold-day-a-hot-debate-amid-cold-wave-a-hot-debate-erupts.html | On a Cold Day a Hot Debate Amid Cold Wave a Hot Debate Erupts | By Richard F Shepard | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/paley-will-head-modern-museum-cbs-chairman-to-succeed-mrs-parkinson.html | PALEY WILL HEAD MODERN MUSEUM CBS Chairman to Succeed Mrs Parkinson Sept 1 | By Milton Esterow | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/panacea-for-deficit.html | Panacea for Deficit | B H BECKHART | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/philadelphia-benefit-evening-promises-all-sorts-of-music.html | Philadelphia Benefit Evening Promises All Sorts of Music | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/philby-is-seeking-publisher-here-memoirs-of-soviet-spy-are-offered.html | PHILBY IS SEEKING PUBLISHER HERE Memoirs of Soviet Spy Are Offered to 12 Book Houses | By Henry Raymont | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pirate-planes-raid-yunnan-china-says-china-charges-raid-on-yunnan.html | Pirate Planes Raid Yunnan China Says China Charges Raid on Yunnan And Appears to Blame Laotians | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pott-sets-course-record-of-71-and-leads-crosby-golf-by-stroke-with.html | Pott Sets Course Record of 71 and Leads Crosby Golf by Stroke With 141 CASPER FETCHICK AND DEVLIN NEXT | By Lincoln A Werden | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/powell-is-heard-by-6000-on-coast-berkeley-students-get-plea-to-join.html | POWELL IS HEARD BY 6000 ON COAST Berkeley Students Get Plea to Join Black Revolution | By C Gerald Frasen | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/presents-petition.html | Presents Petition | By John H Fenton | RE0000720840 | 1996-02-12 | B00000395281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/princeton-overcomes-poor-first-half-to-overpower-dartmouth-five.html | Princeton Overcomes Poor First Half to Overpower Dartmouth Five 5939 THOMFORDE LEADS TIGERS TO VICTORY | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/public-broadcast-lab-shifts-top-cultural-posts.html | Public Broadcast Lab Shifts Top Cultural Posts | By Jack Gould | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/public-is-urged-to-report-graft-mayor-says-cooperation-is-needed-to.html | PUBLIC IS URGED TO REPORT GRAFT Mayor Says Cooperation Is Needed to Halt Payoffs | By Richard Reeves | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/red-cross-announcement.html | Red Cross Announcement | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rockefeller-asks-756million-for-unanticipated-state-needs.html | Rockefeller Asks 756Million For Unanticipated State Needs | By James F Clarity | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/romney-opens-bid-in-new-hampshire-challenges-nixon-romney-opens-bid.html | Romney Opens Bid In New Hampshire Challenges Nixon ROMNEY OPENS BID IN HEW HAMPSHIRE | By Anthony Ripley | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/school-tie-gives-driver-his-colors-bonacorsa-wears-white-and-red-of.html | SCHOOL TIE GIVES DRIVER HIS COLORS Bonacorsa Wears White and Red of Flushing High | By Sam Goldaper | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/soviet-said-to-plan-change-in-un-aides.html | SOVIET SAID TO PLAN CHANGE IN UN AIDES | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/soviet-tanks-go-to-aid-of-woman-having-baby.html | Soviet Tanks Go to Aid Of Woman Having Baby | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/sports-of-the-times-our-crowd.html | Sports of The Times Our Crowd | By Robert Lipsyte | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/st-patricks-to-open-its-pulpit-to-protestant-for-the-first-time.html | St Patricks to Open Its Pulpit To Protestant for the First Time Episcopal Bishop to Give a Sermon During Week of Prayers for Unity | By Val Adams | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/surveyor-device-is-freed-by-radio-scientists-release-snagged-box-to.html | SURVEYOR DEVICE IS FREED BY RADIO Scientists Release Snagged Box to Analyze Moon Soil | By Gladwin Hill | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/tags-tell-the-story-now-for-british-housewives.html | Tags Tell the Story Now for British Housewives | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/takako-nishizaki-in-debut-recital-violinist-offers-impressive.html | TAKAKO NISHIZAKI IN DEBUT RECITAL Violinist Offers Impressive Performance at Town Hall | By Allen Hughes | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/the-art-institute-of-chicago-mounts-major-survey-of-whistler-loans.html | The Art Institute of Chicago Mounts Major Survey of Whistler Loans From Glasgow Collection on View | By Hilton Kramer | RE0000720840 | 1996-02-12 | B00000395281 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/the-backoffice-blues-big-volume-buries-brokerage-firms-under-an.html | The BackOffice Blues Big Volume Buries Brokerage Firms Under an Avalanche of Paperwork | By Vartanig G Vartan | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/the-screen-report-card-school-film-on-beavers-rates-b-but-movies-on.html | The Screen Report Card School Film on Beavers Rates B  but Movies on Smoking and Cancer Flunk | By Renata Adler | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/thieu-is-delaying-reform-of-army-issue-splits-saigon-aides-general.html | THIEU IS DELAYING REFORM OF ARMY Issue Splits Saigon Aides  General in Charge of Plan Offers His Resignation | By Charles Mohr | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/to-improve-housing-for-migrants.html | To Improve Housing for Migrants | JAMES WM GAYNOR | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/topics-the-business-of-doing-business-with-the-city.html | Topics The Business of Doing Business With the City | By Warren Moscow | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/tv-nbc-offers-yearly-projection-editorial-organization-provides.html | TV NBC Offers Yearly Projection Editorial Organization Provides Clarity | JACK GOULD | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/u-s-envoy-visits-athens-official-informal-contacts-with-the-regime.html | U S ENVOY VISITS ATHENS OFFICIAL Informal Contacts With the Regime Are Resumed | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/union-threatens-city-taxi-strike-leaders-will-meet-tonight-on-what.html | UNION THREATENS CITY TAXI STRIKE Leaders Will Meet Tonight on What Action to Take but Talks Continue | By Peter Millones | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-and-cambodia-announce-accord-on-border-watch-sihanouk-and-bowles.html | US AND CAMBODIA ANNOUNCE ACCORD ON BORDER WATCH Sihanouk and Bowles Agree on Moves to Strengthen International Policing | By Peter Grose | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-awaits-sign-on-hanoi-stand-rusk-expecting-word-soon-on-comment.html | US AWAITS SIGN ON HANOI STAND Rusk Expecting Word Soon on Comment by Trinh | Special to The New York Times | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-code-planned-for-phoning-help.html | US Code Planned for Phoning Help | By David Burnham | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-stands-ready-to-melt-its-coins-treasury-ready-to-melt-its-coins.html | US Stands Ready To Melt Its Coins TREASURY READY TO MELT ITS COINS | By Robert Walker | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/usga-criticizes-pros-over-rules-players-failure-to-abide-by-new.html | USGA CRITICIZES PROS OVER RULES Players Failure to Abide by New Code Deplored | By Joseph Durso | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/yugoslav-party-expels-400-purge-aimed-at-conservatives.html | Yugoslav Party Expels 400 Purge Aimed at Conservatives | By Richard Eder | RE0000720840 | 1996-02-12 | B00000395281 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/-in-cold-blood-added-by-cuba-to-list-of-pirated-us-works.html |  In Cold Blood Added by Cuba To List of Pirated US Works | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/5000-canadian-aides-studying-french.html | 5000 Canadian Aides Studying French | By Jay Walz | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/6-cabinet-members-resign-in-baghdad.html | 6 CABINET MEMBERS RESIGN IN BAGHDAD | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-bark-from-the-biblical-days-is-heard-once-more.html | A Bark From the Biblical Days Is Heard Once More | By Walter R Fletcher | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-florida-beach-comes-into-its-own.html | A Florida Beach Comes Into Its Own | By John Durant | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-machine-gun-ends-era-in-british-army.html | A MACHINE GUN ENDS ERA IN BRITISH ARMY | Dispatch of The Times London | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-player-with-two-chairs.html | A Player With Two Chairs | By Raymond Ericson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-special-bravery-by-johanna-johnston-illustrated-by-ann-grifalconi.html | A SPECIAL BRAVERY By Johanna Johnston Illustrated by Ann Grifalconi 94 pp New York Dodd Mead  Co 350 For Ages 7 to 10 | MARGARET B YOUNG | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/advertising-caliber-of-agency-work-cited.html | Advertising Caliber of Agency Work Cited | By Philip H Dougherty | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/again-the-abortion-issue.html | Again the Abortion Issue | By James F Clarity | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/aic-tops-bowdoin-six-43.html | AIC Tops Bowdoin Six 43 | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/air-bag-tested-to-curb-auto-deaths.html | Air Bag Tested to Curb Auto Deaths | By Jerry M Flint | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/air-controllers-form-a-3d-group-bailey-to-counsel-members-leaving-2.html | AIR CONTROLLERS FORM A 3D GROUP Bailey to Counsel Members Leaving 2 Existing Units | By William E Burrows | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/airline-food.html | AIRLINE FOOD | MISS LEONORE H BENARIO | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/albany-travias-mood-is-pugnacious.html | Albany Travias Mood Is Pugnacious | By Sydney H Schanberg | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/allies-pondering-foes-offensive-attacks-halt-after-10-days-of.html | ALLIES PONDERING FOES OFFENSIVE Attacks Halt After 10 Days of Widespread Fighting | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/alternatives-in-asia-beyond-vietnam-the-united-states-and-asia-by.html | Alternatives in Asia BEYOND VIETNAM The United States and Asia By Edwin O Reischauer 242 pp New York Alfred A Knopf 495 | By John T McAlister Jr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/americans-firing-back-at-de-gaulle-us-individuals-making-reprisal.html | Americans Firing Back at de Gaulle US Individuals Making Reprisal Against France | By Robert E Dallos | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/americans-topple-oaks-for-4th-in-row.html | AMERICANS TOPPLE OAKS FOR 4TH IN ROW | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/americans-win-all-in-south-africa.html | Americans Win All in South Africa | By Alan Truscott | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/and-that-does-it-and-that-does-it.html | And That Does It And That Does It | By Lewis Funke | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/angier-biddle-duke-will-return-to-post-as-protocol-chief.html | Angier Biddle Duke Will Return to Post As Protocol Chief | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/antiquities-of-afghanistan-antiquities-of-afghanistan.html | Antiquities of Afghanistan Antiquities of Afghanistan | By Mike Edwards | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/antisoviet-group-active-since-1930-emigre-organization-seeks-to.html | ANTISOVIET GROUP ACTIVE SINCE 1930 Emigre Organization Seeks to Overthrow Regime | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/appalachian-college.html | APPALACHIAN COLLEGE | WILLIS D WEATHERFORD JR | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/army-teams-win-in-track-hockey-cadets-also-victorious-on-court-in.html | ARMY TEAMS WIN IN TRACK HOCKEY Cadets Also Victorious on Court in Swimming | By Deane McGowen | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-21-no-title-its-gods-will-why-interfere.html | Article 21  No Title  Its Gods Will Why Interfere | By Joseph Lelyveld | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/before-they-come.html | Before They Come | By Bernard Gladstone | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/beyond-the-call.html | BEYOND THE CALL | PHILIP CORRAO | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bishop-pike-asked-to-preach-here-gets-presbyterian-invitation-after.html | BISHOP PIKE ASKED TO PREACH HERE Gets Presbyterian Invitation After Snub by St Thomas | By George Dugan | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/black-majesty-christophe-king-of-haiti-by-hubert-cole-illustrated.html | Black Majesty CHRISTOPHE King of Haiti By Hubert Cole Illustrated 307 pp New York The Viking Press 650 | By Selden Rodman | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bowles-shows-the-power-of-positive-thinking.html | Bowles Shows the Power of Positive Thinking | By Joseph Lelyveld | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/brain-drain-from-britain.html | Brain Drain From Britain | D  M MUrrTT OBE | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/britain-respects-inviolability.html | Britain Respects Inviolability | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/british-museum-center-of-storm-ministers-rejection-of-site-for.html | BRITISH MUSEUM CENTER OF STORM Ministers Rejection of Site for Library Stirs Furor | By Alvin Shuster | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/brown-routs-princeton-92.html | Brown Routs Princeton 92 | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bruce-jay-friedman-is-hanging-by-his-thumbs-bruce-jay-friedman.html | Bruce Jay Friedman Is Hanging by His Thumbs Bruce Jay Friedman | By Josh Greenfeld | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bulgarias-golden-sands.html | Bulgarias Golden Sands | By Sy Pearlman | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/business-up-for-the-draft-in-slum-war-business-up-for-draft-in-slum.html | Business Up For the Draft In Slum War Business Up for Draft in Slum War | By Robert B Semple Jr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/busing-to-school-scored-in-chicago-neighborhood-groups-assail.html | BUSING TO SCHOOL SCORED IN CHICAGO Neighborhood Groups Assail Racial Balancing Plan | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cabbies-vote-days-strike-tuesday-as-fare-talks-fail-cabbies-to-hold.html | Cabbies Vote Days Strike Tuesday as Fare Talks Fail CABBIES TO HOLD A ONEDAY STRIKE | By Emanuel Perlmutter | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/california-gop-for-reagan-only-1000-leaders-unreceptive-toward.html | CALIFORNIA GOP FOR REAGAN ONLY 1000 Leaders Unreceptive Toward Other Aspirants | By Gladwin Hill | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/carol-m-schineller-is-married-on-l-i-to-pierre-b-tutundgy.html | Carol M Schineller Is Married On L I to Pierre B Tutundgy | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/caution-is-urged-on-cambodia-pact-us-officials-in-bangkok-say.html | CAUTION IS URGED ON CAMBODIA PACT US Officials in Bangkok Say Action on Incursions Is Up to 3Nation Control Unit | By Peter Braestrup | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/charles-mcarthy-news-broadcaster.html | CHARLES MCARTHY NEWS BROADCASTER | SPecial to The ew orR Tlmes | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cheyenne-looks-back-to-the-year-the-trains-came.html | Cheyenne Looks Back to the Year the Trains Came | By Jack Goodman | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/clash-in-queson-valley.html | Clash in Queson Valley | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/colgate-six-wins-curtailed-game-red-raiders-top-rpi-51-as-brawl.html | COLGATE SIX WINS CURTAILED GAME Red Raiders Top RPI 51 as Brawl Cuts Event Short | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/colorado-moves-to-outlaw-the-skid.html | Colorado Moves to Outlaw the Skid | By Susan Marsh | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/commons-affirms-newsmens-rights-seeks-to-void-a-1763-rule-barring.html | COMMONS AFFIRMS NEWSMENS RIGHTS Seeks to Void a 1763 Rule Barring Press Reports | By Alvin Shuster | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/congress-facing-major-problems-back-tomorrow-fiscal-crisis-divisive.html | CONGRESS FACING MAJOR PROBLEMS BACK TOMORROW Fiscal Crisis Divisive War and Concern Over Riots on Difficult Agenda | By John Herbers | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/constantine-still-adamant-over-assurances-by-junta-in-an-interview.html | Constantine Still Adamant Over Assurances by Junta In an Interview in Rome He Recounts Attempt to Lead Uprising | By C L Sulzberger | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cool-is-out-uptight-is-out.html | Cool Is Out UpTight Is Out | By Megan Terry | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/czechoslovakia-pressure-produces-a-change.html | Czechoslovakia Pressure Produces A Change | By Richard Eder | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dance-decadence-for-the-fun-of-it-the-city-ballet-offers-piege-de.html | Dance Decadence for the Fun of It The City Ballet Offers Piege de Lumiere | By Clive Barnes | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/danish-royalty-attends-wedding-of-prince-ingolf.html | Danish Royalty Attends Wedding Of Prince Ingolf | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/data-banks-urged-in-social-sciences-research-council-calls-for.html | DATA BANKS URGED IN SOCIAL SCIENCES Research Council Calls for Computerized Information | By Evert Clark | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/de-gaulle-he-has-some-second-thoughts-on-jews.html | De Gaulle He Has Some Second Thoughts on Jews | By Henry Tanner | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dear-frank-dear-felix-roosevelt-and-frankfurter-their.html | Dear Frank Dear Felix ROOSEVELT AND FRANKFURTER Their Correspondence 19281945 Annotated by Max Freedman Illustrated 772 pp Boston AtlanticLittle Brown 1750 | By Irving Dilliard | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/diane-b-solomon-plans-nuptials.html | Diane B Solomon Plans Nuptials | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/diane-rado-betrothed-to-walter-s-perry-2d.html | Diane Rado Betrothed To Walter S Perry 2d | Special to Tht e ork Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/diary-of-an-older-fellow-trying-to-keep-up.html | Diary of an Older Fellow Trying to Keep Up | By Benjamin Demott | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dion-and-evensen-pace-ski-jumping-take-class-a-and-b-honors-in-bear.html | DION AND EVENSEN PACE SKI JUMPING Take Class A and B Honors in Bear Mountain Event | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/doing-something-about-it-the-weather-changers-by-d-s-halacy-jr.html | Doing Something About It THE WEATHER CHANGERS By D S Halacy Jr Introduction by A Richard Kessander Illustrated 246 pp New York Harper  Row 695 | By Earl Finbar Murphy | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dollar-loss-tied-to-fleet-policy-labor-unit-assails-johnson-on.html | DOLLAR LOSS TIED TO FLEET POLICY Labor Unit Assails Johnson on Foreign Flag Disgrace | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dont-just-sit-there.html | Dont just sit there | By Barbara Plumb | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/doris-jane-davis-is-future-bride-of-george-ross.html | Doris Jane Davis Is Future Bride Of George Ross | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dr-david-lubarsky-of-white-plains-77i.html | DR DAVID LUBARSKY OF WHITE PLAINS 77I | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dr-oscar-weigert-a-labor-economist-i.html | DR OSCAR WEIGERT A LABOR ECONOMIST i | Special to Th New York Tmes | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/druck-brassem.html | Druck Brassem | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dylan-sings-of-lovers-losers.html | Dylan Sings of Lovers Losers | By Robert Shelton | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/economists-urge-congress-to-reject-war-tax-320-from-50-colleges.html | Economists Urge Congress to Reject War Tax 320 From 50 Colleges Write Open Letter Scoring US Fiscal and Vietnam Policy | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/elizabeth-rand-becomes-bride-of-bank-officer.html | Elizabeth Rand Becomes Bride Of Bank Officer | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/envelope-sales-here-are-light.html | Envelope Sales Here Are Light | By David Lidman | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/everyone-is-involved-the-nice-and-the-good-by-iris-murdoch-378-pp.html | Everyone Is Involved THE NICE AND THE GOOD By Iris Murdoch 378 pp New York The Viking Press 575 | By Elizabeth Janeway | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/farley-declares-kennedy-is-misled-expresses-pity-for-him-and-scorn.html | FARLEY DECLARES KENNEDY IS MISLED Expresses Pity for Him and Scorn for Fulbright | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/first-lady-host-to-women-doers-series-at-the-white-house-will.html | FIRST LADY HOST TO WOMEN DOERS Series at the White House Will Resume Thursday | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/florida-wages-an-endless-war-on-the-aquatic-weed.html | Florida Wages an Endless War on the Aquatic Weed | By C E Wright | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/flu-is-in-season.html | Flu Is in Season | By Jane E Brody | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/for-johnson-a-difficult-time-begins-johnson-begins-a-difficult-time.html | For Johnson a Difficult Time Begins JOHNSON BEGINS A DIFFICULT TIME | By Max Frankel | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/for-us-action-on-humanrights-treaties.html | For US Action on HumanRights Treaties | WILLIAN A WEXLER | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/for-us-economies-abroad.html | For US Economies Abroad | ROBERT STRAUSZHUPE | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/foreign-affairs-the-cruel-doves.html | Foreign Affairs The Cruel Doves | By C L Sulzberger | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/fort-pierce-plans-for-annual-fete.html | Fort Pierce Plans For Annual Fete | C E W | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/found-in-a-basket-the-missolonghi-manuscript-by-frederic-prokosch.html | Found in a Basket THE MISSOLONGHI MANUSCRIPT By Frederic Prokosch 338 pp New York Farrar Straus  Giroux 595 | By Iris Origo | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/fried-figure-in-marcus-case-giving-up-bank-director-post.html | Fried Figure in Marcus Case Giving Up Bank Director Post | By Barnard L Collier | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/from-psych-to-scuba-duba.html | From Psych to Scuba Duba How He Got From Psych to Scuba Duba | By Elenore Lester | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/gautama-buddha-in-life-and-legend-by-betty-kelen-illustrated-192-pp.html | GAUTAMA BUDDHA In Life and Legend By Betty Kelen Illustrated 192 pp New York Lothrop Lee  Shepard 395 For Ages 12 and Up | RICHARD HORCHLER | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/gis-in-bangkok-cant-forget-war-spots-for-tourists-cater-to.html | GIS IN BANGKOK CANT FORGET WAR Spots for Tourists Cater to Americans From Vietnam | By Thomas A Johnson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/gop-wards-off-a-split-in-kansas-leaders-believed-uniting-on-carlson.html | GOP WARDS OFF A SPLIT IN KANSAS Leaders Believed Uniting on Carlson as Favorite Son | By Douglas E Kneeland | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/governor-to-seek-300million-rise-in-aid-for-the-city-total-of.html | GOVERNOR TO SEEK 300MILLION RISE IN AID FOR THE CITY Total of 14Billion Asked in Budget  Most of Gain Would Go to Schools | By Sydney H Schanberg | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/graft-its-always-gift-time-for-john-goodfellow.html | Graft Its Always Gift Time for John Goodfellow | By Richard Reeves | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/great-smoky-towns-called-honkytonks.html | GREAT SMOKY TOWNS CALLED HONKYTONKS | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/greek-regime.html | Greek Regime | ELLIS BRIGGS | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/green-berets-and-greenbacks.html | GREEN BERETS AND GREENBACKS | M LEVINE | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/grumet-35-years-a-prosecutor-is-named-a-state-supreme-court-justice.html | Grumet 35 Years a Prosecutor Is Named a State Supreme Court Justice | By Val Adams | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hamilton-six-tops-vermont.html | Hamilton Six Tops Vermont | Special To The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hawaii-presses-inquiry-on-ethics-studies-resignations-of-2-pension.html | HAWAII PRESSES INQUIRY ON ETHICS Studies Resignations of 2 Pension System Trustees | Special To The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hawaii-u-president-to-delay-departure.html | HAWAII U PRESIDENT TO DELAY DEPARTURE | Special To The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hc-milholland-sr.html | HC MILHOLLAND SR | i Special to The New York Times i | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hoegberg-breaks-meet-mile-mark-swede-triumphs-in-4023-at-boston.html | HOEGBERG BREAKS MEET MILE MARK Swede Triumphs in 4023 at Boston Aussie Wins 1000 in Record Time | By Gerald Eskenazi | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hot-pursuit-but-to-where.html | Hot Pursuit  but to Where | By Tom Buckley | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/house-plants-brighten-arrangements.html | House Plants Brighten Arrangements | By Katherine N Cutler | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-did-the-old-boy-bring-it-off-how-did-the-old-boy-bring-it-off.html | How Did the Old Boy Bring It Off How Did the Old Boy Bring It Off | By Walter Kerr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-the-no-1-power-should-use-its-power-the-no-1-power.html | How the No 1 Power Should Use Its Power The No 1 Power | By Lester Markel | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-to-figure-a-gold-gap-how-to-figure-a-gold-gap.html | How to Figure a Gold Gap How to Figure a Gold Gap | P J C F | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-wonderful-to-be-a-black-woman.html | How Wonderful to Be a Black Woman | By Nat Hentoff | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/howard-hughes-captures-imagination-of-las-vegas-as-he-fashions.html | Howard Hughes Captures Imagination of Las Vegas as He Fashions Nevada Empire | By Wallace Turner | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hulme-considered-best-driver-figuratively-speaking-at-least.html | Hulme Considered Best Driver Figuratively Speaking at Least | By John S Radosta | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/humphrey-scores-mcarthy-on-war-defends-us-role-as-moral-says.html | HUMPHREY SCORES MCARTHY ON WAR Defends US Role as Moral  Says Disunity in Party Could Cost Election | By Lawrence E Davies | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/i-failure-of-a-system.html | I  Failure of a System | By Fred M Hechinger | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ii-success-of-a-test.html | II  Success of a Test | By Leonard Buder | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/in-and-out-of-school-36-children-by-herbert-kohl-illustrated-by.html | In and Out Of School 36 CHILDREN By Herbert Kohl Illustrated by Robert George Jackson III 227 pp New York New American Library 5 | By Greta Walker | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/in-detroit-a-rebuke-to-new-york.html | In Detroit a Rebuke to New York | By John Canaday | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/in-the-nation-the-examiners-of-vietnam.html | In The Nation The Examiners of Vietnam | By Tom Wicker | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/industry-radioisotopes.html | Industry Radioisotopes | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/industry-seeking-overhaul-of-longshore-compensation-act.html | Industry Seeking Overhaul of Longshore Compensation Act | By George Horne | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/innovation-urged-in-solving-crime-plan-would-use-automation-in.html | INNOVATION URGED IN SOLVING CRIME Plan Would Use Automation in Tracing Chance Print | By David Burnham | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/insurer-revives-tontine-for-salesmen-insurer-plans-a-tontine-to.html | Insurer Revives Tontine for Salesmen Insurer Plans a Tontine To Benefit Its Salesmen | By Robert D Hershey Jr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/inventive-leaders-at-b-f-goodrich-co.html | Inventive Leaders at B F Goodrich Co | By Gerd Wilcke | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/irene-w-crowe-guy-pfeffermann-wed-in-maryland.html | Irene W Crowe Guy Pfeffermann Wed in Maryland | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/israel-a-texas-style-shalom-for-premier-eshkol.html | Israel A Texas Style Shalom for Premier Eshkol | By James Feron | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/janacek-raps-at-the-door.html | Janacek Raps at The Door | By Theodore Strongin | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jean-donahue-alumna-0u-vassar-is-a-bride.html | Jean Donahue Alumna 0u Vassar Is a Bride | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jerome-baron-fiance-of-miss-patricia-motes.html | Jerome Baron Fiance Of Miss Patricia Motes | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jersey-developing-an-economic-mind-of-its-own.html | Jersey Developing an Economic Mind of Its Own | By Donald Sullivan | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/joan-s-synnott-becomes-bride-0f-j-s-ardrey.html | Joan S Synnott Becomes Bride 0f J S Ardrey | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/joanne-dicosimo-is-wed.html | JoAnne DiCosimo Is Wed | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/johnson-viewed-more-as-hawk-than-gop-rivals.html | Johnson Viewed More as Hawk Than GOP Rivals | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/joseph-hinkle-to-wed-sarah-ropes.html | Joseph Hinkle to Wed Sarah Ropes | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/judith-schneider-to-be-wed-to-richard-cion-on-march-30.html | Judith Schneider to Be Wed To Richard Cion on March 30 | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/karen-nordberg-scarsdale-bride-of-james-allen.html | Karen Nordberg Scarsdale Bride Of James Allen | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/katryna-van-dusen-to-wed.html | Katryna Van Dusen to Wed | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/katzenbach-asks-us-shift-on-nato-says-less-dominant-role-must-be.html | KATZENBACH ASKS US SHIFT ON NATO Says Less Dominant Role Must Be Accepted | By Donald Janson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/keeping-what-we-have-governing-nature-by-earl-finbar-murphy-333-pp.html | Keeping What We Have GOVERNING NATURE By Earl Finbar Murphy 333 pp Chicago Quadrangle Books 750 | By John Maddox | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/knicks-at-critical-stage-winning-streak-on-long-home-stand-is.html | Knicks at Critical Stage Winning Streak on Long Home Stand Is Ingredient for Berth in Playoffs | By Leonard Koppett | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/laura-in-blue-blood.html | Laura  In Blue Blood | By Mark Shivas | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lawyers-protest-arrest-in-lisbon.html | Lawyers Protest Arrest in Lisbon | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/leftist-parley-in-cuba-closes-with-call-for-armed-struggle.html | Leftist Parley in Cuba Closes With Call for Armed Struggle | By Juan de Onis | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/legal-move-balks-transplant-plans.html | LEGAL MOVE BALKS TRANSPLANT PLANS | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lessons-of-the-heart-transplants.html | Lessons Of the Heart Transplants | By Harold M Schmeck Jr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MRS WALTER SAWYER | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SKI THIEVES | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/linda-reuter-married-i-to-eugene-r-clifford.html | Linda Reuter Married i To Eugene R Clifford | IIt  rile Ne York Time | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/liquor-industry-assails-new-state-tax-proposal.html | Liquor Industry Assails New State Tax Proposal | By James J Nagle | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/little-geraniums-are-charmers-the-little-geraniums.html | Little Geraniums Are Charmers The Little Geraniums | By Mary Ellen Ross | RE0000720847 | 1996-02-12 | B00000396812 |

| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/london-literary-letter-london-literary-letter.html | London Literary Letter London Literary Letter | By Norman Shrapnel | RE0000720847 | 1996-02-12 | B00000396812 |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lynda-n-elsohn-sets-june-15-wedding-date.html | Lynda N Elsohn Sets June 15 Wedding Date | Special to The ew York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mao-to-name-men-for-party-parley-leader-aims-to-consolidate-power.html | MAO TO NAME MEN FOR PARTY PARLEY Leader Aims to Consolidate Power in Ninth Congress | By Tillman Durdin | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/margaret-c-rogers-is-betrothed.html | Margaret C Rogers Is Betrothed | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/margo-stout-ismarried.html | Margo Stout IsMarried | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/margot-h-paul-engaged-to-yale-kneeland-3d.html | Margot H Paul Engaged To Yale Kneeland 3d | Special to The New York Time | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/master-bold-velasquez-up-takes-tropical-park-feature-tropical.html | Master Bold Velasquez Up Takes Tropical Park Feature TROPICAL FEATURE TO MASTER BOLD | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/maureen-standing-is-wed.html | Maureen Standing Is Wed | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mediterranean-parley-regarded-as-slap-at-soviet.html | Mediterranean Parley Regarded as Slap at Soviet | By Richard Eder | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/melroy-schindler-set-track-marks.html | MElroy Schindler Set Track Marks | By William J Miller | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mexico-stresses-agricultural-aid-68-investment-plan-allots-40-more.html | MEXICO STRESSES AGRICULTURAL AID  68 Investment Plan Allots 40 More to Rural Areas | By Henry Giniger | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miami-has-super-attraction-for-boat-fans-too-exhibit-expected-to.html | Miami Has Super Attraction for Boat Fans Too Exhibit Expected to Draw From 50000 Football Fans | By James Tuite | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mickey-walker-named-to-jersey-school-post.html | Mickey Walker Named To Jersey School Post | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/middlebury-triumphs-61.html | Middlebury Triumphs 61 | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/millermarshall.html | MillerMarshall | Special toTbe Nv York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-althea-h-carlton-is-engaged.html | Miss Althea H Carlton Is Engaged | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-maureen-winifred-lewis-is-fiancee-of-robert-t-corbett.html | Miss Maureen Winifred Lewis Is Fiancee of Robert T Corbett | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-pratt-engaged-to-s-r-wood.html | Miss Pratt Engaged to S R Wood | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-st-ohn-betrothed-to-zygmunt-j-b-plater.html | Miss St ohn Betrothed To Zygmunt J B Plater | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/moral-issues-in-war.html | Moral Issues in War | BENIAMiN B FERENCZ | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/more-mental-aid-planned-in-bronx-15million-federal-grant-to-widen.html | MORE MENTAL AID PLANNED IN BRONX 15Million Federal Grant to Widen Clinic Services | By Seth S King | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/museum-archive-gallery-center.html | Museum Archive Gallery Center | By Jacob Deschin | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/nassau-democrats-to-poll-members-on-war-in-vietnam-nassau-democrats.html | Nassau Democrats To Poll Members On War in Vietnam Nassau Democrats to Be Polled On Opinions of War in Vietnam | By Clayton Knowles | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/nationalism-in-arts.html | Nationalism in Arts | MARIAN LAMES | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/navy-seeks-negroes-to-attend-academy.html | NAVY SEEKS NEGROES TO ATTEND ACADEMY | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/negroes-doubled-on-draft-boards-gains-in-last-year-credited-to.html | NEGROES DOUBLED ON DRAFT BOARDS Gains in Last Year Credited to Appeals Hershey Made to Southern Governors | By Neil Sheehan | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/new-hope-in-the-war-against-famine.html | New Hope in the War Against Famine | J I | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/new-material-designed-to-alter-face-of-boating-pacolon-tested-on.html | New Material Designed to Alter Face of Boating PACOLON TESTED ON FIBER GLASS | By Steve Cady | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/no-fine-american-plays.html | No Fine American Plays | C K ALEXANDER | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/north-carolina-awaits-stiff-primaries.html | North Carolina Awaits Stiff Primaries | By Walter Rugaber | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/not-the-first.html | NOT THE FIRST | PAUL MILLER | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/notes-unclear-us-says.html | Notes Unclear US Says | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/oakland-pinpoints-foes-strengths.html | Oakland Pinpoints Foes Strengths | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/observer-guilty-of-parenthood-in-the-first-degree.html | Observer Guilty of Parenthood in the First Degree | By Russell Baker | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/oconnor-backing-vestpocket-plan-housing-on-scattered-sites-expected.html | OCONNOR BACKING VESTPOCKET PLAN Housing on Scattered Sites Expected to Pass Board | By Paul Hofmann | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/officials-ousted-in-georgia-agency-whites-brought-pressures-on.html | OFFICIALS OUSTED IN GEORGIA AGENCY Whites Brought Pressures on Antipoverty Office | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/oil-heiress-leaves-50million-to-state-50million-left-state-by.html | Oil Heiress Leaves 50Million to State 50MILLION LEFT STATE BY HEIRESS | By Lawrence Van Gelder | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/one-nixon-stance-north-and-south-he-develops-rights-policy-aimed-at.html | ONE NIXON STANCE NORTH AND SOUTH He Develops Rights Policy Aimed at Both Sections | By Robert B Semple Jr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/one-side-of-erotic-street-numbers-by-john-rechy-256-pp-new-york.html | One Side of Erotic Street NUMBERS By John Rechy 256 pp New York Grove Press 5 SHEEPER By Irving Rosenthal 304 pp New York Grove Press 595 | By Webster Schott | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/one-summer-in-dayton-the-great-monkey-trial-by-l-sprague-de-camp.html | One Summer in Dayton THE GREAT MONKEY TRIAL By L Sprague de Camp Illustrated 538 pp New York Doubleday  Co 695 | By A L Todd | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/organ-transplants-problem-of-immunological-rejection-is-cited.html | Organ Transplants Problem of Immunological Rejection Is Cited Despite Technical Advances | By Howard A Rusk M D | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/our-monuments-to-how-it-was.html | Our Monuments to How It Was | By Renata Adler | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/overtime-slated-to-resolve-tie-suddendeath-play-set-up-for-super.html | OVERTIME SLATED TO RESOLVE TIE SuddenDeath Play Set Up for Super Bowl Game | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/packers-favored-to-down-raiders-for-title-today-packers-are-14point.html | PACKERS FAVORED TO DOWN RAIDERS FOR TITLE TODAY Packers Are 14Point Favorites to Beat Raiders Today in Super Bowl Game | By William N Wallace | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/packers-respect-raider-defense.html | Packers Respect Raider Defense | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/panel-seeks-to-end-meddling-in-yemen.html | PANEL SEEKS TO END MEDDLING IN YEMEN | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/patricia-lee-cleveland-is-engaged.html | Patricia Lee Cleveland Is Engaged | Special to Tile New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/patriot-and-gentleman-the-blast-of-war-19391945-by-harold-macmillan.html | Patriot and Gentleman THE BLAST OF WAR 19391945 By Harold Macmillan Illustrated 623 pp New York Harper  Row 1195 | By Drew Middleton | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pay-is-found-high-for-soviet-seamen.html | Pay Is Found High for Soviet Seamen | By Alfred E Clark | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/peter-marinell-to-wed-miss-suzanne-spaeth.html | Peter Marinell to Wed Miss Suzanne Spaeth | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/phalen-is-leaving-his-post-in-state-u.html | PHALEN IS LEAVING HIS POST IN STATE U | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/phillipine-open-draws-350-players.html | Phillipine Open Draws 350 Players | By Al Horowitz | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/police-say-figure-in-suffern-bank-loss-was-selling-cars-below-cost.html | Police Say Figure in Suffern Bank Loss Was Selling Cars Below Cost | By Charles Grutzner | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/polo-is-gaining-popularity-fast-in-our-affluent-society-tournament.html | Polo Is Gaining Popularity Fast in Our Affluent Society Tournament Players Find Game Costs 40000 a Year | By Nancy J Adler | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pontiff-appoints-a-new-vicar-general-for-rome.html | Pontiff Appoints a New Vicar General for Rome | By Robert C Doty | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/port-body-plans-2-stolports-here-one-would-be-in-flushing-the-other.html | PORT BODY PLANS 2 STOLPORTS HERE One Would Be in Flushing the Other Across Hudson | By Murray Schumach | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pott-cards-212-to-pace-crosby-golf-by-3-shots-pott-cards-212-to.html | Pott Cards 212 to Pace Crosby Golf by 3 Shots POTT CARDS 212 TO LEAD ON COAST | By Lincoln R Werden | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/precedents-in-the-search-for-peace.html | Precedents in the Search for Peace | By Charles Mohr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/princeton-upsets-lehigh-wrestlers.html | PRINCETON UPSETS LEHIGH WRESTLERS | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pro-bono-publico-a-lawyers-job-in-court-in-the-army-in-the-office.html | Pro Bono Publico A LAWYERS JOB In Court In the Army In the Office By Edward S Greenbaum Illustrated 246 pp New York Harcourt Brace  World 695 | By Herbert Mitgang | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ralph-gloyer-76-monsignor-dies-jersey-priest-was-leadig-figure-in.html | RALPH GLOYER 76 MONSIGNOR DIES Jersey Priest Was Leadig Figure in Welfare Work | Special to The lew York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rangers-triumph-over-blues-3-to-1-goyette-and-gilbert-score-15th.html | RANGERS TRIUMPH OVER BLUES 3 TO 1 Goyette and Gilbert Score 15th Goals at St Louis | By United Press International | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/real-estate-leader-in-california-calls-for-equal-housing.html | Real Estate Leader In California Calls For Equal Housing | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/reform-of-zoning-is-urged-on-state-suffolk-hearing-told-of-need-to.html | REFORM OF ZONING IS URGED ON STATE Suffolk Hearing Told of Need to Balk Windfall Porfits | By Francis X Clines | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/religion-updating-the-curia.html | Religion Updating the Curia | By Robert C Doty | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/retailers-conventions-do-they-have-any-value.html | Retailers Conventions Do They Have Any Value | By Isadore Barmash | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/richard-a-m-c-johnson-reds-donna-janet-dolph-in-carsdale.html | Richard A M C Johnson reds Donna Janet Dolph in carsdale | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rider-beware.html | RIDER BEWARE | Lee H FARNHAM | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/right-time-right-place.html | Right Time Right Place | By Clive Barnes | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/riverside-hotelcasino-in-reno-to-be-auctioned.html | Riverside HotelCasino In Reno to Be Auctioned | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/riverside-sailors-win-club-match-beat-indian-harbor-43-in-frostbite.html | RIVERSIDE SAILORS WIN CLUB MATCH Beat Indian Harbor 43 in Frostbite Regatta | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/russia-crackdown-on-dissent.html | Russia Crackdown On Dissent | By Raymond H Anderson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/saigon-deals-add-to-us-dollar-drain-illicit-saigon-deals-increase.html | Saigon Deals Add to US Dollar Drain Illicit Saigon Deals Increase US Dollar Drain | By Tom Buckley | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sandra-haig-wed-in-philadelphia.html | Sandra Haig Wed in Philadelphia | pcclal to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sarazen-recalls-his-battles-with-elements-exchampion-says-hagen-was.html | Sarazen Recalls His Battles With Elements ExChampion Says Hagen Was Best in Any Weather | By Joseph Durso | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/science-for-mm-and-mg-instead-of-in-and-oz.html | Science For mm and mg Instead of in and oz | By Walter Sullivan | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/senator-cooper-bids-us-halt-bombing-as-test-of-hanoi-stand.html | Senator Cooper Bids US Halt Bombing as Test of Hanoi Stand | By Harold Gal | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/seton-hall-beats-georgetown-five-ends-3game-losing-streak-with-7757.html | SETON HALL BEATS GEORGETOWN FIVE Ends 3Game Losing Streak With 7757 Triumph | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sheffield-cutlery.html | SHEFFIELD CUTLERY | ANDREW C RODGER | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ships-in-war-areas.html | Ships in War Areas | ROBERT A SCOTT | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/some-can-recall-colder-winters-long-island-sound-was-a-mass-of-ice.html | SOME CAN RECALL COLDER WINTERS Long Island Sound Was a Mass of Ice in 1917 | By Kathleen Teltsch | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/some-leakage-us-concedes.html | Some Leakage US Concedes | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/some-names-from-yesterday-my-brother-evelyn-and-other-portraits-by.html | Some Names From Yesterday MY BROTHER EVELYN And Other Portraits By Alec Waugh Illustrated 340 pp New York Farrar Straus  Giroux 695 | By Walter Allen | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/speaking-of-books-ladies-bountiful-ladies-bountiful.html | SPEAKING OF BOOKS Ladies Bountiful Ladies Bountiful | By W G Rogers | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sports-of-the-times-not-like-samson.html | Sports of The Times Not Like Samson | By Arthur Daley | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/spotlight-quiet-giant-gets-new-attention.html | Spotlight Quiet Giant Gets New Attention | By John J Abele | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/steel-unions-net-worth-238million-last-june.html | Steel Unions Net Worth 238Million last June | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/strategy-shifts-on-persian-gulf-iranians-and-saudis-discuss-effect.html | STRATEGY SHIFTS ON PERSIAN GULF Iranians and Saudis Discuss Effect of a British Pullout | By Dana Adams Schmidt | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/strike-in-saigon-is-broken-by-police.html | Strike in Saigon Is Broken by Police | By Charles Mohr | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/students-surpass-faculty-at-colby-in-hawk-ratings.html | Students Surpass Faculty at Colby In Hawk Ratings | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/suan-benard-to-e-bride.html | Suan Benard to e Bride | aposSPECIAL TO THE New York tms | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/suez-gave-greece-record-ship-year-revenue-reached-alltime-high-as.html | SUEZ GAVE GREECE RECORD SHIP YEAR Revenue Reached AllTime High as Canal Was Closed | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/super-bowl-is-a-bonanza-for-miamis-economy-lull-super-bowl-boon-to.html | Super Bowl Is a Bonanza For Miamis Economy Lull SUPER BOWL BOON TO MIAMI HOTELS | By Frank Litsky | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/susan-b-shaw-teacher-plans-nuptials-in-july.html | Susan B Shaw Teacher Plans Nuptials in July | SpecZal to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/suspicious-characters.html | SUSPICIOUS CHARACTERS | WILLIAM J BAYER | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/suteki-captures-sprint-on-coast-scores-by-1-14-lengths-and-pays.html | SUTEKI CAPTURES SPRINT ON COAST Scores by 1 14 Lengths and Pays 1760 in 56650 Race  Kissin George 6th | By United Press International | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tale-of-the-coin-that-never-was.html | Tale of The Coin That Never Was | DAVID LIDMAN | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/taxes-the-ever-deeper-tax-bite.html | Taxes The Ever Deeper Tax Bite | By Eileen Shanahan | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/temperature-edges-into-30s-as-cold-wave-ends.html | Temperature Edges Into 30s as Cold Wave Ends | By Douglas Robinson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-bad-and-the-good-private-screenings-by-john-simon-310-pp-new.html | The Bad and the Good PRIVATE SCREENINGS By John Simon 310 pp New York The Macmillan Company 695 | By Andrew Sinclair | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-cold-war-revisited-and-revisioned-a-growing-number-of.html | The Cold War Revisited And ReVisioned  A growing number of historians and political critics are challenging the view that the cold war was an American response to Soviet expansionism Below four comments by revisionists on events that shaped that conflict | By Christopher Lasch | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-girl-in-white-armor-the-story-of-joan-of-arc-by-albert-bigelow.html | THE GIRL IN WHITE ARMOR The Story of Joan of Arc By Albert Bigelow Paine Illustrated by Joe Isom 246 pp New York The Macmillan Company 450 JOAN OF ARC Maid of Orleans By Jeanette Struchen 84 pp New York Franklin Watts 295 For Ages 12 to 16 | POLLY LONGSWORTH | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-informer-goes-to-harlem.html | The Informer Goes to Harlem | By A H Weiler | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-jet-noise-is-getting-awful-the-jet-noise-is-getting-awful.html | THE JET NOISE IS GETTING AWFUL THE JET NOISE IS GETTING AWFUL | By Robert Sherrill | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-law-case-against-spock-et-al.html | The Law Case Against Spock et al | By Fred P Graham | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-merchants-view-us-retail-sales-advanced-by-317-during-1967.html | The Merchants View US Retail Sales Advanced by 317 During 1967 | By Herbert Koshetz | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-new-age-is-coming.html | The New Age Is Coming | By Harold C Schonberg | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-phenomenon-of-lippold-our-foremost-public-decorator.html | The Phenomenon of Lippold Our Foremost Public Decorator | By Hilton Kramer | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-price-of-growth.html | THE PRICE OF GROWTH | ROGER BEARDWOOD | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-right-to-answer-back.html | The Right to Answer Back | By Jack Gould | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-shirt-from-3-to-14.html | The shirt from 3 to 14 | By Patricia Peterson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/therese-martin-the-story-of-st-therese-of-lisieux-by-rosemary.html | THERESE MARTIN The Story of St Therese of Lisieux By Rosemary Haughton Illustrated 218 pp New York4 The Macmillan Company 450 For Ages 12 and Up | NANCY SHAW | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/titanium-sales-poised-for-takeoff-titanium-sales-poised-for-a.html | Titanium Sales Poised for TakeOff Titanium Sales Poised for a TakeOff | By Robert Walker | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/to-wed-in-summer.html | To Wed in summer | pteal to The Ne Yort Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tormented-genius-the-struggles-of-vincent-van-gogh-by-alan-honour.html | TORMENTED GENIUS The Struggles of Vincent van Gogh By Alan Honour Illustrated 192 pp New York William Morrow  Co 495 | P L | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tour-by-powell-ends-in-a-dispute-coast-students-say-he-left-a-500.html | TOUR BY POWELL ENDS IN A DISPUTE Coast Students Say He Left a 500 Motel Bill Unpaid | By C Gerald Fraser | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/train-chat-tests-logic-of-french-citizen-of-the-world-draws-map-of.html | TRAIN CHAT TESTS LOGIC OF FRENCH Citizen of the World Draws Map of a Narrow Europe | By David Binder | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/transit-accord-may-set-pattern-new-retirement-plan-could-become.html | TRANSIT ACCORD MAY SET PATTERN New Retirement Plan Could Become Goal for Unions | By Damon Stetson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/translation.html | Translation | MIRRA GINSBURG | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/travel-a-cautious-start-on-the-gap.html | Travel A Cautious Start on the Gap | By Joseph A Loftus | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/travel-industry-mounting-war-on-travel-restrictions-war-on-travel.html | Travel Industry Mounting War on Travel Restrictions War on Travel Restrictions | By Paul J C Friedlander | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ucla-takes-46th-straight-bruins-top-stanford-7563.html | UCLA Takes 46th Straight Bruins Top Stanford 7563 | By United Press International | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ufford-is-victor-in-squash-racquets.html | UFFORD IS VICTOR IN SQUASH RACQUETS | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/uncle-remus.html | Uncle Remus | BAYARD CLARK | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/university-of-california-plans-centennialyear-open-house.html | University of California Plans CentennialYear Open House | By John V Young | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/up-from-brooklyn-the-song-of-david-freed-by-abraham-rothberg-192-pp.html | Up From Brooklyn THE SONG OF DAVID FREED By Abraham Rothberg 192 pp New York G P Putnams Sons 495 | By Meyer Levin | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-and-france-vie-on-jets-for-belgium.html | US AND FRANCE VIE ON JETS FOR BELGIUM | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-biathlon-skiing-team-triumphs-in-distance-race.html | US Biathlon Skiing Team Triumphs in Distance Race | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-business-houston-seeks-airconditioned-image.html | US Business Houston Seeks AirConditioned Image | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-equestrians-appoint-merck-as-vice-president.html | US Equestrians Appoint Merck as Vice President | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/us-is-host-to-25-of-students-enrolled-outside-own-countries.html | US Is Host to 25 of Students Enrolled Outside Own Countries | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/us-is-top-researchanddevelopment-spender us-is-the-top-spender-for.html | US Is Top ResearchandDevelopment Spender US Is the Top Spender For Research Projects | By Jack W Carlson | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/us-tobacco-exporters-get-windfall-us-tobacco-exporters-receive-a.html | US Tobacco Exporters Get Windfall US Tobacco Exporters Receive a New Windfall | By Kathleen McLaughlin | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/venus-at-weatherhill-lord-dismiss-us-by-michael-campbell-384-pp-new.html | Venus at Weatherhill LORD DISMISS US By Michael Campbell 384 pp New York G P Putnams Sons 595 | By J D Scott | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/vest-afl-picked-as-games-referee.html | VEST AFL PICKED AS GAMES REFEREE | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/vietnam-morass.html | Vietnam Morass | HAROLD R ISAACS | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/views-on-hot-pursuit.html | Views on Hot Pursuit | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/washington-johnsons-campus-allies.html | Washington Johnsons Campus Allies | By James Reston | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/week-in-finance-an-indecisive-trend-doubts-mark-weeks-path-for-mark.html | Week in Finance An Indecisive Trend Doubts Mark Weeks Path For Markets | By Thomas E Mullaney | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/westminster-draws-1142-champions.html | Westminster Draws 1142 Champions | By John Rendel | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/william-oleivian-retired-us-judge.html | WILLIAM OLEIVIAN RETIRED US JUDGE | Special to Tint New York TIms | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/william-wilson-weds-barbara-lane.html | William Wilson Weds Barbara Lane | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/winter-trips-for-rail-fans.html | Winter Trips for Rail Fans | By Ward Allan Howe | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/wiretapping-law-urged-by-romney-governor-goes-skiing-on-2d-day-in.html | WIRETAPPING LAW URGED BY ROMNEY Governor Goes Skiing on 2d Day in New Hampshire | By Anthony Ripley | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/wisconsin-skiers-finish-1-and-2-in-masters-event-at-lake-placid.html | Wisconsin Skiers Finish 1 and 2 In Masters Event at Lake Placid Wisconsin Skiers Finish 1 and 2 In Masters Event at Lake Placid | By Michael Strauss | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/woman-bus-driver-held-in-theft-case.html | WOMAN BUS DRIVER HELD IN THEFT CASE | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/wood-field-and-stream-commercial-fishermen-spare-the-rod-and-spoil.html | Wood Field and Stream Commercial Fishermen Spare the Rod and Spoil Catching of Striped Bass | By Nelson Bryant | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/world-of-the-absurd.html | World Of the Absurd | By Ada Louise Huxtable | RE0000720847 | 1996-02-12 | B00000396812 |

| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/writers-poll-favors-packers.html | Writers Poll Favors Packers | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
|---|---|---|---|---|---|---|
| 1968-01-14 | https://www.nytimes.com/1968/01/14/archiv es/yarborough-bars-governorship-bid-decision-clears-the-way-for-wide.html | YARBOROUGH BARS GOVERNORSHIP BID Decision Clears the Way for Wide Open Texas Race | Special to The New York Times | RE0000720847 | 1996-02-12 | B00000396812 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/150-vans-move-technical-school-over-weekend-4100-students-at-rca.html | 150 Vans Move Technical School Over Weekend 4100 Students at RCA Institutes Wont Have to Miss Any Classes | By Alfred E Clark | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/22-prefer-jail-or-exile-to-draft-in-harvard-poll.html | 22 Prefer Jail Or Exile to Draft In Harvard Poll | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/3-die-in-li-labor-camp-fire-kerosene-space-heater-blamed.html | 3 Die in LI Labor Camp Fire Kerosene Space Heater Blamed | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/a-35-thaw-halts-9day-city-freeze-but-rain-and-wind-slow-traffic-and.html | A 35 THAW HALTS 9DAY CITY FREEZE But Rain and Wind Slow Traffic and Cut Power | By Paul Hofmann | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/a-council-of-economic-advisers-to-be-proposed-today-for-state-gop.html | A Council of Economic Advisers To Be Proposed Today for State GOP Bill Seeks 3Member Agency to Aid Governor and the Legislature | By Clayton Knowles | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/advertising-con-edison-sacks-father-knick.html | Advertising Con Edison Sacks Father Knick | By Philip H Dougherty | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/after-de-gaulle-no-deluge.html | After de Gaulle No Deluge | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/amid-uproar-indians-herd-47-elephants-into-captivity-noise-makes.html | Amid Uproar Indians Herd 47 Elephants Into Captivity Noise Makes Beasts Panic at Spectacle in Mysore State | By Joseph Lelyveld | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/austrias-highflying-optimism-loses-a-little-altitude.html | Austrias HighFlying Optimism Loses a Little Altitude | By Harold Brainin | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/bakke-is-first-in-skijumping-trials-for-2d-straight-day-balfanz.html | Bakke Is First in SkiJumping Trials for 2d Straight Day BALFANZ SECOND IN UPSTATE EVENT | By Michael Strauss | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/berkeley-unit-asks-campus-autonomy-broad-student-role-berkeley.html | Berkeley Unit Asks Campus Autonomy Broad Student Role Berkeley Group Proposes Campus Autonomy and Broad Student Policy Role | By Lawrence E Davies | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archiv es/berlin-handwriting-on-the-wall.html | Berlin Handwriting on the Wall | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bishop-preaches-at-institution-of-son-as-rector-sherrill-comes-out.html | Bishop Preaches at Institution of Son as Rector Sherrill Comes Out of His Retirement to Take Pulpit at Church in Brooklyn | By George Dugan | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bombing-halt-urged-by-mansfield-anew.html | BOMBING HALT URGED BY MANSFIELD ANEW | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bonn-the-miracle-is-dead.html | Bonn The Miracle Is Dead | By David Binder | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/books-of-the-times-does-war-pay.html | Books of The Times Does War Pay | By Eliot FremontSmith | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bridge-2-westchester-partnerships-win-tristate-regional-titles.html | Bridge 2 Westchester Partnerships Win Tristate Regional Titles | By Alan Truscott | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/briton-resumes-solo-cruise.html | Briton Resumes Solo Cruise | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/brydges-to-press-repeal-of-aid-ban-pledges-a-legislative-fight-on.html | BRYDGES TO PRESS REPEAL OF AID BAN Pledges a Legislative Fight on Church School Law | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/busy-week-ahead-for-bond-market-major-activity-is-shifted-to.html | BUSY WEEK AHEAD FOR BOND MARKET Major Activity Is Shifted to Securities Offerings by Several US Agencies | BY John H Allan | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/campuses-drawing-cream-of-the-arts-at-premium-prices-campuses.html | Campuses Drawing Cream of the Arts At Premium Prices Campuses Drawing Cream of Entertainers at Premium Prices | By Edwin Bolwell | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/canadians-weigh-board-of-review-wages-and-prices-would-be.html | CANADIANS WEIGH BOARD OF REVIEW Wages and Prices Would Be Officially Evaluated | By Edward Cowan | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/cary-estate-aide-says-state-bequest-is-only-potential.html | Cary Estate Aide Says State Bequest Is Only Potential | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/chess-both-queens-left-en-prise-and-it-ends-in-a-standoff.html | Chess Both Queens Left en Prise And It Ends in a StandOff | By Al Horowitz | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/china-to-build-a-zambiatotanzania-railroad.html | China to Build a ZambiatoTanzania Railroad | By Lawrence Fellows | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/chinese-pilots-guided-by-the-thoughts-of-mao-some-quoted-as.html | Chinese Pilots Guided by the Thoughts of Mao Some Quoted as Indicating Method Is Better Than Compasses and Radar | By Tillman Durdin | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/church-members-in-us-increase-put-at-125778656-a-rise-of-almost-1.html | CHURCH MEMBERS IN US INCREASE Put at 125778656 a Rise of Almost 1 in Year | By George Dugan | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/city-ballet-dances-cage-and-piege.html | CITY BALLET DANCES CAGE AND PIEGE | DON McDONAGIL | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/city-minischools-will-test-teaching-of-2to4yearolds-minischools-to.html | City Minischools Will Test Teaching Of 2to4YearOlds  MiniSchools to Test Teaching Of Children 2 to 4 Years Old | By M A Farber | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/city-of-manchester-strives-to-erase-hardwon-grime-cradle-of.html | City of Manchester Strives to Erase HardWon Grime Cradle of Industrial Revolution Gets Modern Face | By John M Lee | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/college-for-jamaica.html | College for Jamaica | ADAM WIENER | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/common-market-eyes-on-the-elysee.html | Common Market Eyes on the Elysee | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/congress-awaits-battle-over-world-wheat-price.html | Congress Awaits Battle Over World Wheat Price | By William M Blair | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/cornell-negro-on-medical-leave-wins-right-to-get-negro-doctor.html | Cornell Negro on Medical Leave Wins Right to Get Negro Doctor | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/dance-two-debuts-at-the-city-ballet-mimi-paul-takes-title-role-in.html | Dance Two Debuts at the City Ballet Mimi Paul Takes Title Role in Firebird | CLIVE BARNES | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/de-leyer-brothers-gain-riding-honors.html | DE LEYER BROTHERS GAIN RIDING HONORS | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/democrats-chart-strategy-in-west-delegates-from-six-states-discuss.html | DEMOCRATS CHART STRATEGY IN WEST Delegates From Six States Discuss Campaign Plans | By Wallace Turner | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/despite-the-strides-trade-woes-linger.html | Despite the Strides Trade Woes Linger | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/dichter-is-soloist-with-philharmonic.html | DICHTER IS SOLOIST WITH PHILHARMONIC | ROBERT SHERMAN | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/dutch-look-to-labor-for-new-capital.html | Dutch Look to Labor for New Capital | By Henry C Faas | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/elite-of-manila-join-royal-toast-at-lopez-party.html | Elite of Manila Join Royal Toast At Lopez Party | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/en-pickerill-early-flier-dies-had-us-wireless-license-no-1.html | EN Pickerill Early Flier Dies Had US Wireless License No 1 | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/eurobonds-outpace-the-rush-for-gold.html | Eurobonds Outpace The Rush for Gold | By John H Allan | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/europe-unity-eludes-growing-continent-europe-unity-eludes-growing.html | Europe Unity Eludes Growing Continent Europe Unity Eludes Growing Continent | By Clyde H Farnsworth | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/eye-injury-is-unlikely-to-keep-alcindor-out-of-houston-game-ucla.html | Eye Injury Is Unlikely to Keep Alcindor Out of Houston Game UCLA Star Misses First Contest of His Career but Team Wins 46th in Row | By Gordon S White Jr | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/food-stamp-plan-reviewed-by-city-welfare-opposition-delays-joining.html | FOOD STAMP PLAN REVIEWED BY CITY Welfare Opposition Delays Joining US Program | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-belgium-hope-beyond-the-border.html | For Belgium Hope Beyond the Border | By Henri Schoup | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-britain-and-the-pound-the-crisis-of-confidence-continues.html | For Britain and the Pound the Crisis of Confidence Continues | By John M Lee | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-hairdos-that-never-let-you-down-wigs.html | For Hairdos That Never Let You Down Wigs | By Angela Taylor | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-italians-the-outlook-is-perfetto.html | For Italians the Outlook Is Perfetto | By Robert C Doty | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-poland-an-f-for-effort.html | For Poland an F for Effort | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-portugal-a-little-agrarian-reform.html | For Portugal a Little Agrarian Reform | By Marvine Howe | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-rebate-on-exporters-taxes.html | For Rebate on Exporters Taxes | CHARLES F STEWART | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-the-arab-world-its-june-in-january.html | For the Arab World Its June in January | By Thomas F Brady | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/frederick-rabbe.html | FREDERICK RABBE | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/french-hunt-thrives-despite-loss-of-tax-benefit.html | French Hunt Thrives Despite Loss of Tax Benefit | By John L Hess | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/gathering-of-scholars-each-january-college-in-minnesota-invites.html | Gathering of Scholars Each January College in Minnesota Invites Them for Nobel Conference | By Joseph G Herzberg | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ginsberg-seeking-welfare-council-privately-backed-research-body.html | GINSBERG SEEKING WELFARE COUNCIL Privately Backed Research Body Would Determine Effect of Programs | By Peter Kihss | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/greece-out-to-break-barrier-of-poverty.html | Greece Out to Break Barrier of Poverty | By Mario Modiano | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/green-bay-beats-oakland-33-to-14-in-the-super-bowl-chandler-of.html | GREEN BAY BEATS OAKLAND 33 TO 14 IN THE SUPER BOWL Chandler of Packers Kicks 4 Field Goals  Adderley Tallies on Interception | By William N Wallace | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/health-hazards-of-sst.html | Health Hazards of SST | HERBERT I HARRIS MD | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/heller-proposes-wageprice-unit-calls-for-independent-board-to.html | HELLER PROPOSES WAGEPRICE UNIT Calls for Independent Board to Administer Guideposts  Backs Travel Curbs | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/hollander-back-in-met-repertory-klobucar-makes-his-debut-does-well.html | HOLLANDER BACK IN MET REPERTORY Klobucar Makes His Debut Does Well as Conductor | By Allen Hughes | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/house-fire-kills-5-members-of-lynbrook-family-daughter-is-only.html | House Fire Kills 5 Members of Lynbrook Family Daughter Is Only Survivor of Blaze That Started in Sofa  Rescue Attempts Fail | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/importance-of-swahili.html | Importance of Swahili | Roy INNIS | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/in-france-the-accent-is-on-recovery.html | In France the Accent Is on Recovery | By Henry Tanner | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/in-london-berlin-and-milan-too-its-business-americanstyle.html | In London Berlin and Milan Too Its Business AmericanStyle | By Robert A Wright | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/independent-cabs-to-join-stoppage-strike-tomorrow-is-protest-on.html | INDEPENDENT CABS TO JOIN STOPPAGE Strike Tomorrow Is Protest on Delay in a Fare Rise Operators Assail Mayor | By Emanuel Perlmutter | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/india-parley-bids-un-act-on-war-religious-leaders-call-for-halt-in.html | INDIA PARLEY BIDS UN ACT ON WAR Religious Leaders Call for Halt in Vietnam Bombing | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/irelands-outlook-is-green-despite-a-drop-in-tourism.html | Irelands Outlook Is Green Despite a Drop in Tourism | By Hugh G Smith | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/israel-is-reaping-a-harvest-of-war.html | Israel Is Reaping A Harvest of War | By Terence Smith | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/israeli-program-spans-the-levant.html |  ISRAELI PROGRAM SPANS THE LEVANT | ROBERT SHELTON | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/italy-2ulcer-nation-with-3hour-lunch.html | Italy 2Ulcer Nation With 3Hour Lunch | By Nick G Mikos | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jan-peerce-and-roberta-peters-blend-voices-at-carnegie-hall.html | Jan Peerce and Roberta Peters Blend Voices at Carnegie Hall | By Theodore Strongin | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jazz-works-played-by-robin-kenyatta.html | JAZZ WORKS PLAYED BY ROBIN KENYATTA | JOHN S WILSON | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/john-daniel-hoppe.html | JOHN DANIEL HOPPE | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/k-of-c-track-is-artistic-success-financial-flop-7-meet-records-set.html | K of C Track Is Artistic Success Financial Flop 7 Meet Records Set Before Only 7371 at Boston Garden | By Gerald Eskenazi | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/labor-is-flexing-its-muscles-in-spain.html | Labor Is Flexing Its Muscles in Spain | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/lagging-communist-bloc-struggles-for-trade-with-the-west-red-bloc.html | Lagging Communist Bloc Struggles for Trade With the West Red Bloc Seeking Trade | By Jonathan Randal | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/land-reform-for-vietnam.html | Land Reform for Vietnam | GEOFFREY W ESTY MD | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/laotians-say-foe-seeks-a-new-trail-north-vietnamese-reported-trying.html | LAOTIANS SAY FOE SEEKS A NEW TRAIL North Vietnamese Reported Trying to Shift Supply Line | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/legalities-balk-heart-donation-medical-examiner-counters-wife-of.html | LEGALITIES BALK HEART DONATION Medical Examiner Counters Wife of Potential Donor | By John Sibley | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/lieutenant-weds-miss-van-buren-in-the-suburbs.html | Lieutenant Weds Miss Van Buren In the Suburbs | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/linda-d-kraskin-wed.html | Linda D Kraskin Wed | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/lombardi-shuns-questions-on-retirement-after-packers-win-big-one.html | Lombardi Shuns Questions on Retirement After Packers Win Big One Again FUTURE WILL GET REAL HARD LOOK | By James Tuite | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/london-still-looking-ashore.html | London Still Looking Ashore | By Anthony Lewis | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/m-d-distler-lawyer-weds-betsy-j-rein.html | M D Distler Lawyer Weds Betsy J Rein | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mansfield-scores-a-tax-on-travel-doubts-adoption-he-says-we-will.html | MANSFIELD SCORES A TAX ON TRAVEL DOUBTS ADOPTION He Says We Will Have to Go Carefully on That One Congress Meets Today | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/marines-awaiting-attack-by-enemy-near-buffer-zone-troops-brace-for.html | MARINES AWAITING ATTACK BY ENEMY NEAR BUFFER ZONE Troops Brace for Onslaught by North Vietnamese After Ambush of Truck Convoy | By Tom Buckley | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/matson-offers-us-lines-merger-bid-by-west-coast-company-follows.html | MATSON OFFERS US LINES MERGER Bid by West Coast Company Follows Kidde Move | By Edward A Morrow | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mcarthy-called-weak-in-first-bid-all-new-hampshire-rivals-see-no.html | MCARTHY CALLED WEAK IN FIRST BID All New Hampshire Rivals See No Threat to Johnson | By Warren Weaver Jr | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mccarthy-tells-coast-parley-johnson-follows-gop-policies.html | McCarthy Tells Coast Parley Johnson Follows GOP Policies | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/miss-harrington-fiancee-of-cadet.html | Miss Harrington Fiancee of Cadet | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mrs-guthrie-shaw-of-rye-garden-club.html | MRS GUTHRIE SHAW OF RYE GARDEN CLUB | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mrs-warren-f-hubley.html | MRS WARREN F HUBLEY | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/muggeridge-quits-university-post-in-rift-on-pill.html | Muggeridge Quits University Post in Rift on Pill | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/new-haven-banks-set-up-loan-pool-aim-is-to-help-negroes-get-into.html | NEW HAVEN BANKS SET UP LOAN POOL Aim Is to Help Negroes Get Into Business World | By William Borders | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/new-lands-giving-israel-new-tasks.html | New Lands Giving Israel New Tasks | By James Feron | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/nordic-lands-differ-on-devaluation.html | Nordic Lands Differ on Devaluation | By Werner Wiskari | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/on-the-dole-a-time-to-relax.html | On the Dole a Time to Relax | By Alvin Shuster | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/orderly-elections-staged-in-thailand.html | ORDERLY ELECTIONS STAGED IN THAILAND | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/orders-for-steel-testing-capacity-april-shipments-expected-to-reach.html | ORDERS FOR STEEL TESTING CAPACITY April Shipments Expected to Reach 105 Per Cent | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/outer-7-more-out-than-in.html | Outer 7 More Out Than In | By Victor Lusinchi | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/paris-will-wash-notre-dame-soon-cleaning-of-cathedral-will-be.html | PARIS WILL WASH NOTRE DAME SOON Cleaning of Cathedral Will Be Started in the Spring | By Gloria Emerson | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/personal-finance-food-prices-are-edging-up-again-budgeting-may-help.html | Personal Finance Food Prices Are Edging Up Again  Budgeting May Help Offset This | By Elizabeth M Fowler | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/plea-for-soviet-dissidents-supported-by-15-in-britain.html | Plea for Soviet Dissidents Supported by 15 in Britain | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/police-find-gains-in-oneman-cars-extension-of-experiment-is-likely.html | POLICE FIND GAINS IN ONEMAN CARS Extension of Experiment Is Likely  PBA Opposed | By David Bird | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/port-of-elath-hit-by-mortar-shells.html | PORT OF ELATH HIT BY MORTAR SHELLS | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/portuguese-president-will-visit-territory-of-guinea-next-month-trip.html | Portuguese President Will Visit Territory of Guinea Next Month Trip Indicates Resolve of Lisbon to Retain Region Despite Guerrilla War | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/pott-wins-crosby-golf-on-first-hole-of-threeway-suddendeath-playoff.html | Pott Wins Crosby Golf on First Hole of ThreeWay SuddenDeath Playoff CASPER DEVLIN TIE FOR 2D PLACE | By Lincoln A Werden | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/powell-wont-run-if-he-loses-case-declares-that-courts-are.html | POWELL WONT RUN IF HE LOSES CASE Declares That Courts Are Filibustering Against Me | By C Gerald Fraser | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/president-depends-on-movie-executive-a-political-amateur-to-raise.html | President Depends on Movie Executive a Political Amateur to Raise Funds | By Roy Reed | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/racist-inaugural-float-barred-in-mississippi.html | Racist Inaugural Float Barred in Mississippi | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/raiders-remain-calm-in-defeat-coach-rauch-lauds-rivals-for-fine.html | RAIDERS REMAIN CALM IN DEFEAT Coach Rauch Lauds Rivals for Fine Team Effort | By Frank Litsky | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/reinhardt-to-join-research-institute.html | REINHARDT TO JOIN RESEARCH INSTITUTE | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/report-in-sweden-cites-red-danger-describes-drive-for-police-and.html | REPORT IN SWEDEN CITES RED DANGER Describes Drive for Police and Defense Positions | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/riders-interest-in-taxi-rates.html | Riders Interest in Taxi Rates | NORMAN C RYP | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/rising-use-of-contraceptives-by-cuban-women-is-reported.html | Rising Use of Contraceptives By Cuban Women Is Reported | By Juan de Onis | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/roads-in-poor-shape.html | Roads in Poor Shape | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/saigon-group-proposes-vote-with-liberation-front-taking-part.html | Saigon Group Proposes Vote With Liberation Front Taking Part | By Charles Mohr | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sam-howe-gains-4th-title-in-row-tops-hetnerington-in-close-squash.html | SAM HOWE GAINS 4TH TITLE IN ROW Tops Hetnerington in Close Squash Racquets Final | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/senate-to-widen-inquiries-on-rising-health-costs-5-committees-plan.html | Senate to Widen Inquiries on Rising Health Costs 5 Committees Plan Hearings on Increases in Charges by Doctors and Hospitals | By Robert H Phelps | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sherwood-takes-ski-jumping-title-wins-new-jersey-crown-in-rain-at.html | SHERWOOD TAKES SKI JUMPING TITLE Wins New Jersey Crown in Rain at Bear Mountain | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/smile-when-you-call-them-fashion-plates.html | Smile When You Call Them Fashion Plates | By Marylin Bender | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-comeback-as-power-in-middle-east-causes-rising-concern-in.html | Soviet Comeback as Power in Middle East Causes Rising Concern in West Soviet Comeback as Power in the Middle East Causes Growing Concern in West | By Hedrick Smith | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-consumers-are-coming-into-style.html | Soviet Consumers Are Coming Into Style | By Henry Kamm | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-economy-in-major-shift-profit-becomes-key-word-in-thorough.html | SOVIET ECONOMY IN MAJOR SHIFT Profit Becomes Key Word In Thorough Overhauling of Nations Industry | By H Erich Heinemann | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-naval-move-coincides-with-british-pullout-buildup-in-the.html | Soviet Naval Move Coincides With British Pullout BuildUp in the Mediterranean Sets Off Review in NATO of Strategic Implications | By William Beecher | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/spaniards-are-facing-moment-of-truth.html | Spaniards Are Facing Moment of Truth | By Tad Szulc | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sports-of-the-times-lets-rack-the-pack.html | Sports of The Times Lets Rack the Pack | By Robert Lipsyte | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/stalemate-on-the-poverty-front.html | Stalemate on the Poverty Front | By William V Shannon | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/starr-wins-1968-corvette.html | Starr Wins 1968 Corvette | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/state-to-restudy-plan-on-crime-data.html | State to Restudy Plan on Crime Data | By David Burnham | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/steel-sales-slump-hurts-luxembourg.html | Steel Sales Slump Hurts Luxembourg | By Edna Carter | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/step-softly-and-carry-a-lexicon.html | Step Softly And Carry A Lexicon | By Philip Shabecoff | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sweden-is-honing-competitive-edge-ruling-party-promises-job.html | SWEDEN IS HONING COMPETITIVE EDGE Ruling Party Promises Job Security Amid Planning | By Werner Wiskari | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/swiss-still-display-21jewel-economy.html | Swiss Still Display 21Jewel Economy | By Thomas J Hamilton | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/thai-rebel-drive-said-to-be-curbed-decline-may-be-result-of-regimes.html | THAI REBEL DRIVE SAID TO BE CURBED Decline May Be Result of Regimes 2Year Effort | By Peter Braestrup | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/theater-a-rocking-twelfth-night-your-own-thing-is-blissfully.html | Theater A Rocking Twelfth Night  Your Own Thing Is Blissfully Irreverent | By Clive Barnes | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/theyre-women-as-well-as-doctors.html | Theyre Women as Well as Doctors | By Myra MacPherson | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/tile-executive-got-britains-top-pay-of-220000-a-year-top-british.html | Tile Executive Got Britains Top Pay Of 220000 a Year TOP BRITISH PAY PUT AT 220000 | By John M Lee | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/times-travel-editor-gets-an-award-from-airline.html | Times Travel Editor Gets An Award From Airline | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/traffic-expands-on-jordan-bridge-trade-flourishing-between-nations.html | TRAFFIC EXPANDS ON JORDAN BRIDGE Trade Flourishing Between Nations Still at War | By James Feron | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/tva-lists-new-67-highs-in-power-sales-and-profits.html | TVA Lists New 67 Highs in Power Sales and Profits | Special to The New York Times | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ulbrichts-new-line-automate.html | Ulbrichts New Line Automate | By Ellen Lentz | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/viewpoint-europes-time-for-compromise-entry-of-britain-into-common.html | Viewpoint Europes Time for Compromise Entry of Britain Into Common Market Called Inevitable | By Jean Rey | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/war-shakes-beiruts-economy.html | War Shakes Beiruts Economy | By Ihsan A Hijazi | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/yugoslavia-cure-may-kill-the-patient.html | Yugoslavia Cure May Kill the Patient | By Richard Eder | RE0000720845 | 1996-02-12 | B00000396810 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/25c-meters-on-east-side-get-mixed-greetings-from-parkers.html | 25c Meters on East Side Get Mixed Greetings From Parkers | By David Bird | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/4-held-hostage-on-li-for-10000-victim-forced-to-open-safe-at-his.html | 4 HELD HOSTAGE ON LI FOR 10000 Victim Forced to Open Safe at His Service Station | By Paul Hofmannspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/5000-women-rally-in-capital-against-war-many-wearing-black-as.html | 5000 Women Rally in Capital Against War Many Wearing Black as Protest Greets Congress Opening Petitions Accepted by McCormack and Mansfield | By Marjorie Hunterspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/a-jury-issue-raised-over-death-penalty.html | A JURY ISSUE RAISED OVER DEATH PENALTY | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/a-vatican-jurist.html | A Vatican Jurist | Francis James Brennan | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/aau-warns-track-athletes-action-directed-at-garden-meet-entrants-in.html | AAU Warns Track Athletes ACTION DIRECTED AT GARDEN MEET Entrants in Unsanctioned Open Federation Event Face Loss of Eligibility | By Gordon S White Jr | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/abm-defense-system.html | ABM Defense System | CHARLES C PRICE | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/adenauerdamm-berlin-reverts-to-kaiserdamm.html | Adenauerdamm Berlin Reverts to Kaiserdamm | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/advertising-everybody-needs-a-broker.html | Advertising Everybody Needs a Broker | By Philip H Dougherty | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/allstars-to-play-tonight.html | AllStars to Play Tonight | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/american-named-to-key-curia-post-brennan-and-a-belgian-will-succeed.html | AMERICAN NAMED TO KEY CURIA POST Brennan and a Belgian Will Succeed Italian Prelates AMERICAN NAMED TO KEY CURIA POST | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/amex-sets-highs-in-prices-trading-index-at-record-of-2529-volume-is.html | AMEX SETS HIGHS IN PRICES TRADING Index at Record of 2529 Volume Is 8813530 | By James J Nagle | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/andreas-papandreou-gets-greek-passport.html | Andreas Papandreou Gets Greek Passport | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/assembly-defeats-gop-plan-on-rules.html | ASSEMBLY DEFEATS GOP PLAN ON RULES | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/banknotes-arrive-swiss-say.html | Banknotes Arrive Swiss Say | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/bengston-rated-lombardis-successor-defensive-coach-longtime-packer.html | Bengston Rated Lombardis Successor DEFENSIVE COACH LONGTIME PACKER Lombardi Likely to Promote Bengston When He Retires to FrontOffice Duties | By William N Wallacespecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/big-brother-service-for-yachts-set.html | Big Brother Service for Yachts Set | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/big-food-company-seeks-shirt-maker-mergers-slated-by-corporations.html | Big Food Company Seeks Shirt Maker MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/boat-show-on-coast-draws-top-crowds.html | BOAT SHOW ON COAST DRAWS TOP CROWDS | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/books-of-the-times-rambling-montage-of-words.html | Books of The Times Rambling Montage of Words | By Thomas Lask | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/brezhnev-kosygin-and-podgorny-hold-secret-talks-with-poles.html | Brezhnev Kosygin and Podgorny Hold Secret Talks With Poles | By Raymond H Andersonspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/bridge-open-team-championship-is-won-by-4board-margin.html | Bridge Open Team Championship Is Won by 4Board Margin | By Alan Trustcott | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/britain-may-allow-divorce-by-consent.html | BRITAIN MAY ALLOW DIVORCE BY CONSENT | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/brokers-accused-by-commodity-unit.html | BROKERS ACCUSED BY COMMODITY UNIT | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/business-job-bias-in-city-is-charged-us-official-says-negroes.html | BUSINESS JOB BIAS IN CITY IS CHARGED US Official Says Negroes Puerto Ricans Are Barred From Many Positions Business Job Bias Here Charged By Head of Federal Commission | By Douglas Robinson | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/cabbies-staging-oneday-walkout-33900-drivers-expected-to-join.html | CABBIES STAGING ONEDAY WALKOUT 33900 Drivers Expected to Join Stoppage  Council to Weigh Fare Increase  Taxi Drivers Staging Walkout As Council Weighs a Fare Rise | By Peter Millones | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/carmichael-jars-new-negro-unity-coalition-he-began-is-upset-by-call.html | CARMICHAEL JARS NEW NEGRO UNITY Coalition He Began Is Upset by Call for TakeOver | By Ben A Franklinspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/charter-session-cost-65million.html | CHARTER SESSION COST 65MILLION | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/citizens-panel-backs-johnson-on-bombing-pause.html | Citizens Panel Backs Johnson on Bombing Pause | By Neil Sheehanspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/city-workers-break-off-talks-on-20year-pension-at-half-pay.html | City Workers Break Off Talks On 20Year Pension at Half Pay | By Emanuel Perlmutter | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/coalition-formed-for-west-bengal-congress-party-action-may-signal.html | COALITION FORMED FOR WEST BENGAL Congress Party Action May Signal Other Alliances | By Joseph Lelyveldspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/col-kenneth-w-alexander-otis-elevator-official-50.html | Col Kenneth W Alexander Otis Elevator Official 50 | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/congress-opens-with-a-wrangle-over-war-issue-two-senators-fail-in.html | CONGRESS OPENS WITH A WRANGLE OVER WAR ISSUE Two Senators Fail in Bid to Put Petition on Record  Rights Filibuster Hinted CONGRESS OPENS WITH A WRANGLE | By John W Finneyspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/crudeoil-buying-to-rise.html | CrudeOil Buying to Rise | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/dance-putting-strings-on-stravinsky-bertram-ross-troupe-offers.html | Dance Putting Strings on Stravinsky Bertram Ross Troupe Offers Soldiers Tale Fable Is Presented as a Puppet Show | By Clive Barnes | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/decline-predicted-soon-in-flu-cases.html | Decline Predicted Soon in Flu Cases | By Kathleen Teltsch | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/districting-seen-aid-to-farbstein-legislators-have-drawn-general.html | DISTRICTING SEEN AID TO FARBSTEIN Legislators Have Drawn General Layouts Here | By Thomas P Ronanspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/donna-levy-betrothed.html | Donna Levy Betrothed | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/dr-arthur-nathan-to-marry-miriam-dl-mathews-in-april.html | Dr Arthur Nathan to Marry Miriam DL Mathews in April | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/dr-john-e-boyle.html | DR JOHN E BOYLE | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/economist-after-trip-to-europe-warns-of-world-monetary-crisis.html | Economist After Trip to Europe Warns of World Monetary Crisis Economist Warns of International Monetary Crisis | By H Erich Heinemann | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/egyptian-pows-hear-dayan-plea-officers-told-to-remember-israels.html | EGYPTIAN POWS HEAR DAYAN PLEA Officers Told to Remember Israels Wish for Peace | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/elliott-is-first-in-final-race-of-olympic-15kilometer-ski-trials.html | Elliott Is First in Final Race of Olympic 15Kilometer Ski Trials GALLAGHER NEXT AFTER A MISHAP Nordic Combined Topped by Bower  Squads Selected for Winter Games | By Michael Straussspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/esther-hinds-sings-in-solo-debut-here.html | ESTHER HINDS SINGS IN SOLO DEBUT HERE | THEODORE STRONGIN | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/excerpts-from-text-of-romney-speech-on-vietnam.html | Excerpts From Text of Romney Speech on Vietnam | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/foundation-fights-welfare-law-allowing-recipients-assets-to-be.html | Foundation Fights Welfare Law Allowing Recipients Assets to Be Seized | By Peter Kihss | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/frederick-e-ruff.html | FREDERICK E RUFF | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/from-window-art-to-chairs.html | From Window Art to Chairs | By Rita Reif | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/furniture-dealers-see-3-price-rise-price-rice-seen-for-furniture.html | Furniture Dealers See 3 Price Rise PRICE RICE SEEN FOR FURNITURE | By Isadore Barmash | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/gehlen-is-retiring-as-german-intelligence-chief-gen-wessel-to.html | Gehlen Is Retiring as German Intelligence Chief Gen Wessel To Succeed Him in Bonn Post Next May 1 New Head Has Long Served on NATO Committee | By David Binderspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/gold-warning-in-london.html | Gold Warning in London | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hempstead-fives-clean-slate-tribute-to-scouts-sharp-eyes.html | Hempstead Fives Clean Slate Tribute to Scouts Sharp Eyes | By Sam Goldaper | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/high-court-declines-to-hear-voting-case-of-communist.html | High Court Declines to Hear Voting Case of Communist | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/high-court-takes-textbook-appeal-justices-to-weigh-new-york-church.html | HIGH COURT TAKES TEXTBOOK APPEAL Justices to Weigh New York Church School Aid | By Fred P Grahamspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hughes-disputed-on-newark-plan-us-aide-denies-approval-of-medical.html | HUGHES DISPUTED ON NEWARK PLAN US Aide Denies Approval of Medical College Site | By Walter H Waggonerspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hutch-prize-won-by-yastrzemski-mcmillan-named-manager-of-mets-farm.html | HUTCH PRIZE WON BY YASTRZEMSKI McMillan Named Manager of Mets Farm Team | By Joseph Durso | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/imported-textiles-uneven-in-impact-us-report-holds-textile-imports.html | Imported Textiles Uneven in Impact US Report Holds TEXTILE IMPORTS UNEVEN IMPACT | By Edwin L Dale Jrspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/in-havana-the-teenagers-arent-all-antius-few-show-hostility-and.html | In Havana the TeenAgers Arent All AntiUS Few Show Hostility and Some Are Skeptical Toward Cuban Propaganda | By Juan de Onisspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/in-the-nation-a-resurrection-for-romney.html | In The Nation A Resurrection for Romney | By Tom Wicker | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/inventories-advance-1billion-rise-largest-in-year.html | Inventories Advance  1Billion Rise Largest In Year | By Eileen Shanahanspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jacques-seronde-fiance-of-miss-anne-pedersen.html | Jacques Seronde Fiance Of Miss Anne Pedersen | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/japanese-protest-visit-of-us-ship.html | JAPANESE PROTEST VISIT OF US SHIP | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jehu-p-cooper.html | JEHU P COOPER | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jersey-striker-aid-beaten-in-senate.html | JERSEY STRIKER AID BEATEN IN SENATE | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/john-k-ohara.html | JOHN K OHARA | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/john-k-wunner-official-of-publications-inc-dies.html | John K Wunner Official Of Publications Inc Dies | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/kennedy-polls-700-in-rochester-most-urge-an-end-to-bombing.html | Kennedy Polls 700 in Rochester Most Urge an End to Bombing | By J Anthony Lukasspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/kirk-leads-a-raid-on-a-lottery-ring-34-jailed-in-florida.html | Kirk Leads a Raid On a Lottery Ring 34 Jailed in Florida | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/laotians-report-loss-of-key-town-communistled-units-take-nambac-a.html | LAOTIANS REPORT LOSS OF KEY TOWN CommunistLed Units Take Nambac a Supply Center LAOTIANS REPORT FALL OF KEY TOWN | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/law-to-limit-welfare.html | Law to Limit Welfare | ALEX STUART | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/lawyer-sought-in-marcus-plot-gives-up-to-fbi-li-man-is-2d-accused.html | LAWYER SOUGHT IN MARCUS PLOT GIVES UP TO FBI LI Man Is 2d Accused of Planning to Kill Witness  Freed in 75000 Bail Lawyer Sought in Plot to Kill Marcus Witness Surrenders | By Barnard L Collier | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/line-bids-us-drop-violation-charge-isbrandtsen-asks-maritime-unit.html | LINE BIDS US DROP VIOLATION CHARGE Isbrandtsen Asks Maritime Unit to Reconsider Rates | By Edward A Morrow | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/macmillan-and-johnson-confer-at-white-house.html | Macmillan and Johnson Confer at White House | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/messer-voice-of-orioles-added-to-yankee-broadcasting-team.html | Messer Voice of Orioles Added To Yankee Broadcasting Team | By Leonard Koppett | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/miniskirt-report-a-hoax.html | Miniskirt Report a Hoax | WASHINGTON Jan 15 | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/miss-mary-benninger-is-engaged-to-marry.html | Miss Mary Benninger Is Engaged to Marry | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mrs-benjamin-feinfeld.html | MRS BENJAMIN FEINFELD | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mrs-valerie-bates-to-be-rewed.html | Mrs Valerie Bates to Be Rewed | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/nations-health-called-best-ever-but-ama-head-pleads-for-more.html | NATIONS HEALTH CALLED BEST EVER But AMA Head Pleads for More Doctors and Nurses | By Donald Jansonspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/new-haven-aided-states-rush-talks-on-commuter-line-states-rush.html | NEW HAVEN AIDED States Rush Talks On Commuter Line States Rush Talks on New Haven Road | By Richard Witkin | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/nigeria-once-a-model-for-africa-is-decaying-as-bloody-civil-war.html | Nigeria Once a Model for Africa Is Decaying as Bloody Civil War With the Eastern Region Drags On | By Alfred Friendly Jrspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/no-2-republican-in-nevada-to-seek-bibles-senate-seat.html | No 2 Republican In Nevada to Seek Bibles Senate Seat | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/no-tax-on-pilgrims.html | No Tax on Pilgrims | AARON N BLASBALG | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/observer-the-state-of-the-family-message.html | Observer The State of the Family Message | By Russell Baker | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/open-tennis-gets-support-texas-and-western-units-in-favor-of-us.html | Open Tennis Gets Support Texas and Western Units in Favor of US Competing USLTA Delegates to Vote on Action at Feb 3 Meeting | By Allison Danzig | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pennsy-central-allowed-to-join-high-court-acts-giant-railroad.html | PENNSY CENTRAL ALLOWED TO JOIN HIGH COURT ACTS Giant Railroad System Could Start Unified Operation Feb 1 Pennsylvania and New York Central Railroads Authorized to Carry Out Merger SUPREME COURT GIVES APPROVAL Help for New Haven Line Is Included  N  W  Told to Acquire 3 Small Roads | By Robert E Bedingfieldspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pentagon-a-cosy-fortress.html | Pentagon A Cosy Fortress | By Ada Louise Huxtablespecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/percy-foresees-private-slim-aid-terms-galbraith-a-skeptic-on-vital.html | PERCY FORESEES PRIVATE SLIM AID Terms Galbraith a Skeptic for Vital Role for Business | By Clayton Knowles | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/philadelphia-paying-all-costs-of-agencies-assisting-children.html | Philadelphia Paying All Costs Of Agencies Assisting Children | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/play-plan-grows-into-arts-center-albee-barr-and-wilder-to-lease.html | PLAY PLAN GROWS INTO ARTS CENTER Albee Barr and Wilder to Lease Broadway House | By Sam Zolotow | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/potato-futures-touch-new-lows-stocks-are-at-a-record-copper-up-in.html | POTATO FUTURES TOUCH NEW LOWS Stocks Are at a Record  Copper Up in Slow Day | By Elizabeth M Fowler | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pro-hockey-stunned-by-death-of-minnesota-player-hurt-in-game.html | Pro Hockey Stunned by Death of Minnesota Player Hurt in Game | By Gerald Eskenazispecial To The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/record-55billion-budget-to-go-to-legislature-today.html | Record 55Billion Budget To Go to Legislature Today | By Sydney H Schanbergspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/red-cross-group-gets-plea-about-koreans-on-sakhalin.html | Red Cross Group Gets Plea About Koreans on Sakhalin | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/reports-on-transplants.html | Reports on Transplants | PAUL W SPEAR | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/republicans-reject-group.html | Republicans Reject Group | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/return-of-luksus.html | Return of Luksus | By Bernadine Morris | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/ribicoff-asks-curb-on-raids.html | Ribicoff Asks Curb on Raids | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/rome-sets-up-an-airlift.html | Rome Sets Up an Airlift | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/romney-offers-peace-plan-for-neutralizing-vietnam-romney-offers-a.html | Romney Offers Peace Plan For Neutralizing Vietnam ROMNEY OFFERS A VIETNAM PLAN | By Anthony Ripleyspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/rural-electric-coop-chief-chosen-as-aide-to-freeman.html | Rural Electric Coop Chief Chosen as Aide to Freeman | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/rusk-reassures-saigon-on-talks-he-says-no-moves-will-be-made.html | RUSK REASSURES SAIGON ON TALKS He Says No Moves Will Be Made Without Consultation | By Hedrick Smithspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/ryan-again-blocks-honor-for-rankin.html | RYAN AGAIN BLOCKS HONOR FOR RANKIN | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/schoolbus-strike-is-set-for-today-in-nassau-county.html | SchoolBus Strike Is Set for Today In Nassau County | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/scientists-studying-lack-of-earthquakes-in-1967.html | Scientists Studying Lack of Earthquakes in 1967 | By Evert Clarkspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/seamless-danced-by-elizabeth-keen.html | SEAMLESS DANCED BY ELIZABETH KEEN | DON McDoNAGH | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/sharp-drop-ends-rally-for-bonds-setback-comes-as-fanny-may-sets.html | SHARP DROP ENDS RALLY FOR BONDS Setback Comes as Fanny May Sets Terms for an 800Million Offering Bonds Prices Decline Sharply as Early1968 Rally Evaporates FANNY MAY GIVES TERMS OF OFFER 500Million of 3Year and 300Million of 20Year Certificates Planned | By John H Allan | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/sixmonth-us-treasury-bills-show-a-decline-at-weekly-sale.html | SixMonth US Treasury Bills Show a Decline at Weekly Sale | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/snow-cuts-off-jerusalem.html | Snow Cuts Off Jerusalem | By James Feronspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/sports-of-the-times-clearcut-superiority.html | Sports of The Times ClearCut Superiority | By Arthur Daley | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/steinberg-leads-mahler-concert-miss-schwarzkopf-is-soloist-with.html | STEINBERG LEADS MAHLER CONCERT Miss Schwarzkopf Is Soloist With Pittsburgh Orchestra | By Donal Henahan | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/stock-indexes-dip-but-gainers-lead-694-issues-up-and-599-are-down.html | STOCK INDEXES DIP BUT GAINERS LEAD 694 Issues Up and 599 Are Down at Close  Volume Falls to 1275 Million DOW OFF 624 TO 89274 Wider Indicators End With First Drops in 4 Sessions  Blue Chips Weaker STOCK INDEXES DIP BUT GAINERS LEAD | By John J Abele | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/subwaybus-link-goes-to-airports-persons-stranded-by-strike-have.html | SUBWAYBUS LINK GOES TO AIRPORTS Persons Stranded by Strike Have Alternate Routes | By Arnold H Lubasch | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/summary-of-actions-taken-by-supreme-court-on-varied-issues.html | Summary of Actions Taken by Supreme Court on Varied Issues | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/swiss-art-dealer-arrested-in-fakes.html | SWISS ART DEALER ARRESTED IN FAKES | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tax-rise-firmness-hinted-by-fowler.html | TAX RISE FIRMNESS HINTED BY FOWLER | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/taxi-operators-tell-of-distress-see-need-for-fare-increase-to-keep.html | TAXI OPERATORS TELL OF DISTRESS See Need for Fare Increase to Keep Industry Alive | By Michael Stern | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tennessee-halted-in-school-inquiry-court-enjoins-legislature-on.html | TENNESSEE HALTED IN SCHOOL INQUIRY Court Enjoins Legislature on Highlander Study | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/the-hill-school-gets-a-new-headmaster.html | The Hill School Gets A New Headmaster | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/thieu-accuses-us-of-acting-alone-in-peace-efforts-he-says-central.html | THIEU ACCUSES US OF ACTING ALONE IN PEACE EFFORTS He Says Central Role in Any Such Moves Is Saigons Despite Hanois Action ASKS HEAVIER PRESSURE Bombing Is Called Vital  Rusk Again Promises to Consult on Proposals THIEU ACCUSES US OF ACTING ALONE | By Charles Mohrspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/treasury-aide-resigns-after-bout-of-poor-health.html | Treasury Aide Resigns After Bout of Poor Health | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tribute-to-judge-waring.html | Tribute to Judge Waring | ROBERT J MANGUM | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tv-an-evening-with-twelfth-night-channel-13-production-takes-2-12.html | TV An Evening With Twelfth Night Channel 13 Production Takes 2 12 Hours Restless Camera Work Proves Disconcerting | By Jack Gould | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/two-rail-stocks-go-up-then-down-little-change-made-in-day-but.html | TWO RAIL STOCKS GO UP THEN DOWN Little Change Made in Day but Trading Is Heavy | By Vartanig G Vartan | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/us-scores-israelis-on-jerusalem-area.html | US SCORES ISRAELIS ON JERUSALEM AREA | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/us-to-tap-revenue-from-oil-for-parks.html | US TO TAP REVENUE FROM OIL FOR PARKS | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/us-units-escape-traps-in-vietnam-37-of-foe-killed-attacking-convoys.html | US UNITS ESCAPE TRAPS IN VIETNAM 37 of Foe Killed Attacking Convoys in the Highlands  23 Americans Injured US UNITS ESCAPE TRAPS IN VIETNAM | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/valentinos-collection-creamy-dreamy-very-neat.html | Valentinos Collection Creamy Dreamy Very Neat | By Gloria Emersonspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/warren-coleman-actor-and-singer-villainous-crown-of-original-porgy.html | WARREN COLEMAN ACTOR AND SINGER Villainous Crown of Original Porgy and Bess Dies | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/wars-end-held-no-payment-cure-ge-aide-notes-demands-from-emerging.html | WARS END HELD NO PAYMENT CURE GE Aide Notes Demands From Emerging Nations | By Werner Bamberger | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/westchester-delighted.html | Westchester Delighted | By Merrill Folsomspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/when-a-meal-hinges-on-the-vegetable.html | When a Meal Hinges On the Vegetable | By Jean Hewitt | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/whitworth-f-bird-textile-executive.html | WHITWORTH F BIRD TEXTILE EXECUTIVE | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/why-railroads-merge-the-pennsy-and-the-central-now-see-solid.html | Why Railroads Merge The Pennsy and the Central Now See Solid Opportunity for Profit Growth | By Robert E Bedingfieldspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/wilson-gives-plan-to-commons-today.html | WILSON GIVES PLAN TO COMMONS TODAY | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/winds-batter-scotland-toll-is-20-glasgow-hard-hit-snow-falls-in.html | Winds Batter Scotland Toll Is 20  Glasgow Hard Hit  Snow Falls in Mideast Storms Lash Europe Mideast Scotland Hard Hit | Special to The New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/wood-field-and-stream-oliver-laplace-a-guide-for-50-years-tells-of.html | Wood Field and Stream Oliver LaPlace a Guide for 50 Years Tells of Hunting for Railbirds | By Nelson Bryantspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-16 | https://www.nytimes.com/1968/01/16/archiv es/yemen-royalists-expect-siege-of-sana-to-continue-leading-eventually.html | Yemen Royalists Expect Siege of Sana to Continue Leading Eventually to a Surrender | By Dana Adams Schmidtspecial To the New York Times | RE0000720852 | 1996-02-12 | B00000398753 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/2-us-military-attaches-are-slain-in-guatemala-2-enlisted-aides.html | 2 US Military Attaches Are Slain in Guatemala 2 Enlisted Aides Riding in Same Auto Are Wounded in MachineGun Attack Apparently by Leftist Guerrillas | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/55000-li-pupils-hit-by-bus-strike-but-most-manage-to-get-to-school.html | 55000 LI PUPILS HIT BY BUS STRIKE But Most Manage to Get to School  No Talks Set | By Roy R Silver | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/6-more-indicted-in-pentron-case-charged-with-stock-fraud-they-seem.html | 6 MORE INDICTED IN PENTRON CASE Charged With Stock Fraud They Seem Unconnected With 6 Accused in June | By Terry Robards | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/63-favor-johnson-in-california-poll.html | 63 FAVOR JOHNSON IN CALIFORNIA POLL | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/a-free-spirit-battles-puritanism-despite-chill.html | A Free Spirit Battles Puritanism Despite Chill | By Enid Nemy | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/a-loyalty-testing-of-seamen-voided-supreme-court-upsets-curb-on.html | A LOYALTY TESTING OF SEAMEN VOIDED Supreme Court Upsets Curb on Saboteurs at Sea | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/abc-cuts-shows-of-2-conventions-90minute-summaries-due-as-news.html | ABC CUTS SHOWS OF 2 CONVENTIONS 90Minute Summaries Due as News Budget Is Pared | By George Gent | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/advertising-free-clinics-for-small-business.html | Advertising Free Clinics for Small Business | By Philip H Dougherty | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/aftermath-in-sicily-grief-amid-ruins-and-fear-of-new-tremors-toll.html | Aftermath in Sicily Grief Amid Ruins and Fear of New Tremors Toll Now Expected To Be About 200  Shocks Continue | By Robert C Doty | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/andrew-spence-becomes-fiance-of-ann-bennett.html | Andrew Spence Becomes Fiance Of Ann Bennett | Sedil to Tle New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/art-janises-modern-collection-goes-on-display-103-works-exhibited.html | Art Janises Modern Collection Goes on Display 103 Works Exhibited at the Modern Museum | By Hilton Kramer | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/5nation-meeting-set-for.html | Asian Defense Talks Planned by Britain 5NATION MEETING SET FOR MID1968 | By Dana Adams Schmidt | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/books-of-the-times-two-who-want-out.html | Books of The Times Two Who Want Out | By Thomas Lask | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/bridge-beatable-slam-is-made-but-no-one-can-be-blamed.html | Bridge Beatable Slam Is Made But No One Can Be Blamed | By Alan Truscott | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/britain-to-close-far-east-bases-wont-buy-f111s-1972-deadline-set.html | BRITAIN TO CLOSE FAR EAST BASES WONT BUY F111S 1972 DEADLINE SET | By Anthony Lewis | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/budget-details.html | Budget Details | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/budget-estimate-slashed-in-week-190billion-figure-of-a-few-days-ago.html | BUDGET ESTIMATE SLASHED IN WEEK 190Billion Figure of a Few Days Ago Reported Cut | By Eileen Shanahan | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/business-and-youth-direct-effort-by-industry-in-education-might.html | Business and Youth Direct Effort by Industry in Education Might Yield Valuable Public Dividends | By Albert L Kraus | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/catholic-bishops-call-for-peace.html | Catholic Bishops Call for Peace | DON LUCE | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/channel-tunnel-project-and-concorde-elude-ax.html | Channel Tunnel Project And Concorde Elude Ax | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/city-aiming-to-proceed-on-its-farm.html | City Aiming To Proceed On Its Farm | By Maurice Carroll | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/civil-defense-in-britain-to-be-cut-as-economy.html | Civil Defense in Britain To Be Cut as Economy | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/colleges-warned-of-crisis-without-new-us-funds.html | Colleges Warned of Crisis Without New US Funds | By Fred M Hechinger | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/comment-by-pentagon.html | Comment by Pentagon | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/commodities-grain-and-soybean-futures-hit-by-liquidation-wheat.html | Commodities Grain and Soybean Futures Hit by Liquidation WHEAT EDGES OFF ON CROP REPORTS | By James J Nagle | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/con-edison-planning-to-reduce-price-of-some-heating-services-con.html | Con Edison Planning to Reduce Price of Some Heating Services CON EDISON TO CUT SOME HEAT PRICES | By Gene Smith | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/contemporary-music-society-seeks-to-please-cognoscenti.html | Contemporary Music Society Seeks to Please Cognoscenti | DONAL HENAHAN | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dartmouth-tops-harvard-by-6560-crimson-rally-falls-short-in-ivy.html | DARTMOUTH TOPS HARVARD BY 6560 Crimson Rally Falls Short in Ivy League Contest | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/david-rockefeller-urges-minorities-to-develop-more-initiative.html | David Rockefeller Urges Minorities to Develop More Initiative | By Douglas Robinson | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/debased-coinage.html | Debased Coinage | R BLAGDEN | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/decimal-currency-adopted-by-zambia.html | Decimal Currency Adopted by Zambia | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dodd-wins-round-against-newsmen-columnists-held-liable-for-use-of.html | DODD WINS ROUND AGAINST NEWSMEN Columnists Held Liable for Use of Stolen Documents | By Robert H Phelps | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dr-bob-jones-evangelist-dies-founder-o-university-was-34.html | Dr Bob Jones Evangelist Dies Founder o University Was 34 Fundamentalist Was Known for Attacks on Catholics in 1928 Campaign | Special to The New York Tlm | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dr-king-to-train-3000-as-leaders-for-capital-march.html | Dr King to Train 3000 as Leaders For Capital March | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/education-keynoter.html | Education Keynoter | Alan Jay Pifer | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/estimate-board-approves-5-lowrent-housing-projects-over-middleclass.html | Estimate Board Approves 5 LowRent Housing Projects Over MiddleClass Neighborhood Protests | By Steven J Roberts | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/europes-financiers-pleased-by-cuts.html | Europes Financiers Pleased by Cuts | By John M Lee | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/excerpts-from-wilson-statement-to-commons-and-text-of-tv-speech-by.html | Excerpts From Wilson Statement to Commons and Text of TV Speech by Jenkins | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/f111-cancellation-a-blow-to-armssale-program-us-cooperation-with.html | F111 Cancellation a Blow to ArmsSale Program US Cooperation With Britain in Defense Production Also Is Felt to Be Set Back | By Neil Sheehan | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/facing-city-problems.html | Facing City Problems | IRVING YOUNGER | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/fanny-may-sells-125billion-issue-at-6-bonds-fanny-may-sells.html | Fanny May Sells 125Billion Issue at 6 Bonds Fanny May Sells 125Billion Offering at Yield of 6 | By John H Allan | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/foes-laos-buildup-is-reported-taxing-us-bomber-force-foes-buildup.html | Foes Laos Buildup Is Reported Taxing US Bomber Force Foes BuildUp in Laos Said to Tax US Bombers | By Charles Mohr | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/ford-and-plymouth-to-renew-rivalry-on-coast-sunday.html | Ford and Plymouth To Renew Rivalry On Coast Sunday | By John S Radosta | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/foreign-affairs-greece-and-its-allies.html | Foreign Affairs Greece and Its Allies | By C L Sulzberger | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/french-to-donate-bicycles-for-hanoi.html | FRENCH TO DONATE BICYCLES FOR HANOI | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gm-plant-struck-in-dispute-in-ohio.html | GM PLANT STRUCK IN DISPUTE IN OHIO | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gov-reagan-opens-fundraising-trip-speaks-here-today.html | Gov Reagan Opens FundRaising Trip Speaks Here Today | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gulf-western-consolidation-with-armour-co-is-planned-companies-plan.html | Gulf  Western Consolidation With Armour Co Is Planned COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hanoi-aide-terms-accord-on-agenda-first-step-in-talks-says.html | HANOI AIDE TERMS ACCORD ON AGENDA FIRST STEP IN TALKS Says Preliminary Parley Can Be Held Suitable Time After US Ends Acts of War | By Henry Tanner | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hanois-plane-downed-in-laos-by-american.html | Hanois Plane Downed In Laos by American | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/harvard-sextet-triumphs-over-dartmouth-7-to-2.html | Harvard Sextet Triumphs Over Dartmouth 7 to 2 | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hialeah-to-open-meeting-today-in-face-of-threatened-boycott-by.html | Hialeah to Open Meeting Today in Face of Threatened Boycott by Horsemen OFFER BY TRACK IS TURNED DOWN | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hockey-death-stirs-talk-of-need-for-helmets-players-considering.html | Hockey Death Stirs Talk of Need for Helmets Players Considering Wearing Them for Added Protection | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hogan-investigates-fees-to-inspectors-in-marine-agency-hogan.html | Hogan Investigates Fees to Inspectors In Marine Agency HOGAN STUDYING INSPECTOR FEES | By Richard J H Johnston | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/how-to-keep-profits-warm-on-ice-profits-warmed-by-shows-on-ice.html | How to Keep Profits Warm on Ice PROFITS WARMED BY SHOWS ON ICE | By Leonard Sloane | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/joel-shapiro-plays-a-rare-piano-work.html | JOEL SHAPIRO PLAYS A RARE PIANO WORK | THEODORE STRONGIN | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/john-h-barton.html | JOHN H BARTON | Special to The ev York u1mcs | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/john-lodge-opens-campaign-for-nixon-in-new-hampshire.html | John Lodge Opens Campaign for Nixon in New Hampshire | By John H Fenton | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/joseph-hudnut-architect-dead-columbia-and-harvard-dean-hired.html | JOSEPH HUDNUT ARCHITECT DEAD Columbia and Harvard Dean Hired Bauhaus Leaders | Special to The Ne York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/judith-lucey-moody-is-engaged.html | judith Lucey Moody Is Engaged | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/kennedy-makes-plea-upstate-for-help-to-end-bias.html | Kennedy Makes Plea Upstate for Help to End Bias | By J Anthony Lukas | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/khachaturian-here-to-begin-tour-as-conductor-composer-denounced-in.html | Khachaturian Here to Begin Tour as Conductor Composer Denounced in 48 Cant Recall Any Trouble With Soviet Censors | By Donal Henahan | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/kirk-says-johnson-is-aiding-wallace.html | KIRK SAYS JOHNSON IS AIDING WALLACE | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/labor-organizer-is-convicted-of-attempting-to-bribe-judge.html | Labor Organizer Is Convicted Of Attempting to Bribe Judge | By Emanuel Perlmutter | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/lawyers-and-physicians-assess-the-legal-obstacles-to-organ.html | Lawyers and Physicians Assess the Legal Obstacles to Organ Transplants | By Richard D Lyons | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/leroi-jones-case.html | LeRoi Jones Case | JOSEPH T SHIPLEY | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/lindsays-budget-chief-says-proposed-state-aid-leaves-city.html | Lindsays Budget Chief Says Proposed State Aid Leaves City 380Million Fiscal Gap | By Peter Kihss | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/losephine-p-lange-betrothed-to-richard-devillers-seymour.html | losephine P Lange Betrothed To Richard deVillers Seymour | peclal to The New York Tlme | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/many-nations-offer-aid.html | Many Nations Offer Aid | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/maple-leafs-beat-allstars-43-before-record-crowd-of-15740-victors.html | Maple Leafs Beat AllStars 43 Before Record Crowd of 15740 VICTORS CASH IN ON HARD CHECKING | By Gerald Eskenazi | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/market-place-armours-rules-for-writeoffs.html | Market Place Armours Rules For WriteOffs | By Robert Metz | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/michael-rogers-in-piano-recital-growing-maturity-evident-in-copland.html | MICHAEL ROGERS IN PIANO RECITAL Growing Maturity Evident in Copland and Bartok Works | By Raymond Ericson | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/miss-doris-thumm-aiuianced-to-alired-wells-jr-engineer.html | Miss Doris Thumm Aiuianced To Alired Wells Jr Engineer | Special to The ew York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/miss-lack-rejoins-little-orchestra.html | MISS LACK REJOINS LITTLE ORCHESTRA | ALLEN HUGHES | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/missiles-called-highly-accurate-memo-to-johnson-stresses-a-stable.html | MISSILES CALLED HIGHLY ACCURATE Memo to Johnson Stresses a Stable South Vietnam | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/mohawk-seeking-a-5day-65-fare-airline-would-give-unlimited-travel.html | MOHAWK SEEKING A 5DAY 65 FARE Airline Would Give Unlimited Travel on Its Routes | By Edward Hudson | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/more-sites-asked-for-lottery-sales-state-might-give-licenses-to.html | MORE SITES ASKED FOR LOTTERY SALES State Might Give Licenses to Stores Newsstands | By Thomas P Ronan | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/moscow-offers-new-berlin-deal-says-bonn-must-reduce-its-political.html | MOSCOW OFFERS NEW BERLIN DEAL Says Bonn Must Reduce Its Political Presence to Win Ties in Eastern Europe | By David Binder | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/most-in-us-found-willing-to-donate-organs-gallup-survey-on.html | Most in US Found Willing to Donate Organs Gallup Survey on Transplants Puts Figure at 70 Per Cent  Basic Problems Cited | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/mp-invokes-kipling-on-laborites-burden.html | MP Invokes Kipling On Laborites Burden | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/new-mississippi-governor-asks-an-end-to-violence-in-the-state.html | New Mississippi Governor Asks An End to Violence in the State | By Walter Rugaber | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/news-of-realty-where-funds-are-second-mortgage-money-eases-tight.html | NEWS OF REALTY WHERE FUNDS ARE Second  Mortgage Money Eases Tight Market | By Franklin Whitehouse | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/norells-hemline-takes-the-plunge-to-keep-a-pledge.html | Norells Hemline Takes the Plunge To Keep a Pledge | By Bernadine Morris | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/obscenity-laws-for-children-argued.html | Obscenity Laws for Children Argued | By Fred P Graham | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/offduty-taxis-mean-extra-duty-for-buses-and-subways-traffic-flows.html | OffDuty Taxis Mean Extra Duty for Buses and Subways Traffic Flows Easily  Bootleg Drivers Busy at Airports | By Sylvan Fox | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/on-the-rome-scene-knee-is-seen.html | On the Rome Scene Knee Is Seen | By Gloria Emerson | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/onondaga-concedes-saving.html | Onondaga Concedes Saving | Special To The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/papandreou-son-flies-with-family-to-paris.html | Papandreou Son Flies With Family to Paris | Special To The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/peter-piper-wins-tropical-finale-dalys-horse-pays-2040-taking-63600.html | PETER PIPER WINS TROPICAL FINALE Dalys Horse Pays 2040 Taking 63600 Handicap | By James Tuite | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/prices-on-amex-set-mark-again-volume-also-at-record-counter-stocks.html | PRICES ON AMEX SET MARK AGAIN Volume Also at Record Counter Stocks Climb | By Robert Walker | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/priests-here-ask-voice-on-cardinal-563-petition-pope-to-grant-role.html | PRIESTS HERE ASK VOICE ON CARDINAL 563 Petition Pope to Grant Role in Picking Leader and in Reorganizing See | By Michael Stern | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/richard-swain-to-wed-miss-marjorie-harth.html | Richard Swain to Wed Miss Marjorie Harth | Special To The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/romney-victory-forecast.html | Romney Victory Forecast | By Anthony Ripley | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/significance-to-us-great.html | Significance to US Great | By Edwin L Dale Jr | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/sports-of-the-times-is-it-winter-talk.html | Sports of The Times Is It Winter Talk | By Arthur Daley | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/stamps-for-un-secretariat.html | Stamps for UN Secretariat | Special To The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/starr-gets-second-super-bowl-car-packer-passer-says-he-feels.html | Starr Gets Second Super Bowl Car Packer Passer Says He Feels Lombardi May Step Up | By Joseph Durso | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/state-cuts-in-medicaid-could-disqualify-600000.html | State Cuts in Medicaid Could Disqualify 600000 | By James F Clarity | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/states-budget-asks-9-tax-rises-cut-in-medicaid-55-billion-urged.html | STATES BUDGET ASKS 9 TAX RISES CUT IN MEDICAID 55  BILLION URGED | By Sydney H Schanberg | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/steel-plant-is-bombed.html | Steel Plant Is Bombed | Special To The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/stocks-register-a-decisive-loss-declines-exceed-gains-773-to-539.html | STOCKS REGISTER A DECISIVE LOSS Declines Exceed Gains 773 to 539 and the Averages Continue to Give Ground | By John J Abele | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/students-appeal-for-peace-moves-majority-at-radcliffe-and-harvard.html | STUDENTS APPEAL FOR PEACE MOVES Majority at Radcliffe and Harvard Ask DeEscalation | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/study-group-asks-reduction-in-war-memo-to-johnson-stresses-a-stable.html | STUDY GROUP ASKS REDUCTION IN WAR Memo to Johnson Stresses a Stable South Vietnam | By Sam Pope Brewer | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/taxi-fleets-win-25c-rise-in-cost-of-average-ride-city-council.html | TAXI FLEETS WIN 25C RISE IN COST OF AVERAGE RIDE City Council Action Follows Days Walkout  Drivers Told to Report Today | By Peter Millones | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/text-of-governor-rockefellers-196869-budget-message-sent-to-the.html | Text of Governor Rockefellers 196869 Budget Message Sent to the Legislature An Urban Teacher Corps Proposed in Effort to Improve Education in the Slums | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/the-angels-sing-for-38-goodman-band.html | The Angels Sing for 38 Goodman Band | By John S Wilson | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/theater-teachers-tale-miss-jean-brodie-at-the-helen-hayes.html | Theater Teachers Tale  Miss Jean Brodie at the Helen Hayes | By Clive Barnes | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/time-expanding-its-knowledge-industry-empire.html | Time Expanding Its Knowledge Industry Empire | By Robert A Wright | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/time-inc-buying-little-brown-talks-also-open-to-acquire-the-newark.html | TIME INC BUYING LITTLE BROWN Talks Also Open to Acquire The Newark News | By Henry Raymont | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/touring-pros-in-coast-tourney-to-abide-by-rules-of-usga.html | Touring Pros in Coast Tourney To Abide by Rules of USGA | By Lincoln A Werden | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/track-federation-spurns-aau-bid-group-wont-ask-sanction-of-meet.html | TRACK FEDERATION SPURNS AAU BID Group Wont Ask Sanction of Meet Here on Feb 9 | By Gordon S White Jr | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/tv-quiz-on-cigarettes-and-cancer-sums-paid-by-industry-to-medium.html | TV Quiz on Cigarettes and Cancer Sums Paid by Industry to Medium Stressed | By Jack Gould | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/u-s-wont-fill-vacuum.html | U S Wont Fill Vacuum | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/united-states-seeking-data.html | United States Seeking Data | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/us-dollar-curbs-dim-trade-talks-new-delhi-accord-doubted-rich.html | US DOLLAR CURBS DIM TRADE TALKS New Delhi Accord Doubted  Rich Nations Are Wary | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/us-output-at-800billion-rate-but-inflation-trims-gain-to-25-us.html | US Output at 800Billion Rate But Inflation Trims Gain to 25 US OUTPUT TOPS 800BILLION RATE | By Eileen Shanahan | RE0000720850 | 1996-02-12 | B00000398750 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/us-to-study-remarks.html | US to Study Remarks | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/vatican-extends-protestant-ties-it-and-world-council-set-up.html | VATICAN EXTENDS PROTESTANT TIES It and World Council Set Up Economic and Peace Units | By Edward B Fiske | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/viscount-moore-and-eliza-lloyd-will-be-married.html | Viscount Moore And Eliza Lloyd Will Be Married | pecial to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/washington-the-trend-of-power-in-the-pacific.html | Washington The Trend of Power in the Pacific | By James Reston | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/welfare-clients-get-appeal-right.html | WELFARE CLIENTS GET APPEAL RIGHT | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/welfare-of-children.html | Welfare of Children | The Rev WM J WINTERROWD | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/wilson-orders-increases-in-costs-of-health-care.html | Wilson Orders Increases in Costs of Health Care | By Alvin Shuster | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-17 | https://www.nytimes.com/1968/01/17/archiv es/yonkers-names-safety-aide.html | Yonkers Names Safety Aide | Special to The New York Times | RE0000720850 | 1996-02-12 | B00000398750 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/22-us-tax-agents-among-27-seized-on-bribe-charges-four-exrevenue.html | 22 US TAX AGENTS AMONG 27 SEIZED ON BRIBE CHARGES Four ExRevenue Men and a Public Accountant in Group Arraigned Here | By Edward Ranzal | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/37-may-face-death-in-antinasser-plot.html | 37 MAY FACE DEATH IN ANTINASSER PLOT | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/3monthold-percy-fund-group-is-ended-at-request-of-senator.html | 3MonthOld Percy Fund Group Is Ended at Request of Senator | By Donald Janson | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/5-major-posts-shift-in-austrian-cabinet.html | 5 MAJOR POSTS SHIFT IN AUSTRIAN CABINET | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/actors-equity-stand-on-dotrice-play.html | Actors Equity Stand on Dotrice Play | ANGUS DUNCAN | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/advertising-something-extra-for-flying-a.html | Advertising Something Extra for Flying A | By Philip H Dougherty | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/american-airlines-loses-a-pioneer-as-chief-pioneer-gives-up-top.html | American Airlines Loses a Pioneer as Chief PIONEER GIVES UP TOP AIRLINE POST | By Alexander R Hammer | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/americans-sink-colonels-10396-anderson-excels-as-jersey-club-wins.html | AMERICANS SINK COLONELS 10396 Anderson Excels as Jersey Club Wins Fifth in Row | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/an-fbi-man-says-hoover-gave-order-for-1962-bugging.html | An FBI Man Says Hoover Gave Order For 1962 Bugging | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/banker-doubtful-on-dollar-curbs-wriston-of-city-bank-says-they.html | BANKER DOUBTFUL ON DOLLAR CURBS Wriston of City Bank Says They Never Have Worked | By Gerd Wilcke | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bishops-join-plea.html | Bishops Join Plea | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/black-market-for-transplants.html | Black Market for Transplants | GENRIKH BOROVIK | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/boards-can-assign-work.html | Boards Can Assign Work | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bobbie-brooks-executive-team-breaking-up-as-landis-resigns-landis.html | Bobbie Brooks Executive Team Breaking Up as Landis Resigns LANDIS RESIGNING AT BOBBIE BROOKS | By Isadore Barmash | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bond-wait-saves-state-3million-dormitory-issue-sold-at-51-rate.html | BOND WAIT SAVES STATE 3MILLION Dormitory Issue Sold at 51 Rate After Months Delay | By John H Allan | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bonn-diplomat-in-prague.html | Bonn Diplomat in Prague | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bow-as-tosca-made-by-leonie-rysanek.html | BOW AS TOSCA MADE BY LEONIE RYSANEK | DONAL HENAHAN | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bridge-heitner-and-lowenthal-show-effective-artificial-bidding.html | Bridge Heitner and Lowenthal Show Effective Artificial Bidding | By Alan Truscott | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/british-taxes-to-rise-soon-to-curb-private-spending-britain-to.html | British Taxes to Rise Soon To Curb Private Spending Britain to Raise Taxes to Curb Private Spending | By Anthony Lewis | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/broad-middle-ground-a-confidentsounding-johnson-sets-course-he.html | Broad Middle Ground A ConfidentSounding Johnson Sets Course He Thinks Most Will Back | By Max Frankel | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/businessman-slain-in-new-guatemala-terrorism-leftist-group-says-it.html | Businessman Slain in New Guatemala Terrorism Leftist Group Says It Killed 2 Americans in Reprisal for ExBeauty Queens Death | By Henry Giniger | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/cardinal-90-replaced-in-a-high-post-in-curia.html | Cardinal 90 Replaced In a High Post in Curia | special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/caryl-walker-to-marry.html | Caryl Walker to Marry | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/chess-danes-win-team-tourney-at-the-europa-cup-heat.html | Chess Danes Win Team Tourney At the Europa Cup Heat | By Al Horowitz | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/china-said-to-aid-burmese-rebels-report-of-advisers-arrival-causes.html | CHINA SAID TO AID BURMESE REBELS Report of Advisers Arrival Causes Worry in India | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/city-cancels-contract-for-installation-of-electronic-traffic.html | City Cancels Contract for Installation of Electronic Traffic Control Devices | By Joseph C Ingraham | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/city-pupils-to-get-new-program-to-improve-their-reading-skill.html | City Pupils to Get New Program To Improve Their Reading Skill | By Leonard Buder | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/city-will-tighten-checks-on-new-appointees.html | City Will Tighten Checks on New Appointees | By Richard Reeves | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/cleveland-mayor-dismisses-executive-assistant-stokes-ousts-aide-in.html | Cleveland Mayor Dismisses Executive Assistant Stokes Ousts Aide in Dispute Over Liquor Club Post | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/cold-spell-dents-city-food-budgets-vegetable-and-fish-prices-soar.html | COLD SPELL DENTS CITY FOOD BUDGETS Vegetable and Fish Prices Soar as Supply Dwindles | By Emanuel Perlmutter | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/colleges-repeal-rule-on-punting-prompt-downfield-coverage-of-kicks.html | COLLEGES REPEAL RULE ON PUNTING Prompt Downfield Coverage of Kicks to Be Allowed | By Gordon S White Jr | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/commodities-platinum-and-silver-show-gains-copper-is-mixed-in.html | Commodities Platinum and Silver Show Gains Copper Is Mixed in Active Trading PRICES IN LONDON ARE ALSO FIRMER | By James J Nagle | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/curran-is-expected-to-replace-grumet-on-investigation-unit.html | Curran Is Expected to Replace Grumet on Investigation Unit | By James F Clarity | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/dance-3-by-balanchine-1-by-ashton-city-ballets-program-is-found.html | Dance 3 by Balanchine 1 by Ashton City Ballets Program Is Found Marvelous | By Clive Barnes | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/demand-for-gold-surges-in-london-buying-by-hoarders-linked-to.html | DEMAND FOR GOLD SURGES IN LONDON Buying by Hoarders Linked to Possibility of New Step in Johnson Message | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/donald-powers-textile-chemist-research-executive-dies-at-67-held.html | DONALD POWERS TEXTILE CHEMIST Research Executive Dies at 67  Held Many Patents | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/dr-john-r-voris-is-dead-at-87-led-save-children-federation-agency.html | Dr John R Voris Is Dead at 87 Led Save Children Federation Agency Born in Depression for Appalachian Poor Now Spans World | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/end-papers.html | End Papers | ALDEN VHITMAN | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/envoy-cancels-oporto-visit.html | Envoy Cancels Oporto Visit | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/firkusny-plays-at-philharmonic-great-performers-series-offers-czech.html | FIRKUSNY PLAYS AT PHILHARMONIC Great Performers Series Offers Czech Pianist | By Allen Hughes | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/ford-urges-aides-to-help-negroes-600word-letter-asks-auto-industrys.html | FORD URGES AIDES TO HELP NEGROES 600Word Letter Asks Auto Industrys Active Support | By Jerry M Flint | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/french-unswayed-by-british-moves.html | FRENCH UNSWAYED BY BRITISH MOVES | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/gone-with-the-zip.html | Gone With the ZIP | ROBERT KALISH | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hardening-eased-in-artery-tests-compound-promises-to-help-prevent.html | HARDENING EASED IN ARTERY TESTS Compound Promises to Help Prevent Heart Diseases | By Richard D Lyons | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hartke-would-cut-price-demand-for-gold-surges-in-london.html | Hartke Would Cut Price DEMAND FOR GOLD SURGES IN LONDON | By Herbert Koshetz | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/he-wants-gold-reserve-freed-congress-asked-to-end-gold-cover.html | HE WANTS GOLD RESERVE FREED CONGRESS ASKED TO END GOLD COVER | By Edwin L Dale Jr | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/henry-van-sinderen-of-trading-company.html | HENRY VAN SINDEREN OF TRADING COMPANY | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/higher-cab-fares-expected-jan-26-mayor-to-hold-hearing-on-increases.html | HIGHER CAB FARES EXPECTED JAN 26 Mayor to Hold Hearing on Increases on That Date | By Peter Millones | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hofstra-wrestlers-win.html | Hofstra Wrestlers Win | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/horsemen-and-hialeah-reach-accord-after-boycott-shuts-down-track.html | Horsemen and Hialeah Reach Accord After Boycott Shuts Down Track PLANT WILL OPEN ITS SEASON TODAY | By James Tuite | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hot-pursuit-issue-confusion-results-from-statements-by-bowles-and.html | Hot Pursuit Issue Confusion Results From Statements by Bowles and Bundy on US Intentions | By Joseph Lelyveld | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/house-building-down-20-in-december-industrial-index-rises-to-record.html | House Building Down 20 in December INDUSTRIAL INDEX RISES TO RECORD | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/in-the-nation-no-such-thing-as-equal-time.html | In The Nation No Such Thing as Equal Time | By Tom Wicker | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/john-a-edwards-banker-in-suburb-former-head-of-eastchester-savings.html | JOHN A EDWARDS BANKER IN SUBURB Former Head of Eastchester Savings Is Dead at 75 | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/john-t-franke-dies-exaide-of-us-lines.html | JOHN T FRANKE DIES EXAIDE OF US LINES | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/johnson-wrote-last-of-a-dozen-drafts-of-speech.html | Johnson Wrote Last of a Dozen Drafts of Speech | By Roy Reed | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/johnsons-budget-186billion-report-to-nation.html | JOHNSONS BUDGET 186BILLION REPORT TO NATION | By Tom Wicker | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/joseph-t-hewitt.html | JOSEPH T HEWITT | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/knicks-triumph-over-bullets-111109-russell-with-30-paces-new-york.html | Knicks Triumph Over Bullets 111109 RUSSELL WITH 30 PACES NEW YORK | By Deane McGowen | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/kranepool-mets-senior-player-accepts-contract-for-24000.html | Kranepool Mets Senior Player Accepts Contract for 24000 | By Leonard Koppett | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/late-gain-pares-loss-for-stocks-drops-top-gains-673-to-613-but.html | LATE GAIN PARES LOSS FOR STOCKS Drops Top Gains 673 to 613 but Rises Dominate the MostActive List | By John J Abele | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/li-narcotics-raid-nets-33-on-campus-dormitories-at-stony-brook.html | LI NARCOTICS RAID NETS 33 ON CAMPUS Dormitories at Stony Brook Swept by 198 Policemen in the PreDawn Hours | By Francis X Clines | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/litvinov-grandson-loses-school-post-litvinovs-grandson-loses-his.html | Litvinov Grandson Loses School Post Litvinovs Grandson Loses His Job | By Raymond H Anderson | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/marcus-and-itkin-called-by-hogan-in-new-bribe-case-face-questioning.html | MARCUS AND ITKIN CALLED BY HOGAN IN NEW BRIBE CASE Face Questioning Today in Alleged 10000 Plot to Buy Emergency Work | By Barnard L Collier | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/market-place-changing-trend-for-containers.html | Market Place Changing Trend For Containers | By Robert Metz | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/marry-a-newsman-and-see-the-world.html | Marry a Newsman and See the World | By Charles Poore | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/middlebury-sextet-wins.html | Middlebury Sextet Wins | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/mrs-john-h-jackson.html | MRS JOHN H JACKSON | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/mrs-jordan-british-nazi-is-sentenced-to-18-months.html | Mrs Jordan British Nazi Is Sentenced to 18 Months | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/music-the-mines-of-sulphur-sung-at-juilliard-avantgarde-composer.html | Music The Mines of Sulphur Sung at Juilliard AvantGarde Composer Gets a Rare Hearing | By Harold C Schonberg | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/nations-police-arming-for-riots.html | Nations Police Arming for Riots | By David Burnham | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/new-candidate-in-iowa.html | New Candidate in Iowa | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/new-magazine-aims-to-help-the-overweight-weight-watchers-a-journal.html | New Magazine Aims to Help the Overweight Weight Watchers a Journal for Obese on Newsstands | By Louis Calta | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/newark-medical-project-gains-relocation-pledge-from-state.html | Newark Medical Project Gains Relocation Pledge From State | By Ronald Sullivan | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/news-media-charged-with-giving-false-image-of-minorities.html | News Media Charged With Giving False Image of Minorities | By Douglas Robinson | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/no-fbi-comment.html | No FBI Comment | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/nyu-chancellor-asks-college-aid.html | NYU CHANCELLOR ASKS COLLEGE AID | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/observer-the-inert-branch-of-government.html | Observer The Inert Branch of Government | By Russell Baker | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pair-of-ginsbergs-read-poetry-here-father-louis-and-son-allen-at.html | PAIR OF GINSBERGS READ POETRY HERE Father Louis and Son Allen at Brooklyn Academy | By Thomas Lask | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/personal-finance-full-use-of-medical-tax-deductions-requires.html | Personal Finance Full Use of Medical Tax Deductions Requires Thought and Study of Rules | By Elizabeth M Fowler | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/powells-old-capitol-hill-office-carries-on-without-him.html | Powells Old Capitol Hill Office Carries On Without Him | By Richard L Madden | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/president-seeks-aid-to-consumers-urges-protective-laws-and-auto.html | PRESIDENT SEEKS AID TO CONSUMERS Urges Protective Laws and Auto Insurance Study | By John D Morris | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pressure-rising-in-nigeria-to-end-civil-war-as-military-standoff.html | Pressure Rising in Nigeria to End Civil War as Military Standoff Continues | By Alfred Friendly Jr | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pro-rookies-in-spotlight-as-125000-kaiser-golf-starts-today-on.html | Pro Rookies in Spotlight as 125000 Kaiser Golf Starts Today on Coast FLECKMAN BEMAN IN TALENTED CROP | By Lincoln A Werden | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/prudential-lends-18million-to-house-poor-in-atlantic-city.html | Prudential Lends 18Million To House Poor in Atlantic City | By Walter H Waggoner | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/rare-spaniels-are-two-hams-when-the-time-comes-to-show.html | Rare Spaniels Are Two Hams When the Time Comes to Show | By John Rendel | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/reagan-lays-insolvency-in-us-to-the-president-he-scores-new.html | Reagan Lays Insolvency in US to the President He Scores New Economics in First Political Talk Here | By Gladwin Hill | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/republicans-see-politics-in-talk-but-democrats-call-it-wise.html | REPUBLICANS SEE POLITICS IN TALK But Democrats Call It Wise  Disappointment Voiced by Some in Finance | By John Herbers | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/rockefeller-backed-in-new-hampshire-rockefeller-drive-in-new.html | Rockefeller Backed In New Hampshire ROCKEFELLER DRIVE IN NEW HAMPSHIRE | By John H Fenton | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/rockefeller-u-opposes-city-heliport.html | Rockefeller U Opposes City Heliport | BY Edward Hudson | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/romney-is-called-rockefeller-front-nixon-backers-using-tactic-in.html | ROMNEY IS CALLED ROCKEFELLER FRONT Nixon Backers Using Tactic in New Hampshire Drive | By Warren Weaver Jr | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/roy-r-mills.html | ROY R MILLS | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/sarah-schoales-engaged-to-wed-david-e-hollatz.html | Sarah Schoales Engaged to Wed David E Hollatz | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/saudis-agree-to-bahrein-causeway.html | Saudis Agree to Bahrein Causeway | Dispatch of The Times London | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/sec-revises-rule-defining-insiders.html | SEC REVISES RULE DEFINING INSIDERS | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/seeks-an-assurance-by-hanoi-terms-are-firm.html | SEEKS AN ASSURANCE BY HANOI TERMS ARE FIRM | By Hedrick Smith | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/shop-that-battles-poverty.html | Shop That Battles Poverty | By Judy Klemesrud | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/singapore-to-get-a-citizens-army-lee-described-plan-to-fill-gap-to.html | SINGAPORE TO GET A CITIZENS ARMY Lee Described Plan to Fill Gap to Be Left by British | By Dana Adams Schmidt | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/smith-club-schedules-auction-in-princeton.html | Smith Club Schedules Auction in Princeton | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/soviet-space-deal-with-french-set-russian-satellite-to-carry.html | SOVIET SPACE DEAL WITH FRENCH SET Russian Satellite to Carry Equipment for Both Nations | By Evert Clark | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/spending-will-rise-104billion-to-186billion-increased-costs-for.html | Spending Will Rise 104Billion to 186Billion Increased Costs for Defense Pension Medical Aid and Poverty Programs Cited | By Eileen Shanahan | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/sports-of-the-times-the-specter-afield.html | Sports of The Times The Specter Afield | By Robert Lipsyte | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/st-johns-downs-st-josephs-8072-warren-with-20-points-is-high-man.html | ST JOHNS DOWNS ST JOSEPHS 8072 Warren With 20 Points Is High Man for Redmen | By Sam Goldaper | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/state-guard-to-disband-division-that-once-chased-pancho-villa.html | State Guard to Disband Division That Once Chased Pancho Villa | By Thomas P Ronan | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/statement-by-aide-in-paris-had-hanois-backing.html | Statement by Aide in Paris Had Hanois Backing | By Henry Tanner | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/tamped-snow-helps-ski-areas-pack-in-alert-learners-in-us-fahrner.html | Tamped Snow Helps Ski Areas Pack in Alert Learners in US Fahrner Says Groomed Trails Encourage Beginners and Speed Their Progress | By Michael Strauss | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/thant-is-hopeful.html | Thant Is Hopeful | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/the-vietnamethiopia-equation.html | The VietnamEthiopia Equation | LAWRENCE G McDONALD | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/theater-two-oneacters-plays-by-horovitz-open-as-the-astor-place.html | Theater Two OneActers Plays by Horovitz Open as the Astor Place | DAN SULLIVAN | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/thousands-in-sicily-quit-homes-as-fear-of-new-quakes-mounts.html | Thousands in Sicily Quit Homes As Fear of New Quakes Mounts | By Robert C Doty | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/trading-on-amex-soars-to-record-volume-reaches-95-million-as-prices.html | TRADING ON AMEX SOARS TO RECORD Volume Reaches 95 Million as Prices Move Upward | By Douglas W Cray | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/transcript-of-interview-with-hanoi-aide-on-terms.html | Transcript of Interview With Hanoi Aide on Terms | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/trip-of-russians-tied-to-germany-effort-to-win-over-ulbricht-and.html | TRIP OF RUSSIANS TIED TO GERMANY Effort to Win Over Ulbricht and Gomulka Is Seen | By David Binder | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/tv-johnsons-address-gets-immediate-scrutiny-remarks-elicit-a-cool.html | TV Johnsons Address Gets Immediate Scrutiny Remarks Elicit a Cool Response Generally | By Jack Gould | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/two-auto-makers-in-britain-merging-two-auto-makers-in-britain-merge.html | Two Auto Makers In Britain Merging TWO AUTO MAKERS IN BRITAIN MERGE | By John M Lee | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/u-s-asks-help-of-soviet.html | U S Asks Help of soviet | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/urban-league-unit-in-washington-cool-to-carmichael-plan.html | Urban League Unit In Washington Cool To Carmichael Plan | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/us-aid-is-sought-on-airport-crime-washington-is-requested-to-send.html | US AID IS SOUGHT ON AIRPORT CRIME Washington Is Requested to Send Special Teams Here | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/us-force-kills-80-in-vietnam-clash-2-americans-are-wounded-bridge.html | US FORCE KILLS 80 IN VIETNAM CLASH 2 Americans Are Wounded  Bridge in North Bombed | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/verdis-alzira-bravely-offered-work-that-shamed-author-given-by.html | VERDIS ALZIRA BRAVELY OFFERED Work That Shamed Author Given by Opera Society | By Raymond Ericson | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/vessel-is-sinking-in-atlantic-gale-16man-crew-of-dutch-ship-fails.html | VESSEL IS SINKING IN ATLANTIC GALE 16Man Crew of Dutch Ship Fails in Rescue Attempt | By Werner Bamberger | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/waves-uniforms-are-in-step-again.html | WAVES Uniforms Are in Step Again | By Angela Taylor | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/what-is-humble-chaste-and-naive-give-up-its-cheese.html | What Is Humble Chaste and Naive Give Up Its Cheese | By Craig Claiborne | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/wood-field-and-stream-conference-on-wildlife-goes-to-rescue-of.html | Wood Field and Stream Conference on Wildlife Goes to Rescue of Hunters Unjustly Maligned by Critics | By Nelson Bryant | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/yale-alumni-plan-whiffenpoof-dance.html | Yale Alumni Plan Whiffenpoof Dance | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/yevtushenko-publishes-poems-on-us.html | Yevtushenko Publishes Poems on US | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/youthful-trio-heads-laird-youthful-trio-chosen-by-laird.html | Youthful Trio Heads Laird YOUTHFUL TRIO CHOSEN BY LAIRD | By Vartanig G Vartan | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/yugoslavs-to-stay-away.html | Yugoslavs to Stay Away | Special to The New York Times | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-18 | https://www.nytimes.com/1968/01/18/archiv es/zoe-caldwell-traveled-a-long-road-to-stardom.html | Zoe Caldwell Traveled a Long Road to Stardom | By Dan Sullivan | RE0000720851 | 1996-02-12 | B00000398751 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/144-crime-rise-in-city-reported-comparison-of-data-for-last-6.html | 144 CRIME RISE IN CITY REPORTED Comparison of Data for Last 6 Months of 67 and 66 Is First Under New System | By David Burnham | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/2-museums-to-open-exhibitions-on-adolph gottlieb-same-day.html | 2 Museums to Open Exhibitions On Adolph Gottlieb Same Day Guggenheim and the Whitney to Show Different Periods in Artists Development | By Milton Esterow | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/2billion-irrigation-project-will-tame-the-indus.html | 2Billion Irrigation Project Will Tame the Indus | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/2year-drive-in-saigon-cuts-terrorism-sharply-vietcong-hampered-by.html | 2Year Drive in Saigon Cuts Terrorism Sharply Vietcong Hampered by Allied Effort Many Killed | By Hanson W Baldwin | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/4-banks-propose-holding-company-franklin-national-discloses-move.html | 4 BANKS PROPOSE HOLDING COMPANY Franklin National Discloses Move  Separate Plan Set by 2 More Institutions | By Robert Walker | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/7-gop-governors-are-cool-to-johnsons-message.html | 7 GOP Governors Are Cool to Johnsons Message | By Joseph A Loftus | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/7hour-war-and-peace-booked-here.html | 7Hour War and Peace Booked Here | By A H Weiler | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/a-new-vietnam-issue-kindness-to-elephants.html | A New Vietnam Issue Kindness to Elephants | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/a-shift-in-korea-wages-outrun-prices.html | A Shift in Korea Wages Outrun Prices | By Samuel Kim | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/accord-is-hailed.html | Accord Is Hailed | By Peter Grose | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/advertising-two-coffee-accounts-blended.html | Advertising Two Coffee Accounts Blended | By Philip H Dougherty | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/after-a-summer-of-riots-hong-kong-is-tailored-for-growth.html | After a Summer of Riots Hong Kong Is Tailored for Growth | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/after-two-years-of-drought-india-reaps-best-crop.html | After Two Years of Drought India Reaps Best Crop | By Joseph Lelyveld | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/american-motors-plans-a-new-twoseat-sports-car.html | American Motors Plans a New TwoSeat Sports Car | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/arms-parley-gets-ussoviet-draft-for-atom-treaty-text-is-offered-at.html | ARMS PARLEY GETS USSOVIET DRAFT FOR ATOM TREATY Text Is Offered at Geneva After an Agreement on Means for Inspections | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/army-helps-laos-reap-her-crops.html | Army Helps Laos Reap Her Crops | By Tammy Arbuckle | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-13-no-title-bumper-crops-to-feed-more-millions.html | Article 13 No Title Bumper Crops to Feed More Millions | By Kathleen McLaughlin | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-14-no-title-population-problems-defy-indian-drive.html | Article 14 No Title Population Problems Defy Indian Drive | By Kasturi Rangan | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-15-no-title.html | Article 15 No Title | By Tom Buckley | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-17-no-title-demand-is-small.html | Article 17 No Title Demand Is Small | By John M Lee | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/asian-story-for-boonthom-chaidet-a-flight-from-the-farm.html | Asian Story For Boonthom Chaidet a Flight From the Farm | By Peter Braestrup | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/asian-unity-periled-by-stumbling-blocs.html | Asian Unity Periled By Stumbling Blocs | By Michael Burns | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/aucklands-new-white-hope-milk.html | Aucklands New White Hope Milk | By J C Graham | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/australia-bucks-an-economic-storm.html | Australia Bucks an Economic Storm | By George A Richards | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/australian-mines-enrich-economy.html | Australian Mines Enrich Economy | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/backers-say-romney-has-cut-nixons-new-hampshire-lead.html | Backers Say Romney Has Cut Nixons New Hampshire Lead | By Warren Weaver Jr | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/balanchine-choreography-is-set-to-music-by-xenakis-and-performed.html | Balanchine Choreography Is Set to Music by Xenakis and Performed Here | By Donal Henahan | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bankers-confused-bankers-weigh-monetary-trend.html | Bankers Confused BANKERS WEIGH MONETARY TREND | By Clyde H Farnsworth | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/big-board-mixed-gainers-in-lead-but-indicators-dip-as-rally-fades.html | BIG BOARD MIXED Gainers in Lead but Indicators Dip as Rally Fades | By John J Abele | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bond-prices-ease-following-message-bonds-market-prices-subdued.html | Bond Prices Ease Following Message Bonds Market Prices Subdued After the Presidents Speech | By John H Allan | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/books-of-the-times-a-bard-without-apologies.html | Books of The Times A Bard Without Apologies | By Eliot FremontSmith | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bridge-an-unlikely-slam-based-on-overvalued-voids-is-made.html | Bridge An Unlikely Slam Based on Overvalued Voids Is Made | By Alan Truscott | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/brundage-tells-us-to-avoid-amateur-sports-feud.html | Brundage Tells US to Avoid Amateur Sports Feud | By Frank Litsky | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/builder-denies-bribe-case-link-orlandovintray-partnership-termed.html | BUILDER DENIES BRIBE CASE LINK OrlandoVintray Partnership Termed ShortLived One | By Leonard Sloane | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bundy-school-plan.html | Bundy School Plan | DAVID SELDEN | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/burma-wavers-after-a-year-of-crisis.html | Burma Wavers After a Year of Crisis | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/california-u-aide-criticizes-public-protests-double-standard-on.html | CALIFORNIA U AIDE CRITICIZES PUBLIC Protests Double Standard on Behavior of Students | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/cambodia-combats-austerity.html | Cambodia Combats Austerity | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ceylon-is-taking-the-capitalist-route.html | Ceylon Is Taking the Capitalist Route | By H B W Abeynaike | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/chapman-to-drive-van-rebeck-in-10000-pace-at-westbury.html | Chapman to Drive Van Rebeck In 10000 Pace at Westbury | By Louis Effrat | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/chayefsky-play-to-star-mostel-the-latent-heterosexual-to-open-in.html | CHAYEFSKY PLAY TO STAR MOSTEL The Latent Heterosexual to Open in Dallas March 12 | By Sam Zolotow | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/city-fears-100000-will-lose-medicaid-city-predicts-cut-in-medicaid.html | City Fears 100000 Will Lose Medicaid CITY PREDICTS CUT IN MEDICAID ROLL | By Peter Kihss | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/city-trying-to-put-cab-fare-on-card-accurate-wording-for-public.html | CITY TRYING TO PUT CAB FARE ON CARD Accurate Wording for Public Sought to Avoid Fights | By Peter Millones | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/coeds-here-tell-of-slush-funds-to-help-girls-pay-for-abortions.html | Coeds Here Tell of Slush Funds To Help Girls Pay for Abortions | By Kathleen Teltsch | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/colwell-davis-led-business-unit-city-chamber-of-commerce-official.html | COLWELL DAVIS LED BUSINESS UNIT City Chamber of Commerce Official for 40 Years Dies | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/commodities-most-markets-decline-world-sugar-advances-metals.html | Commodities Most Markets Decline World Sugar Advances METALS FUTURES MIXED AT CLOSE | By James J Nagle | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/commons-backs-wilson-on-curbs-vote-of-confidence-is-3049-the.html | COMMONS BACKS WILSON ON CURBS Vote of Confidence Is 3049  The Conservatives and 25 Laborites Abstain | By Anthony Lewis | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/communist-china-falters-on-road-to-a-cultural-revolution.html | Communist China Falters on Road to a Cultural Revolution | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/conservatives-are-polled.html | Conservatives Are Polled | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Margaret Farrar | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/decline-of-rights-issue-neither-johnson-nor-congress-shows-past.html | Decline of Rights Issue Neither Johnson Nor Congress Shows Past Enthusiasm for a New Measure | By John Herbers | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/dr-harry-ray-kiehl-63-glasstempering-expert.html | Dr Harry Ray Kiehl 63 GlassTempering Expert | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/dr-william-weber-religion-professor.html | DR WILLIAM WEBER RELIGION PROFESSOR | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/eartha-kitt-denounces-war-policy-to-mrs-johnson-eartha-kitt-hits-us.html | Eartha Kitt Denounces War Policy to Mrs Johnson EARTHA KITT HITS US WAR POLICY | By United Press International | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/east-meets-west-in-kabul.html | East Meets West in Kabul | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/federal-reserve-tightens-credit-balances-of-member-banks-below.html | FEDERAL RESERVE TIGHTENS CREDIT Balances of Member Banks Below Borrowings First Time in 10 Months | By Robert D Hershey Jr | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/flu-closes-jersey-school.html | Flu Closes Jersey School | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/for-indonesians-no-more-monuments.html | For Indonesians No More Monuments | By Judy Williams | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/for-labor-courts.html | For Labor Courts | MAURICE V SELIGSON | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/for-pop-groups-blues-is-still-boss.html | For Pop Groups Blues Is Still Boss | By Robert Shelton | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/foreign-affairs-the-wake-of-empires.html | Foreign Affairs The Wake of Empires | By C L Sulzberger | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/glenn-a-mengle-chairman-of-brockway-glass-co-70.html | Glenn A Mengle Chairman Of Brockway Glass Co 70 | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/governor-shafer-calls-lsd-blindings-a-hoax story-of-six-students.html | Governor Shafer Calls LSD Blindings a Hoax Story of Six Students Who Stared at Sun Is Laid to a Pennsylvania Official | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/granatelli-asks-court-to-restrain-auto-club-developer-balks-at.html | Granatelli Asks Court to Restrain Auto Club DEVELOPER BALKS AT TURBINE LIMIT | By Steve Cady | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/havana-tightening-control-over-private-farmers.html | Havana Tightening Control Over Private Farmers | By Juan de Onis | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/his-masters-voice-says-scram-rca-is-replacing-victor-dog-with.html | His Masters Voice Says Scram RCA Is Replacing Victor Dog With Modern Symbol | By Gene Smith | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/hong-kongs-boat-people-set-their-sails-for-shore.html | Hong Kongs Boat People Set Their Sails for Shore | By Tillman Durdin | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/htr-andrew-becomes-fiance-of-miss-merrill.html | HTR Andrew Becomes Fiance Of Miss Merrill | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/in-tourism-the-last-of-the-bigtime-spenders.html | In Tourism the Last of the BigTime Spenders | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/irving-stones-set-2-literary-prizes-hoping-to-spur-biographical-and.html | IRVING STONES SET 2 LITERARY PRIZES Hoping to Spur Biographical and Historical Novels | By Harry Gilroy | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/isle-sees-a-yen-in-its-future.html | Isle Sees a Yen in Its Future | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/japanese-growth-slows-to-a-gallop.html | Japanese Growth Slows to a Gallop | By Robert Trumbull | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/japanese-wonder-is-the-price-right.html | Japanese Wonder Is the Price Right | By Junnosuke Ofusa | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/jeweler-slain-by-holdup-men-in-8thave-shop-near-times-sq.html | Jeweler Slain by Holdup Men In 8thAve Shop Near Times Sq | By Will Lissner | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/joan-baez-departing-jail-says-she-expects-to-return.html | Joan Baez Departing Jail Says She Expects to Return | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/job-plan-seeks-to-help-250000-johnson-hopes-to-enlist-aid-of.html | JOB PLAN SEEKS TO HELP 250000 Johnson Hopes to Enlist Aid of Business for HardCore Unemployed in 50 Cities | By David R Jones | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/john-b-turtle-60-dead-head-of-electrical-concern.html | John B Turtle 60 Dead Head of Electrical Concern | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/johnson-housing-plan-to-use-existing-programs-weaver-says-the.html | Johnson Housing Plan to Use Existing Programs Weaver Says the Proposal to Build 6 Million Units Does Not Require New Laws | By Robert B Semple Jr | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/kenneth-casanova-to-wed-miss-gorn.html | Kenneth Casanova To Wed Miss Gorn | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/lobbyists-ready-for-68-in-albany-sessions-first-listing-has-91.html | LOBBYISTS READY FOR 68 IN ALBANY Sessions First Listing Has 91 Separate Registrations | By Thomas P Ronan | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/made-elsewhere-label-irking-japan.html | Made Elsewhere Label Irking Japan | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/mail-service-in-australia-paralyzed-as-strike-grows.html | Mail Service in Australia Paralyzed as Strike Grows | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/malaysia-weathers-economic-slump.html | Malaysia Weathers Economic Slump | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/marcus-and-itkin-seized-on-new-payoff-charges-marcus-and-itkin-are.html | Marcus and Itkin Seized On New Payoff Charges Marcus and Itkin Are Arrested On New Conspiracy Charges | By Barnard L Collier | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/marines-kill-162-near-buffer-zone-fighting-rages-for-6-hours-two.html | MARINES KILL 162 NEAR BUFFER ZONE Fighting Rages for 6 Hours Two Miles From Conthien  US Loss Put at 8 | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/marr-baxter-and-johnson-card-68s-in-first-round-of-kaiser-golf.html | Marr Baxter and Johnson Card 68s in First Round of Kaiser Golf DARKNESS HALTS 125000 EVENT | By Lincoln A Werden | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/maryknoll-suspends-2-priests-as-guatemala-guerrilla-aides-superior.html | Maryknoll Suspends 2 Priests As Guatemala Guerrilla Aides Superior General of Order Says Brothers Interfered in Internal Affairs | By George Dugan | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/middleton-hunter-exbache-partner.html | MIDDLETON HUNTER EXBACHE PARTNER | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/miss-ensigns-nuptials.html | Miss Ensigns Nuptials | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/miss-eschenheimer-is-betrothed.html | Miss Eschenheimer Is Betrothed | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/miss-judith-rollinson-engaged-to-john-davis.html | Miss Judith Rollinson Engaged to John Davis | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/mit-asks-equal-treatment.html | MIT Asks Equal Treatment | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/modern-idiom-is-given-variety.html | Modern Idiom Is Given Variety | By Rita Reif | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/more-violence-is-likely.html | More Violence Is Likely | By Henry Giniger | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/music-a-matured-watts-pianist-plays-brahms-b-flat-concerto.html | Music A Matured Watts Pianist Plays Brahms B Flat Concerto | By Harold C Schonberg | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/muskie-sets-hearings.html | Muskie Sets Hearings | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/neva-pilgrim-stars-in-baroque-recital.html | NEVA PILGRIM STARS IN BAROQUE RECITAL | ALLEN HUGHES | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/new-italian-jokes-unintentional.html | New Italian Jokes Unintentional | By Gloria Emerson | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/new-pact-voted-at-kaiser-steel-changes-in-sharing-program-approved.html | NEW PACT VOTED AT KAISER STEEL Changes in Sharing Program Approved by Workers | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/norman-b-baker-83-retired-architect.html | NORMAN B BAKER 83 RETIRED ARCHITECT | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/not-all-is-serene-in-cities-of-japan.html | Not All Is Serene In Cities of Japan | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ogden-corp-to-acquire-luckman-concern-big-company-plans-aggressive.html | Ogden Corp to Acquire Luckman Concern Big Company Plans Aggressive Role in Real Estate | By Robert A Wright | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/on-power-vacuums.html | On Power Vacuums | RICHARD M PORDES | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/pakistan-is-poised-for-another-surge.html | Pakistan Is Poised For Another Surge | By Ghulam Ahmad Nanji | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/paper-in-greece-accuses-us-aide-says-ambassador-met-king-on-day-of.html | PAPER IN GREECE ACCUSES US AIDE Says Ambassador Met King on Day of Coup Attempt | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/peter-alsop-to-wed-miss-getzendanner.html | Peter Alsop to Wed Miss Getzendanner | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/philippines-on-road-to-recovery.html | Philippines On Road to Recovery | By Oscar Vllladolid | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/portuguese-regime-arrests-another-opposition-leader.html | Portuguese Regime Arrests Another Opposition Leader | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/presbyterians-fail-to-unite-liberals-and-conservatives.html | Presbyterians Fail To Unite Liberals And Conservatives | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/probation-cases-will-get-counsel-jersey-court-rules-in-favor-of.html | PROBATION CASES WILL GET COUNSEL Jersey Court Rules in Favor of Legal Aid for Violators | By Ronald Sullivan | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/professor-tried-by-iowa-church-disruption-charged-to-him-and-wife.html | Professor Tried by Iowa Church Disruption Charged to Him and Wife in Fight for Edifice | By Douglas E Kneeland | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/prospect-of-thawing-conditions-chilling-to-ski-area-operators.html | Prospect of Thawing Conditions Chilling to Ski Area Operators | By Michael Strauss | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/public-finance.html | Public Finance | E L BELAU | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/quake-aid-efforts-confused-in-sicily.html | QUAKE AID EFFORTS CONFUSED IN SICILY | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rail-tonmileage-shows-dip-of-78-truck-volume-falls-49-below-last.html | RAIL TONMILEAGE SHOWS DIP OF 78 Truck Volume Falls 49 Below Last Years Level | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/reaction-is-calm-to-johnson-talk-executives-in-spot-survey-find-few.html | REACTION IS CALM TO JOHNSON TALK Executives in Spot Survey Find Few Surprises | By Terry Robards | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/reagan-scornful.html | Reagan Scornful | By Gladwin Hill | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/resnik-substitutes-for-ailing-cernei-in-mets-carmen.html | Resnik Substitutes For Ailing Cernei In Mets Carmen | RAYMOND ERICSON | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/richman-storman.html | Richman  Storman | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rights-bill-debate-is-begun-in-senate-rights-bill-fight-begins-in.html | Rights Bill Debate Is Begun in Senate RIGHTS BILL FIGHT BEGINS IN SENATE | By John W Finney | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/sec-disciplines-big-board-member.html | SEC DISCIPLINES BIG BOARD MEMBER | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/seoulsaigon-trade-is-up.html | SeoulSaigon Trade Is Up | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/serendipity-foils-a-robbery-at-queens-saving-association.html | Serendipity Foils a Robbery At Queens Saving Association | By Sylvan Fox | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/short-interest-fell-in-month-stock-exchange-report-shows-short.html | Short Interest Fell in Month Stock Exchange Report Shows SHORT INTEREST SHOWS A DECLINE | By David Dworsky | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/singapore-keeps-a-wary-eye-on-reds.html | Singapore Keeps a Wary Eye on Reds | By Peter Simms | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/smokers-called-more-aggressive-34year-study-in-california-analyzed.html | SMOKERS CALLED MORE AGGRESSIVE 34Year Study in California Analyzed by Sociologist | By Jane E Brody | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/snag-on-3-hospitals-in-vietnam-persists.html | SNAG ON 3 HOSPITALS IN VIETNAM PERSISTS | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/soviet-bids-japan-welcome-to-siberia.html | Soviet Bids Japan Welcome to Siberia | By Raymond H Anderson | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/soviet-envoy-sees-west-berlin-mayor.html | SOVIET ENVOY SEES WEST BERLIN MAYOR | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/soviet-hails-hanois-stand.html | Soviet Hails Hanois Stand | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/soviet-warns-western-reporters-on-dissidents.html | Soviet Warns Western Reporters on Dissidents | By Raymond H Anderson | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/space-biologists-study-microbes-in-polar-wasteland-they-hope-to.html | Space Biologists Study Microbes in Polar Wasteland They Hope to Learn in Antarctic How to Spot Life on Mars | By Robert Reinhold | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/sports-of-the-times-the-guerrillas-resume-fire.html | Sports of The Times The Guerrillas Resume Fire | By Arthur Daley | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/steel-men-get-payments-plea-assurance-of-no-strike-is-sought-to.html | STEEL MEN GET PAYMENTS PLEA Assurance of No Strike Is Sought to Curb Imports | By Edwin L Dale Jr | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/stock-exchanges-to-shut-at-2-pm-starting-monday-1-12hour-earlier.html | STOCK EXCHANGES TO SHUT AT 2 PM STARTING MONDAY 1 12Hour Earlier Closing Is Set by Big Board Amex and Over the Counter | By Vartanig G Vartan | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/store-sales-remain-steady.html | Store Sales Remain Steady | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/students-decry-stony-brook-raid-marijuana-arrests-likened-to-those.html | STUDENTS DECRY STONY BROOK RAID Marijuana Arrests Likened to Those of Prohibition Era | By Francis X Clines | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/suzanne-farrell-and-arthur-mitchell-are-featured-lighting-effective.html | Suzanne Farrell and Arthur Mitchell Are Featured Lighting Effective | DON McDONAGH | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/swedes-keep-envoy-home.html | Swedes Keep Envoy Home | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/swiss-hail-move.html | Swiss Hail Move | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archiv es/taxing-pilgrims.html | Taxing Pilgrims | ALFRED RUSSEL | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/teamsters-curb-court-spending-restrict-use-of-union-funds-for.html | TEAMSTERS CURB COURT SPENDING Restrict Use of Union Funds for Defending Officers | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/texas-commission-raises-oil-permits.html | TEXAS COMMISSION RAISES OIL PERMITS | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/thai-growth-rate-levels-off-to-6.html | Thai Growth Rate Levels Off to 6 | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/thant-again-urges-us-to-halt-raids-thant-again-asks-us-to-halt.html | Thant Again Urges US to Halt Raids THANT AGAIN ASKS US TO HALT RAIDS | By Sam Pope Brewer | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/the-boom-is-even-bigger-in-taiwan.html | The Boom Is Even Bigger in Taiwan | By Frederick Andrews | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/the-dependentchild-aspect.html | The DependentChild Aspect | By James F Clarity | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/the-news-abandons-its-plans-to-publish-an-afternoon-daily.html | The News Abandons Its Plans To Publish an Afternoon Daily | By Henry Raymont | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/theater-happy-time-has-premiere.html | Theater Happy Time Has Premiere | By Clive Barnes | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/tokyos-open-door-investors-look-in.html | Tokyos Open Door Investors Look In | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/tv-the-bittersweet-days-of-the-yiddish-theater-golden-age-of-2d-ave.html | TV The Bittersweet Days of the Yiddish Theater  Golden Age of 2d Ave Shown on Channel 13 | By George Gent | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-and-soviet-trade-charges-over-incursions-into-cambodia.html | US and Soviet Trade Charges Over Incursions Into Cambodia | By Hedrick Smith | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-denies-any-role.html | US Denies Any Role | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-denies-intent-to-stiffen-terms-for-hanoi-talks-but-north.html | US DENIES INTENT TO STIFFEN TERMS FOR HANOI TALKS But North Vietnamese Aide Says Johnsons Address Shows Aim Isnt Peace | By Max Frankel | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-may-be-asked-to-curb-bias-here-job-panel-is-considering-request.html | US MAY BE ASKED TO CURB BIAS HERE Job Panel Is Considering Request for Action | By Douglas Robinson | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-project-in-africa-marks-first-year-and-25-millionth-smallpox.html | US Project in Africa Marks First Year and 25 Millionth Smallpox Inoculation | By Alfred Friendly Jr | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-will-cut-staff-abroad-10-per-cent-us-to-cut-staff-overseas-by-10.html | US Will Cut Staff Abroad 10 Per Cent US TO CUT STAFF OVERSEAS BY 10 | By United Press International | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/viewpoint-asia-needs-help-to-keep-hope-alive-viewpoint-from-asia-a-.html | Viewpoint Asia Needs Help to Keep Hope Alive Viewpoint From Asia a Call for Help | By Takeshi Watanabe | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/visit-by-us-carrier-stirs-fight-in-japan.html | VISIT BY US CARRIER STIRS FIGHT IN JAPAN | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wallis-seeks-to-build-durable-turbine-car-granatellis-exaide-hopes.html | Wallis Seeks to Build Durable Turbine Car Granatellis ExAide Hopes to be Ready for Indianapolis | By John S Radosta | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/war-foe-reclassified.html | War Foe Reclassified | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/war-spurs-economies-of-a-struggling-asia-war-spurring-the-economies.html | War Spurs Economies Of a Struggling Asia War Spurring the Economies of Asia | By Ian Stewart | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wares-are-varied-at-antiques-show-14th-winter-sale-arrives-at-park.html | WARES ARE VARIED AT ANTIQUES SHOW 14th Winter Sale Arrives at Park Avenue Armory | By Sanka Knox | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/warning-by-papandreou.html | Warning By Papandreou | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/washington-why-then-this-restlessness.html | Washington Why Then This Restlessness | By James Reston | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/west-point-meat-is-found-inferior-dealer-charged-with-selling.html | WEST POINT MEAT IS FOUND INFERIOR Dealer Charged With Selling Ungraded Type as Choice | By Edward Ranzal | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/white-whales-mated-first-births-in-captivity-sought-sexes-react.html | White Whales Mated First Births in Captivity Sought Sexes React Shyly in First Mixing at Aquarium | By John C Devlin | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wilson-to-propose-mideast-arms-curb.html | WILSON TO PROPOSE MIDEAST ARMS CURB | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wood-field-and-stream-new-hampshire-highway-plans-try-to-leave.html | Wood Field and Stream New Hampshire Highway Plans Try to Leave Natures Roads Undisturbed | By Nelson Bryant | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wood-takes-lead-in-us-figureskating-event-allen-places-2d-among.html | Wood Takes Lead in US FigureSkating Event ALLEN PLACES 2D AMONG SENIOR MEN | By Thomas Rogers | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/world-bank-sees-softloan-accord-world-bank-sees-softloan-accord.html | World Bank Sees SoftLoan Accord WORLD BANK SEES SOFTLOAN ACCORD | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/worried-india-banking-on-mcnamara.html | Worried India Banking on McNamara | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |
| 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/yemen-peace-panel-reaches-an-impasse.html | YEMEN PEACE PANEL REACHES AN IMPASSE | Special to The New York Times | RE0000720854 | 1996-02-12 | B00000398755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/2-more-in-texas-in-governor-race-total-of-5-now-competing-in.html | 2 MORE IN TEXAS IN GOVERNOR RACE Total of 5 Now Competing in Democratic Primary | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/200-storm-rectory-over-a-change-in-epiphany-ukrainian-catholic.html | 200 Storm Rectory Over a Change in Epiphany Ukrainian Catholic Priests in Chicago Mauled as None Appears to Bless Water | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/3-girls-at-private-school-are-arrested-on-marijuana-charge.html | 3 Girls at Private School Are Arrested on Marijuana Charge | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/302000-men-face-draft-during-68-a-72000-increase.html | 302000 Men Face Draft During 68 A 72000 Increase | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/4-invade-school-assault-officials-principal-and-aides-beaten-in.html | 4 INVADE SCHOOL ASSAULT OFFICIALS Principal and Aides Beaten in Fight on Pupil Lockout 4 INVADE SCHOOL ASSAULT OFFICIALS | By Michael Stern | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/5-dock-supervisors-lose-court-appeal-panel-says-that-employers-need.html | 5 DOCK SUPERVISORS LOSE COURT APPEAL Panel Says That Employers Need Not Recognize Union | By Werner Bamberger | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/a-changeable-wall-decoration-is-devised-engineer-combines.html | A Changeable Wall Decoration Is Devised Engineer Combines Mathematics With Artistic Panels But Binary Counting Is Not Needed for Watkins Game Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/a-strategist-for-3-presidents-clark-mcadams-clifford.html | A Strategist for 3 Presidents Clark McAdams Clifford | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/addicts-help-on-l-i.html | Addicts Help on L I | By Francis X Clinesspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/african-leaders-to-meet.html | African Leaders to Meet | NIAMEY Niger Jan 19 | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/alabama-renews-welfare-aid-bid-agrees-to-seek-an-end-to-hospital.html | ALABAMA RENEWS WELFARE AID BID Agrees to Seek an End to Hospital Discrimination | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/albert-j-nelson-is-dead-at-72-led-police-steamship-squad.html | Albert J Nelson Is Dead at 72 Led Police Steamship Squad | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/americans-beat-pacers-122110-victory-is-sixth-straight-for-new.html | AMERICANS BEAT PACERS 122110 Victory Is Sixth Straight for New Jersey Quintet | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/an-old-game-offers-20th-century-prize.html | AN OLD GAME OFFERS 20TH CENTURY PRIZE | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/antiques-definitions-are-on-display-armory-show-includes-gothic-and.html | Antiques Definitions Are on Display Armory Show Includes Gothic and Folk Art | By Marvin D Schwartz | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/art-a-week-for-museums-rather-than-galleries.html | Art A Week for Museums Rather Than Galleries | By John Canaday | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-2-no-title.html | Article 2  No Title | 1968 by the Globe and Mall | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/attention-to-tibet-urged.html | Attention to Tibet Urged | ATOIF TT GonDoNWALTER A FAIRSERVIS Jr | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/australian-mail-strike-grows.html | Australian Mail Strike Grows | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bahamas-aide-asks-full-independence.html | BAHAMAS AIDE ASKS FULL INDEPENDENCE | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/batter-up-has-a-new-meaning-for-salesmencooks.html | Batter Up Has a New Meaning for SalesmenCooks | By Jean Hewitt | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bond-prices-drift-downward-reserve-credit-policy-is-cited-bonds.html | Bond Prices Drift Downward Reserve Credit Policy Is Cited Bonds Prices Show New Dip Federal Reserve Figures Cited EXEMPTION IS SET ON EARLY CLOSING US Issues Are Not Affected by Shortened Trading TaxExempts in Doubt | By Robert D Hershey Jr | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bonn-has-reservations-about-atom-draft-treaty.html | Bonn Has Reservations About Atom Draft Treaty | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bonn-will-press-bid-for-britain-in-paris.html | BONN WILL PRESS BID FOR BRITAIN IN PARIS | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bowdoin-six-beats-vermont.html | Bowdoin Six Beats Vermont | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bridge-declarer-solves-discarding-problem-to-make-contract.html | Bridge Declarer Solves Discarding Problem to Make Contract | By Alan Truscott | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/brokers-cheer-short-sessions-one-sees-more-drastic-actions-brokers.html | Brokers Cheer Short Sessions One Sees More Drastic Actions BROKERS CHEER TRADING CUTOFF | By Alexander R Hammer | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/c-townsend-ludington-dead-began-hourly-air-service-in-30.html | C Townsend Ludington Dead Began Hourly Air Service in 30 | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/californians-recruit-british-teachers-california-lures-british.html | Californians Recruit British Teachers CALIFORNIA LURES BRITISH TEACHERS | By Alvin Shusterspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/catholic-sermon-set-at-st-thomas-ecumenical-service-is-part-of.html | CATHOLIC SERMON SET AT ST THOMAS Ecumenical Service Is Part of Christian Unity Week | By George Dugan | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/clashes-in-china-rising-after-lull-factionalism-among-maoist-ranks.html | CLASHES IN CHINA RISING AFTER LULL Factionalism Among Maoist Ranks Causing Turmoil | By Tillman Durdinspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/coast-auto-race-adds-10-to-field-500mile-stock-car-event-to-be-held.html | COAST AUTO RACE ADDS 10 TO FIELD 500Mile Stock Car Event to Be Held Tomorrow | By John S Radostaspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/colombia-and-soviet-resuming-relations-colombia-and-soviet-to.html | Colombia and Soviet Resuming Relations Colombia and Soviet to Resume Diplomatic Ties Broken in 1948 | By Sam Pope Brewerspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/commission-to-meet-tuesday.html | Commission to Meet Tuesday | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/commodities-metals-rise-copper-strike-is-cited.html | Commodities Metals Rise Copper Strike Is Cited | By James J Nagle | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/comrades-your-leader-czechs-divesting-their-party-chief-of-his.html | Comrades Your Leader Czechs Divesting Their Party Chief Of His LongStanding Anonymity | By Jonathan Randalspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/congress-to-get-air-safety-bill-traveler-may-pay-part-of-cost.html | Congress to Get Air Safety Bill Traveler May Pay Part of Cost | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/conover-kilfoyle.html | Conover Kilfoyle | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/dance-alvin-alleys-troupe-at-hunter-miguel-godreau-excels-in-new.html | Dance Alvin Alleys Troupe at Hunter Miguel Godreau Excels in New Holder Work Metallics by Sanasardo Is Also Introduced | By Clive Barnes | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/dayan-foresees-new-uar-drive-says-egyptians-may-try-eviction-from.html | DAYAN FORESEES NEW UAR DRIVE Says Egyptians May Try Eviction From Suez | By James Feronspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/economic-indexes-rose-last-month-personal-income-grew-by-57-billion.html | ECONOMIC INDEXES ROSE LAST MONTH Personal Income Grew by 57 Billion Orders for Durable Goods Set Mark DEFENSE OUTLAYS DOWN First Dip Below 6Billion Since June Evidence of Leveling in War Cost ECONOMIC INDEXES ROSE LAST MONTH | By Edwin L Dale Jrspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ellingtons-sacred-concert-is-given-premiere-7500-throng-st-john-the.html | Ellingtons Sacred Concert Is Given Premiere 7500 Throng St John the Divine for a Sample of the Dukes Artistry | By John S Wilson | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/enemy-pursuing-routed-laotians-2000-are-reported-fleeing-north.html | ENEMY PURSUING ROUTED LAOTIANS 2000 Are Reported Fleeing North Vietnamese Troops After Defeat at Nambac | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/exiled-dominican-general-says-hell-run-for-president-in-1970-wessin.html | Exiled Dominican General Says Hell Run for President in 1970 Wessin y Wessin in Speech Here Asserts He Has the Backing of New Party | By Edward C Burks | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/film-tom-and-jerry-in-the-real-world-animations-zagreb-at-the.html | Film Tom and Jerry in the Real World Animations Zagreb at the Modern Museum Cartoons Try to Blend Whimsy and Message | By Renata Adler | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/frozen-hudson-cited.html | Frozen Hudson Cited | BRADFOnO WILIRD | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/goals-in-vietnam-disputed-by-aiken-he-rejects-fantasy-of-war.html | GOALS IN VIETNAM DISPUTED BY AIKEN He Rejects Fantasy of War Against World Communism and Says Public Is Duped US Objectives in Vietnam Are Disputed by Aiken | By E W Kenworthyspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/goldberg-and-thant-confer.html | Goldberg and Thant Confer | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/grant-johannesen-and-wife-play-here.html | GRANT JOHANNESEN AND WIFE PLAY HERE | ROBERT SHERMAN | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/gunselling-by-mail-broke-permit-laws-federal-jury-says-mailorder.html | GunSelling by Mail Broke Permit Laws Federal Jury Says MAILORDER STORE INDICTED ON GUNS | By Edward Ranzal | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/head-of-trenton-state-college-resigns-in-a-dispute.html | Head of Trenton State College Resigns in a Dispute | By Ronald Sullivanspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/high-city-aides-asked-to-testify-by-marcus-jury-commissioners.html | HIGH CITY AIDES ASKED TO TESTIFY BY MARCUS JURY Commissioners Summoned in Hogan Inquiry  Ties to Itkin Are Studied US PANEL INDICTS PAIR LI Lawyer and ExConvict Charged With Plotting to Murder a Witness HIGH CITY AIDES ASKED TO TESTIFY | By Barnard L Collier | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/higher-auto-license-fee.html | Higher Auto License Fee | JXMkS B STOUT | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/hoarding-tokens.html | Hoarding Tokens | DAvi | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/in-paris-2dbest-art-sells-best-secondbest-art-is-selling-in-paris.html | In Paris 2dBest Art Sells Best SECONDBEST ART IS SELLING IN PARIS | By John L Hessspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/johnson-names-clark-clifford-to-head-defense-an-adviser-to-3.html | JOHNSON NAMES CLARK CLIFFORD TO HEAD DEFENSE An Adviser to 3 Presidents Lawyer in Capital Will Succeed McNamara SENATE APPROVAL SEEN Appointee Firmly Backs War Policy Opposed Bombing Pause 2 Years Ago CLIFFORD NAMED TO HEAD DEFENSE | By Max Frankelspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/joseph-h-choate-lawyer-91-dead-led-federal-unit-to-guide-liquor.html | JOSEPH H CHOATE LAWYER 91 DEAD Led Federal Unit to Guide Liquor Industry at Repeal | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/kauffmans-win-senior-pairs-skating-coast-team-gets-spot-in-olympics.html | Kauffmans Win Senior Pairs Skating COAST TEAM GETS SPOT IN OLYMPICS Kauffmans Also Will Lead Americans in World Meet  Long Islanders Score | By Thomas Rogersspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/kennedy-offers-anticrime-plan-asks-communitypolice-tie-and.html | KENNEDY OFFERS ANTICRIME PLAN Asks CommunityPolice Tie and Treatment of Sick | By Richard Witkinspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/knicks-rally-in-fourth-quarter-falls-short-and-celtics-triumph.html | Knicks Rally in Fourth Quarter Falls Short and Celtics Triumph 120114 BOSTON PACE SET BY JONES HOWELL Celtics 38Point Spurt in 3d Quarter Offsets 40 by Knicks in 2d Period | By Deane McGowenspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/lawyer-for-h-rap-brown-asks-indictment-be-voided.html | Lawyer for H Rap Brown Asks Indictment Be Voided | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/leader-of-first-raid-on-north-returning-to-us-i-thought-it-was-a.html | Leader of First Raid on North Returning to US  I Thought It Was a Drill He Says of Air Strike at Vinh in August 1964 | By Bernard Weinraubspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/long-negotiations-on-berlin-foreseen.html | LONG NEGOTIATIONS ON BERLIN FORESEEN | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/lord-taylor-promotes-three-officers-shifted-at-lord-taylor.html | Lord  Taylor Promotes Three OFFICERS SHIFTED AT LORD  TAYLOR | By Isadore Barmash | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/louvain-gripped-by-student-siege-protesters-seek-transfer-of.html | LOUVAIN GRIPPED BY STUDENT SIEGE Protesters Seek Transfer of Frenchspeaking Faculty | By Clyde Farnsworthspecial to the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/market-place-banks-survey-leasing-field.html | Market Place Banks Survey Leasing Field | By Robert Metz | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/marr-cards-69-for-137-and-takes-onestroke-lead-in-kaiser-golf-on.html | Marr Cards 69 for 137 and Takes OneStroke Lead in Kaiser Golf on Coast ZARLEY ARCHER TIED WITH 138S Casper January and Jack Cupit at 140  Helicopter Used to Dispel Frost | By Lincoln A Werdenspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/marsden-hartley-american-yet-cosmopolitan.html | Marsden Hartley American Yet Cosmopolitan | By Hilton Kramer | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-frances-e-dillingham-betrothed-to-hugh-w-foster.html | Miss Frances E Dillingham Betrothed to Hugh W Foster | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-gabora-sings-fine-program-here.html | MISS GABORA SINGS FINE PROGRAM HERE | RAYMOND ERICSON | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-singleton-to-be-the-bride-of-rees-jones.html | Miss Singleton To Be the Bride Of Rees Jones | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/movie-on-vietnam-prompts-protest-33-legislators-score-net-plan-to.html | MOVIE ON VIETNAM PROMPTS PROTEST 33 Legislators Score NET Plan to Show Enemy Film | By Richard F Shepard | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mrs-posner-has-son.html | Mrs Posner Has Son | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/nasa-report-tells-of-steps-to-reduce-risk-of-apollo-fire-nasa-notes.html | NASA Report Tells Of Steps to Reduce Risk of Apollo Fire NASA NOTES STEPS FOR APOLLO SAFETY | By John Noble Wilfordspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/neshoba-littleme-1760-and-frank-t-ace-1320-win-paces-at-westbury.html | Neshoba Littleme 1760 and Frank T Ace 1320 Win Paces at Westbury LONG SHOTS TAKE EARLY BIRD TESTS Great Credit Finishes Third and Van Rebeck Sixth as Choices of 22510 Fans | By Louis Effratspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/net-unit-to-vote-on-open-tourney-elta-takes-policy-stand-today-on.html | NET UNIT TO VOTE ON OPEN TOURNEY ELTA Takes Policy Stand Today on Wimbledon Move | By Allison Danzig | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/new-zealand-backs-seato.html | New Zealand Backs SEATO | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/now-love-is-the-principal-qualification-for-adopting-a-child.html | Now Love Is the Principal Qualification for Adopting a Child | By Judy Klemesrud | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/nuclear-compromise-washington-pleased-over-treaty-plays-down-allies.html | Nuclear Compromise Washington Pleased Over Treaty Plays Down Allies Role in Delay | By John W Finneyspecial To New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pakistani-assumes-un-post.html | Pakistani Assumes UN Post | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pay-alone-viewed-as-a-poor-job-bait-pay-alone-held-a-poor-job-lure.html | Pay Alone Viewed As a Poor Job Bait PAY ALONE HELD A POOR JOB LURE | By William M Freeman | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pay-as-who-goes-governors-resistance-to-borrowing-melts-under.html | Pay as Who Goes Governors Resistance to Borrowing Melts Under Pressure Of Soaring Costs | By Sydney H Schanbergspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pearson-appoints-2-to-top-cbc-posts.html | PEARSON APPOINTS 2 TO TOP CBC POSTS | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pearson-upholds-canadian-dollar-reserves-called-adequate-to-support.html | PEARSON UPHOLDS CANADIAN DOLLAR Reserves Called Adequate to Support Currency Pearson Calls Canadian Dollar Sound | By Jay Walzspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pensioners-fees-to-union-studied-us-and-state-inquiries-are-aimed-a.html | PENSIONERS FEES TO UNION STUDIED US and State Inquiries Are Aimed at Charges of Up to 100 a Year by NMU PENSIONERS FEES TO UNION STUDIED | By Peter Millones | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pictures-of-bank-robbery-bring-arrest-of-2-in-jersey.html | Pictures of Bank Robbery Bring Arrest of 2 in Jersey | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/police-in-portugal-arrest-a-third-foe-of-salazar.html | Police in Portugal Arrest A Third Foe of Salazar | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/president-to-ask-tax-rise-april-1-for-individuals-will-urge-10.html | PRESIDENT TO ASK TAX RISE APRIL 1 FOR INDIVIDUALS Will Urge 10 Surcharge on Corporations Be Made Retroactive to Jan 1 JOHNSON TO ASK TAX RISE APRIL 1 | By Eileen Shanahanspecial To The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/public-not-surprised.html | Public Not Surprised | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/publisher-released-in-amnesty-is-rearrested-by-greek-regime.html | Publisher Released in Amnesty Is Rearrested by Greek Regime | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/quaney-tracey.html | Quaney Tracey | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/religion-and-drama-meet-offoff-broadway-thriving-theater-movement.html | Religion and Drama Meet OffOff Broadway Thriving Theater Movement Is Sparked by 2 Churches in Greenwich Village | By Dan Sullivan | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/repatriate-aims-for-happy-faces.html | Repatriate Aims For Happy Faces | By Angela Taylor | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/revival-comes-to-broadway-building-boom-brings-a-revival-to-6mile.html | Revival Comes to Broadway Building Boom Brings a Revival to 6Mile Stretch of Broadway | By William Robbins | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/robert-de-lancey-to-wed-miss-rush.html | Robert de Lancey To Wed Miss Rush | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ross-us-labor-statistics-aide-to-take-post-at-u-of-michigan.html | Ross US Labor Statistics Aide To Take Post at U of Michigan Economist to Leave on July 1 to Become a College Vice President and Teacher | By David R Jonesspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/rotary-head-nominated.html | Rotary Head Nominated | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ryan-bids-kennedy-run.html | Ryan Bids Kennedy Run | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/sales-by-chains-up-74-to-record-survey-finds-67-gain-less-than-in.html | SALES BY CHAINS UP 74 TO RECORD Survey Finds 67 Gain Less Than in Recent Years SALES BY CHAINS UP 74 TO RECORD | By David Dworsky | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/saturday-in-the-park.html | Saturday in the Park | HARRY KAHN | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/senate-approves-shulman.html | Senate Approves Shulman | WASHINGTON Jan 19 | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/serbian-communist-party-replaces-ailing-chief-retirement-of.html | Serbian Communist Party Replaces Ailing Chief Retirement of Radosavljevic Is Not Linked to Purge Successor Stambolic Is Said to Have Old Guard Leanings | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/soviet-bars-us-newsmen-from-dissidents-kin-plainclothesmen-prevent.html | Soviet Bars US Newsmen From Dissidents Kin Plainclothesmen Prevent 4 Reporters From Attending Unofficial News Parley | By Raymond H Andersonspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/sports-of-the-times-some-people-have-no-class.html | Sports of The Times Some People Have No Class | By Robert Lipsyte | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/state-abortion-study-opposed.html | State Abortion Study Opposed | ROBERT M CUSHING | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/stock-prices-dip-as-trading-lags-decliners-lead-gainers-by-752-to.html | STOCK PRICES DIP AS TRADING LAGS Decliners Lead Gainers by 752 to 522 Glamour Issues Feel Pressure DOW OFF 248 TO 88032 Popular Indicators Close Slightly Above Lowest Levels of the Day STOCK PRICES DIP AS TRADING LAGS | By John J Abele | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/storms-lash-area-of-sicilian-quakes.html | Storms Lash Area of Sicilian Quakes | By Robert C Dotyspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/students-seeking-a-trip-to-vietnam-muscatine-group-is-hoping-to.html | STUDENTS SEEKING A TRIP TO VIETNAM Muscatine Group Is Hoping to Offset World Image | By Douglas E Kneelandspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/sun-oil-planning-to-buy-sunray-dx-763million-stock-transfer-would.html | SUN OIL PLANNING TO BUY SUNRAY DX 763Million Stock Transfer Would Be Largest Ever in Petroleum Industry | By Clare M Reckert | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/tammy-grimes-at-the-plaza-part-poet-part-orphan-annie-huskyvoiced.html | Tammy Grimes at the Plaza Part Poet Part Orphan Annie HuskyVoiced Star Offering Dorothy Parker Verses on Love and Other Sorrows | By Vincent Canby | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/taylor-williams.html | Taylor Williams | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/the-goal-was-liberty.html | The Goal Was Liberty | By Thomas Lask | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/the-red-feather-ball-will-aid-li-agencies.html | The Red Feather Ball Will Aid LI Agencies | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/three-children-die-in-fire-in-bethpage.html | THREE CHILDREN DIE IN FIRE IN BETHPAGE | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/topics-a-plan-to-see-america-and-europe-too-first.html | Topics A Plan to See America  And Europe Too  First | By Henry S Reuss | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/transportation-agency-to-head-johnson-car-insurance-inquiry.html | Transportation Agency to Head Johnson Car Insurance Inquiry | By John D Morrisspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/tv-the-sterilized-nightmare-of-megan-terry.html | TV The Sterilized Nightmare of Megan Terry | By George Gentgg | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/u-of-californias-new-president-clashes-with-the-state-regents-hitch.html | U of Californias New President Clashes With the State Regents Hitch Balked in Bid to Change Student Rules Without the Concurrence of Board | By Lawrence E Daviesspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-college-aid-slated-for-cuts-but-funds-for-poverty-area-schools.html | US COLLEGE AID SLATED FOR CUTS But Funds for Poverty Area Schools Will Remain Intact | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-putting-hope-in-new-asia-blocs-rostow-thinks-void-left-by.html | US PUTTING HOPE IN NEW ASIA BLOCS Rostow Thinks Void Left by British Will Be Filled | By Hedrick Smithspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-stand-on-middle-east.html | US Stand On Middle East | MOHAMMAD FADHEL JAMALI | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/veteran-for-war.html | Veteran for War | JOSEPH G CONNOR | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/victor-j-hultquist-sr-88-built-and-ran-a-model-city.html | Victor J Hultquist Sr 88 Built and Ran a Model City | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/vietcong-attack-two-us-outposts-59-gis-are-hurt-in-raids-at-pleiku.html | VIETCONG ATTACK TWO US OUTPOSTS 59 GIs Are Hurt in Raids at Pleiku and Cuchi Bases | Special to The New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/war-costs-postpone-deployment-of-minuteman-3-for-a-year.html | War Costs Postpone Deployment of Minuteman 3 for a Year | By Neil Sheehanspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/warning-is-given-on-garage-strike-traffic-chaos-would-result-both.html | WARNING IS GIVEN ON GARAGE STRIKE Traffic Chaos Would Result Both Sides Say in Talks | By Joseph C Ingraham | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/writer-holds-up-building-of-skyscraper-refuses-to-give-up-72amonth.html | Writer Holds Up Building of Skyscraper Refuses to Give Up 72aMonth Flat on W 48th St | By Sidney E Zion | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/zanzibar-mired-in-its-stumbling-revolution-government-after-4-years.html | Zanzibar Mired in Its Stumbling Revolution Government After 4 Years Is Listless and Impulsive | By Lawrence Fellowsspecial To the New York Times | RE0000720849 | 1996-02-12 | B00000398749 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/8-candidates-seeking-pearsons-post.html | 8 Candidates Seeking Pearsons Post | By Jay Walz | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/89-billion-rise-for-us-spending-in-1969-projected-figure-is-in.html | 89 BILLION RISE FOR US SPENDING IN 1969 PROJECTED Figure Is in Contrast With the 104 and 102Billion Johnson Cited Earlier NEW ACCOUNTING VIEW Budget May Open Way for Consideration by Mills of a 10 Tax Surcharge 89BILLION RISE IN SPENDING SEEN | By Eileen Shanahan | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-1750-amex-parlay-pays-off-at-248250-a-1750-parlay-on-amex-gives-a.html | A 1750 Amex Parlay Pays Off at 248250 A 1750 Parlay on Amex Gives a Payoff of 248250 | By Robert D Hershey Jr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-matter-of-espionage.html | A Matter of Espionage | By Harry Schwartz | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-mozart-opera-has-us-premiere-lucio-silla-was-written-when.html | A MOZART OPERA HAS US PREMIERE Lucio Silla Was Written When Composer Was 16 | By Allen Hughes | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-resurgent-utica-high-on-renewal-utica-can-is-civic-motto-new.html | A Resurgent Utica High on Renewal Utica Can Is Civic Motto New Renewal Plan Studied | By William Robbins | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-soldiers-view.html | A Soldiers View | Sp4 3smY Prrssrr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/about-baseball-resignation-of-causin-of-yanks-virtually-seals-cbs.html | About Baseball Resignation of Causin of Yanks Virtually Seals CBS Takeover | By Leonard Koppett | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/about-motorcar-sports-granatelli-says-usac-aims-rules-changes-at.html | About Motorcar Sports Granatelli Says USAC Aims Rules Changes at His Turbocar | By John S Radosta | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/about-pro-football-teamsters-are-still-in-game-as-football-players.html | About Pro Football Teamsters Are Still in Game As Football Players Organize | By Willliam N Wallace | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/abroad-end-of-empire.html | Abroad End of Empire | By Anthony Lewis | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/advertising-starting-a-successful-agency.html | Advertising Starting a Successful Agency | By Philip H Dougherty | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/aide-challenges-yugoslav-powers-slovenian-premier-seeks-a-higher.html | AIDE CHALLENGES YUGOSLAV POWERS Slovenian Premier Seeks a Higher Tax Ceiling | By Richard Eder | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/airport-cabs.html | AIRPORT CABS | SEYMOUR FREED | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/amateurs-save-poverty-project-group-on-lower-east-side-prevails.html | AMATEURS SAVE POVERTY PROJECT Group on Lower East Side Prevails Through Desire | By Michael T Kaufman | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/american-casinos-widen-beachhead-in-bahamas-americanowned-casinos.html | American Casinos Widen Beachhead in Bahamas AmericanOwned Casinos Widen Their Beachhead in Bahamas PRESENCE POSES PERIL TO REGIME Their Operations Pervade Political and Economic Life of the Islands | By Homer Bigart | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/analyzing-the-popularity-of-presidents.html | Analyzing the Popularity of Presidents | Loms FBr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/apartment-project-on-li-puts-an-end-to-protests-l-i-project-ending.html | Apartment Project on LI Puts an End to Protests L I Project Ending Feud | By Harry V Forgeron | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/arab-guerrillas-unify-command-8-groups-will-escalate-antiisraeli.html | ARAB GUERRILLAS UNIFY COMMAND 8 Groups Will Escalate AntiIsraeli Activities | By Eric Pace | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/art-too-bad-on-one-hand-pretty-good-on-the-other.html | Art Too Bad on One Hand Pretty Good on the Other | By John Canadayphiladelphia | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/article-2-no-title.html | Article 2  No Title | By Susan Marsh | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/as-quiet-settles-over-gettysburg.html | As Quiet Settles Over Gettysburg | By W G Burden | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/auburn-upsets-kentucky-7473-perrys-shot-decides-auburn-upsets.html | Auburn Upsets Kentucky 7473 Perrys Shot Decides AUBURN UPSETS KENTUCKY 7473 | By United Press International | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/baby-you-better-believe-believe.html | Baby You Better Believe Believe | By Martin Duberman | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/baker-street-immortal-baker-street-immortal.html | Baker Street Immortal Baker Street Immortal | By Anthony Boucher | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/balfanz-triumphs-at-olympic-trial-wins-in-michigan-and-gains-berth.html | BALFANZ TRIUMPHS AT OLYMPIC TRIAL Wins in Michigan and Gains Berth on Jumping Squad  Watt Takes Second BALFANZ IS VICTOR AT OLYMPIC TRIAL | By Michael Strauss | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ban-on-raids-stirs-officelease-clash-antiraiding-clause-stirs.html | Ban on Raids Stirs OfficeLease Clash AntiRaiding Clause Stirs OfficeLease Clash Here | By Joseph P Fried | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bar-unit-to-study-naming-of-judges-wachtlers-selection-linked-to.html | BAR UNIT TO STUDY NAMING OF JUDGES Wachtlers Selection Linked to Nassau Groups Action | ROY R SILVER | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/basically-dishonest.html | BASICALLY DISHONEST | THELMA S NASON | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/battle-of-boston-fifteen-rounds-battle-of-boston-fifteen-rounds.html | Battle of Boston Fifteen Rounds Battle of Boston  Fifteen Rounds | By Barry Nelson | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/belgium-village-idyll-for-artists.html | Belgium Village Idyll for Artists | By Daniel M Madden | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bridge-getting-the-younger-set-started.html | Bridge Getting the Younger Set Started | By Alan Truscott | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bruins-defeat-flyers-42-in-boston-3dperiod-surge-shatters-22-tie.html | Bruins Defeat Flyers 42 in Boston 3DPERIOD SURGE SHATTERS 22 TIE Williams and Hodge Tally Goals Late in Contest Before 13572 Fans | By Deane McGowen | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/budget-for-everyone.html | Budget for Everyone | By Sydney H Schanberg | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/capital-with-major-crime-problem-starts-struggle-to-end-lawlessness.html | Capital With Major Crime Problem Starts Struggle to End Lawlessness | By Ben A Franklin | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/carrier-hookmen-of-vietnam-live-with-danger-as-jets-land-sailors.html | Carrier Hookmen Of Vietnam Live With Danger as Jets Land Sailors Volunteer for Task One of Most Delicate  Many Recall Accidents | By Bernard Weinraub | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/chess-womens-title-play-in-yugoslavia.html | Chess Womens Title Play in Yugoslavia | By Al Horowitz | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/churchmen-leave-saigon.html | Churchmen Leave Saigon | By Gene Roberts | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/civic-unit-assails-mayor-on-housing-says-agency-gives-nathan-too.html | CIVIC UNIT ASSAILS MAYOR ON HOUSING Says Agency Gives Nathan Too Much Power  Warns on Authority Merger CIVIC UNIT ASSAILS MAYOR ON HOUSING | By Steven V Robert | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/clark-bids-nation-hope-for-best-but-plan-for-worst-on-68-riots.html | Clark Bids Nation Hope for Best But Plan for Worst on 68 Riots | By Marjorie Hunter | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/coins-rare-coins-on-display.html | Coins Rare Coins on Display | DAVID LIDMAN | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/cold-weather-cabbage.html | Cold weather cabbage | By Craig Claiborne | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/college-students-antibusiness-view-is-disputed.html | College Students Antibusiness View Is Disputed | By William M Freeman | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/columbia-routs-cornell-93-to-51-newmark-with-help-from-walaszek-and.html | COLUMBIA ROUTS CORNELL 93 TO 51 Newmark With Help From Walaszek and McMillian Paces League Victory COLUMBIA ROUTS CORNELL 93 TO 51 | By Gordon S White Jr | RE0000720846 | 1996-02-12 | B00000396811 |

| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/czechoslovakias-ethnic-duality.html | Czechoslovakias Ethnic Duality | STEPHEN BORSODY | RE0000720846 | 1996-02-12 | B00000396811 |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/damascus-scores-on-stretch-run-wins-by-2-lengths-and-pays-220.html | DAMASCUS SCORES ON STRETCH RUN Wins by 2 Lengths and Pays 220 Record Low at Santa Anita  Most Host Second DAMASCUS SCORES ON STRETCH RUN | By Bill Becker | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/dance-alvin-aileys-troupe-at-hunter-miguel-godreau-excels-in-new.html | Dance Alvin Aileys Troupe at Hunter Miguel Godreau Excels in New Holder Work Metallics by Sanasardo Is Also Introduced | By Clive Barnes | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/dance-balanchine-two-images.html | Dance Balanchine Two Images | By Clive Barnes | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/destructive-highways.html | Destructive Highways | MaRxmsr L Srmw | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/detroit-strikers-and-papers-firm-no-break-seen-in-2month-dispute.html | DETROIT STRIKERS AND PAPERS FIRM No Break Seen in 2Month Dispute With Teamsters | By Jerry M Flint | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/discoverer-110000-yacht-hit-of-san-francisco-show-cruiser-too-big.html | Discoverer 110000 Yacht Hit of San Francisco Show CRUISER TOO BIG TO GET INTO DOOR 50Foot FiberGlass Craft Is Most Expensive Ever Displayed at Exposition | By Bernard Kirsch | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/down-in-guyana-sightseeing-is-seeing-the-jungle.html | Down in Guyana Sightseeing Is Seeing the Jungle | By Allen Young | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/driving-coast-to-coast-on-mexicos-asphalt-canal.html | Driving Coast to Coast On Mexicos Asphalt Canal | By Ralph F Graves | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/east-germany-is-lavishing-aid-on-the-development-of-zanzibar.html | East Germany Is Lavishing Aid On the Development of Zanzibar | By Lawrence Fellows | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/education-two-problems-for-the-college-money-and-rebels.html | Education Two Problems for the College Money and Rebels | By Fred M Hechinger | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/elta-puts-off-open-tennis-vote-favors-keeping-distinction-between.html | ELTA PUTS OFF OPEN TENNIS VOTE Favors Keeping Distinction Between Amateur and Pro | By Allison Danzig | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/eros-gone-berserk.html | Eros Gone Berserk | By R V Cassill | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/european-notebook-notebook-european-notebook.html | European Notebook Notebook European Notebook | By Marc Slonim | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archiv es/executives-to-get-a-course-on-crime-the-object-will-be-how-to-help.html | EXECUTIVES TO GET A COURSE ON CRIME The Object Will Be How to Help Fight the Mob | By David Burnham | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/exit-the-king-the-victim-is-ionesco-the-victim-is-ionesco.html | Exit the King The Victim is Ionesco The Victim Is Ionesco | By Walter Kerr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/farmers-strike-unusually-quiet-grain-withholding-carried-out.html | FARMERS STRIKE UNUSUALLY QUIET Grain Withholding Carried Out Without Fanfare | By Douglas E Kneeland | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fashionable-flutter.html | Fashionable flutter | By Patricia Peterson | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fee-for-forwarding-the-mail.html | Fee for Forwarding the Mail | RICHARD S WORMSER | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/first-flight-test-of-lunar-landing-craft-expected-tomorrow.html | First Flight Test of Lunar Landing Craft Expected Tomorrow Afternoon | By John Noble Wilford | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/for-flamingo-fans-hialeah-is-where-the-action-is.html | For Flamingo Fans Hialeah Is Where the Action Is | By John Durant | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/foreign-affairs-asia-first-again.html | Foreign Affairs Asia First Again | By C L Sulzberger | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fragments-third-degree-for-the-graduate.html | FRAGMENTS Third Degree for The Graduate | WILLIAM HERNDON | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fresh-us-troops-join-new-battle-in-area-of-dakto-fighting-also-held.html | FRESH US TROOPS JOIN NEW BATTLE IN AREA OF DAKTO Fighting Also Flaring Along the Demilitarized Zone as Marines Repel Attacks FOES LOSS PUT AT 110 American Officials Confirm Installation of System to Detect Enemy in Laos US TROOPS FLOWN TO AREA OF DAKTO | By Tom Buckley | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/gardens-curiouser-and-curiouser.html | Gardens    Curiouser And Curiouser | By Chester B Dugdale | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/germany-the-russians-change-their-tune.html | Germany The Russians Change Their Tune | By David Binder | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/goodby-alienation-hello-nudity.html | Goodby Alienation Hello Nudity | By Amos Vogel | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/governor-orders-study-of-abortion-names-panel-of-10-majority-of.html | GOVERNOR ORDERS STUDY OF ABORTION Names Panel of 10 Majority of Whom Favor Reforms  Asks Early Report Governor Names Panel to Study  i Reforms in State Abortion Lawi | By Sydney H Schanberg | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/grenoble-works-culture-into-winter-olympics.html | Grenoble Works Culture Into Winter Olympics | By Dora Seeder | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/heart-transplants.html | Heart Transplants | COIELIr J SULLIVAN | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hedging-is-a-part-of-surge-for-steel.html | Hedging Is a Part Of Surge for Steel | By Robert Walker | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hifi-scene-and-unseen.html | Hifi scene  and unseen | By Barbara Plumb | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/history-without-tears.html | History Without Tears | By Lacey Baldwin Smith | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hogan-prepares-a-marcus-roster-lists-those-to-be-called-in-inquiry.html | HOGAN PREPARES A MARCUS ROSTER Lists Those to Be Called in Inquiry on Kickbacks | By Murray Schumach | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/home-improvement-guide-to-door-bottom-weatherstripping.html | Home Improvement Guide to Door Bottom Weatherstripping | By Bernard Gladstone | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/house-on-stilts-designed-for-berkshires-hillside-stilts-and-bridge.html | House on Stilts Designed For Berkshires Hillside Stilts and Bridge Solve Problem of Lake House on Steep Site | By Franklin Whitehouse | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/image-of-light-sent-from-earth-relayed-back-by-craft-on-moon.html | Image of Light Sent From Earth Relayed Back by Craft on Moon | By Evert Clark | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-canada-snow-removal-is-a-fine-but-expensive-art.html | In Canada Snow Removal Is a Fine But Expensive Art | By Jay Walz | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-the-canyon.html | IN the CANYON | WAREN W BAKER | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-the-nation-johnson-and-babbitt.html | In The Nation Johnson and Babbitt | By Tom Wicker | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-the-stillness-of-stuart-voices-of-happy-anglers.html | In the Stillness of Stuart Voices of Happy Anglers | By George L Hern Jr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/italian-driver-killed-in-monte-carlo-rally-italian-is-killed.html | Italian Driver Killed In Monte Carlo Rally ITALIAN IS KILLED DRIVING IN RALLY | By United Press International | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/its-always-the-year-of-the-roach-year-of-the-roach-cont.html | Its Always The Year Of the Roach Year of the Roach Cont | By Robert W Stock | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/its-the-poor-what-gets-the-blame.html | ITS THE POOR WHAT GETS THE BLAME | DAVID MEADE | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/its-time-again-for-the-nixon-phenomenon-the-nixcn-phenonenon-cont.html | Its time again for The Nixon Phenomenon The Nixcn Phenonenon Cont THE LONG LONG POLITICAL TRAIL | By Robert B Semple Jr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/kerr-on-staircase-honest-human.html | Kerr on Staircase Honest Human | WALTER KERR | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/latin-america-guatemala-on-the-knife-edge.html | Latin America Guatemala on the Knife Edge | By Henry Giniger | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELIZABETH R MuRT2 | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WALTER MOISE | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EDITH  II WAGuR | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DOLLY HECHT | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-n-y-state-thruway-tolls.html | Letters N Y State Thruway Tolls | WALDO T NIELSEN | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-nonverbal-commmica-ting.html | Letters NONVERBAL COMMMICA TING | STEVEN DALE | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-to-the-editor-of-the-times-survival-of-gold-standard.html | Letters to the Editor of The Times Survival of Gold Standard | IANS NEISSER | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-to-the-editor-vhat-transpired.html | Letters to the Editor Vhat Transpired | Vl LLIA ORRIS | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/levitt-assails-budget-projects-urges-caution-in-the-legislature.html | Levitt Assails Budget Projects Urges Caution in the Legislature | By Seth S King | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lord-snowdons-boyhood-mountain-in-wales.html | Lord Snowdons Boyhood Mountain in Wales | By Mark Donald | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/love-letter.html | Love Letter | By Harry Levin | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/love-song-of-two-paragons-love-of-two-paragons.html | Love Song of Two Paragons Love of Two Paragons | By Renata Adler | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/markets-will-try-to-catch-their-breath-securities-markets-will-try.html | Markets Will Try to Catch Their Breath Securities Markets Will Try to Catch Their Breaths | By Vartanig G Vartan | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/marrs-67-for-204-leads-by-2-shots-in-kaiser-tourney-archer-is-next.html | MARRS 67 FOR 204 LEADS BY 2 SHOTS IN KAISER TOURNEY Archer Is Next With Littler Third at 207 in 125000 Open Golf on Coast MARR HOLDS LEAD BY 2 SHOTS ON 204 | By Lincoln A Werden | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/maryknoll-fears-guatemala-mood-it-dissociates-itself-from-two.html | MARYKNOLL FEARS GUATEMALA MOOD It Dissociates Itself from Two Priests and Nun | By Henry Giniger | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/medicine-the-strange-case-of-the-kissing-disease.html | Medicine The Strange Case of the Kissing Disease | By Jane E Brody | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mideast-at-aswan-the-dam-begins-to-pay-off.html | Mideast At Aswan the Dam Begins to Pay Off | By Eric Pace | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/millrose-games-set-for-thursday-patrick-heads-wanamaker-mile-field.html | MILLROSE GAMES SET FOR THURSDAY Patrick Heads Wanamaker Mile Field at Garden | By Frank Litsky | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mind-a-source-of-adult-learning.html | MIND A Source Of Adult Learning | By Leonard Sloane | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mixing-purcell-and-pop-bach-and-rock.html | Mixing Purcell and Pop Bach and Rock | By Donal Henahan | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/moral-issues-in-draft-resistance.html | Moral Issues in Draft Resistance | STEPHEN SUFFEr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/move-to-counter-fulbrights-tonkin-investigation-cites-secret.html | Move to Counter Fulbrights Tonkin Investigation Cites Secret Intelligence | By John W Finney | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/movie-mailbag-a-third-degree-for-the-graduate.html | Movie Mailbag A Third Degree for The Graduate | IRA S WIT | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/murphys-toughest-relief-role-he-brings-calmness-to-task-of-getting.html | Murphys Toughest Relief Role He Brings Calmness to Task of Getting the Mets to Go | By Joseph Durso | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/music-everybody-kissed-and-made-up.html | Music Everybody Kissed and Made Up | By Harold C Schonberg | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/national-ski-week-events-becoming-a-family-affair.html | National Ski Week Events Becoming A Family Affair | By Michael Strauss | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nevele-way-1560-wins-third-division-of-early-bird-series-at.html | Nevele Way 1560 Wins Third Division of Early Bird Series at Westbury AMPHION SECOND 1 14 LENGTHS BACK Vicar Hanover Favorite Finishes Third in Pace as 29091 Fans Watch | By Louis Effrat | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-look-by-the-court-at-the-churchstate-issue.html | New Look by the Court at the ChurchState Issue | By Leonard Buder | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-unit-offers-container-leases-system-said-cheaper-than-ownership.html | NEW UNIT OFFERS CONTAINER LEASES System Said Cheaper Than Ownership of Equipment | By George Horne | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-york-whats-the-rx-for-medicaid.html | New York Whats the Rx for Medicaid | By Martin Tolchin | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/newark-news-plans-an-edition-here.html | Newark News Plans an Edition Here | By Emanuel Perlmutter | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/news-of-the-rialto-second-string-jitters-news-of-the-rialto-second.html | News of the Rialto Second String Jitters News of the Rialto Second String Jitters | By Lewis Funke | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nixon-is-cheered-by-texas-crowds-praise-by-tower-highlights-dallas.html | NIXON IS CHEERED BY TEXAS CROWDS Praise by Tower Highlights Dallas and Houston Stops | By Robert B Semple Jr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/noted-teacher-defends-transplants.html | Noted Teacher Defends Transplants | By Harold M Schmeck Jr | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-observations-unlimited.html | Observations Unlimited | By Kenneth E Boulding | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-observer-well-head-em-off-at-trafalgar.html | Observer Well Head em Off at Trafalgar | By Russell Baker | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-of-mikes-and-men-the-hidden-story.html | Of Mikes and Men  The Hidden Story | By Joan Walker | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-offshore-yachts-get-uniform-numbering-plan-figures-assigned-on-an.html | Offshore Yachts Get Uniform Numbering Plan FIGURES ASSIGNED ON AN AREA BASIS Local Associations to Work With Yacht Racing Union on Issuing Program | By John Rendel | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-oilmen-set-to-defend-interests-in-congress-oil-men-are-ready-to.html | Oilmen Set to Defend Interests in Congress Oil Men Are Ready To Defend Moves | By William D Smith | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-oldtime-winter-carnival-more-than-just-a-memory.html | OldTime Winter Carnival More Than Just a Memory | MS | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-open-sale-of-drugs-on-harlem-streets-stirs-little-interest-open.html | Open Sale of Drugs On Harlem Streets Stirs Little Interest Open Sale of Drugs on Harlems Streets Attracts Little Interest | By Earl Caldwell | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-orbea-exjaialai-star-making-comeback-basque-hit-on-head-by-ball-is.html | Orbea ExJaiAlai Star Making Comeback Basque Hit on Head by Ball Is Defying Experts Opinion | By James Tuite | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-papandreou-bids-king-extend-stay-asserts-he-should-wait-for.html | PAPANDREOU BIDS KING EXTEND STAY Asserts He Should Wait for Restoration of Democracy | By Lloyd Garrison | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-personality-a-practitioner-of-the-art-of-management.html | Personality A Practitioner of the Art of Management | By Robert A Wright | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-photography-lincoln-portrait-in-controversy.html | Photography Lincoln Portrait In Controversy | By Jacob Deschin | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-politics-romney-fights-uphill-in-new-hampshire.html | Politics Romney Fights Uphill in New Hampshire | By Warren Weaver Jr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-portrait-of-the-first-novelist-as-a-loser-portrait-of-the-first.html | Portrait of the First Novelist as a Loser Portrait of the First Novelist as a Loser | By John Leonard | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-pound-and-dollar-crises-intensify-pressure-for-money-reform-pound.html | Pound and Dollar Crises Intensify Pressure for Money Reform Pound Crisis Is Adding An Impetus to Reforms | By John M Lee | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives-prague-trade-ties-sought-by-bonn-trade-groups-arrival-said-to.html | PRAGUE TRADE TIES SOUGHT BY BONN Trade Groups Arrival Said to Weaken Iron Triangle | By Jonathan Randal | RE0000720846 | 1996-02-12 | B00000396811 |

| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/preparing-for-venice-how-britain-wins-the-prizes.html | Preparing for Venice How Britain Wins the Prizes | By David Thompsonlondon | RE0000720846 | 1996-02-12 | B00000396811 |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/president-opens-health-program-for-capital-poor-broad.html | PRESIDENT OPENS HEALTH PROGRAM FOR CAPITAL POOR Broad FederalPrivate Test Plan to Stress Medical and Housing Aid for Elderly PRESIDENT OPENS HEALTH PROGRAM | By Benjamin Welles | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/presidential-poker.html | Presidential Poker | By David Dempsey | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/prevention-of-suicide-emergency-centers-are-established-to-deal.html | Prevention of Suicide Emergency Centers Are Established To Deal With Major US Problem | By Howard A Rusk Md | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/priests-to-stress-links-with-jews-brooklyn-diocese-pastors-given.html | PRIESTS TO STRESS LINKS WITH JEWS Brooklyn Diocese Pastors Given Sermon Outlines | By George Dugan | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/private-flying-the-big-stol-gap-a-lack-of-faa-standards-on-air.html | PRIVATE FLYING THE BIG STOL GAP A Lack of FAA Standards on Air Worthiness Leaves La Guardia Strip Idle | By Richard Haitch | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/protest-the-lady-who-came-for-lunch.html | Protest The Lady Who Came for Lunch | By Richard Hammer | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/quebec-warms-up-for-annual-winter-carnival.html | Quebec Warms Up for Annual Winter Carnival | By Jacques Coulon | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/railroads-keeping-the-government-from-the-door.html | Railroads Keeping the Government From the Door | By Edwin L Dale Jr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/railroads-thawing-icy-tracks-with-jet-engine-snow-blower.html | Railroads Thawing Icy Tracks With Jet Engine Snow Blower | By William E Burrows | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rangers-win-30-as-giacomin-stars-rangers-win-30-giacomin-excels.html | Rangers Win 30 As Giacomin Stars RANGERS WIN 30 GIACOMIN EXCELS | By United Press International | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/reagan-finishing-national-swings-preconvention-appearances-are.html | REAGAN FINISHING NATIONAL SWINGS Preconvention Appearances Are Drawing to an End | By Gladwin Hill | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rebels-without-a-program-george-kennan-comments-on-the-radical-left.html | Rebels Without a Program George Kennan comments on the radical left on campus Rebels Without a Program Cont | By George F Kennan | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/recordings-just-what-is-the-moral.html | Recordings Just What Is the Moral | By Theodore Strongin | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/red-tape-raveled-10000-times-here-one-stop-service-helps-concerns.html | RED TAPE RAVELED 10000 TIMES HERE One  Stop Service Helps Concerns Do Business | By Will Lissner | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/regensburg-split-on-its-university-city-wants-a-door-to-east.html | REGENSBURG SPLIT ON ITS UNIVERSITY City Wants a Door to East Academicians Cautious | By Philip Shabecoff | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/religion-priests-ask-more-voice.html | Religion Priests Ask More Voice | By Edward B Fiske | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/reprints.html | Reprints | BURT FRAK LIN | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/response-to-life.html | Response To Life | By Thomas Lask | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/review-of-naked-ape-causes-2-papers-to-call-back-sections.html | Review of Naked Ape Causes 2 Papers to Call Back Sections | By Henry Raymont | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/roaches-in-the-ranks.html | Roaches in the Ranks | RWS | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rock-invades-hollywood-rock-invades-hollywood.html | Rock Invades Hollywood Rock Invades Hollywood | By Digby Diehlhollywood | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/romney-opens-wisconsin-campaign-romney-campaign-on-in-wisconsin.html | Romney Opens Wisconsin Campaign ROMNEY CAMPAIGN ON IN WISCONSIN | By Donald Janson | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/russia-the-revolt-of-the-grandchildren.html | Russia The Revolt of the Grandchildren | By Harrison E Salisbury | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/saga-of-the-saguaro-the-giant-of-the-desert.html | Saga of the Saguaro the Giant of the Desert | By John V Young | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/same-dollar.html | SAME DOLLAR | ELIZABETH BLATZ | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/school-districts-shun-head-start-decline-to-act-as-sponsors-because.html | SCHOOL DISTRICTS SHUN HEAD START Decline to Act as Sponsors Because of Parents Role | By Joseph A Loftus | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/science-deep-in-the-heart-of-antarctica.html | Science Deep in the Heart of Antarctica | By Robert Reinhold | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/seafarers-score-role-of-engineers-labor-arbitrator-is-hearing.html | SEAFARERS SCORE ROLE OF ENGINEERS Labor Arbitrator Is Hearing Charges on Raiding | By Werner Bamberger | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sec-role-in-taxexempts-expected-sec-expected-to-seek-a-role-in.html | SEC Role in TaxExempts Expected SEC Expected to Seek A Role in TaxExempts | By John H Allan | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/showcase-for-theater-in-virgin-islands.html | Showcase for Theater in Virgin Islands | By Joseph A Loftus | RE0000720846 | 1996-02-12 | B00000396811 |

| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ski-resorts-jump-for-joy-at-cold.html | Ski Resorts Jump For Joy at Cold | M S | RE0000720846 | 1996-02-12 | B00000396811 |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/social-concern.html | Social Concern | By Calvin Tomkins | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sold-oi-planes.html | SOLD OI PLANES | MRS HAROLD L vIMAN | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/speaking-of-books-italo-svevo-and-joyce-italo-svevo-and-joyce.html | SPEAKING OF BOOKS Italo Svevo and Joyce Italo Svevo and Joyce | By Richard Ellmann | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sports-editors-mailbox.html | Sports Editors Mailbox | SP4 E4 GARTH L GErTVi | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sports-of-times-the-last-time-around.html | Sports of Times The Last Time Around | By Arthur Dalley | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/spotlight-packers-of-meat-draw-attention.html | Spotlight Packers of Meat Draw Attention | By John J Abele | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/st-louis-will-never-be-the-same-st-louis-wont-be-the-same.html | St Louis Will Never Be the Same St Louis Wont Be the Same | By Raymond Ericson | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/stamps-farm-scene-for-illinois.html | Stamps Farm Scene for Illinois | By David Lidman | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/stricken-vessel-taken-as-salvage-a-newfoundland-ship-tows.html | STRICKEN VESSEL TAKEN AS SALVAGE A Newfoundland Ship Tows Foundering Dutch Freighter | By Alfred E Clark | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sturgeon-found-in-hudson-again-caviarbearing-fish-may-be-making-a.html | STURGEON FOUND IN HUDSON AGAIN CaviarBearing Fish May Be Making a Comeback | By John C Devlin | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/television-waiting-to-see-pay-tv-pay-off.html | Television Waiting to See Pay TV Pay Off | By Jack Gould | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tennis-is-groggy-as-assaults-on-traditions-keep-mounting.html | Tennis Is Groggy as Assaults On Traditions Keep Mounting | By Charles Friedman | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/textbook-buying-is-cut-by-schools.html | TextBook Buying Is Cut by Schools | By Harry Gilroy | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-black-hand-of-disaster-in-sicily.html | THE BLACK HAND OF DISASTER IN SICILY | By Herbert Mitgang | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-class-of-79-on-the-class-of-84.html | THE CLASS OF 79 ON THE CLASS OF 84 | MARK ALLEN KELLNER | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-law-the-test-case-at-the-bar.html | The Law The Test Case at the Bar | By Fred P Graham | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-merchants-view-no-comfort-in-the-presidents-message.html | The Merchants View No Comfort in the Presidents Message | By Herbert Koshetz | RE0000720846 | 1996-02-12 | B00000396811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-meyer-marriage-is-boon-to-business.html | The Meyer Marriage Is Boon to Business | By Isadore Barmash | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-midnight-suns-magic.html | The Midnight Suns Magic | By Olga Goffeng | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-phones-ring-for-federation-dialathon-volunteers-on-duty-for.html | THE PHONES RING FOR FEDERATION DialaThon Volunteers on Duty for Jewish Charities | By Peter Kihss | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-skimobile-makes-its-mark.html | THE SKIMOBILE MAKES ITS MARK | Michael Strauss | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-stature-of-the-man.html | The Stature of the Man | By Paul Johnson | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-story-of-grove-the-story-of-grove-cont-theres-probably-less.html | The Story of Grove The Story of Grove Cont Theres probably less censorslip in the U now than anywhere Grove Press Authors | By Gerald Jonas | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tight-little-island-in-a-red-sea.html | Tight Little Island In a Red sea | By Flora Lewis | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tis-the-season-to-be-friedman.html | Tis the Season To Be Friedman | By A H Weiler | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/toronto-maps-harborjetport-complex.html | Toronto Maps HarborJetport Complex | By Edward Cowan | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/transplants-bank.html | Transplants Bank | AZL K FIWK | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/travel-costs-in-us.html | TRAVEL COSTS IN US | EMILIO RIVuRA JR | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tuition-proposal-on-coast-snarled-rival-plans-are-presented-as.html | TUITION PROPOSAL ON COAST SNARLED Rival Plans Are Presented as Regents Delay Ruling | By Lawrence E Davies | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/unorganized-minority-labor-union-named-whoa-touted-for-states.html | Unorganized Minority Labor Union Named WHOA  Touted For States Burdened Horseplayers | By Steve Cady | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/unreasonable.html | UNREASONABLE | ERIC HARPUDER | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/utahs-route-95.html | UTAHS ROUTE 95 | BARCLAY M BOLLAS | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/washington-clifford-and-the-strategy-of-1948-and-1968.html | Washington  Clifford and the Strategy of 1948 and 1968 | By James Reston | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/waterfront-renewal-on-the-gulf-coast.html | Waterfront Renewal on the Gulf Coast | J D | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/week-in-finance-johnsons-mirage-week-in-finance-oasis-is-a-mirage.html | Week in Finance Johnsons Mirage Week in Finance Oasis Is a Mirage | By Thomas E Mullaney | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/western-voices-call-for-victory-survey-in-8-states-shows-distrust.html | WESTERN VOICES CALL FOR VICTORY Survey in 8 States Shows Distrust of Red Moves | By Drew Middleton | RE0000720846 | 1996-02-12 | B00000396811 |

| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/whistler-a-myth-in-his-own-lifetime.html | Whistler A Myth In His Own Lifetime | By Hilton Kramerchicago | RE0000720846 | 1996-02-12 | B00000396811 |
|---|---|---|---|---|---|---|
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/whitney-museum-offers-friends-a-sense-of-being-with-it.html | Whitney Museum Offers Friends a Sense of Being With It | By Enid Nemy | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/whole-man-test-for-jobs-is-urged-verbalability-scoring-held-to.html | WHOLE MAN TEST FOR JOBS IS URGED VerbalAbility Scoring Held to Favor the Whites | By Damon Stetson | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/wholly-innocent-wholly-innocent.html | Wholly Innocent Wholly Innocent | By John Russell | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/wood-field-and-stream-wildlife-conference-hails-the-hunter-while.html | Wood Field and Stream Wildlife Conference Hails the Hunter While Citing the Care of His Prey | By Nelson Bryant | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/wood-takes-senior-title-in-national-figure-skating-wood-wins-u-s.html | Wood Takes Senior Title In National Figure Skating Wood Wins U S Senior Title in Figure Skating | By Thomas Rogers | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/world-economy-someone-is-always-out-of-balance.html | World Economy Someone Is Always Out of Balance | By Edwin L Dale Jr | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/yugoslav-pass.html | YUGOSLAV PASS | HENRY TELLER | RE0000720846 | 1996-02-12 | B00000396811 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/1389billion-aid-due.html | 1389Billion Aid Due | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/18-kt-gains-laurels.html | 18 Kt Gains Laurels | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/18-marines-killed-as-enemy-shells-camp-near-laos-25-north.html | 18 MARINES KILLED AS ENEMY SHELLS CAMP NEAR LAOS 25 North Vietnamese Found Dead After Attacks Near Stronghold at Khesanh AMERICAN JET DOWNED Cambodians Report Finding Gear Left Behind by US and Saigon Raiders 18 Marines Killed as Foe Shells Camp | By Tom Buckleyspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/228-crime-rise-worries-buffalo-as-officials-face-money-shortage.html | 228 Crime Rise Worries Buffalo as Officials Face Money Shortage Difficulty in Recruiting Police | By Val Adamsspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/3-classes-taken-by-night-flight-miss-mcevoy-scores-with-mount-at.html | 3 CLASSES TAKEN BY NIGHT FLIGHT Miss McEvoy Scores With Mount at Secor Show | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/3-major-parties-merge-in-israel-new-group-includes-eshkol-and-dayan.html | 3 MAJOR PARTIES MERGE IN ISRAEL New Group Includes Eshkol and Dayan Adherents | By Terence Smithspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/30-infiltrators-from-north-kill-policeman-and-5-others-in-seoul.html | 30 Infiltrators From North Kill Policeman and 5 Others in Seoul | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/3600-hear-guru-urge-meditation-he-tells-young-audience-it-is-way-to.html | 3600 HEAR GURU URGE MEDITATION He Tells Young Audience It Is Way to World Peace | By Paul Hofmann | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/4-win-mitropoulos-competition-for-conducting-they-are-judged-best.html | 4 Win Mitropoulos Competition for Conducting They Are Judged Best of 41 Candidates and Will Receive 5000 and Gold Medals | By Donal Henahan | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/a-theorist-terms-black-power-clear-alternative-to-violence.html | A Theorist Terms Black Power Clear Alternative to Violence Chicagoan Who Will Lecture Federal Aides Discounts Talk of Guerrilla War | By Donald Jansonspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/advertising-seagrams-shifts-big-accounts.html | Advertising Seagrams Shifts Big Accounts | By Philip H Dougherty | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/aid-for-latins-is-looking-up.html | Aid for Latins Is Looking Up | By Benjamin Wellesspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/allen-4th-in-national-tourney-named-to-us-skating-team.html | Allen 4th in National Tourney Named to US Skating Team | By Thomas Rogersspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/argentine-reforms-make-haste-slowly.html | Argentine Reforms Make Haste Slowly | By Robert Coxspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/art-bests-philosophers-bartok-quartet-gives-a-better-notion-than.html | Art Bests Philosophers Bartok Quartet Gives a Better Notion Than Three Days of Learned Seminars | By Howard Taubmanspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/austin-reller-gives-violin-recital-here.html | AUSTIN RELLER GIVES VIOLIN RECITAL HERE | PGD | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/auto-safety-recall-drive-detroit-critics-heartened-auto-safety.html | Auto Safety Recall Drive Detroit Critics Heartened Auto Safety Recalls Industrys Critics Cheered as Drive Against Defects Widens ADDED ALERTNESS BY DETROIT SEEN Ford Officials Give Details of Three Campaigns to Find and Repair Flaws | By Jerry M Flintspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/boutique-with-new-label-liz-taylor.html | Boutique With New Label Liz Taylor | By Gloria Emersonspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/brazil-inflation-down-not-out.html | Brazil Inflation Down Not Out | By Paul L Montgomeryspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/bridge-contract-made-when-double-in-rage-misleads-partner.html | Bridge Contract Made When Double In Rage Misleads Partner | By Alan Truscott | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/britain-said-to-plan-shift-of-her-fleet.html | BRITAIN SAID TO PLAN SHIFT OF HER FLEET | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/british-union-group-asks-tax-on-wealth.html | BRITISH UNION GROUP ASKS TAX ON WEALTH | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/c-b-palmer-dies-writer-for-times-specialist-on-sailing-and-space.html | C B PALMER DIES WRITER FOR TIMES Specialist on Sailing and Space Program Was 60 | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canada-beyond-the-uncertainty-a-vast-potential.html | Canada Beyond the Uncertainty a Vast Potential | By Arthur J R Smith | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canada-concerned-as-economic-surge-loses-momentum-canada-concerned.html | Canada Concerned as Economic Surge Loses Momentum Canada Concerned as Surge Slows | By Edward Cowanspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canada-opens-fresh-vistas-for-her-new-settlers.html | Canada Opens Fresh Vistas for Her New Settlers | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canadians-consider-an-sec.html | Canadians Consider an SEC | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cape-islands-offer-civilized-alternative.html | Cape Islands Offer Civilized Alternative | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/caracas-wants-in-on-the-action.html | Caracas Wants In on the Action | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/carter-word-meaning-taxes.html | Carter  Word Meaning Taxes | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/chess-mrs-gresser-earns-draw-with-a-soviet-woman-star.html | Chess Mrs Gresser Earns Draw With a Soviet Woman Star | By Al Horowitz | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/chinese-doctors-in-tanzania.html | Chinese Doctors in Tanzania | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/chrysler-profit-up-61-to-record-fourth-quarter-net-about-232-a.html | CHRYSLER PROFIT UP 61 TO RECORD Fourth Quarter Net About 232 a Share Tops Total of First Nine Months FULL YEAR RANKS THIRD AllTime High Set for Sales Both in Final 1967 Period and Entire 12 Months | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/churches-offer-prayers-for-christian-reunion.html | Churches Offer Prayers for Christian Reunion | By George Dugan | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cities-are-urged-to-back-sharing-of-states-taxes-lindsay-in-shift.html | CITIES ARE URGED TO BACK SHARING OF STATES TAXES Lindsay in Shift of Tactics Tells How Urbanaid Plan Would Help Others Lindsay Urges Other Cities to Back Sharing of States Taxes | By Richard E Mooney | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/city-aide-assails-johnson-on-crime-booth-accuses-president-of.html | CITY AIDE ASSAILS JOHNSON ON CRIME Booth Accuses President of RightWing Thinking | By Earl Caldwell | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/city-is-expected-to-sell-bonds-despite-its-present-5-ceiling-city.html | City Is Expected to Sell Bonds Despite Its Present 5 Ceiling CITY IS EXPECTED TO SELL ITS BONDS | By John H Allan | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/colombia-weathers-a-monetary-crisis.html | Colombia Weathers A Monetary Crisis | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cornell-decides-to-give-up-its-aeronautical-laboratory.html | Cornell Decides to Give Up Its Aeronautical Laboratory | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/coucheron-wins-ski-jump-trophy-at-bear-mountain.html | Coucheron Wins Ski Jump Trophy At Bear Mountain | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cubas-master-plan-lagging.html | Cubas Master Plan Lagging | By George A Volskyspecial to the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cummins-trimming-ventures-in-europe-cummins-pares-foreign-ventures.html | Cummins Trimming Ventures in Europe CUMMINS PARES FOREIGN VENTURES | By John M Leespecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dance-set-to-a-formula-two-works-by-xenakis-staged-by-balanchine.html | Dance Set to a Formula Two Works by Xenakis Staged by Balanchine | By Clive Barnes | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/daughter-to-mrs-flood.html | Daughter to Mrs Flood | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dealing-with-hanoi-delicacy-of-diplomacy-plus-political-side.html | Dealing With Hanoi Delicacy of Diplomacy Plus Political Side Effects Makes the Process Slow | By Hedrick Smithspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dichter-displays-artistry-at-piano.html | DICHTER DISPLAYS ARTISTRY AT PIANO | PETER G DAVIS | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/economic-horizons-are-expanding-in-latin-america-latins-and.html | Economic Horizons Are Expanding in Latin America Latins and Inflation Peaceful Coexistence | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ecuadors-importers-are-calling-the-tune.html | Ecuadors Importers Are Calling the Tune | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/effect-of-us-policy-in-the-middle-east.html | Effect of US Policy in the Middle East | PHIL BAUM | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/end-papers.html | End Papers | FRED M HECHINGER | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/entertainers-aid-congressmen-who-oppose-the-vietnam-war.html | Entertainers Aid Congressmen Who Oppose the Vietnam War | By Emanuel Perlmutter | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/europeans-expand-operations-in-us-europeans-scan-prospects-in-us.html | Europeans Expand Operations in US EUROPEANS SCAN PROSPECTS IN US | By Clyde H Farnsworthspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/expo-plans-return-as-exhibit-center.html | Expo Plans Return As Exhibit Center | By Charles Lazarusspecial to the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fear-of-separatism-is-easing-in-quebec.html | Fear of Separatism Is Easing in Quebec | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fishermens-rite-ended-in-france-blessing-of-boats-canceled-in.html | FISHERMENS RITE ENDED IN FRANCE Blessing of Boats Canceled in Dispute Over Prices | By John C Hessspecial to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/food-imports-cut-progress-of-chile.html | Food Imports Cut Progress of Chile | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/for-uruguay-end-of-an-era.html | For Uruguay End of an Era | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fourday-poverty-parley-described-as-emotional-catharsis.html | FourDay Poverty Parley Described as Emotional Catharsis | By Nan Robertsonspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fraiman-and-morgenthau-studying-city-marshals-several-agencies.html | Fraiman and Morgenthau Studying City Marshals Several Agencies Study Citys Marshal System | By Richard Reeves | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/freedgood-editor-killed-in-home-fire.html | FREEDGOOD EDITOR KILLED IN HOME FIRE | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/french-dance-unit-appears-at-hunter.html | FRENCH DANCE UNIT APPEARS AT HUNTER | DON McDONAGH | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/from-lake-champlain-to-vietnam-over-300-years-of-war.html | From Lake Champlain to Vietnam  Over 300 Years of War | By Eliot FremontSmith | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/gorodetzkiharris.html | GorodetzkiHarris | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/guatemala-is-forced-to-rescind-new-sales-taxes.html | Guatemala Is Forced to Rescind New Sales Taxes | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/gurney-captures-riverside-500mile-race-for-the-fifth-time-in-six.html | Gurney Captures Riverside 500Mile Race for the Fifth Time in Six Years PEARSON IS NEXT 30 SECONDS BACK Jones Third After Waging Battle With Gurney for Lead Until 160th Lap | By John S Radostaspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/heart-transplants-qualified-patients-and-surgeons.html | Heart Transplants  Qualified Patients and Surgeons | By Harry Schwartz | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/housing-plan-gains-at-pennsylvania-u.html | HOUSING PLAN GAINS AT PENNSYLVANIA U | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/houston-won-but-issue-is-whos-really-one-another-game-with-ucla.html | Houston Won but Issue Is Whos Really One Another Game With UCLA Quintet Seen Necessary | By Gordon S White Jr | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/if-she-wears-a-lilly-he-must-have-pjs.html | If She Wears a Lilly He Must Have PJs | By Angela Taylor | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/in-canada-a-dark-horse.html | In Canada a Dark Horse | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/its-fourth-down-with-nowhere-to-go.html | Its Fourth Down With Nowhere to Go | By Gerald Eskenazi | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/janaceks-amarus-given-us-premiere.html | JANACEKS AMARUS GIVEN US PREMIERE | TMS | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/jersey-bell-plan-aids-unqualified-many-in-slum-areas-given-new-job.html | JERSEY BELL PLAN AIDS UNQUALIFIED Many in Slum Areas Given New Job Opportunities | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/juliana-maria-kasius-is-engaged.html | Juliana Maria Kasius Is Engaged | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/knicks-turn-back-pistons-115-to-103-as-russell-scores-42-points.html | Knicks Turn Back Pistons 115 to 103 as Russell Scores 42 Points FORWARD TALLIES 35 IN SECOND HALF Sets Detroit Court Record in Sparking Knick Rally  Reed Also Stands Out | By Dave Andersonspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/last-fords-play-was-103-years-ago-theater-was-closed-after-lincolns.html | LAST FORDS PLAY WAS 103 YEARS AGO Theater Was Closed After Lincolns Assassination | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latin-america-reforms-and-regionalism.html | Latin America Reforms and Regionalism | By Felipe Herrara | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latin-band-packs-church-in-mexico-noncatholics-also-attend-new-mass.html | LATIN BAND PACKS CHURCH IN MEXICO NonCatholics Also Attend  New Mass Causes Stir | By Henry Ginigerspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latin-industry-speeds-change-latin-industrial-advances-spur-change.html | Latin Industry Speeds Change Latin Industrial Advances Spur Change | By H J Maidenbergspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latins-boil-a-brew-of-oil-and-politics.html | Latins Boil a Brew Of Oil and Politics | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/law-society-will-scrutinize-decisions-in-world-crises.html | Law Society Will Scrutinize Decisions in World Crises | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/low-taxes-on-coop.html | Low Taxes on Coop | EUGENE F SCHADE | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/mccarthys-coast-bid-results-of-his-sixday-california-visit-held.html | McCarthys Coast Bid Results of His SixDay California Visit Held Disappointing in Cash and Impact | By E W Kenworthyspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/mexico-maintains-economic-growth.html | Mexico Maintains Economic Growth | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/migrant-from-casablanca.html | Migrant From Casablanca | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/millardconnelly.html | MillardConnelly | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/minischools-opposed.html | MiniSchools Opposed | ROSE L COHEN | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/moonship-poised-for-a-test-today-module-to-orbit-the-earth-in-an.html | MOONSHIP POISED FOR A TEST TODAY Module to Orbit the Earth in an Unmanned Mission | By John Noble Wilfordspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-birth-control-aids-praised-fda-panel-finds-risk-small-birth.html | New Birth Control Aids Praised FDA Panel Finds Risk Small BIRTH CURB AIDS PRAISED BY FDA | By Harold M Schmeck Jrspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-confidence-among-investors-benefits-bolivia.html | New Confidence Among Investors Benefits Bolivia | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-woes-in-guyana.html | New Woes In Guyana | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-york-player-retains-backgammon-championship.html | New York Player Retains Backgammon Championship | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/newcomer-from-hong-kong-canada-opens-fresh-vistas-for-new-settlers.html | Newcomer From Hong Kong Canada Opens Fresh Vistas for New Settlers From Abroad | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/news-of-realty-2-awards-given-three-brokers-honored-for-ingenious.html | NEWS OF REALTY 2 AWARDS GIVEN Three Brokers Honored for Ingenious Transactions | By Glenn Fowler | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/no-cabs-in-daytime.html | No Cabs in Daytime | KATHRYN KIMBALL | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/noncommercial-tv-faces-johnson-budget-squeeze.html | Noncommercial TV Faces Johnson Budget Squeeze | By Jack Gould | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/norman-anthony-editor-of-ballyhoo-dead-at-74-author-of-three-books.html | Norman Anthony Editor of Ballyhoo Dead at 74 Author of Three Books Also Guided Judge and the Old Life Magazine | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/nun-said-to-lead-guatemala-plot-maryknoll-reports-plan-to-smuggle.html | NUN SAID TO LEAD GUATEMALA PLOT Maryknoll Reports Plan to Smuggle Arms to Leftists | By John Leo | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/nuptials-in-jersey-for-miss-melnikoff.html | Nuptials in Jersey For Miss Melnikoff | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/offer-by-sheikdoms-to-britain-reported.html | Offer by Sheikdoms To Britain Reported | Dispatch of The Times London | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ort-leaders-set-15million-fundraising-goal.html | ORT Leaders Set 15Million FundRaising Goal | By Irving Spiegel | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ottawa-aids-hunt-for-oil-in-arctic.html | Ottawa Aids Hunt For Oil in Arctic | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pact-makes-autos-canadas-key-export.html | Pact Makes Autos Canadas Key Export | By Gordon McGregorspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/paraguay-returns-from-brink.html | Paraguay Returns From Brink | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/patrolman-kills-youth-in-scuffle-wounds-a-second-in-what-he-reports.html | PATROLMAN KILLS YOUTH IN SCUFFLE Wounds a second in What He Reports Was Mugging | By Will Lissner | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/paul-bley-and-trio-offer-jazz-concert.html | PAUL BLEY AND TRIO OFFER JAZZ CONCERT | JOHN S WILSON | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/personal-finance-hints-for-the-doityourself-taxpayer-pick-right-for.html | Personal Finance Hints for the DoItYourself Taxpayer Pick Right Form and Know Deductions Personal Finance | By Herbert Koshetz | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/peru-devaluation-lowers-the-boom.html | Peru Devaluation Lowers the Boom | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/philadelphia-bank-in-bahamas-office-seeks-eurodollars-bahamas.html | Philadelphia Bank In Bahamas Office Seeks Eurodollars BAHAMAS OFFICE OPENED BY BANK | By H Erich Heinemannspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pianoviolin-duo-heard-at-hunter-goldberg-and-babin-offer-a.html | PIANOVIOLIN DUO HEARD AT HUNTER Goldberg and Babin Offer a WellMixed Program | By Allen Hughes | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pilot-body-to-run-hospitals-urged-aim-of-proposal-for-bronx-is.html | PILOT BODY TO RUN HOSPITALS URGED Aim of Proposal for Bronx Is Greater Efficiency | By David Bird | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/politics-is-getting-top-billing-in-ottawa.html | Politics Is Getting Top Billing in Ottawa | By Jay Walzspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pope-calls-for-aid-to-victims-in-sicily.html | POPE CALLS FOR AID TO VICTIMS IN SICILY | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pressure-on-kennedy-pleas-to-challenge-johnson-increase-senator.html | Pressure on Kennedy Pleas to Challenge Johnson Increase  Senator Keeps Door Open for Race | By Richard Witkin | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pulp-the-squeeze-on-profits-may-ease.html | Pulp The Squeeze on Profits May Ease | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pusey-denounces-campus-violence-harvard-report-criticizes.html | PUSEY DENOUNCES CAMPUS VIOLENCE Harvard Report Criticizes Belligerent Nonsense | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/rangers-finish-productive-tour-blue-shirt-six-gets-7-of-10-points.html | RANGERS FINISH PRODUCTIVE TOUR Blue Shirt Six Gets 7 of 10 Points on Western Trip | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/regensburgs-renewal-project-aims-to-save-the-old.html | Regensburgs Renewal Project Aims to Save the Old | By Philip Shabecoffspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |

| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/restored-fords-theater-is-reopened-as-a-playhouse-humphrey-speaks-a.html | Restored Fords Theater Is Reopened as a Playhouse Humphrey Speaks at Assassination Site of 103 Years Ago FORDS DEDICATED FOR PLAYS AGAIN | By William M Blairspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/revised-civilservice-code-urged.html | Revised CivilService Code Urged | CORA BUTTENWIESER | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/rochelle-lois-tandy-is-married.html | Rochelle Lois Tandy Is Married | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/saundersconta.html | SaundersConta | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/school-aides-object-to-papps-modern-hamlet.html | School Aides Object to Papps Modern Hamlet | By Sam Zolotow | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/schools-ask-city-to-double-budget-board-says-100million-for.html | SCHOOLS ASK CITY TO DOUBLE BUDGET Board Says 100Million for Construction Dooms New High School Policy SCHOOLS ASK CITY TO DOUBLE BUDGE | By Peter Kihss | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/senator-kennedy-and-the-presidency.html | Senator Kennedy and the Presidency | ROBERT McGEEHAN | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/skijump-record-posted-by-watt-he-leaps-337-feet-gains-olympic-team.html | SKIJUMP RECORD POSTED BY WATT He Leaps 337 Feet Gains Olympic Team Berth | By Michael Straussspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/slowdown-sweeps-central-america.html | Slowdown Sweeps Central America | By Henry Ginigerspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/socialists-face-a-test-as-danes-vote-tomorrow.html | Socialists Face a Test as Danes Vote Tomorrow | By Alvin Shusterspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/soviet-coloratura-makes-her-debut-at-philharmonic.html | Soviet Coloratura Makes Her Debut At Philharmonic | By Theodore Strongin | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/sports-of-the-times-history-lesson.html | Sports of The Times History Lesson | By Robert Lipsyte | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/steel-shipments-hold-steady-pace-new-orders-reported-good-but-not.html | STEEL SHIPMENTS HOLD STEADY PACE New Orders Reported Good but Not Spectacular | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/stocks-rise-but-sales-lag.html | Stocks Rise but Sales Lag | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/students-cheer-talk-of-violence-meeting-at-northwestern-centers-on.html | STUDENTS CHEER TALK OF VIOLENCE Meeting at Northwestern Centers on Racial Issue | By Bosley Crowtherspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/subsidiaries-reassured.html | Subsidiaries Reassured | By Edwin L Dale Jrspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/surinam-problem-jobs.html | Surinam Problem Jobs | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/surveyor-7-again-relays-back-images-of-lights-photographs-laser.html | Surveyor 7 Again Relays Back Images of Lights Photographs Laser Beams Anew From Western US in Communications Feat | By Evert Clarkspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/tennis-in-bahamas-a-casual-affair-but-one-youngster-dreams-of-his.html | Tennis in Bahamas a Casual Affair But One Youngster Dreams of His Day in the Sun | By James Tuitespecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/test-of-pragues-liberalization-expected-in-writers-union-soon.html | Test of Pragues Liberalization Expected in Writers Union Soon | By Jonathan Randalspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/the-lucky-jamaicans-have-jobs.html | The Lucky Jamaicans Have Jobs | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/trade-with-japan-expands.html | Trade With Japan Expands | By Roland Wildspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/tribute-to-the-life-and-legend-of-woody-guthrie-eight-folk-singers.html | Tribute to the Life and Legend of Woody Guthrie Eight Folk Singers Including Bob Dylan and 6000 Fans Take Part in Benefit | By Robert Shelton | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/trinidad-maps-bold-course.html | Trinidad Maps Bold Course | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/two-brothers-and-cousin-killed-on-highway-by-a-relatives-car.html | Two Brothers and Cousin Killed On Highway by a Relatives Car | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-completing-shift-of-most-men-out-of-saigon.html | US Completing Shift of Most Men Out of Saigon | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-heart-patient-dies-on-15th-day-transplant-surgeon-notes-kasperak.html | US HEART PATIENT DIES ON 15TH DAY Transplant Surgeon Notes Kasperak Had Experienced Galaxy of Complications Coast Heart Patient Dies 14 Days and 5 Hours After Transplant | By Lawrence E Daviesspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-urges-a-shift-on-cargo-liability.html | US Urges a Shift on Cargo Liability | By George Horne | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-writers-ask-soviet-to-free-2-500-petition-for-amnesty-for.html | US WRITERS ASK SOVIET TO FREE 2 500 Petition for Amnesty for Sinyavsky and Daniel | By Henry Raymont | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/vaughn-captures-final.html | Vaughn Captures Final | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/vietcong-deride-strategy-of-allies.html | VIETCONG DERIDE STRATEGY OF ALLIES | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/w-leslie-duffy-lawyer-fiance-of-miss-durand.html | W Leslie Duffy Lawyer Fiance Of Miss Durand | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/wheat-sales-boom-just-history-now.html | Wheat Sales Boom Just History Now | Special to The New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/who-will-cater-to-you-when-youre-having-dinner-for-a-dozen-or-for.html | Who Will Cater to You When Youre Having Dinner  for a Dozen or for 18000 | By Jean Hewitt | RE0000720859 | 1996-02-12 | B00000400877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/zarley-wins-kaiser-golf-by-a-stroke-with-closing-7underpar-65-for.html | Zarley Wins Kaiser Golf by a Stroke With Closing 7UnderPar 65 for 273 COAST STAR GETS FIRST PRO VICTORY He Overtakes PaceSetting Marr by Sinking 5 Birdies on Last Eight Holes | By Lincoln A Werdenspecial To the New York Times | RE0000720859 | 1996-02-12 | B00000400877 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/150-protest-in-copenhagen.html | 150 Protest in Copenhagen | By Alvin Shusterspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/2d-strike-halts-li-school-buses.html | 2D STRIKE HALTS LI SCHOOL BUSES | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/3d-iowa-republican-seeks-senate-seat.html | 3D IOWA REPUBLICAN SEEKS SENATE SEAT | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/4-officials-fear-blow-to-economy-without-tax-rise-ackley-predicts.html | 4 OFFICIALS FEAR BLOW TO ECONOMY WITHOUT TAX RISE Ackley Predicts Big Increase In Output as He Backs 10 Income Surcharge STOCKS WORRY MARTIN He Warns on Speculation  House Panel Also Hears Fowler and Schultze 4 OFFICIALS FEAR BLOW TO ECONOMY | By Eileen Shanahanspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/6-city-bond-rate-voted-in-albany-both-houses-rush-to-pass-bill.html | 6 CITY BOND RATE VOTED IN ALBANY Both Houses Rush to Pass Bill Before Thursday Line 6 CITY BOND RATE VOTED IN ALBANY | By James F Clarityspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/91day-bill-rate-dips-to-5068-182day-level-rises-to-5335.html | 91Day Bill Rate Dips to 5068 182Day Level Rises to 5335 | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-keaton-festival-begins-london-run.html | A KEATON FESTIVAL BEGINS LONDON RUN | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/advertising-tv-commercials-that-swing.html | Advertising TV Commercials That Swing | By Philip H Dougherty | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/alabama-granted-welfare-review-high-court-will-decide-on-substitute.html | ALABAMA GRANTED WELFARE REVIEW High Court Will Decide on Substitute Father Rule | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/allied-force-withdraws-into-khesanh-stronghold-allies-pull-back.html | Allied Force Withdraws Into Khesanh Stronghold ALLIES PULL BACK INTO STRONGHOLD | By Tom Buckleyspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/an-auction-attracts-dreamersofbargains-or-plain-dreamers.html | An Auction Attracts DreamersofBargains or Plain Dreamers | By Nan Ickeringill | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/art-over-53-feet-of-wall-decoration.html | Art Over 53 Feet of Wall Decoration | By Hilton Kramer | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/b52-with-hbombs-plunges-into-ice-in-greenland-bay-no-danger-of-an.html | B52 WITH HBOMBS PLUNGES INTO ICE IN GREENLAND BAY No Danger of an Explosion US Says Since the Four Weapons Were Unarmed COPILOT DIES IN CRASH 6 Others Are Saved as Pilot Orders Plane Abandoned After Fire Breaks Out A B52 With 4 Hydrogen Bombs Crashes Into Ice Off Greenland | By John W Finneyspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/barbara-mccain-dawson-engaged.html | Barbara McCain Dawson Engaged | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bonds-shortterm-interest-rates-dip-despite-ottawa-step-trading-is.html | Bonds ShortTerm Interest Rates Dip Despite Ottawa Step TRADING IS LIGHT IN MOST SECTORS Decline in Yield Posted for Commercial Bank CDs  GMAC Cuts Level | By John H Allan | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/books-of-the-times-view-from-the-aisle.html | Books of The Times View From the Aisle | By Thomas Lask | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/boston-getting-new-book-house-exhoughton-mifflin-aide-organizes.html | BOSTON GETTING NEW BOOK HOUSE ExHoughton Mifflin Aide Organizes Gambit Inc | By Harry Gilroy | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/brazil-sees-pact-in-danger.html | Brazil Sees Pact in Danger | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bridge-collapse-in-tanzania-cuts-flow-of-oil-to-zambia.html | Bridge Collapse in Tanzania Cuts Flow of Oil to Zambia | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bridge-experts-open-strong-hands-quietly-with-a-onebid.html | Bridge Experts Open Strong Hands Quietly With a OneBid | By Alan Truscott | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/britain-confirms-bid-by-sheikdoms-apparently-rejects-offer-of-funds.html | BRITAIN CONFIRMS BID BY SHEIKDOMS Apparently Rejects Offer of Funds to Stay in Area | By Dana Adams Schmidtspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/british-ensemble-led-by-newmann-royal-philharmonic-plays-strauss.html | BRITISH ENSEMBLE LED BY NEWMANN Royal Philharmonic Plays Strauss and Ives Here | By Donal Henahan | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/british-steps-assessed.html | British Steps Assessed | By Clyde H Farnsworthspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/brokers-shun-sale-of-cheap-stocks-brokers-eschew-cheaper-stocks.html | Brokers Shun Sale of Cheap Stocks BROKERS ESCHEW CHEAPER STOCKS | By Alexander R Hammer | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bronx-group-told-to-add-negroes-puerto-ricans-dominating-the.html | BRONX GROUP TOLD TO ADD NEGROES Puerto Ricans Dominating the Antipoverty Agency | By Peter Kihss | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/brydges-opposes-guncontrol-law-says-he-and-governor-are-in-total.html | BRYDGES OPPOSES GUNCONTROL LAW Says He and Governor Are in Total Disagreement | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/buyers-from-us-returning-to-the-seine-just-the-same.html | Buyers From US Returning to the Seine Just the Same | By Gloria Emersonspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/candida-pilla-a-soprano-is-heard-in-recital-debut.html | Candida Pilla a Soprano Is Heard in Recital Debut | THEODORE STRONGIN | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/capital-silent-on-meeting.html | Capital Silent on Meeting | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/cbstv-to-show-study-of-vietcong-documentary-will-use-film-taken.html | CBSTV TO SHOW STUDY OF VIETCONG Documentary Will Use Film Taken Behind Enemy Lines | By Robert E Dallos | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/charlop-upsets-fleming-in-eastern-senior-tennis.html | Charlop Upsets Fleming In Eastern Senior Tennis | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/child-to-mrs-r-l-wood.html | Child to Mrs R L Wood | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/chinas-pupils-given-no-winter-vacation.html | CHINAS PUPILS GIVEN NO WINTER VACATION | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/chrysler-planning-to-adopt-school-and-train-students.html | Chrysler Planning To Adopt School And Train Students | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/coach-turns-scouts-into-believers.html | Coach Turns Scouts Into Believers | By Sam Goldaper | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/comment-stirs-arab-reaction.html | Comment Stirs Arab Reaction | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/community-blood-unit-merges-donor-program-with-red-cross-unified.html | Community Blood Unit Merges Donor Program With Red Cross Unified Service Is Expected to Improve Area Supply for 265 Hospitals | By Kathleen Teltsch | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/composers-term-cut.html | Composers Term Cut | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/court-lets-stand-ban-on-a-childrens-verse.html | Court Lets Stand Ban On a Childrens Verse | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/curbing-riots.html | Curbing Riots | DAVID J SWANGER | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dance-an-evenly-textured-program-mckayle-and-company-at-brooklyn.html | Dance An Evenly Textured Program McKayle and Company at Brooklyn Academy | By Clive Barnes | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dayan-will-visit-us-next-month.html | Dayan Will Visit US Next Month | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/defendant-in-racial-shooting-gets-six-years-in-maryland.html | Defendant in Racial Shooting Gets Six Years in Maryland | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/donovan-appeals-for-security-men-to-guard-schools-cites-attacks-in.html | DONOVAN APPEALS FOR SECURITY MEN TO GUARD SCHOOLS Cites Attacks in Asking for 125Million  His Ouster Sought by Supervisors Donovan Seeking Security Force to Guard Schools | By Earl Caldwell | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/doubell-taking-bumps-in-stride-jostling-on-boards-doesnt-disturb.html | DOUBELL TAKING BUMPS IN STRIDE Jostling on Boards Doesnt Disturb Aussie Runner | By Frank Litsky | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dr-brown-is-back-at-health-office-neither-mayor-nor-doctor-comments.html | DR BROWN IS BACK AT HEALTH OFFICE Neither Mayor Nor Doctor Comments on Resignation | By Martin Tolehin | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dr-frank-corrigan-dies-at-86-retired-surgeon-and-diplomat.html | Dr Frank Corrigan Dies at 86 Retired Surgeon and Diplomat Ambassador to Venezuela Under Roosevelt Calmed Dispute About Border | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/duke-kahanamoku-dies-at-77-leading-swimmer-of-his-time-olympic.html | Duke Kahanamoku Dies at 77 Leading Swimmer of His Time Olympic Swimming Champion of 12 and 20 in Freestyle BestKnown Hawaiian | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/east-allstars-favored-to-win-from-west-in-garden-tonight.html | East AllStars Favored to Win From West in Garden Tonight | By Leonard Koppett | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/egypt-trying-54-accused-of-plot-exministers-among-those-who-face.html | EGYPT TRYING 54 ACCUSED OF PLOT ExMinisters Among Those Who Face Death Penalty | By Eric Pacespecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/elizabeth-auchincloss-betrothed.html | Elizabeth Auchincloss Betrothed | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/emergency-rule-broadened.html | Emergency Rule Broadened | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/eptons-conviction-in-64-riots-stands-high-court-refuses-to-consider.html | Eptons Conviction In 64 Riots Stands High Court Refuses to Consider Epton Appeal in 64 Riots Case | By Fred P Grahamspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/excerpts-from-commentary-by-hanoi.html | Excerpts From Commentary by Hanoi | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/figure-skaters-olympicsbound-wood-miss-fleming-head-strongly-rated.html | FIGURE SKATERS OLYMPICSBOUND Wood Miss Fleming Head Strongly Rated US Team | By Thomas Rogers | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/finding-a-purpose.html | Finding a Purpose | ROGER JOHNSTON | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/first-lohengrin-of-season-heard-singing-better-since-last-years.html | FIRST LOHENGRIN OF SEASON HEARD Singing Better Since Last Years Revival at Met | By Raymond Ericson | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/france-gives-reply-in-us-broadcasts-to-a-texas-critic.html | France Gives Reply In US Broadcasts To a Texas Critic | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/functional-furniture-for-youngsters.html | Functional Furniture for Youngsters | By Lisa Hammel | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/garden-sets-hockey-salute-rangers-to-hail-allstars-feb-11-players.html | Garden Sets Hockey Salute RANGERS TO HAIL ALLSTARS FEB 11 Players of Yesteryear and Today to Appear at Final Game in Old Garden | By Gerald Eskenazi | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/german-reds-print-dissidents-article.html | GERMAN REDS PRINT DISSIDENTS ARTICLE | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/gis-warned-on-taking-marijuana-to-australia.html | GIs Warned on Taking Marijuana to Australia | By Bernard Weinraubspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/harlem-parents-score-hazards-outside-new-elementary-school.html | Harlem Parents Score Hazards Outside New Elementary School | By Leonard Buder | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/hayes-backs-rise-for-income-taxes-ny-federal-reserve-head-fears.html | HAYES BACKS RISE FOR INCOME TAXES NY Federal Reserve Head Fears 1966Style Crisis HAYES BACKS RISE FOR INCOME TAXES | By H Erich Heinemann | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/holy-cross-coach-fears-pressure-and-old-protege.html | Holy Cross Coach Fears Pressure And Old Protege | By Gordon S White Jr | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/in-the-nation-how-to-offend-a-governor.html | In The Nation How to Offend a Governor | By Tom Wicker | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/inquiry-started-on-worlds-fair-mackell-studies-charge-of-kickback.html | INQUIRY STARTED ON WORLDS FAIR Mackell Studies Charge of Kickback at Belgian Village | By Sidney E Zion | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/investment-curb-on-ships-sought-garmatz-seeks-controls-on-funds.html | INVESTMENT CURB ON SHIPS SOUGHT Garmatz Seeks Controls on Funds Going Abroad | By Edward A Morrow | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/james-e-mcnamara-a-cost-accountant.html | JAMES E McNAMARA A COST ACCOUNTANT | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/jury-will-check-poverty-training-koota-to-present-charges-of-fraud.html | JURY WILL CHECK POVERTY TRAINING Koota to Present Charges of Fraud Against Trucking Concern Hired by City JURY WILL CHECK POVERTY TRAINING | By John Sibley | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/justices-uphold-a-teachers-oath-back-state-law-requiring-a.html | JUSTICES UPHOLD A TEACHERS OATH Back State Law Requiring a Constitutional Pledge | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/kavanaugh-trial-told-of-a-denial-defendant-says-she-knew-nothing-of.html | KAVANAUGH TRIAL TOLD OF A DENIAL Defendant Says She Knew Nothing of Jersey Slaying | By Walter H Waggonerspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/lack-of-courtesy.html | Lack of Courtesy | ROBERT S CHING | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/laos-plans-stand-near-royal-city-but-enemy-thrust-at-luang-prabang.html | LAOS PLANS STAND NEAR ROYAL CITY But Enemy Thrust at Luang Prabang Is Discounted | By Joseph Lelyveldspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/leak-in-wiretaps-charged-in-bonn-deputy-says-that-business-secrets.html | LEAK IN WIRETAPS CHARGED IN BONN Deputy Says That Business Secrets Go to 3 Allies | By Philip Shabecoffspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/liberal-antiwar-party-and-wallaces-independent-group-qualify-for.html | Liberal Antiwar Party and Wallaces Independent Group Qualify for California Ballot | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/london-is-testing-use-of-computers-in-traffic-control.html | London Is Testing Use of Computers In Traffic Control | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/market-place-fairchild-drifts-to-196768-low.html | Market Place Fairchild Drifts To 196768 Low | By Robert Metz | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/market-tumbles-in-4hour-session-1072-stocks-fall-and-274-rise-in.html | MARKET TUMBLES IN 4HOUR SESSION 1072 Stocks Fall and 274 Rise in Short Day Dow Drops 861 to 87171 VOLUME ALSO DECLINES Trading Off to 1063 Million Glamour Issues Down Blue Chips Weaken MARKET TUMBLES IN 4HOUR SESSION | By John J Abele | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mcarthy-warns-kennedy-of-fight-but-doubts-he-will-try-to-seize.html | MCARTHY WARNS KENNEDY OF FIGHT But Doubts He Will Try to Seize AntiJohnson Drive | By Warren Weaver Jrspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mccall-bars-morse-contest.html | McCall Bars Morse Contest | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mcclellan-calls-f111b-flop-sees-fund-cutoff.html | McClellan Calls F111B Flop Sees Fund CutOff | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/medical-school-names-aide.html | Medical School Names Aide | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mets-give-swoboda-raise-and-a-steady-job-7000-increase-lifts-pay-to.html | Mets Give Swoboda Raise and a Steady Job 7000 Increase Lifts Pay to 23000 Hell Play Only Outfield | By Joseph Durso | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/miss-kitt-defends-remarks-on-war-denies-rudeness.html | Miss Kitt Defends Remarks on War Denies Rudeness | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/moon-ship-orbits-overcomes-snag-unmanned-crafts-engines-fire-after.html | MOON SHIP ORBITS OVERCOMES SNAG Unmanned Crafts Engines Fire After Faltering in Lunar Descent Test MOON SHIP ORBITS OVERCOMES SNAG | By John Noble Wilfordspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/more-judgeships-backed-in-albany-bipartisan-support-grows-court.html | MORE JUDGESHIPS BACKED IN ALBANY Bipartisan Support Grows  Court Calendars Full | By Sydney H Schanbergspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/morse-urges-help-of-others.html | Morse Urges Help of Others | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/mothers-kisses-coming-to-stage-novelist-will-adapt-book-adler-has.html | MOTHERS KISSES COMING TO STAGE Novelist Will Adapt Book Adler Has Written Songs | By Sam Zolotow | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/mrs-carlos-romulo-dead-wife-of-filipino-leader-62.html | Mrs Carlos Romulo Dead Wife of Filipino Leader 62 | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/new-guided-rule-seen-for-greece-draft-charter-said-to-have-big.html | NEW GUIDED RULE SEEN FOR GREECE Draft Charter Said to Have Big Loopholes on Rights | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/new-peace-call-in-saigon.html | New Peace Call in Saigon | By Gene Robertsspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/newark-news-changes-new-york-editions-name-seeks-to-avoid-conflict.html | Newark News Changes New York Editions Name Seeks to Avoid Conflict Over Columnists in Paper That Will Appear Here Today | By Henry Raymont | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/ninemember-panel-named-to-study-suffolk-migrants.html | NineMember Panel Named To Study Suffolk Migrants | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/no-difficult-hunt-for-b52-is-seen-expert-compares-problem-with-that.html | NO DIFFICULT HUNT FOR B52 IS SEEN Expert Compares Problem With That of Palomares | By Richard D Lyons | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/north-korean-says-aim-was-to-assassinate-park-member-of.html | North Korean Says Aim Was to Assassinate Park Member of Infiltration Team at News Parley in Seoul Group Said to Be First Sent to South for Subversion | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/obesity-is-traced-to-signal-failure-faulty-internal-warning-on.html | OBESITY IS TRACED TO SIGNAL FAILURE Faulty Internal Warning on Eating May Be a Factor | By Jane E Brody | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/observer-the-beautiful-people-how-could-you.html | Observer The Beautiful People How Could You | By Russell Baker | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/oconnor-calls-fight-on-crime-confused-or-tired.html | OConnor Calls Fight on Crime Confused or Tired | By David Burnham | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/palladium-trading-begins-in-a-wild-session-palladium-opens-to-wild.html | Palladium Trading Begins in a Wild Session PALLADIUM OPENS TO WILD TRADING | By James J Nagle | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/pollution-bills-signed-by-mayor-new-laws-affect-beaches-and-dumping.html | POLLUTION BILLS SIGNED BY MAYOR New Laws Affect Beaches and Dumping of Garbage | By David Bird | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archiv es/pollution-grows-in-lake-michigan-federal-study-urges-action-to.html | POLLUTION GROWS IN LAKE MICHIGAN Federal Study Urges Action to Purify Water Now | By William M Blairspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/powell-sued-for-more-money-in-defamation-case-mrs-james-who.html | Powell Sued for More Money in Defamation Case Mrs James Who Collected 56000 Expected to Seek 1Million | By Robert E Tomasson | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ramsey-in-plea-to-catholics.html | Ramsey in Plea to Catholics | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rash-pilots-mare-to-a-close-score-jane-volstadt-triumphs-in.html | RASH PILOTS MARE TO A CLOSE SCORE Jane Volstadt Triumphs in Westbury Feature Pace | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rates-charged-by-insurance-companies.html | Rates Charged by Insurance Companies | PAUL SIMON | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/reserve-panel-rejected-tight-credit-in-october.html | Reserve Panel Rejected Tight Credit in October | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rockefeller-drive-opened-in-colorado-by-24man-group.html | Rockefeller Drive Opened in Colorado By 24Man Group | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rosanne-sullivan-plans-may-bridal.html | Rosanne Sullivan Plans May Bridal | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/small-but-mighty-as-a-citadel-of-research-rockefeller-u.html | Small but Mighty as a Citadel of Research Rockefeller U | By M A Farber | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/smoking-linked-to-rise-in-adrenal-secretions-doctor-warns-of.html | Smoking Linked to Rise in Adrenal Secretions Doctor Warns of Overdose Peril to Patients Treated With Such Hormones | By Robert Reinhold | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/south-carolina-place.html | South Carolina Place | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/sports-of-the-times-bing-through-the-ring.html | Sports of The Times Bing Through the Ring | By Arthur Daley | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/state-and-city-plan-hearings-on-ending-posts-of-marshals-city-and.html | State and City Plan Hearings on Ending Posts of Marshals City and State Plan Hearings On Abolishing Marshal System | By Richard Reeves | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/striker-benefits-blocked-in-jersey-republican-assembly-sends.html | STRIKER BENEFITS BLOCKED IN JERSEY Republican Assembly Sends Measure to Governor | By Ronald Sullivanspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/thant-is-59.html | Thant Is 59 | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/theater-brel-is-alive-musical-opens-run-at-the-village-gate.html | Theater Brel Is Alive Musical Opens Run at the Village Gate | By Dan Sullivan | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/travia-says-kheel-will-study-taylor-law-for-possible-changes.html | Travia Says Kheel Will Study Taylor Law for Possible Changes | By Thomas P Ronanspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/troubled-waters.html | Troubled Waters | WILLIAM R HUNTINGTON | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/turnover-off-at-big-board-and-amex-wall-street-adapts-to-early.html | Turnover Off at Big Board and Amex Wall Street Adapts to Early Closing | By Vartanig G Vartan | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/u-s-pessimistic-on-hanois-stand-aides-cite-public-rejection-of.html | U S PESSIMISTIC ON HANOIS STAND Aides Cite Public Rejection of Johnsons Conditions for Peace Negotiations U S PESSIMISTIC ON HANOIS STAND | By E W Kenworthyspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/uaw-may-delay-labor-showdown-union-fears-election-losses-could.html | UAW MAY DELAY LABOR SHOWDOWN Union Fears Election Losses Could Result From Split | By David R Jonesspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ulysses-c-osborn.html | ULYSSES C OSBORN | Special to the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/us-admits-a-patrol-intruded-in-cambodia-in-heat-of-battle-us-admits.html | US Admits a Patrol Intruded In Cambodia in Heat of Battle US ADMITS PATROL WAS IN CAMBODIA | Special to The New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/us-will-permit-loan-guarantees-american-concerns-allowed-to-support.html | US WILL PERMIT LOAN GUARANTEES American Concerns Allowed to Support Borrowing by Foreign Subsidiaries DOLLARS CAN BE USED But Any Payment Required Will Create a Mortgage on Capital Outflows US WILL PERMIT LOAN GUARANTEES | By Edwin L Dale Jrspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/wilson-in-soviet-he-sees-kosygin-leaders-confer-for-4-hours-as-3day.html | WILSON IN SOVIET HE SEES KOSYGIN Leaders Confer for 4 Hours as 3Day Visit Opens | By Anthony Lewisspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/wood-field-and-stream-the-colonels-sauce-for-the-goose-proves-to-be.html | Wood Field and Stream The Colonels Sauce for the Goose Proves to Be Equally Good for the Hare | By Nelson Bryantspecial To the New York Times | RE0000720858 | 1996-02-12 | B00000400876 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/10-western-nations-map-plans-to-spur-economic-growth-10-nations.html | 10 Western Nations Map Plans to Spur Economic Growth 10 Nations Plan Economic Expansion | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/14-african-states-end-niger-parley-agree-on-common-market-for-meat.html | 14 AFRICAN STATES END NIGER PARLEY Agree on Common Market for Meat and on Sharing | By Alfred Friendly Jr | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/2-ticket-venders-by-computer-say-theyre-broadening-range.html | 2 Ticket Venders by Computer Say Theyre Broadening Range | By Sam Zolotow | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/3600-drugs-facing-relabeling-to-list-ailments-they-combat-3600.html | 3600 Drugs Facing Relabeling To List Ailments They Combat 3600 DRUGS FACE LABELING ORDER | By United Press International | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/3d-u-s-plane-downed.html | 3d U S Plane Downed | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/5000-men-massed-at-khesanh-by-us-marines-rushed-in-as-foe-builds-up.html | 5000 MEN MASSED AT KHESANH BY US Marines Rushed In as Foe Builds Up Force in Area  Supply Planes Fired On | By Charles Mohr | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/800-pickets-are-dispersed-at-pennsylvania-coal-mine.html | 800 Pickets Are Dispersed At Pennsylvania Coal Mine | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/a-y-arbuzov-90-russian-chemist-an-authority-on-phosphorus-compounds.html | A Y ARBUZOV 90 RUSSIAN CHEMIST An Authority on Phosphorus Compounds Is Dead | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/a-young-violinist-shines-at-carnegie.html | A YOUNG VIOLINIST SHINES AT CARNEGIE | DONAL HENAHAN | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/abortion-panel-chief.html | Abortion Panel Chief | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/about-transplants.html | About Transplants | WARREN ZEPH LANE | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/admiral-says-soviet-is-striving-to-rule-the-seas-us-naval-chief-in.html | Admiral Says Soviet Is Striving to Rule the Seas US Naval Chief in Europe Sees Russians as Merging Uses of Maritime Might | By Martin Arnold | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/advertising-cunningham-fills-2-top-posts.html | Advertising Cunningham Fills 2 Top Posts | By Philip H Dougherty | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/aide-nominated-at-yale-express-trustee-asks-approval-of-new-chief.html | AIDE NOMINATED AT YALE EXPRESS Trustee Asks Approval of New Chief for Unit | By Robert E Bedingfield | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/aiken-vietnam-charge-denied-by-mcgee-in-a-senate-speech.html | Aiken Vietnam Charge Denied By McGee in a Senate Speech | By Marjorie Hunter | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/aim-of-parking-meters.html | Aim of Parking Meters | STANLEY M WARSHOF | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/air-france-asks-travel-gap-plan-line-urges-reduced-fares-to-us-for.html | AIR FRANCE ASKS TRAVEL GAP PLAN Line Urges Reduced Fares to US for Foreigners | By Edward Hudson | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/albany-to-study-campus-narcotics-senate-and-assembly-groups-set.html | ALBANY TO STUDY CAMPUS NARCOTICS Senate and Assembly Groups Set Inquiry on State U | By Thomas P Ronan | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/alvah-w-bourne76-oil-executive-dies.html | ALVAH W BOURNE76 OIL EXECUTIVE DIES | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/amex-prices-slip-as-pace-slackens-index-declines-23-cents-early.html | AMEX PRICES SLIP AS PACE SLACKENS Index Declines 23 Cents Early Close Cuts Volume | By Robert Walker | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/antarctic-tourist-ship-safe-after-three-days-on-shoal.html | Antarctic Tourist Ship Safe After Three Days on Shoal | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/australian-mail-strike-ends.html | Australian Mail Strike Ends | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/auto-sales-mixed-for-midjanuary-turnover-at-gm-and-ford-drops.html | AUTO SALES MIXED FOR MIDJANUARY Turnover at GM and Ford Drops  Chrysler Gains | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/badillo-calls-city-poverty-units-action-divisive-ruling-ordering.html | Badillo Calls City Poverty Units Action Divisive Ruling Ordering Hunts Point Group to Attain Ethnic Balance Is Assailed | By Peter Kihss | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/balmains-collection-bolsters-the-sagging-prestige-of-paris.html | Balmains Collection Bolsters the Sagging Prestige of Paris | By Gloria Emerson | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/bond-rating-fees-to-be-introduced-standard-poors-is-ending-free.html | BOND RATING FEES TO BE INTRODUCED Standard  Poors Is Ending Free Listing of Municipals | By Richard E Mooney | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/bonn-and-belgrade-open-talks-on-tie.html | BONN AND BELGRADE OPEN TALKS ON TIE | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/books-of-the-times.html | Books of The Times | JustSo Stories for a Very Curious Beast | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/bridge-michaels-cuebid-used-but-opponents-make-the-slam.html | Bridge Michaels CueBid Used but Opponents Make the Slam | By Alan Truscott | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/briton-warns-on-curbs.html | Briton Warns on Curbs | By Gerd Wilcke | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/bronx-bus-transfers.html | Bronx Bus Transfers | GEORGE M ZOEBELEIN | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/brooklyn-is-theme-for-model-rooms.html | Brooklyn Is Theme for Model Rooms | By Lisa Hammel | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/brooklyn-parents-threaten-violence-if-guards-block-access-to-the.html | Brooklyn Parents Threaten Violence if Guards Block Access to the Schools | By C Gerald Fraser | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/cambridge-mass-the-kennedy-liberals-at-harvard.html | Cambridge Mass The Kennedy Liberals at Harvard | By James Reston | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/canada-is-hopeful-on-a-bankrate-cut.html | CANADA IS HOPEFUL ON A BANKRATE CUT | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/capote-magnetism-fills-new-house.html | Capote Magnetism Fills New House | By Enid Nemy | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/changing-tax-outlook-sends-bond-prices-up-then-down-bonds-prices.html | Changing Tax Outlook Sends Bond Prices Up Then Down Bonds Prices Rise Then Fall Amid Confusion Over Outlook for a Tax Increase | By John H Allan | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/city-council-votes-a-oneyear-trial-of-group-cab-rides-group-taxi.html | City Council Votes A OneYear Trial Of Group Cab Rides GROUP TAXI RIDES VOTED BY COUNCIL | By Seth S King | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archiv es/city-rate-bill-signed.html | City Rate Bill Signed | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/clothes-that-lincoln-wore-the-night-he-was-assassinated-are-given.html | Clothes That Lincoln Wore the Night He Was Assassinated Are Given to Fords Theater | By William M Blair | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/commodities-soybeans-and-grain-futures-register-gains-in-moderate.html | Commodities Soybeans and Grain Futures Register Gains in Moderate Trading WHEAT IS FIRMER IN ACTIVE BUYING | By James J Nagle | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/compensation-plan-seen.html | Compensation Plan Seen | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/containers-fail-to-cut-cargo-thefts.html | Containers Fail to Cut Cargo Thefts | By Farnsworth Fowle | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/council-bill-would-force-hotels-to-pay-the-elderly-in-evictions.html | Council Bill Would Force Hotels To Pay the Elderly in Evictions | By Sidney E Zion | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/dance-western-symphony-redone-new-costumes-brighten-balanchine.html | Dance Western Symphony Redone New Costumes Brighten Balanchine Classic | By Clive Barnes | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/danes-plan-own-study.html | Danes Plan Own Study | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/danish-socialists-beaten-in-election-krag-will-resign-danish.html | Danish Socialists Beaten in Election Krag Will Resign DANISH SOCIALISTS DEFEATED IN VOTE | By Alvin Shuster | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/data-on-car-braking-will-be-sought.html | Data on Car Braking Will Be Sought | By Jerry M Flint | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/david-stacton-42-novelist-is-dead-author-of-historical-works-poetry.html | DAVID STACTON 42 NOVELIST IS DEAD Author of Historical Works Poetry and Biography | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/disorder-termed-aim-of-korean-reds-goal-is-to-harass-us-in-war.html | Disorder Termed Aim of Korean Reds GOAL IS TO HARASS US IN WAR EFFORT | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/dr-wilson-f-randolph.html | DR WILSON F RANDOLPH | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/east-routs-west-144124-in-allstar-game-as-greer-leads-attack-76ers.html | East Routs West 144124 in AllStar Game as Greer Leads Attack 76ERS ACE GETS 19 IN 3D PERIOD | By Leonard Koppett | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/edda-goring-loses-again-in-attempt-to-get-painting.html | Edda Goring Loses Again In Attempt to Get Painting | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/envoy-announces-move.html | Envoy Announces Move | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/esquire-is-buying-a-text-company-globe-books-to-join-holdings-of.html | ESQUIRE IS BUYING A TEXT COMPANY Globe Books to Join Holdings of Magazines Publisher | By Harry Gilroy | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/filipinos-burn-johnson-effigy.html | Filipinos Burn Johnson Effigy | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/films-exploiting-interest-in-sex-and-violence-find-growing-audience.html | Films Exploiting Interest in Sex and Violence Find Growing Audience Here Crude 42d St Fare Now Seen All Over City and Suburbs | By Vincent Canby | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/fire-damages-jersey-hotel.html | Fire Damages Jersey Hotel | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/foreign-affairs-a-new-look-at-nato.html | Foreign Affairs A New Look at NATO | By C L Sulzberger | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/forwarders-ask-equality-in-rates-house-hearing-gets-appeal-for.html | FORWARDERS ASK EQUALITY IN RATES House Hearing Gets Appeal for Rights With Truckers | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/freeze-grips-kashmir.html | Freeze Grips Kashmir | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/fried-loses-work-let-by-con-edison-utility-cancels-its-contracts.html | FRIED LOSES WORK LET BY CON EDISON Utility Cancels Its Contracts With Marcus Case Figure | By Barnard L Collier | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gallup-poll-finds-opposition-to-tax-surcharge.html | Gallup Poll Finds Opposition to Tax Surcharge | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gladstone-williams-dies-at-69-was-correspondent-in-capital.html | Gladstone Williams Dies at 69 Was Correspondent in Capital | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gurney-race-car-hypochondriac-driver-frets-about-autos-but-learns.html | Gurney Race Car Hypochondriac Driver Frets About Autos but Learns at Same Time | By John S Radosta | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/harald-a-lowen-officer-of-oratorio-society-70.html | Harald A Lowen Officer Of Oratorio Society 70 | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/harry-gershenson.html | HARRY GERSHENSON | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/harvard-names-2-for-deanships-in-the-divinity-and-law-schools.html | Harvard Names 2 for Deanships In the Divinity and Law Schools | By John H Fenton | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/house-is-pressed-on-gold-measure-administration-urges-quick-action.html | HOUSE IS PRESSED ON GOLD MEASURE Administration Urges Quick Action to Repeal Cover | By Edwin L Dale Jr | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/i-mrs-mercein-has-child.html | I Mrs Mercein Has Child | Spectal to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/ibm-plans-split-of-shares-2-for-1-cash-payout-is-increased-by-20.html | IBM PLANS SPLIT OF SHARES 2 FOR 1 Cash Payout Is Increased by 20 Cents and 100 Stock Dividend Is Proposed | By Clare M Reckert | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/if-you-dont-need-labels-its-loehmanns-at-loehmanns-its-no-labels.html | If You Dont Need Labels Its Loehmanns AT LOEHMANNS ITS NO LABELS | By Isadore Barmash | RE0000720862 | 1996-02-12 | B00000400880 |

| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/impasse-is-reached-on-coffee-accord.html | IMPASSE IS REACHED ON COFFEE ACCORD | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
|---|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/injuryridden-rangers-to-face-bruins-on-garden-ice-tonight.html | InjuryRidden Rangers to Face Bruins on Garden Ice Tonight | By Gerald Eskenazi | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/japanese-study-use-of-toxins-in-cancer-treatment.html | Japanese Study Use of Toxins in Cancer Treatment | By Jane E Brody | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/jersey-sues-state-on-price-for-path-jersey-sues-state-on-price-for.html | Jersey Sues State On Price for PATH JERSEY SUES STATE ON PRICE FOR PATH | By Fred P Graham | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/john-p-sullivan-54-head-of-mutual-investment-fund.html | John P Sullivan 54 Head Of Mutual Investment Fund | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/johnson-program-indicted-by-gop-in-tv-reply-party-charges-his.html | JOHNSON PROGRAM INDICTED BY GOP In TV Reply Party Charges His Policies Led to Riots Crime Rise and Inflation | By John Herbers | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/joining-basel-club-is-easy-be-a-central-banker-private-meetings.html | Joining Basel Club Is Easy Be a Central Banker Private Meetings Attest To Monetary Cooperation | By Clyde H Farnsworth | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/justice-ousted-in-scandal-here-wins-right-to-sue-for-back-pay.html | Justice Ousted in Scandal Here Wins Right to Sue for Back Pay Friedman Removed in 63 in AmbulanceChasing Inquiry Will Get a New Hearing | By Sydney H Schanberg | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/kirk-patrick-plays-bach-and-scarlatti.html | KIRK PATRICK PLAYS BACH AND SCARLATTI | ALLEN HUCKIES | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/korean-nationalist-kim-il-sung.html | Korean Nationalist Kim Il Sung | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/last-arab-and-israeli-prisoners-of-war-in-june-are-exchanged.html | Last Arab and Israeli Prisoners Of War in June Are Exchanged | By James Feron | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/leland-w-crafts-psychologist-75-department-head-at-nyu-from-1949-to.html | LELAND W CRAFTS PSYCHOLOGIST 75 Department Head at NYU From 1949 to 1957 Dies | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/london-uses-satellite.html | London Uses Satellite | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/madrid-sentences-a-catholic-writer-for-his-untruths.html | Madrid Sentences A Catholic Writer For His Untruths | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/man-28-kills-wife-son-then-himself.html | MAN 28 KILLS WIFE SON THEN HIMSELF | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/market-place-two-companies-wait-for-justice.html | Market Place Two Companies Wait for Justice | By Robert Metz | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mary-pillsbury-vassar-alumna-to-wedin-april.html | Mary PillsbUry Vassar Alumna To Wedin April | i Speelal to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/medwick-only-player-elected-to-baseball-hall-of-fame-from-48.html | Medwick Only Player Elected to Baseball Hall of Fame From 48 Candidates EXCARD SLUGGER GETS 240 BALLOTS | By Joseph Durso | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/members-of-board-on-jobless-named.html | MEMBERS OF BOARD ON JOBLESS NAMED | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/michael-burns-fiance-of-barbara-s-bruson.html | Michael Burns Fiance Of Barbara S Bruson | Special to The New York llmes | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mills-turns-down-aides-of-johnson-on-tax-surcharge-says-they-did.html | MILLS TURNS DOWN AIDES OF JOHNSON ON TAX SURCHARGE Says They Did Not Convince Him They Had Done Their Best to Cut Spending | By Eileen Shanahan | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/miss-kitt-praised.html | Miss Kitt Praised | J RUSSELL ELKINTON | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/moon-ship-test-called-success-need-for-second-trial-doubted.html | Moon Ship Test Called Success Need for Second Trial Doubted | By John Noble Wilford | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mrs-c-stuart-hall.html | MRS C STUART HALL | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mrs-kb-norton-79-once-in-con-el-post.html | MRS KB NORTON 79 ONCE IN CON El POST | Special to he New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/nassau-senator-calls-medicaid-a-scapegoat-to-hide-tax-rises.html | Nassau Senator Calls Medicaid A Scapegoat to Hide Tax Rises | By Martin Tolchin | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/new-courier-goes-to-rome.html | New Courier Goes to Rome | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/new-firepolice-call-boxes-due-on-streets-here-lindsay-shows-device.html | New FirePolice Call Boxes Due on Streets Here Lindsay Shows Device That Will Provide Direct Voice Communication | By Richard Reeves | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/north-korea-seizes-navy-ship-holds-83-on-board-as-us-spies.html | NORTH KOREA SEIZES NAVY SHIP HOLDS 83 ON BOARD AS US SPIES ENTERPRISE IS ORDERED TO AREA 4 CREWMEN HURT | By Neil Sheehan | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/olympian-gets-warm-sendoff-on-goldletter-day.html | Olympian Gets Warm Sendoff on GoldLetter Day | By Nell Amdur | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/panel-urges-12-health-centers-for-mentally-retarded-in-city.html | Panel Urges 12 Health Centers For Mentally Retarded in City | By Val Adams | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/papp-says-city-aide-suggested-a-fee-for-shakespeare-in-park.html | Papp Says City Aide Suggested A Fee for Shakespeare in Park | By Louis Calta | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/perils-in-use-of-obesity-drugs-are-charged-at-senate-inquiry-3.html | Perils in Use of Obesity Drugs Are Charged at Senate Inquiry 3 Witnesses Cite Needless Prescriptions  Physician Describes Side Effects | By Harold M Schmeck Jr | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/perplexing-questions-explanation-for-the-failure-to-prevent-capture.html | Perplexing Questions Explanation for the Failure to Prevent Capture of Pueblo May Await Inquiry | By William Beecher | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/persuading-taxpayers-recruiting-them-to-battle-inflation-and-dollar.html | Persuading Taxpayers Recruiting Them to Battle Inflation And Dollar Drain Is No Simple Chore | By Albert L Kraus | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/pickoff-play-with-chamberlain-earns-heros-mantle-for-greer.html | Pickoff Play With Chamberlain Earns Heros Mantle for Greer | By Dave Anderson | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/president-offers-project-to-spur-hiring-of-jobless-2billion.html | PRESIDENT OFFERS PROJECT TO SPUR HIRING OF JOBLESS 2Billion Manpower Plea Stresses Industrial Effort to Assist Hard Core | By Max Frankel | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/radiation-found-where-b52-fell-it-suggests-hydrogen-bombs-did-not.html | RADIATION FOUND WHERE B52 FELL It Suggests Hydrogen Bombs Did Not Go Through Ice Off Greenland Base | By John W Finney | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/reagan-sees-crime-as-key-1968-issue.html | REAGAN SEES CRIME AS KEY 1968 ISSUE | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/rusk-hopes-hahoi-will-heed-us-bid-he-says-rejection-of-terms-may.html | RUSK HOPES HAHOI WILL HEED US BID He Says Rejection of Terms May Not Be Last Word | By E W Kenworthy | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/scandal-imperils-italian-coalition-left-socialists-ask-inquiry-on.html | SCANDAL IMPERILS ITALIAN COALITION Left Socialists Ask Inquiry on Alleged Plot in 1964 | By Robert C Doty | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/seized-ship-part-of-worldwide-intelligence-net-vessels-seek.html | Seized Ship Part of Worldwide Intelligence Net Vessels Seek Electronic Data on MissileGuidance Radar Designed by Russians | By Evert Clark | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/seizure-of-vessel-scored-in-capital-seizure-of-vessel-scored-in.html | Seizure of Vessel Scored in Capital SEIZURE OF VESSEL SCORED IN CAPITAL | By United Press International | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/shoemaker-breaks-leg-in-coast-spill-rider-underoes-surgery-on-thigh.html | Shoemaker Breaks Leg in Coast Spill RIDER UNDEROES SURGERY ON THIGH | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/short-films-to-get-institutes-prizes.html | SHORT FILMS TO GET INSTITUTES PRIZES | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/sports-of-the-times-the-long-road-ahead.html | Sports of The Times The Long Road Ahead | BY Arthur Daley | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/state-bill-would-force-helmets-on-pro-hockey.html | State Bill Would Force Helmets on Pro Hockey | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/state-orders-a-union-vote-in-l-i-school-bus-dispute.html | State Orders a Union Vote In L I School Bus Dispute | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/stock-prices-take-a-new-thumping-declines-exceed-advances-by-2-to-1.html | STOCK PRICES TAKE A NEW THUMPING Declines Exceed Advances by 2 to 1 as Turnover Stays at a Fast Pace | By John J Abele | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/surgeon-removes-live-mortar-fuse-from-marine-queens-doctor-takes.html | Surgeon Removes Live Mortar Fuse From Marine Queens Doctor Takes Out Piece of Enemy Shell in Bunker at Khesanh | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/text-of-president-johnsons-message-to-congress-on-hardcore.html | Text of President Johnsons Message to Congress on HardCore Unemployment | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-new-jersey-prepares-for-battle.html | The New Jersey Prepares for Battle | By J Anthony Lukas | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-richard-mellons-give-chatham-college-2million.html | The Richard Mellons Give Chatham College 2Million | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/thin-abm-system.html | Thin ABM System | WILLIAM R KINTNER | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/trucker-is-silent-on-poverty-fraud-head-of-carrier-refuses-to.html | TRUCKER IS SILENT ON POVERTY FRAUD Head of Carrier Refuses to Testify Before Jury | By John Sibley | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/tv-la-visione-italiana-a-channel-13.html | TV La Visione Italiana a Channel 13 | By Jack Gould | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/tvalike-meadow-unit-to-be-sought-in-jersey.html | TVALike Meadow Unit to Be Sought in Jersey | By Maurice Carroll | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/two-killed-in-indian-riots.html | Two Killed in Indian Riots | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/two-letters-written-by-mrs-lincoln.html | Two Letters Written by Mrs Lincoln | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/two-universities-here-compete-for-an-fm-license.html | Two Universities Here Compete for an FM License | By Richard L Madden | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-and-north-korean-statements-on-ship-capture.html | US and North Korean Statements on Ship Capture | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-resumes-normal-relations-with-greeces-military-regime-us-resumes.html | US Resumes Normal Relations With Greeces Military Regime US RESUMES TIE WITH GREEK JUNTA | By Peter Grose | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/van-rebeck-is-31-in-westbury-pace-insko-to-drive-gelding-in-early.html | VAN REBECK IS 31 IN WESTBURY PACE Insko to Drive Gelding in Early Bird Event Friday | By Louis Effrat | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/westminster-pickets-denounce-dr-ramsey.html | Westminster Pickets Denounce Dr Ramsey | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/wilson-sees-differences-narrowed-on-vietnam.html | Wilson Sees Differences Narrowed on Vietnam | By Anthony Lewis | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/wrong-message.html | Wrong Message | PETER TODD MITCHELL | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/zagarino-takes-2d-race-in-bacardi-cup-sailing.html | Zagarino Takes 2d Race In Bacardi Cup Sailing | Special to The New York Times | RE0000720862 | 1996-02-12 | B00000400880 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/15-top-officers-quit-puerto-rican-agency-here.html | 15 Top Officers Quit Puerto Rican Agency Here | By Peter Kihss | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/18-book-publishers-sued-by-the-city.html | 18 Book Publishers Sued by the City | By Edward Ranzal | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/2-competing-plans-given-to-amphenol-companies-plan-sales-mergers.html | 2 Competing Plans Given to Amphenol COMPANIES PLAN SALES MERGERS | By Robert A Wright | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/a-busy-onestove-operation.html | A Busy OneStove Operation | By Craig Claibornespecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/a-nervous-mood-grips-europeans-wests-capitals-fear-pueblo-incident.html | A NERVOUS MOOD GRIPS EUROPEANS Wests Capitals Fear Pueblo Incident Could Cause War | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/a-spaceship-ruse-bared-by-russian-songs-of-110member-choir-preceded.html | A SPACESHIP RUSE BARED BY RUSSIAN Songs of 110Member Choir Preceded Gagarin Flight | By Raymond H Andersonspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/advertising-cahners-plans-giant-merger.html | Advertising Cahners Plans Giant Merger | By Philip H Dougherty | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/amanda-chase-engaged.html | Amanda Chase Engaged | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/americans-beaten-by-pipers-124119.html | AMERICANS BEATEN BY PIPERS 124119 | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/antipoverty-unit-urged-to-treat-slums-as-undeveloped-nations.html | Antipoverty Unit Urged to Treat Slums as Undeveloped Nations | By Richard E Mooney | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/antiwar-pickets-march-at-plaza-new-coalition-demonstrates-against.html | ANTIWAR PICKETS MARCH AT PLAZA New Coalition Demonstrates Against Diamond Ball | By Homer Bigart | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/arthur-roth-marries-miss-patricia-hatch.html | Arthur Roth Marries Miss Patricia Hatch | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/b52-hunt-locates-pieces-of-hbomb-but-main-wreckage-eludes-greenland.html | B52 HUNT LOCATES PIECES OF HBOMB But Main Wreckage Eludes Greenland Searchers B52 HUNT LOCATES PIECES OF HBOMB | By Evert Clarkspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/beaten-principal-seeking-communitys-support-urges-responsible.html | Beaten Principal Seeking Communitys Support Urges Responsible Groups to Condemn Attack at Brooklyn Junior High | By C Gerald Fraser | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/belgians-weighing-dispute-in-louvain.html | BELGIANS WEIGHING DISPUTE IN LOUVAIN | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/bond-price-trend-upward-at-close-new-offering-by-oklahoma-gas-finds.html | BOND PRICE TREND UPWARD AT CLOSE New Offering by Oklahoma Gas Finds Few Buyers Bonds Price Trend Is Upward at Close After Drop Early in Session MARKET AWAITS REFUNDING PLAN New Issue of Oklahoma Gas Offered to Yield 6375 but Finds Few Buyers | By John H Allan | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/bridge-defense-rises-to-occasion-with-2-farsighted-plays.html | Bridge Defense Rises to Occasion With 2 FarSighted Plays | By Alan Truscott | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/british-increase-landing-charges-rise-in-heathrow-airport-fees.html | BRITISH INCREASE LANDING CHARGES Rise in Heathrow Airport Fees Linked to Devaluation | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/british-troops-help-quell-new-clashes-on-mauritius.html | British Troops Help Quell New Clashes on Mauritius | Dispatch of The Times London | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/british-updating-an-ailing-textile-industry-british-updating.html | British Updating an Ailing Textile Industry BRITISH UPDATING TEXTILE INDUSTRY | By John M Leespecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/california-sues-reynolds-metals-company-said-to-be-involved-in.html | CALIFORNIA SUES REYNOLDS METALS Company Said to Be Involved in Fraudulent Siding Sales | By Gladwin Hillspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/captains-confession-is-derided-korean-reds-say-skipper-admitted.html | CAPTAINS CONFESSION IS DERIDED Korean Reds Say Skipper Admitted Deep Incursion NORTH KOREA SAYS BUCHER CONFESSED | By E W Kenworthyspecial to the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/chess-double-sacrifice-victory-wins-bestplayed-citation.html | Chess Double  Sacrifice Victory Wins BestPlayed Citation | By Al Horowitz | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/chicago-catholics-back-a-busing-plan.html | CHICAGO CATHOLICS BACK A BUSING PLAN | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/child-to-mrs-hawthorne.html | Child to Mrs Hawthorne | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/child-to-the-middletons.html | Child to the Middletons | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/clean-water-cost-put-at-26billion-udall-gives-5year-estimate-for.html | CLEAN WATER COST PUT AT 26BILLION Udall Gives 5Year Estimate for Controlling Pollution | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/clearance-of-suez-to-begin-saturday.html | CLEARANCE OF SUEZ TO BEGIN SATURDAY | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/commodities-copper-futures-prices-show-decline-market-reacts-to.html | Commodities Copper Futures Prices Show Decline MARKET REACTS TO LABOR OUTLOOK Settlement at White Pine Co Raises Hopes of Peace  Sugar Shows a Gain | By James J Nagle | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/compulsive-dog-exhibitor-finds-time-a-problem-rhode-island.html | Compulsive Dog Exhibitor Finds Time a Problem Rhode Island Bacteriologist Is Also a Club Builder Iacobucci 50 Hooked on Irish Setter Breed in 53 | By John Rendel | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/copper-strikers-set-for-long-holdout-but-the-effects-are-beginning.html | Copper Strikers Set for Long Holdout But the Effects Are Beginning to Be Felt Copper Industry Strikers Ready To Continue Their Long Holdout | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/court-told-narcotics-unit-sought-bribe.html | Court Told Narcotics Unit Sought Bribe | By David Bird | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/dispute-grows-on-ship-cargo-liability.html | Dispute Grows on Ship Cargo Liability | By George Horne | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/doctors-induced-to-sell-obesity-pills.html | Doctors Induced to Sell Obesity Pills | By Harold M Schmeck Jrspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/dr-albert-d-gantz-pastor-in-bronx-95.html | DR ALBERT D GANTZ PASTOR IN BRONX 95 | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/draft-card-burning-before-high-court-high-court-hears-draft-card.html | Draft Card Burning Before High Court HIGH COURT HEARS DRAFT CARD ISSUE | By Fred P Grahamspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/dreyfus-fund-chief-is-doubtful-on-conglomerates.html | Dreyfus Fund Chief Is Doubtful on Conglomerates | By Leonard Sloane | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/editor-loses-plea-in-contempt-case.html | EDITOR LOSES PLEA IN CONTEMPT CASE | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/electronic-line-opposed-by-laos-government-says-a-barrier-would.html | ELECTRONIC LINE OPPOSED BY LAOS Government Says a Barrier Would Violate Borders ELECTRONIC LINE OPPOSED BY LAOS | By Joseph Lelyveldspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/end-papers.html | End Papers | HARRY GILROY | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/everybody-a-little-jumpy.html | Everybody a Little Jumpy | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/excerpts-from-president-johnsons-message-to-congress-on-civil.html | Excerpts From President Johnsons Message to Congress on Civil Rights | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/fifth-republican-in-iowa-enters-gubernatorial-race.html | Fifth Republican in Iowa Enters Gubernatorial Race | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/frances-steloff-sells-book-mart-founder-of-the-gotham-will-stay-on.html | FRANCES STELOFF SELLS BOOK MART Founder of the Gotham Will Stay On as Adviser | By Louis Calta | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/garages-to-close-if-strike-occurs-talks-to-avert-walkout-on.html | GARAGES TO CLOSE IF STRIKE OCCURS Talks to Avert Walkout on Saturday Are Broken Off | By Joseph C Ingraham | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gardner-appears-to-weigh-quitting-reaction-of-his-office-and-the.html | GARDNER APPEARS TO WEIGH QUITTING Reaction of His Office and the White House Tends to Give Credence to Rumor Gardner Said to Ponder Resigning Cabinet Post | By Max Frankelspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gas-truck-struck-by-train.html | Gas Truck Struck by Train | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gm-and-union-push-talks-on-3-strikes.html | GM AND UNION PUSH TALKS ON 3 STRIKES | special | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/goldberg-meets-thant-on-seizure-he-expresses-us-concern-over-fate.html | GOLDBERG MEETS THANT ON SEIZURE He Expresses US Concern Over Fate of Pueblo | By Drew Middletonspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/graft-complaints-up-sharply-here-doubled-since-mayor-urged-public.html | GRAFT COMPLAINTS UP SHARPLY HERE Doubled Since Mayor Urged Public to Speak Jan 13 | By Richard Reeves | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/guy-lombardos-hardy-family-may-drop-anchor-at-riverboat-two.html | Guy Lombardos Hardy Family May Drop Anchor at Riverboat Two Brothers and LongTime Band Members Join Skipper in 5Week Engagement | By John S Wilson | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/harness-drivers-are-seeking-talk-with-governor-on-purses.html | Harness Drivers Are Seeking Talk With Governor on Purses | By Louis Effratspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/head-of-harvard-fogg-museum-will-leave-to-resume-teaching-john.html | Head of Harvard Fogg Museum Will Leave to Resume Teaching John Coolidge Explains He Doesnt Want to Start Rebuilding Project | By Milton Esterow | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/house-panel-clears-bill-to-let-buyers-know-credit-cost.html | House Panel Clears Bill to Let Buyers Know Credit Cost | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/in-the-nation-coffee-break-in-the-news.html | In The Nation Coffee Break in the News | By Tom Wicker | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/inflatable-sofa-it-could-double-as-a-life-raft.html | Inflatable Sofa It Could Double as a Life Raft | By Lisa Hammel | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/italian-coalition-partners-put-off-debate-on-scandal.html | Italian Coalition Partners Put Off Debate on Scandal | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/j-vincent-oneill-banker-64-dead-expresident-of-mercantile-national.html | J VINCENT ONEILL BANKER 64 DEAD ExPresident of Mercantile National in Chicago | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/japanese-doubt-confrontation.html | Japanese Doubt Confrontation | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/javits-scores-deals-with-conservatives.html | JAVITS SCORES DEALS WITH CONSERVATIVES | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/john-r-dilworth-instrument-maker.html | JOHN R DILWORTH INSTRUMENT MAKER | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/johnson-may-ask-29billion-fund-for-foreign-aid-budget-message.html | JOHNSON MAY ASK 29BILLION FUND FOR FOREIGN AID Budget Message Expected to Allocate 25Billion of Sum for Economic Help JOHNSON MAY ASK 29BILLION AID | By Felix Belair Jrspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/joseph-shapiro-is-dead-at-79-maryland-cup-corp-chairman-idea-for.html | Joseph Shapiro Is Dead at 79 Maryland Cup Corp Chairman Idea for Ice Cream Cone Production Built Into a I 00Million Business | Spec1 to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/key-greek-leaders-said-to-quit-army.html | KEY GREEK LEADERS SAID TO QUIT ARMY | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/khesanh-base-hit-by-artillery-fire-major-attack-is-expected-at.html | KHESANH BASE HIT BY ARTILLERY FIRE Major Attack Is Expected  at Least 16000 Enemy Troops Gather in Area Khesanh Base Is Shelled by Foe Big Offensive May Have Begun | By Tom Buckleyspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/koch-seeks-nomination-in-silk-stocking-district.html | Koch Seeks Nomination in Silk Stocking District | By Clayton Knowles | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/lincoln-termed-opportune-racist-ebony-editor-tells-negroes-to.html | LINCOLN TERMED OPPORTUNE RACIST Ebony Editor Tells Negroes to Reassess History | By John Leo | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/listening-at-sea-a-common-pursuit-soviet-trawlers-maintain-watch.html | LISTENING AT SEA A COMMON PURSUIT Soviet Trawlers Maintain Watch Off US Coast | By Joseph A Loftusspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/lius-turner-and-siegel-capture-2-matches-apiece.html | LIUs Turner and Siegel Capture 2 Matches Apiece | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/logistics-in-war-arms-food-soap-50000man-american-unit-is-largest.html | LOGISTICS IN WAR ARMS FOOD SOAP 50000Man American Unit Is Largest in Vietnam | By Thomas A Johnsonspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mansfield-asks-caution-on-ship-fulbrights-view-is-similar-others.html | MANSFIELD ASKS CAUTION ON SHIP Fulbrights View Is Similar  Others Bid US Act MANSFIELD ASKS CAUTION ON SHIP | By John W Finneyspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/many-of-worlds-notables-are-making-new-delhi-a-crossroads.html | Many of Worlds Notables Are Making New Delhi a Crossroads | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mao-denounces-deceptive-aides-complains-that-some-are-guilty-of.html | MAO DENOUNCES DECEPTIVE AIDES Complains That Some Are Guilty of Dual Tactics | 1968 by the Globe and Mail | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/marcia-saltford-engaged-to-wed-hollister-nelson.html | Marcia Saltford Engaged to Wed Hollister Nelson | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/market-place-cap-clamped-on-pill-bottle.html | Market Place Cap Clamped On Pill Bottle | By Robert Metz | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/marlboro-concert-given-in-town-hall.html | Marlboro Concert Given in Town Hall | By Raymond Ericson | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/matson-named-winner-of-sullivan-award-as-outstanding-amateur.html | Matson Named Winner of Sullivan Award as Outstanding Amateur Athlete 3 WOMEN STARS CLOSEST RIVALS Mrs King Miss Meyer and Miss Fleming Are Next in 1000Vote AAU Poll | By Neil Amdur | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/medicaid-charges-assayed-upstate-hearing-cites-chiropractor-bills.html | MEDICAID CHARGES ASSAYED UPSTATE Hearing Cites Chiropractor Bills and Dentists 80000 | By Martin Tolchinspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/miami-boat-race-voided.html | Miami Boat Race Voided | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/millrose-games-bid-adieu-to-old-garden-tonight-15000-fans-expected.html | Millrose Games Bid Adieu to Old Garden Tonight 15000 Fans Expected  Talented Field Is Evenly Matched | By Frank Litsky | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/miss-eidson-fiancee-of-a-navy-lieutenant.html | Miss Eidson Fiancee Of a Navy Lieutenant | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/miss-pamela-hermann-betrothed.html | Miss Pamela Hermann Betrothed | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/moderates-lead-prague-writers-change-reflects-liberalized-stand-of.html | MODERATES LEAD PRAGUE WRITERS Change Reflects Liberalized Stand of New Party Chief | By Jonathan Randalspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/most-students-held-apolitical-lean-to-conservative-party-harvard.html | MOST STUDENTS HELD APOLITICAL Lean to Conservative Party Harvard Professor Finds | By John H Fentonspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mr-macleish-and-the-disenchantmentarians.html | Mr MacLeish and the Disenchantmentarians | By Charles Poore | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mrs-charles-seabrook.html | MRS CHARLES SEABROOK | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/nebraskans-fear-nixon-would-lose-his-support-at-convention-may.html | NEBRASKANS FEAR NIXON WOULD LOSE His Support at Convention May Therefore Fade Fast | By Douglas E Kneelandspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/new-haven-sees-no-fast-betterment.html | New Haven Sees No Fast Betterment | By Emanuel Perlmutter | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/new-reserve-unit-foreseen-for-1969.html | NEW RESERVE UNIT FORESEEN FOR 1969 | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/no-bid-made-to-red-cross.html | No Bid Made to Red Cross | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/north-korea-and-russia-rebuff-us-efforts-to-free-seized-ship-new.html | NORTH KOREA AND RUSSIA REBUFF US EFFORTS TO FREE SEIZED SHIP NEW STEP STUDIED Force Is Termed Last Resort  A Move in UN Considered North Korea and Soviet Rebuff US Diplomatic Efforts to Release Seized Ship NEW APPROACHES ARE CONSIDERED Military Reprisals Said to Be Contemplated Only if All Diplomatic Moves Fail | By Peter Grosespecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/northeastern-six-victor.html | Northeastern Six Victor | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/not-recalled-in-capital.html | Not Recalled in Capital | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/observer-getting-together-a-president.html | Observer Getting Together a President | By Russell Baker | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/pamela-garland-fiancee.html | Pamela Garland Fiancee | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/papandreou-warns-king-on-returning.html | PAPANDREOU WARNS KING ON RETURNING | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/paris-for-a-snack-not-fashion-feast.html | Paris for a Snack Not Fashion Feast | By Gloria Emersonspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/paris-takes-steps-to-spur-economy-will-pump-in-675million-of-new.html | PARIS TAKES STEPS TO SPUR ECONOMY Will Pump In 675Million of New Spending Money | By John L Hessspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/partner-in-lazard-joins-board-of-fiat-lazard-partner-joins-fiat.html | Partner in Lazard Joins Board of Fiat LAZARD PARTNER JOINS FIAT BOARD | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/payment-stopped-on-rentar-pacts-city-action-taken-in-view-of.html | PAYMENT STOPPED ON RENTAR PACTS City Action Taken in View of Inquiries Into Trucker | By John Sibley | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/penn-forfeits-to-yale-after-dispute-on-goal.html | Penn Forfeits to Yale After Dispute on Goal | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/police-action-at-stony-brook.html | Police Action at Stony Brook | MARK KREITMAN | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/police-called-lax-in-two-muggings-doorman-says-they-failed-to-join.html | POLICE CALLED LAX IN TWO MUGGINGS Doorman Says They Failed to Join in Chases | By David Burnham | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/political-hazards-of-sac-missions.html | Political Hazards of SAC Missions | LAWRENCE S FINKELSTEIN | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/president-urges-rights-measures-to-end-injustice-says-criminal.html | PRESIDENT URGES RIGHTS MEASURES TO END INJUSTICE Says Criminal Conduct of Some Should Not Counter Help on Real Grievances A MESSAGE TO CONGRESS President Asks Fair Housing Jury Selection Provision and Curb on Hiring Bias JOHNSON APPEALS FOR RIGHTS BILLS | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/prices-of-stocks-continue-to-drop-a-brief-midsession-rally-subsides.html | PRICES OF STOCKS CONTINUE TO DROP A Brief MidSession Rally Subsides Declines Lead Gains 775 to 498 VOLUME IS AGAIN DOWN Dow Index Slips for the 12th Day in Row  Other Indicators Also Dip PRICES OF STOCKS CONTINUE TO DROP | By John J Abele | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/prisoner-is-given-parole-counsel-court-rules-he-has-right-at.html | PRISONER IS GIVEN PAROLE COUNSEL Court Rules He Has Right at Revocation Hearing | By Sidney E Zion | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/queens-police-finally-get-home-after-38-years-of-hoping-a-precinct.html | Queens Police Finally Get Home After 38 Years of Hoping a Precinct Dedicates House | By Joseph O Haff | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rangers-beat-bruins-21-as-ratelle-scores-twice-before-15925-hodge.html | Rangers Beat Bruins 21 as Ratelle Scores Twice Before 15925 HODGE REGISTERS ON 50FOOT SHOT New Yorkers Notch First Victory of Season Over LeagueLeading Bruins | By Gerald Eskenazi | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rights-aides-lose-florida-bail-plea-two-remain-in-jail-during.html | RIGHTS AIDES LOSE FLORIDA BAIL PLEA Two Remain in Jail During Contempt Case Appeal | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/robert-e-carrick.html | ROBERT E CARRICK | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/romney-budgets-a-rise-in-outlay-bids-michigans-legislature-approve.html | ROMNEY BUDGETS A RISE IN OUTLAY Bids Michigans Legislature Approve 13Billion | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rumanian-leaders-end-talks-with-italians-and-pope.html | Rumanian Leaders End Talks With Italians and Pope | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rural-cuba-alive-with-harvesttime-activity-strides-in-housing-and.html | Rural Cuba Alive With Harvesttime Activity Strides in Housing and Agriculture Are Evident | By Juan de Onisspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sabry-named-head-of-egyptian-party.html | SABRY NAMED HEAD OF EGYPTIAN PARTY | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sailor-on-the-pueblo-wrote-that-anything-can-happen.html | Sailor on the Pueblo Wrote That Anything Can Happen | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sasebo-clashes-worry-japanese-many-fear-trouble-ahead-on-us-defense.html | SASEBO CLASHES WORRY JAPANESE Many Fear Trouble Ahead on US Defense Ties | By Robert Trumbullspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/schlesinger-urges-peace-talks-soon.html | SCHLESINGER URGES PEACE TALKS SOON | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/secrecy-at-moscow-trial-assailed-by-jurists-group.html | Secrecy at Moscow Trial Assailed by Jurists Group | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/secs-new-study-may-cost-875000.html | SECs NEW STUDY MAY COST 875000 | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/shriver-supported-for-dirksen-seat.html | Shriver Supported for Dirksen Seat | By Donald Jansonspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sierra-club-asks-company-apology.html | SIERRA CLUB ASKS COMPANY APOLOGY | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/skiing-is-becoming-kid-stuff-lollipop-ridge-upstate-is-among-areas.html | Skiing Is Becoming Kid Stuff Lollipop Ridge Upstate Is Among Areas Helping Parents With Toddlers | By Michael Straussspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/smothers-brothers-winning-a-long-battle-with-censors.html | Smothers Brothers Winning A Long Battle With Censors | By George Gent | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/soviet-aide-attacked-in-japan.html | Soviet Aide Attacked in Japan | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/spain-cautions-us-on-use-of-gibraltar.html | SPAIN CAUTIONS US ON USE OF GIBRALTAR | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/spokesman-in-korea-john-victor-smith.html | Spokesman in Korea John Victor Smith | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sports-of-the-times-a-pretty-good-dialogue.html | Sports of The Times A Pretty Good Dialogue | By Robert Lipsyte | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/swahilis-limitations.html | Swahilis Limitations | ERICH ISAAC | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/talks-rejected-by-the-seafarers-9week-dispute-continues-with-marine.html | TALKS REJECTED BY THE SEAFARERS 9Week Dispute Continues With Marine Engineers | By Werner Bamberger | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tax-is-proposed-on-plant-bonds-treasury-asks-congress-to-abolish.html | TAX IS PROPOSED ON PLANT BONDS Treasury Asks Congress to Abolish Industrial Revenue Issues Exempt Status CHAIRMEN GET LETTER Retroactive Effective Date of Dec 31 1967 Suggested to Avert a Late Flurry TAX IS PROPOSED ON PLANT BONDS | By Eileen Shanahanspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/texts-of-purported-confession-and-pentagons-reply.html | Texts of Purported Confession and Pentagons Reply | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/the-phones-never-stop-ringing-at-poison-control-bureau-the-phones.html | The Phones Never Stop Ringing at Poison Control Bureau The Phones Never Stop Ringing At City Poison Control Bureau | By Walter Sullivan | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/the-robert-kennedys-dress-up-to-go-skating-on-thin-ice.html | The Robert Kennedys Dress Up to Go Skating on Thin Ice | By Marylin Bender | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/the-screen-zane-grey-meets-the-marquis-de-sade-the-good-the-bad-and.html | The Screen Zane Grey Meets the Marquis de Sade  The Good the Bad and the Ugly Begins Run Brutal Italian Western Stars Clint Eastwood | By Renata Adler | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/theater-british-invasion-of-broadway.html | Theater British Invasion of Broadway | By Clive Barnes | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tieup-of-us-jets-laid-to-atom-role-us-officials-say-squadrons.html | TIEUP OF US JETS LAID TO ATOM ROLE US Officials Say Squadrons Couldnt Be Refitted | By William Beecherspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tv-theme-song-is-still-the-best-asset-of-laura.html | TV Theme Song Is Still the Best Asset of Laura | By Jack Gould | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/un-agency-warns-drugs-alone-cant-wipe-out-vd.html | UN Agency Warns Drugs Alone Cant Wipe Out VD | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/un-council-will-meet-on-trial-in-south-africa.html | UN Council Will Meet On Trial in South Africa | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/un-drug-body-asks-nations-to-curb-lsd.html | UN DRUG BODY ASKS NATIONS TO CURB LSD | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-moves-to-end-oil-antitrust-suit.html | US MOVES TO END OIL ANTITRUST SUIT | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-sets-up-panel-to-seek-fair-peace-in-copper-walkout.html | US Sets Up Panel To Seek Fair Peace In Copper Walkout | By David R Jonesspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-soldier-killed-12-hurt-in-clashes-in-2-days-in-korea.html | US Soldier Killed 12 Hurt in Clashes In 2 Days in Korea | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/use-of-silver-off-in-us-during-67-fabricator-says-industrys-drop-is.html | USE OF SILVER OFF IN US DURING 67 Fabricator Says Industrys Drop Is First Since 60 USE OF SILVER OFF IN US DURING 67 | By Robert Walker | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/valerie-hunt-teacher-fiancee-of-lee-clark.html | Valerie Hunt Teacher Fiancee of Lee Clark | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/vietnam-accord-urged-in-moscow-wilson-and-russians-call-for.html | VIETNAM ACCORD URGED IN MOSCOW Wilson and Russians Call for Political Settlement | By Anthony Lewisspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wall-st-found-infiltrated-by-organized-crime-rings-wall-st-is-found.html | Wall St Found Infiltrated By Organized Crime Rings WALL ST IS FOUND TARGET OF CRIME | By Maurice Carroll | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/walton-c-ament.html | WALTON C AMENT | Special to The New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wars-dollar-drain.html | Wars Dollar Drain | STUART CHASE | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/watts-emerging-as-major-pianist-critics-discern-maturity-see.html | WATTS EMERGING AS MAJOR PIANIST Critics Discern Maturity  See Greatness for Him | By Donal Henahan | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wider-shoottokill-right-asked-by-state-commission-wider-shoottokill.html | Wider ShoottoKill Right Asked by State Commission Wider ShoottoKill Right Proposed | By James F Clarityspecial To the New York Times | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/williams-comedy-kingdom-of-earth-to-open-in-march.html | Williams Comedy Kingdom of Earth To Open in March | By Sam Zolotow | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wood-field-and-stream-us-researchers-clearing-up-mystery-of-the.html | Wood Field and Stream US Researchers Clearing Up Mystery of the Bluefishs Spawning Habits | By Nelson Bryant | RE0000720848 | 1996-02-12 | B00000398748 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/1000-rail-commuters-delayed-by-power-shutdown-in-manhasset-fire.html | 1000 Rail Commuters Delayed by Power Shutdown in Manhasset Fire | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/2-israelis-are-killed-in-clash-with-jordanians-2-red-cross.html | 2 Israelis Are Killed in Clash With Jordanians 2 Red Cross Officials Hurt as Tanks and Artillery Duel at Allenby Bridge | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/2-italian-officials-heard-in-libel-case.html | 2 ITALIAN OFFICIALS HEARD IN LIBEL CASE | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/3-arrested-in-kidnaprobbery-of-queens-gas-station-manager.html | 3 Arrested in KidnapRobbery Of Queens Gas Station Manager | By Michael Stern | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/3-faiths-here-plan-council-of-churches-faiths-here-plan-a-church.html | 3 Faiths Here Plan Council of Churches FAITHS HERE PLAN A CHURCH COUNCIL | By George Dugan | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/37million-to-ghana.html | 37Million to Ghana | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/4-railroad-unions-open-merger-talks.html | 4 RAILROAD UNIONS OPEN MERGER TALKS | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/500000-is-given-to-landmark-unit-rockefeller-brothers-fund-aids.html | 500000 IS GIVEN TO LANDMARK UNIT Rockefeller Brothers Fund Aids National Trust | By Grace Glueck | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/advertising-a-post-vacated-another-filled.html | Advertising A Post Vacated Another Filled | By Philip H Dougherty | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/africa-finds-image-of-its-past-dies-hard-dr-livingstone-is-still.html | Africa Finds Image of Its Past Dies Hard  Dr Livingstone Is Still Presumed The Image of Africa | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/africa-spirit-of-self-help-builds-unity-africa-spirit-of-selfhelp.html | Africa Spirit Of Self Help Builds Unity Africa Spirit of SelfHelp Building Unity | By Brendan Jonesspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/after-2-lean-years-ethiopia-is-thriving.html | After 2 Lean Years Ethiopia Is Thriving | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/alcindor-to-start-for-ucla-here-tonight-star-center-to-face-holy.html | Alcindor to Start for UCLA Here Tonight Star Center to Face Holy Cross Despite Injury to Left Eye Garden Is Sold Out for 2Game Visit by Bruins Five | By Dave Anderson | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/amex-recovers-most-of-losses-stocks-tumble-on-reservist-callup-then.html | AMEX RECOVERS MOST OF LOSSES Stocks Tumble on Reservist CallUp Then Begin Rise | By Alexander R Hammer | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/amor-artis-heard-in-french-chorales.html | AMOR ARTIS HEARD IN FRENCH CHORALES | THEODORE STRONGIN | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ape-book-shakes-the-money-tree-success-forces-author-to-seek-haven.html | APE BOOK SHAKES THE MONEY TREE Success Forces Author to Seek Haven in Malta | By John M Leespecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/architecture-elegance-returns-at-a-bargain-price.html | Architecture Elegance Returns at a Bargain Price | By Ada Louise Huxtablespecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/army-five-downss-manhattan-7569-cadets-win-sixth-in-row-as-schutsky.html | ARMY FIVE DOWNSS MANHATTAN 7569 Cadets Win Sixth in Row as Schutsky Excels | By Neil Amdurspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/art-making-the-eye-stand-at-attention-excellent-poster-survey-opens.html | Art Making the Eye Stand at Attention Excellent Poster Survey Opens at the Modern | By John Canaday | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/athletes-hurdle-vault-and-run-into-history-in-the-last-millrose.html | Athletes Hurdle Vault and Run Into History in the Last Millrose Games at the Old Madison Square Garden SEAGREN IS LIFTED BY NOISE CROWD Indoor RecordHolder Likes to Pole Vault at Garden | By Thomas Rogers | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/atlantic-city-unit-ready.html | Atlantic City Unit Ready | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/banguis-best-friend-is-diamonds.html | Banguis Best Friend Is Diamonds | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/bond-prices-rise-on-military-call-city-sells-its-114285000-issue-at.html | BOND PRICES RISE ON MILITARY CALL City Sells Its 114285000 Issue at 47898 Cost Bonds Prices Advance on Johnsons Air Reservist CallUp CITY SELLS ISSUE AT 47898 COST Public Buys All of Offering Scaled for Yield of 370 to 490 by End of Day | By John H Allan | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/brazzaville-taking-a-turn-to-the-left.html | Brazzaville Taking a Turn to the Left | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/bridge-defenders-trumps-prove-too-much-of-a-good-thing.html | Bridge  Defenders Trumps Prove Too Much of a Good Thing | By Alan Truscott | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/britain-reports-capture-of-train-robbery-fugitive.html | Britain Reports Capture Of Train Robbery Fugitive | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cairo-permitting-many-jews-to-go-travel-documents-reported-issued.html | CAIRO PERMITTING MANY JEWS TO GO Travel Documents Reported Issued to Several Hundred | By Eric Pacespecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/callup-a-first-step-mobilization-of-reserve-units-viewed-as-move.html | CallUp A First Step Mobilization of Reserve Units Viewed As Move Toward Greater Readiness | By Hanson W Baldwin | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/callup-order-issued-under-67-fund-act.html | CallUp Order Issued Under 67 Fund Act | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cameroon-putting-focus-on-farms.html | Cameroon Putting Focus on Farms | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/carol-a-mason-engaged-to-wed.html | Carol A Mason Engaged to Wed | Special tO The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cars-and-homes-affected-spending-plans-seen-curtailed.html | Cars and Homes Affected SPENDING PLANS SEEN CURTAILED | By Herbert Koshetz | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cavern-detectors-explore-highenergy-particles-huge-detectors-trace.html | Cavern Detectors Explore HighEnergy Particles HUGE DETECTORS TRACE PARTICLES | By Walter Sullivan | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/child-to-the-david-burts.html | Child to the David Burts | peclltl to The ew York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/city-to-help-spur-slum-industries-to-make-its-funds-available-on.html | CITY TO HELP SPUR SLUM INDUSTRIES To Make Its Funds Available on Easy Credit Terms CITY TO HELP SPUR SLUM INDUSTRIES | By Will Lissner | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/clifford-opposes-any-halt-in-vietnam-bombing-now-clifford-opposes.html | Clifford Opposes Any Halt In Vietnam Bombing Now CLIFFORD OPPOSES BOMB PAUSE NOW | By John W Finneyspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/common-market-concept-gains-in-africa.html | Common Market Concept Gains in Africa | By Lawrence Fellowsspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/complaint-in-un.html | Complaint in UN | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/computertv-device-aids-training-of-teachers.html | ComputerTV Device Aids Training of Teachers | By Gene Currivan | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/conditions-listed-on-bus-franchise-bronxmanhattanline-told-to-give.html | CONDITIONS LISTED ON BUS FRANCHISE BronxManhattanLine Told to Give Free Transfers | By Seth S King | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/congo-food-over-fortune.html | Congo Food Over Fortune | By Francois Crosspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/congress-wins-in-bihar.html | Congress Wins in Bihar | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/consumer-prices-rise-31-in-year-slowup-doubted-months-increase-is.html | CONSUMER PRICES RISE 31 IN YEAR SLOWUP DOUBTED Months Increase Is 03 Index Now at 1182 Level in This Area Up CONSUMER PRICES RISE 31 IN YEAR | By David R Jonesspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/consumers-decry-furniture-styling.html | Consumers Decry Furniture Styling | By Rita Reif | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/crash-kills-fire-chief.html | Crash Kills Fire Chief | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cubans-told-to-boil-water.html | Cubans Told to Boil Water | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cure-painful-in-sierra-leone.html | Cure Painful in Sierra Leone | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/debt-burden-grows-heavy-in-liberia.html | Debt Burden Grows Heavy in Liberia | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/democrats-pick-hulan-jack-to-run-for-assembly-county-committee.html | Democrats Pick Hulan Jack to Run for Assembly County Committee Votes 674 for ExBorough President Special Election Feb 20 for Seat From Harlem | By Clayton Knowles | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/directory-to-dining-international-style.html | Directory to Dining  International Style | By Craig Claiborne | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/discover-america-travel-group-will-oppose-plan-to-tax-tourism.html | Discover America Travel Group Will Oppose Plan to Tax Tourism | By Paul Friedlanderspecial To The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/edith-peinemann-plays-violin-here-young-german-is-the-soloist-with.html | EDITH PEINEMANN PLAYS VIOLIN HERE Young German Is the Soloist With Cincinnati Symphony | By Allen Hughes | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/edward-kennedy-upbraids-saigon-says-officials-take-half-of-us.html | EDWARD KENNEDY UPBRAIDS SAIGON Says Officials Take Half of US Refugee Aid Funds | By John H Fentonspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/elaine-grossberg-to-be-married.html | Elaine Grossberg to Be Married | Sccial to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/europes-banks-aid-in-keeping-a-rein-on-eurodollar-rate-european.html | Europes Banks Aid In Keeping a Rein On Eurodollar Rate EUROPEAN BANKS HELP CURB RATES | By Clyde H Farnsworthspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/excerpts-from-clark-cliffords-testimony-before-the-senate-committee.html | Excerpts From Clark Cliffords Testimony Before the Senate Committee | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/excerpts-from-panmunjom-exchange.html | Excerpts From Panmunjom Exchange | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/expert-assesses-pueblos-mission-interception-of-radar-and-radio.html | EXPERT ASSESSES PUEBLOS MISSION Interception of Radar and Radio Called Main Role | By Sylvan Fox | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/for-us-oil-operation-the-war-that-never-was.html | For US Oil Operation the War That Never Was | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/foreign-affairs-bohlens-successor.html | Foreign Affairs Bohlens Successor | By C L Sulzberger | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/four-hbomb-parachutes-found-at-site-of-greenland-b52-crash.html | Four HBomb Parachutes Found At Site of Greenland B52 Crash | By Alvin Shusterspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/francis-h-hayden.html | FRANCIS H HAYDEN | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/funds-to-aid-stock-specialist-aired-amex-step-is-well-along-action.html | Funds to Aid Stock Specialist Aired Amex Step Is Well Along Action on Big Board in Doubt | By Vartanig G Vartan | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gabons-open-door-pays-off.html | Gabons Open Door Pays Off | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gains-registered-by-commodities-copper-and-precious-metals-surge.html | GAINS REGISTERED BY COMMODITIES Copper and Precious Metals Surge  Grains Move Up | By James J Nagle | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gardner-resigns-post-in-cabinet-will-study-cities-declines-to-give.html | GARDNER RESIGNS POST IN CABINET WILL STUDY CITIES Declines to Give Full Reason for Move but Denies War in Vietnam Is Factor NO SUCCESSOR NAMED Secretary Returns to Head Carnegie Corporation for Urban Problem Review GARDNER RESIGNS POST IN CABINET | By Max Frankelspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ghana-aluminum-up.html | Ghana Aluminum Up | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ghanas-revolution-losing-momentum.html | Ghanas Revolution Losing Momentum | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gifttaking-is-laid-to-ten-policemen-in-east-side-inquiry-gifttaking.html | GiftTaking Is Laid To Ten Policemen In East Side Inquiry GIFTTAKING LAID TO TEN POLICEMEN | By Richard Reeves | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/goldberg-briefed-at-white-house-new-plea-to-soviet-is-hinted-rusk.html | GOLDBERG BRIEFED AT WHITE HOUSE New Plea to Soviet Is Hinted  Rusk Here Demands Prompt Release of Ship Washington Asks an Urgent UN Council Session on Grave Situation in Korea NEW BID TO SOVIET IS REPORTED DUE US Will Urge Intervention to Arrange Ships Release  Hot Line Is Unused | By E W Kenworthyspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/goldberg-denounces-seizure.html | Goldberg Denounces Seizure | By Sam Pope Brewerspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/goldmining-costs-disturb-south-africa.html | GoldMining Costs Disturb South Africa | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/greece-to-dismiss-officials-who-backed-the-king.html | Greece to Dismiss Officials Who Backed the King | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/guinea-is-warming-west-african-ties.html | Guinea Is Warming West African Ties | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/hanoi-sees-fitting-lesson.html | Hanoi Sees Fitting Lesson | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/hoffman-urges-doubling-of-aid-tells-un-group-developed-countries.html | HOFFMAN URGES DOUBLING OF AID Tells UN Group Developed Countries Can Afford It | By Drew Middletonspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/house-of-dior-goes-modern-but-with-a-touch-of-nostalgia.html | House of Dior Goes Modern but With a Touch of Nostalgia | By Gloria Emersonspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/hughes-to-expand-las-vegas-casino.html | HUGHES TO EXPAND LAS VEGAS CASINO | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/idle-copters-vex-laos-control-unit-deadlocked-on-inquiry-task-it.html | IDLE COPTERS VEX LAOS CONTROL UNIT Deadlocked on Inquiry Task It Seeks to Sell Surplus | By Joseph Lelyveld | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/import-curb-slows-algeria.html | Import Curb Slows Algeria | By Antoine Yaredspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/in-mekong-delta-war-is-normality-army-probes-first-obstacle-is-a.html | IN MEKONG DELTA WAR IS NORMALITY Army Probes First Obstacle Is a Wedding Party | By Gene Robertsspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/india-wont-bar-south-africa.html | India Wont Bar South Africa | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/inland-sea-stirs-hope-for-chad.html | Inland Sea Stirs Hope For Chad | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/insko-rides-blackhawks-dell-as-rein-snaps-in-pacing-race.html | Insko Rides Blackhawks Dell As Rein Snaps in Pacing Race | By Louis Effratspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/intelligence-data-called-a-goal-of-ship-seizure-but-extent-of.html | Intelligence Data Called a Goal of Ship Seizure But Extent of Information Communists Can Acquire Is the Key Question | By Peter Grosespecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/israel-agrees-to-plan-to-raise-2-sunken-vessels-in-suez-canal.html | Israel Agrees to Plan to Raise 2 Sunken Vessels in Suez Canal | By James Feronspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ivory-coast-gets-cars.html | Ivory Coast Gets Cars | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ivory-coast-plans-to-spur-exports.html | Ivory Coast Plans To Spur Exports | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/joyce-meyer-is-fufure-bride-of-ralph-samuel-copleman.html | Joyce Meyer Is Fufure Bride Of Ralph Samuel Copleman | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/jury-will-study-attack-in-school-to-investigate-beating-of-junior.html | JURY WILL STUDY ATTACK IN SCHOOL To Investigate Beating of Junior High Principal | By Leonard Buder | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/kendall-beaton-48-shell-oil-executive.html | KENDALL BEATON 48 SHELL OIL EXECUTIVE | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/kennedy-makes-tour-of-bronx-disturbed-by-filth-and-conflicts.html | Kennedy Makes Tour of Bronx Disturbed by Filth and Conflicts | By C Gerald Fraser | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/khesanh-shelled-under-fog-cover-aircraft-unable-to-support.html | KHESANH SHELLED UNDER FOG COVER Aircraft Unable to Support Embattled Marine Base Near the Buffer Zone Khesanh Shelled Under Cover of Fog and Clouds | By Charles Mohrspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/killeen-again-wins-in-bacardi-cup-sail.html | KILLEEN AGAIN WINS IN BACARDI CUP SAIL | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/kosygin-arrives-in-india-for-a-6day-state-visit.html | Kosygin Arrives in India for a 6Day State Visit | By Terence Smithspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/lagging-madagascar-is-seeking-to-recapture-her-world-trade.html | Lagging Madagascar Is Seeking to Recapture Her World Trade | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/leaders-in-capitol-not-told-by-johnson-capitol-leaders-not-told-of.html | Leaders in Capitol Not Told by Johnson CAPITOL LEADERS NOT TOLD OF MOVE | By Marjorie Hunterspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/liberty-national-merger-with-bt-disallowed-again.html | Liberty National Merger With BT Disallowed Again | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/libya-oil-wealth-a-mixed-blessing.html | Libya Oil Wealth A Mixed Blessing | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/lisbon-increasing-stakes-in-colonies.html | Lisbon Increasing Stakes in Colonies | By Marvine Howespecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/littler-eichelberger-clark-and-geiberger-share-lead-on-coast-with.html | Littler Eichelberger Clark and Geiberger Share Lead on Coast With 67s MARR AND ARCHER AMONG SIX AT 68 Palmer Wilcox Deadlocked With 2 Others After 69s in Los Angeles Open | By Lincoln A Werdenspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/london-paper-says-arabs-killed-jewish-aide-in-prague.html | London Paper Says Arabs Killed Jewish Aide in Prague | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/los-angeles-police-cite-beard-sponsor.html | LOS ANGELES POLICE CITE BEARD SPONSOR | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/lost-world-enters-an-era-of-discovery-lost-world-enters-era-of.html | Lost World Enters an Era Of Discovery Lost World Enters Era of Discovery | By Robert K A Gardiner | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/magsaysays-father-dies.html | Magsaysays Father Dies | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/malawi-new-ties.html | Malawi New Ties | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/mali-returns-to-franc.html | Mali Returns to Franc | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archiv es/many-call-for-information.html | Many Call for Information | By United Press International | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/market-is-mixed-in-turbulent-day-reservist-call-brings-wave-of.html | MARKET IS MIXED IN TURBULENT DAY Reservist Call Brings Wave of Selling Stocks Climb Briskly in Late Trading VOLUME WEEKS HIGHEST Losers Top Gainers 762493  Dow Index is Up 202 for First Rise in 13 Sessions MARKET IS MIXED IN TURBULENT DAY | By John J Abele | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/market-place-brilund-trades-halted-5-days.html | Market Place Brilund Trades Halted 5 Days | By Robert Metz | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mauritania-harvesting-desert.html | Mauritania Harvesting Desert | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mayor-reassures-puerto-rican-pickets-on-ethnic-makeup-of-poverty.html | Mayor Reassures Puerto Rican Pickets on Ethnic MakeUp of Poverty Units | By Peter Kihss | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mcarthy-denied-equal-time-plea-fcc-says-johnson-is-not-a-candidate.html | MCARTHY DENIED EQUAL TIME PLEA FCC Says Johnson Is Not a Candidate Under Law | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mccarthy-is-cautious.html | McCarthy Is Cautious | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mets-award-agee-center-field-and-a-salary-raise-to-25000.html | Mets Award Agee Center Field And a Salary Raise to 25000 | By Joseph Durso | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mild-threat-held-most-effective-psychologist-says-child-will-heed.html | MILD THREAT HELD MOST EFFECTIVE Psychologist Says Child Will Heed It Over a Harsh One | By John Leospecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miller-to-stage-his-play-himself-author-replaces-crosbard-as.html | MILLER TO STAGE HIS PLAY HIMSELF Author Replaces Crosbard as Director of The Price | By Sam Zolotow | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miss-mcgraw-plans-nuptials.html | Miss McGraw Plans Nuptials | Special to The Ne York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/moderateconservative-in-texas-governor-race.html | ModerateConservative In Texas Governor Race | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/music-pop-romance-and-postwebern-serialism-hunter-series-presents.html | Music Pop Romance and PostWebern Serialism Hunter Series Presents Martiranos Ballad Don Smith Is Crooner in Bittersweet Collage | By Donal Henahan | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/music-schullers-fanfare-inaugurates-powell-hall-splendid-new-home.html | Music Schullers Fanfare Inaugurates Powell Hall Splendid New Home of the St Louis Orchestra Auditorium Is a Joy to the Eye and to the Ear | By Harold C Schonbergspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/nature-and-man-join-forces-for-fine-skiing-on-weekend.html | Nature and Man Join Forces For Fine Skiing on Weekend | By Michael Strauss | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/new-municipal-hospital-is-urged-for-the-bronx-150million-rebuilding.html | New Municipal Hospital Is Urged for the Bronx 150Million Rebuilding and Construction Program Is Recommended by Group | By Martin Tolchin | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/new-rules-urged-for-forwarders-usaide-would-ease-ban-on-financing.html | NEW RULES URGED FOR FORWARDERS USAide Would Ease Ban on Financing of Export Cargo | By Werner Bamberger | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/news-of-realty-blockfront-sold-6th-ave-site-is-just-south-of.html | NEWS OF REALTY BLOCKFRONT SOLD 6th Ave Site Is Just South of Rockefeller Center | By Joseph P Fried | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/nigeria-weathers-war-and-2-coups.html | Nigeria Weathers War and 2 Coups | By Alfred Friendly Jrspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/niohauptmnickinney.html | NIohauptmNIcKinney | Special o The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/old-ills-plaguing-dahomey.html | Old Ills Plaguing Dahomey | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/parking-penalties-and-the-md.html | Parking Penalties and the MD | DAVID R JACOBSHERSCHEL J SKLAROFFIRA ELIASOPHROBERT LLOYD SEGALARTHUR W LUDWIGSAMUEL K ELSTERHOWARD KRIEGERSYLVAN SACOLICKALEXANDER RICHMANALVIN GORDON | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pi-mrs-n-poynter-editor-66-dead-news-official-in-florida-ledi.html | PI MRS N POYNTER EDITOR 66 DEAD NeWs Official in Florida LedI CongressionalQuarterly | peclal to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pilots-reaction-missed-vietnam-new-yorker-in-callup-says-it-was.html | PILOTS REACTION MISSED VIETNAM New Yorker in Callup Says It Was Exciting There | By J Anthony Lukas | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/policeman-quits-in-payoff-inquiry-one-of-6-cited-in-reichhold-case.html | POLICEMAN QUITS IN PAYOFF INQUIRY One of 6 Cited in Reichhold Case Seeks to Retire After Being Called by Jury POLICEMAN QUITS IN PAYOFF INQUIRY | By John Sibley | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/presidents-critics.html | Presidents Critics | GEORGE W CONKLIN | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/prous-parisian-cashes-in-gold-bar-prous-parisian-sells-gold-bar.html | ProUS Parisian Cashes In Gold Bar PROUS PARISIAN SELLS GOLD BAR | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/radiophones-for-parkway.html | Radiophones for Parkway | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rail-tonmileage-shows-dip-of-21-truck-volume-is-same-as-the-level.html | RAIL TONMILEAGE SHOWS DIP OF 21 Truck Volume Is Same as the Level of Last Year | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/report-obscures-monetary-policy-bank-reserves-signal-easy-credit-no.html | REPORT OBSCURES MONETARY POLICY Bank Reserves Signal Easy Credit No One Believes Board Has Changed REPORT OBSCURES MONETARY POLICY | By H Erich Heinemann | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rhodesia-in-siege-business-as-usual.html | Rhodesia in Siege Business as Usual | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/romney-rules-out-politics-on-pueblo.html | ROMNEY RULES OUT POLITICS ON PUEBLO | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rusk-is-insistent-on-ships-release-in-speech-here-he-terms-seizure.html | RUSK IS INSISTENT ON SHIPS RELEASE In Speech Here He Terms Seizure Intolerable | By Michael Stern | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/scholarly-secretary.html | Scholarly Secretary | John William GardnerSpecial to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/seagren-sets-world-indoor-record-of-17-feet-4-14-inches-in-the-pole.html | Seagren Sets World Indoor Record of 17 Feet 4 14 Inches in the Pole Vault TROJAN SUCCEEDS ON THIRD ATTEMPT Millrose Marks Broken by McGrady James Young Dyce Before 14088 | By Frank Litsky | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sec-bids-funds-to-yield-giveups-proposal-calls-for-an-end-to.html | SEC BIDS FUNDS TO YIELD GIVEUPS Proposal Calls for an End to Commission Splitting by Brokerage Houses PROSECUTION POSSIBLE New Rule Could Mean the Return of Huge Sums to Shareholders Pool SEC BIDS FUNDS TO YIELD GIVEUPS | By Eileen Shanahanspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/secessionist-biafra-is-surviving-blockade.html | Secessionist Biafra Is Surviving Blockade | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/second-recall-for-107th.html | Second Recall for 107th | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/senegal-peanuts-and-plenty.html | Senegal Peanuts and Plenty | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/seoul-writes-to-thant.html | Seoul Writes to Thant | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sequel-to-us-suit-gm-unit-going-to-white-motors.html | Sequel to US Suit GM UNIT GOING TO WHITE MOTORS | By Clare M Reckert | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/setbacks-fail-to-halt-gains-by-sudanese.html | Setbacks Fail to Halt Gains by Sudanese | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/shareholders-vote-itt-stock-split-to-spur-expansion-holders-approve.html | Shareholders Vote ITT Stock Split To Spur Expansion HOLDERS APPROVE NEW ITT SHARES | By Gene Smithspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sherman-miller-journalist-dies-extimes-newsman-headed-arizona-u.html | SHERMAN MILLER JOURNALIST DIES ExTimes Newsman Headed Arizona U Department | Speeia to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/shes-all-new-york-with-a-voice-the-size-of-queens-alice-playten-of.html | Shes All New York With a Voice the Size of Queens Alice Playten of Henry Now at the Downstairs Singer Joins Jackie Vernon in Her Nightclub Debut | By Vincent Canby | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/somalia-pins-hopes-on-peace.html | Somalia Pins Hopes on Peace | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/south-africa-puts-a-rein-on-inflation.html | South Africa Puts A Rein on Inflation | By Peter Hawthornespecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/south-korean-premier-asks-stern-action-by-us.html | South Korean Premier Asks Stern Action by US | By Robert Trumbullspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/souths-trade-ties-show-signs-of-life.html | Souths Trade Ties Show Signs of Life | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/soviets-rebuff-on-ship-linked-to-fragile-ties-to-north-korea.html | Soviets Rebuff on Ship Linked To Fragile Ties to North Korea | By Raymond H Andersonspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sp-spielberg-laurel-axelrod-plan-marriage.html | SP Spielberg Laurel Axelrod Plan Marriage | Special tJ Tile New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/spears-in-the-sand.html | Spears in the Sand | By Thomas Lask | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sports-of-the-times-hardheaded-attitude.html | Sports of The Times HardHeaded Attitude | By Arthur Daley | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/state-conciliation-system-keeps-3-from-divorce.html | State Conciliation System Keeps 3 From Divorce | By Sidney E Zion | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/state-witness-links-the-mafia-to-fast-cure-for-pork-thefts.html | State Witness Links the Mafia To Fast Cure for Pork Thefts | By Maurice Carroll | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/stores-of-cubans-in-miami-bombed-terrorists-blamed.html | Stores of Cubans In Miami Bombed Terrorists Blamed | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/student-fiance-of-miss-stone.html | Student Fiance Of Miss Stone | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/suit-by-12-in-jersey-challenges-draft-revision-on-war-critics.html | Suit by 12 in Jersey Challenges Draft Revision on War Critics | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/tanzania-on-road-to-rural-socialism.html | Tanzania on Road to Rural Socialism | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/text-of-order-on-callup.html | Text of Order on Callup | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/theater-i-never-sang-for-my-father-hal-holbrook-in-play-by-robert.html | Theater I Never Sang for My Father Hal Holbrook in Play by Robert Anderson Staged at the Longacre by Alan Schneider | By Clive Barnes | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/theft-of-10000-barbiturates-at-stony-brook-investigated.html | Theft of 10000 Barbiturates At Stony Brook Investigated | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/thirsty-moroccans-turn-to-irrigation.html | Thirsty Moroccans Turn to Irrigation | By Stephen O Hughesspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/three-ministates-take-step-ahead.html | Three Ministates Take Step Ahead | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/timesharing-venture-set-two-companies-join-in-timesharing.html | TimeSharing Venture Set Two Companies Join in TimeSharing | By William D Smith | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/togo-is-marking-time.html | Togo Is Marking Time | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/tourist-industry-spurs-tunisias-steady-growth.html | Tourist Industry Spurs Tunisias Steady Growth | By Tanya Matthewsspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/treasury-bill-rates-dip-sharply-interest-yields-551-and-558.html | Treasury Bill Rates Dip Sharply Interest Yields 551 and 558 | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/u-s-loanshark-curb-urged.html | U S LoanShark Curb Urged | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/uar-still-paying-the-price-of-war.html | UAR Still Paying the Price of War | By Eric Pacespecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/uganda-gain-slow-but-sure.html | Uganda Gain Slow but Sure | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/un-council-urges-release-of-35-southwest-africans.html | UN Council Urges Release Of 35 SouthWest Africans | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/unit-from-newburgh.html | Unit From Newburgh | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/upper-volta-is-pulling-her-belt-in.html | Upper Volta Is Pulling Her Belt In | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/uranium-gives-niger-a-lift.html | Uranium Gives Niger a Lift | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-calls-14787-air-reservists-asks-urgent-un-council-talk-on-grave.html | US CALLS 14787 AIR RESERVISTS ASKS URGENT UN COUNCIL TALK ON GRAVE SITUATION IN KOREA 28 UNITS INVOLVED Step Held Precaution North Korea Calls for Punishment US Orders 14787 Air Reservists to Active Duty in North Korean Seizure of Ship STEP IS APPRAISED AS PRECAUTIONARY 28 Air Force and Navy Units With 372 Planes Involved Johnson Sees Top Aides | By Tom Wickerspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-demand-on-pueblo-wasnt-rejected-in-talks.html | US Demand on Pueblo Wasnt Rejected in Talks | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-sees-accord-on-brazil-coffee-solubles-pact-is-forecast-agreedon.html | US SEES ACCORD ON BRAZIL COFFEE Solubles Pact Is Forecast AgreedOn Items Hailed US SEES ACCORD ON BRAZIL COFFEE | By Edwin L Dale Jrspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-vietnam-policy.html | US Vietnam Policy | HARRY BECKER | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/washington-an-air-of-crisis.html | Washington An Air of Crisis | By James Reston | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/white-house-isolation.html | White House Isolation | SHIRLEY HAZZARDFRANCIS STEEGMULLER | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/wilson-home-tells-commons-of-visit.html | WILSON HOME TELLS COMMONS OF VISIT | Special to The New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/wood-field-and-stream-inside-this-seashell-is-base-for-a-sauce.html | Wood Field and Stream Inside This Seashell Is Base for a Sauce Flavoring Many a Macaroni Seashell | By Nelson Bryant | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/worlds-top-offshore-driver-predicts-outboards-will-be-in.html | Worlds Top Offshore Driver Predicts Outboards Will Be In | By Steve Cady | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/zambia-strained-by-crises-and-curbs.html | Zambia Strained by Crises and Curbs | By John Leechspecial To the New York Times | RE0000720860 | 1996-02-12 | B00000400878 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/19-divisions-at-border-alerted-by-south-korea-reds-kill-second-us.html | 19 Divisions at Border Alerted by South Korea Reds Kill Second US Soldier in Week at Buffer Zone as Pressure Is Increased | By Robert Trumbull | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/2-held-in-separate-kidnappings-of-5-women-victims-including-a.html | 2 Held in Separate Kidnappings of 5 Women Victims Including a Mother and Child Were Taken to Bronx and Attacked | By Barnard L Collier | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/2-marines-describe-enemy-captors-as-friendly-north-vietnamese-they.html | 2 Marines Describe Enemy Captors as Friendly North Vietnamese They Say Furnished Vitamins and a Bible in 2 Weeks in Camp | By Tom Buckley | RE0000720863 | 1996-02-12 | B00000400881 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/3-millrose-stars-in-boston-1000-doubell-davis-and-dyce-to-match.html | 3 MILLROSE STARS IN BOSTON 1000 Doubell Davis and Dyce to Match Strides Tonight | By Frank Litsky | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/36million-lien-placed-for-taxes-us-files-against-suspect-in-bronx.html | 36MILLION LIEN PLACED FOR TAXES US Files Against Suspect in Bronx Narcotics Case | By David Burnham | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/4-city-inspectors-and-milk-official-accused-in-graft-president-of.html | 4 CITY INSPECTORS AND MILK OFFICIAL ACCUSED IN GRAFT President of Bronx Concern Indicted for Perjury as Hogan Widens Study 13 INQUIRIES GOING ON Grand Jury Finds Regular Payments Were Made by Many Processors Here 5 ARE HELD HERE IN MILK INQUIRIES | By Richard Reeves | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/60000-more-idle-in-g-m-disputes-total-climbs-to-118000negotiations.html | 60000 MORE IDLE IN G M DISPUTES Total Climbs to 118000Negotiations Intensified | By Jerry M Flint | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/a-soviet-trawler-trails-enterprise-intelligence-ship-sailing-in.html | A SOVIET TRAWLER TRAILS ENTERPRISE Intelligence Ship Sailing in Midst of Carriers Task Force Off South Korea CARRIER TRAILED BY SOVIET VESSEL | By United Press International | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/abortion-as-an-issue.html | Abortion as an Issue | GILBERT B ARBUCKLE | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/antiques-a-fragile-but-enduring-art-glass-of-3000-years-is-at.html | Antiques A Fragile but Enduring Art Glass of 3000 Years Is at Antiques Show | By Marvin D Schwartz | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/army-reserve-and-guard-told-to-study-readiness.html | Army Reserve and Guard Told to Study Readiness | By William Beecher | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/art-a-turkish-delight-traveling-treasures-from-trojan-gold-to-ming.html | Art A Turkish Delight Traveling Treasures From Trojan Gold to Ming Porcelain at Metropolitan | By John Canaday | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/arts-council-to-broaden-aid-to-small-museums-stevens-proposes-loans.html | Arts Council to Broaden Aid to Small Museums Stevens Proposes Loans of Major Works and Grants for Restoration Centers | By Milton Esterow | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/attack-stirs-bus-depot-complaints.html | Attack Stirs Bus Depot Complaints | By Paul Hofmann | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/belgium-attacks-primacy-of-gold-central-bank-report-sees-metals.html | BELGIUM ATTACKS PRIMACY OF GOLD Central Bank Report Sees Metals Role Diminishing BELGIUM ATTACKS PRIMACY OF GOLD | By Clyde H Farnsworth | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/big-british-banks-planning-merger-total-deposits-would-make.html | BIG BRITISH BANKS PLANNING MERGER Total Deposits Would Make Combination No 1 in Isles BIG BRITISH BANKS PLANNING MERGER | By John M Lee | RE0000720863 | 1996-02-12 | B00000400881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/book-houses-lose-two-top-editors-arthur-a-cohen-leaves-holt-and-d-i.html | BOOK HOUSES LOSE TWO TOP EDITORS Arthur A Cohen Leaves Holt and D I Fine Quits Dell | By Henry Raymont | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/books-of-the-times-signs-of-life.html | Books of The Times Signs of Life | By Eliot FremontSmith | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/bridge-the-defenders-opening-lead-often-assists-the-declarer.html | Bridge The Defenders Opening Lead Often Assists the Declarer | By Alan Truscott | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/callups-effect-appears-limited-business-and-industry-find-the.html | CALLUPS EFFECT APPEARS LIMITED Business and Industry Find the Disruption Is Slight | By Martin Arnold | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/casper-geiberger-marr-archer-and-stockton-tied-for-golf-lead-at-137.html | Casper Geiberger Marr Archer and Stockton Tied for Golf Lead at 137 TREVINO IN GROUP AT 138 ON COAST Aaron and Eichelberger Also Trail Leaders by Stroke in Los Angeles Open | By Lincoln A Werden | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/cello-recital-given-by-mihaly-virizlay.html | CELLO RECITAL GIVEN BY MIHALY VIRIZLAY | PETER G DAVIS | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/city-to-widen-a-5mile-stretch-of-l-i-expressway-in-queens-plans.html | City to Widen a 5Mile Stretch Of L I Expressway in Queens Plans Call for 4 New Lanes Along the Busiest Section Work to Start in 1970 CITY WILL WIDEN L I EXPRESS WAY | By Joseph C Ingraham | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/courage-vs-manners.html | Courage vs Manners | JOHN L WATKINS | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/courreges-stirs-excitement-with-seductive-sugary-poetry.html | Courreges Stirs Excitement With Seductive Sugary Poetry | By Gloria Emerson | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dance-haydn-concerto-a-new-john-taras-work-city-troupe-performs-at.html | Dance Haydn Concerto a New John Taras Work City Troupe Performs at State Theater Balanchines Xenakis Is Also on Program | By Clive Barnes | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/diet-doctor-defends-his-commissions-on-drugs-osteopath-tells-senate.html | Diet Doctor Defends His Commissions on Drugs Osteopath Tells Senate Panel the Practice Is Not Wrong Says He Helped Train Men Who Make the Purchases | By Harold M Schmeck Jr | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/drambuie-tactful-intruder-win-early-bird-paces-at-westbury.html | Drambuie Tactful Intruder Win Early Bird Paces at Westbury | By Louis Effrat | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/earl-kerkam-a-sensibility-unfulfilled-late-painters-work-on-view-at.html | Earl Kerkam A Sensibility Unfulfilled Late Painters Work on View at Zabriskie | By Hilton Kramer | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/for-a-reservist-call-to-duty-is-always-present.html | For a Reservist Call to Duty Is Always Present | By J Anthony Lukas | RE0000720863 | 1996-02-12 | B00000400881 |

| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/freeman-cheers-grain-producers-in-midwest-says-payments-will-not-be.html | FREEMAN CHEERS GRAIN PRODUCERS In Midwest Says Payments Will Not Be Delayed | By Douglas E Kneeland | RE0000720863 | 1996-02-12 | B00000400881 |
|---|---|---|---|---|---|---|
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/governor-to-back-penal-revisions-expected-to-favor-stiffer.html | GOVERNOR TO BACK PENAL REVISIONS Expected to Favor Stiffer ShoottoKill Law | By James F Clarity | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/harlem-teacher-will-be-shifted-woman-put-pupil-in-waste-basket-as.html | HARLEM TEACHER WILL BE SHIFTED Woman Put Pupil in Waste Basket as Punishment | By Leonard Buder | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/imports-surge-to-a-record-high-a-sharp-decline-is-registered-in.html | Imports Surge to a Record High A Sharp Decline Is Registered in Exports | By Edwin L Dale Jr | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/inquiry-on-pueblo-urged-by-javits-he-also-asks-congress-to-review.html | INQUIRY ON PUEBLO URGED BY JAVITS He Also Asks Congress to Review Foreign Policy | By Richard Witkin | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/johnson-on-tv-takes-grave-view-president-bids-korea-reds-end-course.html | JOHNSON ON TV TAKES GRAVE VIEW President Bids Korea Reds End Course of Aggression President Bids North Korea Free Pueblo and Crew and End Course of Aggression REPORT ON CRISIS IS GIVEN OVER TV Johnson Also Says Measures Are Being Taken for Any Contingency in Area | By Max Frankel | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/kaplan-conducts-b-minor-of-bach-collegiate-chorale-is-joined-by.html | KAPLAN CONDUCTS B MINOR OF BACH Collegiate Chorale Is Joined by Orchestra of America | By Allen Hughes | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/khandoshkins-viola-concerto-introduced-by-master-virtuosi.html | Khandoshkins Viola Concerto Introduced by Master Virtuosi | By Raymond Ericson | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/korean-situation-buoys-grain-price-soybean-futures-also-rise-on-the.html | KOREAN SITUATION BUOYS GRAIN PRICE Soybean Futures Also Rise on the Chicago Board | By James J Nagle | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/kosygin-and-tito-see-indian-parade-mig21s-and-missiles-shown-at.html | KOSYGIN AND TITO SEE INDIAN PARADE MIG21s and Missiles Shown at Republic Day Event | By Terence Smith | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/la-mama-embraces-fantasyladen-city-of-night-times-square-by-leonard.html | La Mama Embraces FantasyLaden City of Night Times Square by Leonard Melfi Is Presented at Downtown Cafe | By Dan Sullivan | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/letters-to-the-editor-of-the-times-higher-subway-fare.html | Letters to the Editor of The Times Higher Subway Fare | ERNEST L WEINBERG | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archiv es/market-place-brokers-assay-freeport-find.html | Market Place Brokers Assay Freeport Find | By Robert Metz | RE0000720863 | 1996-02-12 | B00000400881 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mayor-signs-bill-raising-cab-fare-new-rate-a-25-increase-effective.html | MAYOR SIGNS BILL RAISING CAB FARE New Rate a 25 Increase Effective MondayCards to Show Adjusted Charge MAYOR SIGNS BILL RAISING CAB FARE | By Peter Millones | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mayor-tightens-contract-rules-acts-to-shut-narrow-door-leading-to.html | MAYOR TIGHTENS CONTRACT RULES Acts to Shut Narrow Door Leading to Corruption | By Seth S King | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mrs-johnson-praised.html | Mrs Johnson Praised | A KRESS | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/music-mannes-workshop-presents-new-operas-strong-librettos-used-by.html | Music Mannes Workshop Presents New Operas Strong Librettos Used by Putsche and Eakin La Serva Padrona Is Also Performed | By Harold C Schonberg | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/national-park-proposal-shelved-by-rockefeller-by-releasing-state.html | National Park Proposal Shelved by Rockefeller By Releasing State Report Opposing Idea Governor Buries Brothers PlanNew Study of Adirondacks Due GOVERNOR HALTS US PARK PLANS | By Sydney H Schanberg | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/negroes-scars.html | Negroes Scars | JACKIE ROBINSON | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/new-york-enters-pro-soccer-loop-franchise-is-awarded-to-elser-as.html | NEW YORK ENTERS PRO SOCCER LOOP Franchise Is Awarded to Elser as 17th Team | By Deane McGowen | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/newcomers-gather-at-a-finnish-bread-and-butter-table.html | Newcomers Gather at a Finnish Bread and Butter Table | By Jean Hewitt | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/news-analysis-limitations-of-power-us-officials-confess-to.html | News Analysis Limitations of Power US Officials Confess to Frustration Over How to Recover Pueblo and Crew | By Peter Grose | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/patents-of-the-week-a-permanent-camera-flash-unit-is-devised-wide.html | Patents of the Week A Permanent Camera Flash Unit Is Devised Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/paulists-sponsor-lunchtime-talks-community-leaders-to-take-part-in.html | PAULISTS SPONSOR LUNCHTIME TALKS Community Leaders to Take Part in Education Plan | By Alfred E Clark | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/radiation-danger-doubted-in-crash-parts-of-h-bombs-found-on-ice.html | RADIATION DANGER DOUBTED IN CRASH Parts of H Bombs Found on Ice Near Thule Base Where B52 Went Down Radiation Danger Is Discounted in Crash of B52 | By Neil Sheehan | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/santha-rama-raus-adaptation-of-a-passage-to-india-offered.html | Santha Rama Raus Adaptation of A Passage to India Offered | GEORGE GENT | RE0000720863 | 1996-02-12 | B00000400881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/senators-assail-policy-on-pueblo-mundt-charges-bungling-rusk-is.html | SENATORS ASSAIL POLICY ON PUEBLO Mundt Charges Bungling Rusk Is Said to Promise Review of Spy Ship Use Senators Assail Policy on Spy Ships | By John W Finney | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/silencing-of-maryknoll-priests.html | Silencing of Maryknoll Priests | The Rev JAMES WATZKE | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/smothers-show-censored-anew-portions-of-sundays-hour-blipped-for.html | SMOTHERS SHOW CENSORED ANEW Portions of Sundays Hour Blipped for Bad Taste | By George Gent | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sociologist-says-johnson-panel-studying-riots-is-bound-to-fail.html | Sociologist Says Johnson Panel Studying Riots Is Bound to Fail | By John Leo | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sports-of-the-times-uniform-changes.html | Sports of The Times Uniform Changes | By Robert Lipsyte | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/stocks-advance-volume-shrinks-winners-outnumber-losers-by-755-to.html | STOCKS ADVANCE VOLUME SHRINKS Winners Outnumber Losers by 755 to 494Early Rises Whittled Away DOW UP 081 TO 86506 Turnover Declines to 998 Million Shares Lowest Level in Five Weeks STOCKS ADVANCE VOLUME SHRINKS | By John J Abele | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/the-negros-anger.html | The Negros Anger | GREGORY SANDOW | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/the-talk-of-vientiane-land-of-makebelieve-rotarians-and-hippies-do.html | The Talk of Vientiane Land of MakeBelieve Rotarians and Hippies Do Not Seem Out of Place Amid Laotian Escapism | By Joseph Lelyveld | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tightknit-nixon-brain-trust-busy-on-5th-ave-nixon-brain-trust-now.html | TightKnit Nixon Brain Trust Busy on 5th Ave NIXON BRAIN TRUST NOW ON 5TH AVE | By Clayton Knowles | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/topics-the-united-states-and-responsibilities-of-power.html | Topics The United States and Responsibilities of Power | By J W Fulbright | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/treasury-bills-climb-sharply-advance-sends-rates-down-furtherbond.html | TREASURY BILLS CLIMB SHARPLY Advance Sends Rates Down FurtherBond Market Trend Is Mixed Bonds Treasury Bills and Other ShortTerm Securities Surge ADVANCE PUSHES RATES DOWNWARD Several New Financings in Corporate Market Are Announced | By Robert D Hershey Jr | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tsuyoshi-tsutsumi-gives-cello-recital.html | TSUYOSHI TSUTSUMI GIVES CELLO RECITAL | ROBERT SHERMAN | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tv-hanleys-short-cut-to-easy-street-flesh-and-blood-sinks-in-wave.html | TV Hanleys Short Cut to Easy Street Flesh and Blood Sinks in Wave of Soap Suds 100000 Play Travels the Old Cliche Road | By Jack Gould | RE0000720863 | 1996-02-12 | B00000400881 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/ucla-trounces-holy-cross-9067-as-alcindor-stars-with-33-points.html | UCLA Trounces Holy Cross 9067 as Alcindor Stars With 33 Points 18106 FANS WATCH GARDEN CONTEST Alcindor Dominates Game in First Local Appearance Since Schoolboy Days | By Gordon S White Jr | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/upstate-bank-expansion-reserve-ruling-against-bankers-trust-may.html | Upstate Bank Expansion Reserve Ruling Against Bankers Trust May Have Serious National Implications Upstate Bank Expansion | By H Erich Heinemann | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-again-requests-soviet-intercession-us-again-asks-russians-to.html | US Again Requests Soviet Intercession US AGAIN ASKS RUSSIANS TO HELP | By Raymond H Anderson | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-asks-un-to-obtain-release-of-ship-and-crew-held-in-korea-council.html | US ASKS UN TO OBTAIN RELEASE OF SHIP AND CREW HELD IN KOREA COUNCIL CONVENES Goldberg Urges Quick Action to Avoid Shift to Other Remedies US Asks UN to Obtain Release of Ship and Crew Held in Korea | By Drew Middleton | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-crisis-center-keeps-daily-vigil-state-department-post-has-dr.html | US CRISIS CENTER KEEPS DAILY VIGIL State Department Post Has Dr Strangelove Aspects | By Nan Robertson | RE0000720863 | 1996-02-12 | B00000400881 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/-ive-been-on-the-outlaw-scene-since-15-leonard-cohen.html | Ive Been on the Outlaw Scene Since 15 Leonard Cohen | By William Kloman | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/120000-city-workers-get-an-improved-pension-plan-accord-reached-on.html | 120000 City Workers Get An Improved Pension Plan ACCORD REACHED ON PENSION PLAN | By Paul Hofmann | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/15000-us-troops-in-vietnam-shift-to-help-marines-westmoreland-says.html | 15000 US TROOPS IN VIETNAM SHIFT TO HELP MARINES Westmoreland Says Enemy Mounts Sizable Invasion From the DMZ and Laos | By Gene Roberts | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/2-rabbis-popular-at-georgetown-u-give-first-jewish-theology-course.html | 2 RABBIS POPULAR AT GEORGETOWN U Give First Jewish Theology Course on Jesuit Campus | By Irving Spiegel | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/2-studies-point-up-us-airports-lag-reports-by-faa-and-panel-of.html | 2 STUDIES POINT UP US AIRPORTS LAG Reports by FAA and Panel of Senate Indicate Needs | By Farnsworth Fowle | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/305-cubicinch-displacement-allowed-us-sports-car-club-lifts-engine.html | 305 CubicInch Displacement Allowed US Sports Car Club Lifts Engine Limit for 12 Races in 68 | By John S Radosta | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/31078-at-roosevelt-raceway-see-sun-lord-score-in-early-bird-pace.html | 31078 at Roosevelt Raceway See Sun Lord Score in Early Bird Pace FAVORITE VICTOR ON STRETCH SURGE | By Louis Effrat | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/4lane-highway-proposal-in-great-smoky-rebuffed.html | 4Lane Highway Proposal In Great Smoky Rebuffed | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |

| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/6th-fleet-avoiding-spains-mediterranean-ports.html | 6th Fleet Avoiding Spains Mediterranean Ports | By Tad Szulc | RE0000720855 | 1996-02-12 | B00000400873 |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-briton-reports-on-america.html | A Briton Reports on America | R DERI EVANS | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-matter-of-urban-delight-architecture-of-urban-delight.html | A Matter Of Urban Delight Architecture Of Urban Delight | By Ada Louise Huxtable | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-pair-of-originals.html | A Pair of Originals | By Theodore Strongin | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-triumph-of-constructivism.html | A Triumph of Constructivism | By Hilton Kramer | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-world-citizen-looks-backward-memories-18981939-by-c-m-bowra.html | A World Citizen Looks Backward MEMORIES 18981939 By C M Bowra Illustrated 369 pp Cambridge Mass Harvard University Press 795 | By Stephen Spender | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/academe-tunes-in-on-the-mass-media.html | Academe Tunes In on the Mass Media | By Jack Gould | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/aclm-rhonald-hoyle-dies-j-fighter-pilot-in-tire-pacific.html | Aclm Rhonald Hoyle Dies J Fighter Pilot in tire Pacific | J Special to The New York Times j | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/add-antigua.html | ADD ANTIGUA | HEDY ROSEN | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/advertising-an-orange-roof-for-grey-folk.html | Advertising An Orange Roof for Grey Folk | By Philip H Dougherty | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/after-65-years-2020-is-still-important-washington-address.html | After 65 Years 2020 Is Still Important Washington Address | By Myra MacPherson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/agency-in-saigon-is-refugee-haven-foster-parents-plan-helps.html | AGENCY IN SAIGON IS REFUGEE HAVEN Foster Parents Plan Helps Families Fleeing War | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/airline-passengers.html | AIRLINE PASSENGERS | OLGA DUTCH | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/albert-miles-to-wed-miss-janet-d-kerley.html | Albert Miles to Wed Miss Janet D Kerley | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/alcindor-milliontoone-shot-lapchick-praises-alcindor-highly.html | Alcindor MilliontoOne Shot LAPCHICK PRAISES ALCINDOR HIGHLY | By Dave Anderson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/aloysius-kracklauer-weds-emily-schanzer.html | Aloysius Kracklauer Weds Emily Schanzer | Special to Tho New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/anatomy-of-terror-mr-theodore-mundstock-by-ladislav-fuks-translated.html | Anatomy Of Terror MR THEODORE MUNDSTOCK By Ladislav Fuks Translated by Iris Urwin from the Czech Pan Theodor Mundstok 214 pp New York Orion Press 495 | By Richard M Elman | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/and-now-theres-chassidic-rock.html | And Now Theres Chassidic Rock | By Richard F Shepard | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ann-elliott-vassar-alumna-to-wed.html | Ann Elliott Vassar Alumna to Wed | peclat to Xt Ntw York rlrnes | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/another-sort-of-orly.html | Another sort of Orly | By Craig Claiborne | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/antiwar-ads-go-up-in-chicago-subway.html | ANTIWAR ADS GO UP IN CHICAGO SUBWAY | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/antonia-hottelet-becomes-a-bride.html | Antonia Hottelet Becomes a Bride | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/apollo-moon-project-regains-momentum-year-after-fire-fatal-to-three.html | Apollo Moon Project Regains Momentum Year After Fire Fatal to Three | By John Noble Wilford | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/archeology-in-mideast-badly-dislocated-by-war.html | Archeology in Mideast Badly Dislocated by War | By Thomas F Brady | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/area-in-eastern-illinois-gaining-industrial-role.html | Area in Eastern Illinois Gaining Industrial Role | Special to The Near York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/argentines-forcing-haircuts-on-hippies.html | ARGENTINES FORCING HAIRCUTS ON HIPPIES | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/arkansas-prison-chamber-of-horror-arkansas-prison-is-called-a.html | Arkansas Prison Chamber of Horror Arkansas Prison Is Called a Chamber of Horrors | By Walter Rugaber | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/armageddon-or-utopia-china-in-the-year-2001-by-hen-suyin-268-pp-new.html | Armageddon Or Utopia CHINA IN THE YEAR 2001 By Hen Suyin 268 pp New York Basic Books 595 | By John Wilson Lewis | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/army-five-defeats-penn-state-by-7355.html | ARMY FIVE DEFEATS PENN STATE BY 7355 | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/army-vanquishes-rutgers-in-track-wins-10-of-13-events-for-5th.html | ARMY VANQUISHES RUTGERS IN TRACK Wins 10 of 13 Events for 5th Straight Indoor Victory | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/arthur-miller-ponders-the-price-arthur-miller-ponders-the-price.html | Arthur Miller Ponders The Price Arthur Miller Ponders The Price | By Joan Barthel | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-1-no-title-jets-to-pick-17th-in-opening-round.html | Article 1  No Title JETS TO PICK 17TH IN OPENING ROUND | By William N Wallace | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ashe-net-pro-of-future-prepares-civil-rights-talk.html | Ashe Net Pro of Future Prepares Civil Rights Talk | By Neil Amdur | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bair-sets-record-for-boston-mile-beats-mason-by-15-yards-in-4019.html | BAIR SETS RECORD FOR BOSTON MILE Beats Mason by 15 Yards in 4019 Seagren Victor | By Frank Litsky | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/barring-ou-dedijer.html | Barring ou Dedijer | E CLARK | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/behold-miss-brodies-bravura-brodies-bravura.html | Behold Miss Brodies Bravura Brodies Bravura | By Walter Kerr | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/belinda-winslow-bride-of-luisfernando-moro-63-debutante-wed-to-us.html | Belinda Winslow Bride Of LuisFernando Moro  63 Debutante Wed to US Director of Chilean Concern | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/benjamin-robinson.html | BENJAMIN ROBINSON | pecal to The New YorR Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/big-three-expanding-by-building-own-breweries.html | Big Three Expanding by Building Own Breweries | By James J Nagle | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bliss-supported-as-gop-chairman-but-northeast-leaders-avoid-any.html | BLISS SUPPORTED AS GOP CHAIRMAN But Northeast Leaders Avoid Any Presidential Choice | By Arnold H Lubasch | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bloody-clashes-trouble-samoa-five-chinese-and-koreans-killed-in.html | BLOODY CLASHES TROUBLE SAMOA Five Chinese and Koreans Killed in Recurring Feud | By William M Blair | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/boston-college-goalie-stars.html | Boston College Goalie Stars | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bromley-demeritt-jr-marries-jean-becton-jersey-nuptials-for-tennis.html | Bromley DeMeritt Jr Marries Jean Becton Jersey Nuptials for Tennis Aide and TV Producer | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/brother-escorts-mary-anderson-at-her-nuptials.html | Brother Escorts Mary Anderson At Her Nuptials | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/brown-beats-northeastern.html | Brown Beats Northeastern | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/buenos-aires-tv-enjoying-a-boom-pattern-of-inflation-brings-brisk.html | BUENOS AIRES TV ENJOYING A BOOM Pattern of Inflation Brings Brisk Sales Among Poor | By Malcolm W Browne | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/californias-golden-book-provides-profile-of-tourists.html | Californias Golden Book Provides Profile of Tourists | By Lawrence E Davies | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/call-off-trips-abroad-some-do-some-dont-are-trips-abroad-being-call.html | Call Off Trips Abroad Some Do Some Dont Are Trips Abroad Being Called Off Answer Is Yes and No | By H J Maidenberg | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cambridge-dropout-the-roaring-shock-test-by-eunice-luccock-corfman.html | Cambridge Dropout THE ROARING SHOCK TEST By Eunice Luccock Corfman 343 pp New York Harper  Row 595 | By Richard Rhodes | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/canceled.html | CANCELED | ROBERT ROSSON | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/carolyn-brownell-will-be-married.html | Carolyn Brownell Will Be Married | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/casper-posts-68-for-205-to-lead-los-angeles-open-geiberger-and.html | CASPER POSTS 68 FOR 205 TO LEAD LOS ANGELES OPEN Geiberger and Schlee Tie for Second Stroke Back  Course Is Picketed | By Lincoln A Werden | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/celina-kellogg-fiancee-of-dr-thomas-j-moore.html | Celina Kellogg Fiancee Of Dr Thomas J Moore | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cellist-14-excels-at-philharmonic-lawrence-foster-performs.html | CELLIST 14 EXCELS AT PHILHARMONIC Lawrence Foster Performs SaintSaens Concerto | By Allen Hughes | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/central-city-switch.html | Central City Switch | By Raymond Ericson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/city-seeking-jobs-for-relief-cases-tries-to-attract-mothers-on.html | CITY SEEKING JOBS FOR RELIEF CASES Tries to Attract Mothers on Welfare to Go to Work as Way to End Need for Aid | By Michael Stern | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/closing-the-university-gap.html | Closing the University Gap | By M A Farber | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/clyde-d-marlatt.html | CLYDE D MARLATT | Special to The New York Tlme | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cold-blood-cheap-fiction-in-cold-blood.html | Cold Blood Cheap Fiction In Cold Blood | By Renata Adler | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/comedy-props.html | COMEDY PROPS | GERALD S FOX | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/computers-win-another-round.html | Computers Win Another Round | By Alan Truscott | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/contribution-made-by-southerners.html | Contribution Made by Southerners | EDWIN H PLEASANTS | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/controls-in-saigon.html | CONTROLS IN SAIGON | RUTH R DAVIS | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/corn-farms-in-iowa-get-rail-break.html | Corn Farms In Iowa Get Rail Break | By Robert E Bedingfield | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cornell-crushes-yale-sextet-191-scores-9-goals-in-2d-period-and.html | CORNELL CRUSHES YALE SEXTET 191 Scores 9 Goals in 2d Period and Posts 15th Triumph | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/coucheron-first-in-jump-top-leap-is-206-feet.html | Coucheron First in Jump Top Leap Is 206 Feet | By Michael Strauss | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cuba-is-diversifying-her-agriculture-by-adding-specialty-crops-to.html | Cuba Is Diversifying Her Agriculture by Adding Specialty Crops to the LongDominant Sugar Cane | By Juan de Onis | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/currency-idea.html | CURRENCY IDEA | RAY HARVEY | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/czech-executives-going-to-classes-regime-is-training-them-in-wests.html | CZECH EXECUTIVES GOING TO CLASSES Regime Is Training Them in Wests Managerial Methods | By Jonathan Randal | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dame-judith-sees-no-glory-in-the-gutter.html | Dame Judith Sees No Glory in the Gutter | By Judy Stone | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dance-haydn-concerto-a-new-john-taras-work-city-troupe-performs-at.html | Dance Haydn Concerto a New John Taras Work City Troupe Performs at State Theater | By Clive Barnes | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/david-h-rhodes-becomes-fiance-of-brenda-weir.html | David H Rhodes Becomes Fiance Of Brenda Weir | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/decorative-wood-carvings.html | Decorative Wood Carvings | By Bernard Gladstone | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/do-we-need-a-cover-for-the-dollar.html | Do We Need a Cover for the Dollar | By Edwin L Dale Jr | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dogs-world-of-fashion.html | DOGS WORLD OF FASHION | HILDA ZIEGLER | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dont-everybody-go-rushing-down-there.html | Dont Everybody Go Rushing Down There | By John Canaday | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/e-h-schmitt-fiance-of-miss-martorana.html | E H Schmitt Fiance Of Miss Martorana | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/earlybird-youngsters-move-up-in-rankings-local-program-for-tennis.html | EarlyBird Youngsters Move Up in Rankings Local Program for Tennis Is Paying Off in Results | By Charles Friedman | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/egypt-is-gloomy-about-an-accord-editor-a-friend-of-nasser-fears.html | EGYPT IS GLOOMY ABOUT AN ACCORD Editor a Friend of Nasser Fears Renewal of War | By Eric Pace | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/el-exigente-wins-horse-show-title-gelding-is-victor-in-green.html | EL EXIGENTE WINS HORSE SHOW TITLE Gelding Is Victor in Green Working Hunter Class | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/elissandra-n-fiore-i-married-to-s-royi.html | Elissandra N Fiore i Married to  S Royi | Special to he ew York Times i | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/elizabeth-r-mckenna-navy-nurse-married.html | Elizabeth R McKenna Navy Nurse Married | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/elizabeth-welton-wed.html | Elizabeth Welton Wed | Special to Tile ew York limes | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/excerpts-from-security-council-debate-on-pueblo.html | Excerpts From Security Council Debate on Pueblo | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/farms-militants-on-the-march.html | Farms Militants on the March | By Douglas E Kneeland | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/fcc-rules-on-broadcasts.html | FCC Rules on Broadcasts | THEODORE F KOOP | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/flight-from-the-city.html | FLIGHT FROM THE CITY | IRVING MARIASH | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/flight-patterns-the-great-international-paper-airplane-book-by.html | Flight Patterns THE GREAT INTERNATIONAL PAPER AIRPLANE BOOK By Jerry Mander George Dippel and Howard Gossage Illustrated 128 pp New York Simon  Schuster Cloth 10 Paper 295 | By Stacy V Jones | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/floridas-collins-to-run-on-record-he-rejects-advice-to-attack.html | FLORIDAS COLLINS TO RUN ON RECORD He Rejects Advice to Attack Johnson in Senate Race | By Martin Waldron | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/for-young-readers-bread-and-roses-the-struggle-of-american-labor.html | For Young Readers BREAD  AND ROSES The Struggle of American Labor 18651915 By Milton Meltzer Illustrated 232 pp New York Alfred A KnopfLiving History Library 395 | By A H Raskin | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/foreign-affairs-de-gaulle-i-the-usa.html | Foreign Affairs De Gaulle I  The USA | By C L Sulzberger | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/france-leaving-algerian-base-no-soviet-move-expected-soon.html | France Leaving Algerian Base No Soviet Move Expected Soon | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/freeway-planning-struggle-in-washington-may-determine-shape-of.html | Freeway Planning Struggle in Washington May Determine Shape of Nations Urban Highway System | BEN A FRANKLIN | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gannon-college-five-wins.html | Gannon College Five Wins | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gardners-resignation-medical-leaders-deplore-loss-of-official-who.html | Gardners Resignation Medical Leaders Deplore Loss of Official Who Spurred Legislation on Health | By Howard A Rusk M D | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/generals-move-perturbs-saigon-pacification-chief-quitting-saw-no.html | GENERALS MOVE PERTURBS SAIGON Pacification Chief Quitting Saw No Hope of Success | By Charles Mohr | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/ghana-gets-plans-for-new-charter.html | GHANA GETS PLANS FOR NEW CHARTER | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/gnomic-verse-amulet-by-carl-rakosi-88-pp new-york-new-directions.html | Gnomic Verse AMULET By Carl Rakosi 88 pp New York New Directions Cloth 450 Paper 150 | By Jim Harrison | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/gop-issues-a-book-in-massachusetts.html | GOP ISSUES A BOOK IN MASSACHUSETTS | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/gretchen-tonks-engaged-to-wed-roger-s-sennott.html | Gretchen Tonks Engaged to Wed Roger S Sennott | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/growing-up-safely-to-brooklyn-with-love-by-gerald-green-305-pp-new.html | Growing Up Safely TO BROOKLYN WITH LOVE By Gerald Green 305 pp New York Trident Press 595 | By Webster Schott | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/guyana-and-surinam-confer.html | Guyana and Surinam Confer | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/harvard-medical-school-gets-32million-grant.html | Harvard Medical School Gets 32Million Grant | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/he-used-hard-times-as-a-springboard.html | He Used Hard Times as a Springboard | By Robert D Hershey Jr | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/help-wanted-the-hardcore-unemployed-in-his-state-of-the-union.html | Help Wanted The HardCore Unemployed In his State of the Union Message the President called for an attack on the problem of 500000 Americans who seem permanently jobless in these times of high employment Here is a report on one experiment in coping with this ugly paradox | By Gertrude Samuels | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/hialeah-almost-gets-a-nosetonose-finish-riderless-colt-goes-wrong.html | Hialeah Almost Gets a NosetoNose Finish Riderless Colt Goes Wrong Way but Avoids Crash | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/holland-swarzman.html | Holland  Swarzman | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/honeymoon-plans-rock-boat-show-ships-bells-will-not-be-joined-by.html | Honeymoon Plans Rock Boat Show Ships Bells Will Not Be Joined by Any Wedding Bells | By Steve Cady | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/hopes-are-fading-for-israeli-sub-mediterranean-search-fails-to.html | HOPES ARE FADING FOR ISRAELI SUB Mediterranean Search Fails to Locate Ship and 69 | By James Feron | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/horse-racing-to-a-calypso-beat-in-nassau-season-gets-off-to-record.html | Horse Racing to a Calypso Beat in Nassau Season Gets Off to Record Start at AqueductUnderthePalms | By James Tuite | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/hot-spell-hailed-by-gas-concerns.html | Hot Spell Hailed By Gas Concerns | By Gene Smith | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/how-to-tame-space.html | How to tame space | By Barbara Plumb | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/identity-cards-to-be-issued-for-all-residents-of-ceylon.html | Identity Cards to Be Issued For All Residents of Ceylon | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/if-you-are-willing-to-put-up-your-body-for-collateral-just-call-the.html | If you are willing to put up your body for collateral  Just Call the Doctor for a Loan | By Fred J Cook | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/improve-the-land-to-attract-wildlife.html | Improve the Land To Attract Wildlife | By Arthur W Holweg | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/in-the-nation-overpricing-air-power.html | In The Nation Overpricing Air Power | By Tom Wicker | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/international-grandmasters-moscow.html | International Grandmasters Moscow | By Al Horowitz | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/irish-at-war-the-kings-in-winter-by-cecelia-holland-208-pp-new-york.html | Irish at War THE KINGS IN WINTER By Cecelia Holland 208 pp New York Atheneum 575 | By Orville Prescott | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/israelis-to-market-executive-jets-in-us-israelis-pick-a-brooklyn.html | Israelis to Market Executive Jets in US Israelis Pick a Brooklyn Ace to Sell Jets | By Robert A Wright | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/italy-says-agency-spied-for-rightists.html | ITALY SAYS AGENCY SPIED FOR RIGHTISTS | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/janaceks-czech-individuality.html | Janaceks Czech Individuality | By Raymond Ericson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/janet-abernafhy-is-affianced-70-hugh-dunbar-roberson.html | Janet Abernafhy Is Affianced 70 Hugh Dunbar Roberson | peciato The New York Tlmez | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/jersey-gop-aide-resigns.html | Jersey GOP Aide Resigns | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/jersey-gop-aides-lean-to-rockefeller-but-avoid-a-pledge.html | Jersey GOP Aides Lean to Rockefeller But Avoid a Pledge | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/joann-t-butrico-to-be-the-bride-of-penn-student.html | JoAnn T Butrico To Be the Bride Of Penn Student | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/job-corps-to-shut-16-youth-centers-other-poverty-cuts-planned-under.html | JOB CORPS TO SHUT 16 YOUTH CENTERS Other Poverty Cuts Planned Under Budget Reduction | By Joseph A Loftus | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-ellison.html | JOHN ELLISON | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-p-mitchell-fiance-of-dorothy-thompson.html | John P Mitchell Fiance Of Dorothy Thompson | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-wesley.html | John Wesley | OSCAR SH ERWIN | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/johnson-bids-capital-newsmen-stress-goals-of-a-free-society.html | Johnson Bids Capital Newsmen Stress Goals of a Free Society | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/judith-stratton-a-bride.html | Judith Stratton a Bride | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kapp-wentworth.html | Kapp  Wentworth | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kathe-gens-hill-debutante-of-63-and-ensign-wed.html | Kathe Gens Hill Debutante of 63 And Ensign Wed | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/katherine-woodroofe-is-betrothed.html | Katherine Woodroofe Is Betrothed | IpecLl to The New York Tlmel | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/keating-assails-riotous-dissent-criticizes-those-who-burn-their.html | KEATING ASSAILS RIOTOUS DISSENT Criticizes Those Who Burn Their Draft Cards | By Will Lissner | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kerr-has-a-happier-time-at-your-own-thing.html | Kerr Has a Happier Time at Your Own Thing | WALTER KERR | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/key-west-enjoys-desalted-water-6monthold-converter-has-ended.html | KEY WEST ENJOYS DESALTED WATER 6MonthOld Converter Has Ended Chronic Shortage | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/keyserling-assails-us-fiscal-policies.html | Keyserling Assails US Fiscal Policies | By Peter Kihss | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/klansman-helps-negro-on-project-craig-works-on-committee-for.html | KLANSMAN HELPS NEGRO ON PROJECT Craig Works on Committee for Atlanta Model City | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kosygin-confers-in-india.html | Kosygin Confers in India | By Terence Smith | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/law-a-look-at-burn-baby-burn.html | Law A Look at Burn Baby Burn | By Fred P Graham | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/legality-of-vietnam-venture.html | Legality of Vietnam Venture | HOCH REID | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/leprosy-is-slow-to-yield-secrets-inability-to-grow-bacillus-in-test.html | LEPROSY IS SLOW TO YIELD SECRETS Inability to Grow Bacillus in Test Tube Hurts Research | By Jane E Brody | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/leslie-ann-wright-betrothed-to-thomas-l-summerhayes.html | Leslie Ann Wright Betrothed To Thomas L Summerhayes | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lethal-innocent-the-dancer-from-the-dance-by-janet-burroway-246-pp.html | Lethal Innocent THE DANCER FROM THE DANCE By Janet Burroway 246 pp Boston Little Brown  Co 495 | By C D B Bryan | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ERNESI W LEFEVER | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RAY HARVEY | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LEE E HOLT | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | GEORGE F ARCHER | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DAVID F RUTGERS | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/li-autoist-20-is-killed-man-74-hit-by-a-train.html | LI Autoist 20 Is Killed Man 74 Hit by a Train | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/li-group-formed-to-aid-teachers-labor-service-performs-bargaining.html | LI GROUP FORMED TO AID TEACHERS Labor Service Performs Bargaining Tasks | By Francis X Clines | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lichtenstein-whaams-london-with-retrospective-at-the-tate.html | Lichtenstein Whaams London With Retrospective at the Tate | By Dana Adams Schmidt | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/like-hamlet-is-today.html | Like Hamlet Is Today | ROGER B GOODMAN | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/limited-future-predicted-for-liners.html | Limited Future Predicted for Liners | By Werner Bamberger | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/linda-kehrli-attended-by-six-at-her-wedding-to-w-r-lynett.html | Linda Kehrli Attended by Six At Her Wedding to W R Lynett | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lindsay-adding-710-patrolmen-to-police-force-also-approves-an.html | LINDSAY ADDING 710 PATROLMEN TO POLICE FORCE Also Approves an Increase of 300 Trainees to Take Traffic Assignments | By Seth S King | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/little-man-is-confounding-the-wall-street-experts.html | Little Man Is Confounding the Wall Street Experts | By Vartanig G Vartan | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/logan-bentley-writer-is-married-to-a-count-bride-of-francesco.html | Logan Bentley Writer Is Married to a Count Bride of Francesco Lessona of Rome an Export Executive | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lois-r-mcconnaughey-plans-august-wedding.html | Lois R McConnaughey Plans August Wedding | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/losenbergberman.html | losenbergBerman | peclaJ to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/louise-of-savoy-letters.html | Louise of Savoy Letters | DOROTHY MOULTON MAYER | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/majors-draft-290-prospects-stabler-allamerica-passer-is-selected-by.html | Majors Draft 290 Prospects Stabler AllAmerica Passer Is Selected by Houston Club | By Joseph Durso | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/making-the-wild-scene-desert-solitaire-a-season-in-the-wilderness.html | Making The Wild Scene DESERT SOLITAIRE A Season in the Wilderness By Edward Abbey Drawings by Peter Parnall 269 pp New York McGrawHill Book Company 595 | By Edwin Way Teale | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/martha-iv-kefes-affianced.html | Martha IV KeFes Affianced | specll me w York lmes I | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/mary-mcadam-bride-of-william-h-byrn-jr.html | Mary McAdam Bride Of William H Byrn Jr | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/mcelroy-graham.html | McElroy  Graham | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/medicine-a-pill-a-day-keeps-the-doctor-in-pay.html | Medicine A Pill a Day Keeps the Doctor in Pay | By Harold M Schmeck Jr | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/mehta-leads-l-a-into-the-big-time.html | Mehta Leads L A Into the Big Time | By Howard Klein | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/memories-of-50-vivid-in-tense-seoul.html | Memories of 50 Vivid in Tense Seoul | By Bernard Weinraub | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/middle-east-a-bizarre-trial-for-a-bizarre-plot.html | Middle East A Bizarre Trial For a Bizarre Plot | By Eric Pace | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/minimum-pay-rate-to-go-up-thursday-both us-and-state-scales-will-be.html | MINIMUM PAY RATE TO GO UP THURSDAY Both US and State Scales Will Be 160 an Hour | By Damon Stetson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/minneapolis-may-get-minibuses-soon.html | Minneapolis May Get Minibuses Soon | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/miss-marie-kenyon-is-married-to-joseph-asbury-jr-physicist.html | Miss Marie Kenyon Is Married To Joseph Asbury Jr Physicist | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/miss-pearson-sets-pace-in-ny-ski-council-meet.html | Miss Pearson Sets Pace In NY Ski Council Meet | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/money-museum-expands.html | Money Museum Expands | DAVID LIDMAN | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/more-us-planes-go-to-korea-ship-moves-also-reported.html | More US Planes Go to Korea Ship Moves Also Reported | By Robert Trumbull | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/mrs-r-bingham-dana.html | MRS R BINGHAM DANA | Special to The N York Ilme | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/mrs__j-henry-zeigler.html | MRSJ HENRY ZEIGLER | pectl tO The New Yorl Tmt | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/music-mannes-operas-strong-librettos-used-by-putsche-and-eakin.html | Music Mannes Operas Strong Librettos Used by Putsche and Eakin | By Harold C Schonberg | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/navy-halts-reserve-discharges-some-exemptions-allowed.html | Navy Halts Reserve Discharges Some Exemptions Allowed | By E W Kenworthy | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/nearby-ski-areas-growing-with-the-sport.html | Nearby Ski Areas Growing With the Sport | By Michael Strauss | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/new-canadian-grain-is-found-promising.html | NEW CANADIAN GRAIN IS FOUND PROMISING | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/new-york-how-to-keep-them-from-taking-a-buck.html | New York How to Keep Them From Taking a Buck | By Richard Reeves | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/nixon-is-critical-of-ship-seizure-rockefeller-does-not-have-facts.html | NIXON IS CRITICAL OF SHIP SEIZURE Rockefeller Does Not Have Facts to Place Blame | By Murray Schumach | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/north-america-yacht-clubs-regrouped-for-title-events-tighter.html | North America Yacht Clubs Regrouped for Title Events TIGHTER DIVISIONS SET UP BY YRU | By John Rendel | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/north-korea-rebuffs-un-us-bid-assailed.html | NORTH KOREA REBUFFS UN US BID ASSAILED | By Tillman Durdin | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/northeastern-tops-army-six.html | Northeastern Tops Army Six | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/not-one-boring-picture.html | Not One Boring Picture | By Grace Glueck | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/now-the-real-fight-starts-in-israel.html | Now the Real Fight Starts in Israel | By James Feron | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/nuptials-for-miss-mary-helen-huff.html | Nuptials for Miss Mary Helen Huff | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/nuptials-in-dallas-for-myra-j-nicol.html | Nuptials in Dallas for Myra J Nicol | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/obedience-of-soldier.html | Obedience of Soldier | QUINCY WRIGHT | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/observer-crime-in-the-whats.html | Observer Crime in the Whats | By Russell Baker | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/odellrobble.html | ODellRobble | SpeclfLl The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/on-the-proposal-to-restrict-foreign-travel.html | On the Proposal to Restrict Foreign Travel | CURT EBSTEIN | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/one-mans-past-crossroads-by-james-mcconkey-188-pp-new-york-e-p.html | One Mans Past CROSSROADS By James McConkey 188 pp New York E P Dutton  Co 395 | By David Dempsey | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/oregon-gop-sure-reagan-will-run-leaders-expect-lastminute-campaign.html | OREGON GOP SURE REAGAN WILL RUN Leaders Expect LastMinute Campaign for Primary | By Warren Weaver Jr | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/our-forgotten-freedoms-a-continuing-journey-essays-and-addresses-by.html | Our Forgotten Freedoms A CONTINUING JOURNEY Essays and Addresses By Archibald MacLeish 374 pp Boston Houghton Mifflin Company 595 | By Henry Steele Commager | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/over-and-under-the-austrian-alps.html | Over and Under the Austrian Alps | By Sy Pearlman | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/part-of-the-way-with-lbj.html | PART OF THE WAY WITH LBJ | SUSANNE WOODS | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pausing-en-route-to-europe-in-the-isles-of-eternal-spring-in-the.html | Pausing En Route to Europe In the Isles of Eternal Spring In the Isles of Eternal Spring | By Dick Huffman | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/penn-looks-to-may-arthur-penn-looks-towards-may.html | Penn Looks to May Arthur Penn Looks Towards May | By Lewis Funke | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pertinent.html | PERTINENT | PEARL SNYDER | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pilot-says-fire-forced-crew-to-quit-b52-in-arctic.html | Pilot Says Fire Forced Crew to Quit B52 in Arctic | By Neil Sheehan | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/plastics-makers-aim-at-foodpacking-market.html | Plastics Makers Aim at FoodPacking Market | By Gerd Wilcke | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/politics-kennedys-problem-is-how-not-to-run.html | Politics Kennedys Problem Is How Not to Run | By William V Shannon | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/poor-lands-buy-flotation-tires.html | Poor Lands Buy Flotation Tires | By Alexander R Hammer | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/presidents-gain-in-poll-continues-gallup-data-show-johnson-up-10.html | PRESIDENTS GAIN IN POLL CONTINUES Gallup Data Show Johnson Up 10 Points in Popularity | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/princeton-crushes-two-rivals-in-track.html | PRINCETON CRUSHES TWO RIVALS IN TRACK | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/private-flying-therapy-aloft-for-disabled-thousands-piloting-own.html | Private Flying Therapy Aloft for Disabled Thousands Piloting Own Planes With FAA Waivers | By Richard Haitch | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pro-guadeloupe.html | PRO GUADELOUPE | MICHAEL KRASNOVSKY | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/professor-scores-nonresponsible-critics-of-bigcity-schools.html | Professor Scores Nonresponsible Critics of BigCity Schools | By M A Farber | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rabbi-norman-gerstenfeld-63-reform-judaism-leader-dead.html | Rabbi Norman Gerstenfeld 63 Reform Judaism Leader Dead | Spel to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/religion-the-mission-is-sometimes-revolution.html | Religion The Mission Is Sometimes Revolution | By Edward B Fiske | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/research-team.html | Research Team | JAMES C NIEDERMAN | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/retailers-manage-a-sales-comeback.html | Retailers Manage A Sales Comeback | By Herbert Koshetz | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/revisiting-the-revisionists.html | REVISITING THE REVISIONISTS | LEONARD BOYER | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rhodesia-plans-fertilizer-plant.html | Rhodesia Plans Fertilizer Plant | Dispatch of The Times London | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/riot-panel-urges-insurance-help-on-slum-policies-unit-of-presidents.html | RIOT PANEL URGES INSURANCE HELP ON SLUM POLICIES Unit of Presidents Advisory Agency Asks US States and Industry to Act | By Nan Robertson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/riots-have-racial-basis.html | Riots Have Racial Basis | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/robert-oliver-weds-miss-cooney.html | Robert Oliver Weds Miss Cooney | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/romney-is-gaining-in-new-hampshire-response-found-stronger-than-on.html | ROMNEY IS GAINING IN NEW HAMPSHIRE Response Found Stronger Than on His First Trip | By Anthony Ripley | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ronald-banks-to-wed-patricia-wynn-in-april.html | Ronald Banks to Wed Patricia Wynn in April | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ronni-beer-is-engaged.html | Ronni Beer Is Engaged | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rosalyn-levy-betrothed.html | Rosalyn Levy Betrothed | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/russia-a-not-so-free-press.html | Russia A Not So Free Press | By Raymond H Anderson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ruth-small-is-bride-of-lawrence-grant.html | Ruth Small Is Bride Of Lawrence Grant | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ryans-bad-trip-the-edge-by-page-stegner-250-pp-new-york-the-dial.html | Ryans Bad Trip THE EDGE By Page Stegner 250 pp New York The Dial Press 495 | By Robert Kirsch | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/schindler-asch.html | Schindler  Asch | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/science-tests-on-the-way-to-the-moon.html | Science Tests on The Way to The Moon | By John Noble Wilford | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/scope-of-devaluations-held-relatively-minor.html | Scope of Devaluations Held Relatively Minor | By Kathleen McLaughlin | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/security-council-begins-private-talks-on-pueblo-canada-has-plan.html | SECURITY COUNCIL BEGINS PRIVATE TALKS ON PUEBLO CANADA HAS PLAN | By Drew Middleton | RE0000720855 | 1996-02-12 | B00000400873 |

| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/senate-panel-to-review-the-patentreform-bill-next-week.html | Senate Panel to Review the PatentReform Bill Next Week | By Stacy V Jones | RE0000720855 | 1996-02-12 | B00000400873 |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/simon-looks-back-on-steel-tradition.html | Simon Looks Back on Steel Tradition | By Robert Walker | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/soldier-found-dead-his-cousin-injured-in-a-wrecked-auto.html | Soldier Found Dead His Cousin Injured In a Wrecked Auto | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/songs-mother-didnt-teach.html | Songs Mother Didnt Teach | By Harold C Schonberg | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/south-korea-seeks-7000-expatriates.html | SOUTH KOREA SEEKS 7000 EXPATRIATES | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/soviets-industry-raises-output-10-1967-is-called-a-good-year.html | SOVIETS INDUSTRY RAISES OUTPUT 10 1967 Is Called a Good Year Despite Farm Setback | By Raymond H Anderson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/speaking-of-books-poetry-makes-nothing-happen.html | SPEAKING OF BOOKS Poetry Makes Nothing Happen | By George P Elliott | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/speed-exceeding-lights-is-hinted-physicists-particle-theory-a.html | SPEED EXCEEDING LIGHTS IS HINTED Physicists Particle Theory a Challenge to Einstein | By Walter Sullivan | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/spotlight-litton-prospects-are-devalued.html | Spotlight Litton Prospects Are Devalued | By John J Abele | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/squibb-and-beechnut-story-of-a-secret-romance-olin-reveals-why-it.html | Squibb and BeechNut Story of a Secret Romance Olin Reveals Why It Split With Squibb | By David Dworsky | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/st-johns-defeated-by-villanova-6257-villanova-beats-st-johns-6257.html | St Johns Defeated By Villanova 6257 VILLANOVA BEATS ST JOHNS 6257 | By Deane McGowen | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/st-peters-wins-8665.html | St Peters Wins 8665 | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/statement-of-intent-is-proposed-by-governor-in-new-gun-law.html | Statement of Intent Is Proposed By Governor in New Gun Law | By Douglas Robinson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stella-stevens-toujours-26.html | Stella Stevens Toujours 26 | By Guy Flatley | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stop-dont-touch-that-scientist.html | Stop Dont Touch That Scientist | By A H Weiler | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stopandfrisk-or-mugandrob.html | STOPANDFRISK OR MUGANDROB | LEONARD WARE | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/strand-portfolio-again-available.html | Strand Portfolio Again Available | By Jacob Deschin | RE0000720855 | 1996-02-12 | B00000400873 |

| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/strike-closes-650-garages-after-union-rejects-pact-strike-is.html | Strike Closes 650 Garages After Union Rejects Pact STRIKE IS CLOSING 650 GARAGES HERE | By Emanuel Perlmutter | RE0000720855 | 1996-02-12 | B00000400873 |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/students-warned-by-spanish-regime.html | STUDENTS WARNED BY SPANISH REGIME | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/suez-and-the-empire.html | Suez and the Empire | FRANK LYONS | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/susan-blackmar-bride-of-robert-w-holden.html | Susan Blackmar Bride Of Robert W Holden | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/susan-c-raulerson-plans-nuptials.html | Susan C Raulerson Plans Nuptials | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/susan-t-ferguson-of-wheaion-is-wed-fo-oliver-c-winsfon-ir.html | Susan t Ferguson of Wheaion Is Wed fo Oliver C Winsfon Ir | Slecll to The ew York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/tax-puts-monkey-wrench-into-car-sales-abroad.html | Tax Puts Monkey Wrench Into Car Sales Abroad | By Robert J Cole | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/termed-pioneering-step.html | Termed Pioneering Step | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-high-price-of-frustration.html | The High Price of Frustration | By Leonard Buder | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-homosexuals-value-system.html | THE HOMOSEXUALS VALUE SYSTEM | MORTON FRIEDMAN MD | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-impossible-takes-a-little-longer-it-was-the-best.html | The Impossible Takes a Little Longer  It was the best | By Richard Reeves | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-mysteries-of-grand-canyon-the-man-who-walked-through-time-by.html | The Mysteries of Grand Canyon THE MAN WHO WALKED THROUGH TIME By Colin Fletcher Illustrated 239 pp New York Alfred A Knopf 595 | By Brooks Atkinson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-new-defense-secretary-thinks-like-the-president-the-new-defense.html | The New Defense Secretary Thinks Like the President The New Defense Secretary Cont | By Patrick Anderson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-new-york-central.html | THE NEW YORK CENTRAL | SAMUEL J BOLDRICK | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-power-of-faith-pilgrimage-to-people-by-anne-fremantle-231-pp.html | The Power Of Faith PILGRIMAGE TO PEOPLE By Anne Fremantle 231 pp New York David McKay Company 550 | By Constantine Fitzgibbon | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-president-his-biggest-battle-is-over-priorities.html | The President His Biggest Battle Is Over Priorities | By Max Frankel | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archiv es/the-state-parks-of-northern-florida.html | The State Parks of Northern Florida | By C E Wright | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-word-from-mr-mills-is-no-still-no.html | The Word From Mr Mills Is No   Still No | By Eileen Shanahan | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/theodorakis-out-of-greek-prison-composer-politician-freed-after.html | THEODORAKIS OUT OF GREEK PRISON Composer  Politician Freed After Serving 5 Months | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/there-are-no-superior-societies-no-superior-societies-cont.html | There Are No Superior Societies No Superior Societies Cont | By Sanche de Gramont | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/thomas-benadom.html | Thomas  Benadom | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/threat-to-wild-areas.html | Threat to Wild Areas | DIANE T GRAVES | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/top-bonanza.html | Top bonanza | By Patricia Peterson | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/twelve-days-to-despair-the-flood-by-j-m-g-le-clezio-translated-by.html | Twelve Days To Despair THE FLOOD By J M G Le Clezio Translated by Peter Green from the French Le Deluge 300 pp New York Atheneum 595 | By Hugh Kenner | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/two-school-groups-withdraw-from-nyac-meet-feb-16-two-school-groups.html | Two School Groups Withdraw From NYAC Meet Feb 16 Two School Groups Withdraw Teams From New York AC Track Feb 16 | By William J Miller | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/u-s-g-a-takes-policy-stand-against-any-drastic-changes.html | U S G A Takes Policy Stand Against Any Drastic Changes | By Gerald Eskenazi | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ucla-defeats-boston-college-at-garden-8477-alcindor-held-to-6.html | UCLA DEFEATS BOSTON COLLEGE AT GARDEN 8477 Alcindor Held to 6 Points in 2d Half Scores 28  Late Eagle Rally Fails | By Gordon S White Jr | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/un-factgathering.html | UN FactGathering | ROBERT L MAYALL | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/unruh-is-keeping-his-options-open-speaker-in-california-may-run-for.html | UNRUH IS KEEPING HIS OPTIONS OPEN Speaker in California May Run for the Senate | By Lawrence E Davies | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-concedes-toll-of-foe-is-inexact-but-pentagon-says-figures-may.html | US CONCEDES TOLL OF FOE IS INEXACT But Pentagon Says Figures May Understate Losses | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-curbs-on-pollution-held-boon-to-venezuela.html | US Curbs on Pollution Held Boon to Venezuela | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-envoy-in-tokyo-talks.html | US Envoy in Tokyo Talks | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-field-worker-killed-in-vietnam-volunteer-from-california.html | US FIELD WORKER KILLED IN VIETNAM Volunteer From California Kidnapped by Vietcong | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-jesuit-leads-unity-experiment-vatican-and-world-council.html | US JESUIT LEADS UNITY EXPERIMENT Vatican and World Council Sponsoring Beirut Parley | By Robert C Doty | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-makes-no-comment.html | US Makes No Comment | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-soccer-long-view-world-cup-event-in-mexico-in-1970-seen-aiding.html | US Soccer Long View World Cup Event in Mexico in 1970 Seen Aiding Sport in This Country | By Brian Glanville | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-woman-studies-gorillas-in-africa.html | US WOMAN STUDIES GORILLAS IN AFRICA | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/vincent-morgan-6i-t-taught-at-amherst.html | VINCENT MORGAN 6I t TAUGHT AT AMHERST | SpCClfil tO The ew York Tlrlls | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/vosburgh-is-soloist-in-chamber-concert.html | VOSBURGH IS SOLOIST IN CHAMBER CONCERT | A H | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wallace-will-run-as-a-democrat-in-alabama-race.html | Wallace Will Run As a Democrat In Alabama Race | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/washington-retains-hope-of-soviet-aid-on-vessels-return-u-s-still-s.html | Washington Retains Hope of Soviet Aid On Vessels Return U S STILL SEEKING SOVIET AID ON SHIP | By Peter Grose | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/washington-the-presidents-prudence-on-korea.html | Washington The Presidents Prudence on Korea | By James Reston | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/week-in-finance-investors-uneasy-uneasiness-is-prevalent-in-markets.html | Week in Finance Investors Uneasy Uneasiness Is Prevalent In Markets | By Thomas E Mullaney | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/welcome-to-the-pennsylvanians.html | Welcome to the Pennsylvanians | By Clive Barnes | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/west-virginias-labor-is-improving-in-stability.html | West Virginias Labor Is Improving in Stability | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/what-makes-us-hate-or-love-godard.html | What Makes Us Hate Or Love Godard | By Eugene Archer | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/where-will-we-sleep.html | WHERE WILL WE SLEEP | CHARLES WRIGHT | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wintertime-antics.html | Wintertime Antics | By Ronald Rood | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wood-field-and-stream-commemorative-rifle-sales-will-help-raise.html | Wood Field and Stream Commemorative Rifle Sales Will Help Raise Funds for Wyoming Museum | By Nelson Bryant | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/work-begins-to-free-ships-in-suez-canal.html | WORK BEGINS TO FREE SHIPS IN SUEZ CANAL | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/writers-on-the-left-pa-chin-and-his-writings-chinese-youth-between.html | Writers On the Left PA CHIN AND HIS WRITINGS Chinese Youth Between the Revolutions By Olga Lang Illustrated 402 pp Cambridge Mass Harvard University Press 795 LITERARY DISSENT IN COMMUNIST CHINA By Merle Goldman 343 pp Cambridge Mass Harvard University Press 795 | By Mary Clabaugh Wright | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/yale-in-front-8369.html | Yale in Front 8369 | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/yale-law-school-studying-grading-system-of-letter-marks-may-be.html | YALE LAW SCHOOL STUDYING GRADING System of Letter Marks May Be Abolished | Special to The New York Times | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/yorty-spurs-feud-with-coast-paper-counters-cartoons-with-his-own.html | YORTY SPURS FEUD WITH COAST PAPER Counters Cartoons With His Own Television Program | By Gladwin Hill | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/youth-work-honored.html | Youth Work Honored | By David Lidman | RE0000720855 | 1996-02-12 | B00000400873 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/10-rise-favored-in-imports-levy-temporary-surcharge-asked-to-help.html | 10 RISE FAVORED IN IMPORTS LEVY Temporary Surcharge Asked to Help Stem Dollar Drain | By Robert D Hershey Jr | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/150-of-foe-killed-as-marines-upset-vietnam-ambush-battle-near.html | 150 OF FOE KILLED AS MARINES UPSET VIETNAM AMBUSH Battle Near Buffer Zone Khesanh Is Shelled Anew Despite CeaseFire AN ENEMY AMBUSH UPSET BY MARINES | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/20-persons-known-dead-in-slides-in-switzerland.html | 20 Persons Known Dead In Slides in Switzerland | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/7-million-get-raises-this-week-under-new-minimum-pay-law.html | 7 Million Get Raises This Week Under New Minimum Pay Law | By David R Jonesspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/a-communist-organizer.html | A Communist Organizer | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/advertising-interpublic-seeks-refinancing.html | Advertising Interpublic Seeks Refinancing | By Philip H Dougherty | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/advisers-to-vietnam.html | Advisers to Vietnam | LILLIAN C WILLIAMS | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/alienated-young-man-creates-some-sad-music-leonard-cohen-writes-and.html | Alienated Young Man Creates Some Sad Music Leonard Cohen Writes and Records Own Songs Poet Is as Unhappy as Bob Dylan but Far Less Angry | By Donal Henahan | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/americans-learn-business-the-african-way-americans-learn-african.html | Americans Learn Business the African Way AMERICANS LEARN AFRICAN BUSINESS | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/auto-dealers-see-1968-sales-spurt-business-in-early-january-not-as.html | AUTO DEALERS SEE 1968 SALES SPURT Business in Early January Not as Good as Expected They Say at Convention 3500 MEET IN NEVADA NewCar Sellers Optimism Seems Reassuring to Edgy Detroit Manufacturers AUTO DEALERS SEE 1968 SALES SPURT | By Jerry M Flintspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ballet-2-by-balanchine-early-prodigal-son-and-episodes-on-bill.html | Ballet 2 by Balanchine Early Prodigal Son and Episodes on Bill | CLIVE BARNES | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/baseball-writers-put-their-words-to-music-all-fields-covered-in.html | Baseball Writers Put Their Words to Music All Fields Covered in Tuneful Satirical Review of Year | By Joseph Durso | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/books-of-the-times-lemmings-can-be-choosey.html | Books of The Times Lemmings Can Be Choosey | By Eliot FremontSmith | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/bridge-bermuda-open-championship-won-by-two-detroit-couples.html | Bridge Bermuda Open Championship Won by Two Detroit Couples | By Alan Truscottspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/brokers-to-train-50-dropouts-here-city-will-help-in-plan-to-provide.html | BROKERS TO TRAIN 50 DROPOUTS HERE City Will Help in Plan to Provide Jobs and Diplomas | By Michael Stern | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/call-to-repatriate-overseas-earnings-stirs-legal-snarls.html | Call to Repatriate Overseas Earnings Stirs Legal Snarls REPATRIATION BID IRKS SUBSIDIARIES | By John L Hessspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/carol-schiaroli-1964-debutante-wed-in-stamford.html | Carol Schiaroli 1964 Debutante Wed in Stamford | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/carolina-negroes-ask-school-power.html | Carolina Negroes Ask School Power | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/casper-cards-69-for-aggregate-of-274-to-win-los-angeles-open-palmer.html | Casper Cards 69 for Aggregate of 274 to Win Los Angeles Open PALMER IS SECOND 3 STROKES BEHIND Casper Gets First Prize of 20000  Geiberger 3d at 278 Schlee Has 280 | By Lincoln A Werdenspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/chess-lively-imagination-makes-up-for-lack-of-sophistication.html | Chess Lively Imagination Makes Up For Lack of Sophistication | By Al Horowitz | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/christina-olson-whose-world-wyeth-immortalized-dies-at-74.html | Christina Olson Whose World Wyeth Immortalized Dies at 74 | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/city-to-remove-some-rent-controls-next-month-apartments-of-250-or.html | City to Remove Some Rent Controls Next Month Apartments of 250 or More in April 1965 Affected 6000 Flats Are Involved in Timetable for Change | By C Gerald Fraser | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/connecticut-groups-to-publish-a-series-on-maritime-history.html | Connecticut Groups To Publish a Series On Maritime History | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/cornell-establishes-a-chair-to-honor-investment-banker.html | Cornell Establishes A Chair to Honor Investment Banker | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/coucheron-victor-in-skijump-event-dartmouth-student-defeats.html | COUCHERON VICTOR IN SKIJUMP EVENT Dartmouth Student Defeats Mikkelsen on Style | By Michael Straussspecial to the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/cuba-to-try-9-in-faction-that-backed-soviet-line-cuba-to-try-nine.html | Cuba to Try 9 in Faction That Backed Soviet Line CUBA TO TRY NINE WHO BACK SOVIET | By Juan de Onisspecial to the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/details-awaited-on-u-s-financing-treasurys-plans-for-series-of.html | DETAILS AWAITED ON U S FINANCING Treasurys Plans for Series of MultiBillion Sales May Be Disclosed DETAILS AWAITED ON US FINANCING | By John H Allan | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/downturn-feared-for-construction-contracts-falter-dropoff-feared-in.html | Downturn Feared For Construction Contracts Falter DROPOFF FEARED IN CONSTRUCTION | By Glenn Fowler | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/edward-kennedy-urges-war-shift-he-leans-to-clearandhold-operation.html | EDWARD KENNEDY URGES WAR SHIFT He Leans to ClearandHold Operation in Vietnam | By Roy Reedspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/enemy-firepower-said-to-increase-foe-reported-better-armed-than.html | ENEMY FIREPOWER SAID TO INCREASE Foe Reported Better Armed Than South Vietnamese | By Gene Robertsspecial to the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/farrell-taking-a-shorter-route-on-road-back-halfmile-specialist.html | Farrell Taking a Shorter Route on Road Back HalfMile Specialist Injured Last Year a Success in 600 | By Frank Litskyspecial to the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/few-jews-found-in-arab-mideast-survey-reports-the-virtual.html | FEW JEWS FOUND IN ARAB MIDEAST Survey Reports the Virtual Dismantling of Community | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/few-loan-sharks-are-hooked-by-new-and-stricter-laws.html | Few Loan Sharks Are Hooked by New and Stricter Laws | By Sylvan Fox | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/few-lose-jobs-as-attrition-reduces-government-spending.html | Few Lose Jobs as Attrition Reduces Government Spending | By Joseph A Loftusspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/french-submarine-with-52-is-missing-french-submarine-with-52-men.html | French Submarine With 52 Is Missing French Submarine With 52 Men Missing in West Mediterranean | By John L Hessspecial to the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/giardino-dubious-on-school-guards-indicates-board-plans-hard-look.html | GIARDINO DUBIOUS ON SCHOOL GUARDS Indicates Board Plans Hard Look at Donovan Proposal | By M A Farber | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/grand-centrals-glory.html | Grand Centrals Glory | CHANDLER BRAGDON | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/gres-strives-for-perfection-and-achieves-it.html | Gres Strives for Perfection  and Achieves It | By Gloria Emersonspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/heather-h-allison-becomes-affianced.html | Heather H Allison Becomes Affianced | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/herman-l-heide-80-led-candy-company.html | HERMAN L HEIDE 80 LED CANDY COMPANY | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/homicide-charged-to-youth-in-deaths-of-4-in-drag-race.html | Homicide Charged To Youth in Deaths Of 4 in Drag Race | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/hong-kong-marking-new-year-quietly.html | HONG KONG MARKING NEW YEAR QUIETLY | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/horse-show-title-goes-to-kindness-4yearold-gains-working-hunter.html | HORSE SHOW TITLE GOES TO KINDNESS 4YearOld Gains Working Hunter Prize in Jersey | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/hospitals-department-will-seek-1million-bellevue-renovation.html | Hospitals Department Will Seek 1Million Bellevue Renovation | By Martin Tolchin | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/intensive-talks-continue-at-un-goldberg-sees-morozov-and-others.html | INTENSIVE TALKS CONTINUE AT UN Goldberg Sees Morozov and Others  Reports Differ on Action by Russians Intensive Consultations Go On At UN on Mediator Proposal | By Sam Pope Brewerspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/irene-l-anderman-is-engaged-to-wed.html | Irene L Anderman Is Engaged to Wed | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/israelis-to-limit-clearing-of-suez-fear-egypt-will-free-ships-and.html | ISRAELIS TO LIMIT CLEARING OF SUEZ Fear Egypt Will Free Ships and Open Canal Alone | By James Feronspecial to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/italian-specialties-all-ready-to-cook.html | Italian Specialties All Ready to Cook | By Jean Hewitt | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/jews-in-arab-nations.html | Jews in Arab Nations | AZIZA KHAZZOOM | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/kidde-plans-acquisition-of-us-lines.html | Kidde Plans Acquisition of US Lines | By Werner Bamberger | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/knicks-down-warriors-133130-as-russell-gets-26-points-all-in-2d.html | Knicks Down Warriors 133130 as Russell Gets 26 Points All in 2d Half STRONG SUPPORT GIVEN BY FRAZIER Rookie Tallies 23 and Sinks Two Free Throws During Decisive Final Minute | By Neil Amdur | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/marines-at-khesanh-sure-a-big-attack-is-near-americans-depending-on.html | Marines at Khesanh Sure a Big Attack Is Near Americans Depending on Air Power to Repel Enemy at Outpost in South Vietnam | By Tom Buckleyspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mayor-asks-limit-on-cars-in-strike-urges-autos-be-left-home-no.html | MAYOR ASKS LIMIT ON CARS IN STRIKE Urges Autos Be Left Home  No Garage Talks Set MAYOR ASKS CURB ON CARS IN STRIKE | By Emanuel Perlmutter | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/menaham-pressler-plays-prokofiev-3d.html | MENAHEM PRESSLER PLAYS PROKOFIEV 3D | T M S | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/miss-lacey-offers-lesser-piano-works.html | MISS LACEY OFFERS LESSER PIANO WORKS | DONAL HENAHAN | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/morse-seen-leading-duncan-in-oregon-contest-war-critics-cause.html | Morse Seen Leading Duncan in Oregon Contest War Critics Cause Helped by Chance for Key Senate Post and Entry of Third Democrat | By Warren Weaver Jrspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mrs-alice-heissenbuttel-headed-insurance-company.html | Mrs Alice Heissenbuttel Headed Insurance Company | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mrs-king-enters-indoor-tourney-ashe-also-listed-to-play-in-long.html | MRS KING ENTERS INDOOR TOURNEY Ashe Also Listed to Play in Long Island Event | By Allison Danzig | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mrs-william-h-smith.html | MRS WILLIAM H SMITH | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/music-khachaturian-leads-the-washington-national-symphony-conducts.html | Music Khachaturian Leads the Washington National Symphony Conducts Own Works in Local Debut Rostropovich at Cello for 1963 Score | By Harold C Schonberg | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/nancy-bourne-teacher-betrothed-to-bob-swan.html | Nancy Bourne Teacher Betrothed to Bob Swan | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/new-orders-slow-in-machine-tools-volume-placed-in-67-down-32-from.html | NEW ORDERS SLOW IN MACHINE TOOLS Volume Placed in 67 Down 32 From Prior Year  Shipments Up 7 REVERSAL IN DECEMBER National Association Notes Backlog at Yearend Is Lowest in 12 Months | By Robert Walker | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/olmstead-guest.html | Olmstead  Guest | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/otis-pike-to-seek-to-oppose-javits-l-i-democrat-generally-in.html | OTIS PIKE TO SEEK TO OPPOSE JAVITS L I Democrat Generally in Support of Johnson | By Clayton Knowlesspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/parts-of-4-bombs-located-in-arctic-hydrogen-weapons-in-crash-broke.html | PARTS OF 4 BOMBS LOCATED IN ARCTIC Hydrogen Weapons in Crash Broke Into Fragments US Searchers Say PARTS OF 4 BOMBS LOCATED IN ARCTIC | By Neil Sheehanspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/peking-pledges-support.html | Peking Pledges Support | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/personal-finance-need-for-mature-women-to-fill-jobs-in-the-world-of.html | Personal Finance Need for Mature Women to Fill Jobs In the World of Business Is Growing Personal Finance | By Elizabeth M Fowler | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/piano-recital-given-by-vienna-prioletti.html | PIANO RECITAL GIVEN BY VIENNA PRIOLETTI | PETER G DAVIS | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pope-bids-catholics-back-church-in-vote.html | POPE BIDS CATHOLICS BACK CHURCH IN VOTE | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pueblo-a-factor-in-monetary-war-ships-seizure-complicating-dollar.html | PUEBLO A FACTOR IN MONETARY WAR Ships Seizure Complicating Dollar Problem of US PUEBLO A FACTOR IN MONETARY WAR | By Clyde H Farnsworthspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pueblo-intruded-kosygin-asserts-he-gives-view-on-seizure-as-he.html | PUEBLO INTRUDED KOSYGIN ASSERTS He Gives View on Seizure as He Tours Plant in India | By Terence Smithspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/rangers-limit-seals-to-13-shots-on-goal-in-registering-42-triumph.html | Rangers Limit Seals to 13 Shots on Goal in Registering 42 Triumph Here GILBERT IS STAR TALLYING TWICE Blue Shirts Take 46 Shots at Hodge but Seal Goalie Prevents a Runaway | By Gerald Eskenazi | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/rising-welfare-costs-bring-demand-for-new-approach-other-nations.html | Rising Welfare Costs Bring Demand for New Approach Other Nations Aid Families With Children | By Marjorie Hunterspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/romney-pleases-at-rally-in-home-oh-hes-a-doll-woman-says.html | Romney Pleases at Rally in Home Oh Hes a Doll Woman Says | By Anthony Ripleyspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/roquepine-takes-prix-damerique-3d-straight-year.html | Roquepine Takes Prix dAmerique 3d Straight Year | By Michael Katzspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/scientist-to-head-city-superagency-on-environment-former-atomic.html | SCIENTIST TO HEAD CITY SUPERAGENCY ON ENVIRONMENT Former Atomic Specialist Is Appointed by Lindsay to New 35000 Position SANITATION POST FILLED ExNavy Engineer to Direct Refuse Removal  2 Men Take Office in March Lindsay Appoints Two as Chiefs Of Environment and Sanitation | By David Bird | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/screams-squeals-welcome-bee-gees-coast-teenagers-turn-out-for-pop.html | SCREAMS SQUEALS WELCOME BEE GEES Coast TeenAgers Turn Out for Pop Groups US Bow | By Robert Windelerspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/search-for-dakar-widens.html | Search for Dakar Widens | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/seminaries-told-to-change-views-coburn-calls-for-accepting-students.html | SEMINARIES TOLD TO CHANGE VIEWS Coburn Calls for Accepting Students at Face Value | By George Dugan | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/simon-garfunkel-pack-carnegie-hall.html | SIMON  GARFUNKEL PACK CARNEGIE HALL | ROBERT SHELTON | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/six-precincts-in-slums-produce-third-of-citys-violent-crimes-six.html | Six Precincts in Slums Produce Third of Citys Violent Crimes Six Slum Precincts Produce Third of Violent Crime Occurring Throughout City BURGLARIES HIGH ON THE EAST SIDE West Side Commercial Area South of 42d St Leads in Grand Larcenies | By David Burnham | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/soviet-interest-reported.html | Soviet Interest Reported | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/sovietus-unwritten-pact.html | SovietUS Unwritten Pact | STANLEY W PAGE | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/sports-of-the-times-the-homecoming.html | Sports of The Times The Homecoming | By Robert Lipsyte | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/stalin-extolled-by-russian-poet-nostalgic-verse-is-printed-in.html | STALIN EXTOLLED BY RUSSIAN POET Nostalgic Verse Is Printed in Conservative Journal | By Raymond H Andersonspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/storefront-churches-draw-harlem-newcomers-little-churches-grow-in.html | Storefront Churches Draw Harlem Newcomers LITTLE CHURCHES GROW IN HARLEM | By Earl Caldwell | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/strikes-elsewhere-worry-steel-mills.html | Strikes Elsewhere Worry Steel Mills | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/subsidy-plan-is-devised-to-give-worthy-plays-time-to-catch-on.html | Subsidy Plan Is Devised to Give Worthy Plays Time to Catch On SUBSIDY TO HELP PLAYS CATCH ON | By Lewis Funke | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tension-builds-among-gis-at-korean-buffer-line-tense-gis-wait-near.html | Tension Builds Among GIs at Korean Buffer Line TENSE GIS WAIT NEAR KOREAN LINE | By Bernard Weinraubspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/the-crofts-grow-green-in-kilkenny-town-irish-developing-skill-in.html | The Crofts Grow Green in Kilkenny Town IRISH DEVELOPING SKILL IN CRAFTS | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/the-north-korean-strategy-behind-the-pueblo-incident.html | The North Korean Strategy Behind the Pueblo Incident | By Harry Schwartz | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/theater-house-of-flowers-rebuilt-54-musical-returns-in-new-staging.html | Theater House of Flowers Rebuilt  54 Musical Returns in New Staging CapoteArlen Vehicle Now Off Broadway | By Clive Barnes | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/thomas-j-stevenson-75-dies-expresident-of-ship-company.html | Thomas J Stevenson 75 Dies ExPresident of Ship Company | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/thomaz-sails-from-lisbon-to-visit-portuguese-guinea.html | Thomaz Sails From Lisbon To Visit Portuguese Guinea | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/throng-hears-bible-according-to-cosby.html | THRONG HEARS BIBLE ACCORDING TO COSBY | JOHN S WILSON | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tiny-colony-in-the-caribbean-is-asking-britain-for-a-little-more.html | Tiny Colony in the Caribbean Is Asking Britain for a Little More Say | By Homer Bigartspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/to-expand-grain-exports.html | To Expand Grain Exports | MICHEL FRIBOURG | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/transportation-facility-planning.html | Transportation Facility Planning | SAMUEL HOCHSTEIN | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/travia-judgeship-is-expected-soon-johnson-may-name-speaker-of.html | TRAVIA JUDGESHIP IS EXPECTED SOON Johnson May Name Speaker of Assembly to Bench as Early as Next Month Travia Expected to Be Named a Federal Court Judge Soon by President | By Sydney H Schanberg | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tv-harold-pinters-baffling-dwarfs-jon-voight-saves-play-with-tour.html | TV Harold Pinters Baffling Dwarfs Jon Voight Saves Play With Tour de Force But Early Work Still Proves Fascinating | By Jack Gould | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ucla-team-play-impresses-fans-alcindors-mates-performed-key-roles.html | UCLA TEAM PLAY IMPRESSES FANS Alcindors Mates Performed Key Roles in Games Here | By Gordon S White Jr | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/us-is-continuing-military-buildup-in-pueblo-crisis-administration.html | US IS CONTINUING MILITARY BUILDUP IN PUEBLO CRISIS Administration Still Hopeful of Diplomatic Support for Return of Ship and Crew 2D TASK FORCE SHIFTED Pentagon Declines to Name Units Alerted  Chinese Back North Koreans US Presses Buildup in Pueblo Crisis | By Peter Grosespecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/us-score-city-on-air-pollution-says-it-can-be-cut-37-if-controls.html | US SCORE CITY ON AIR POLLUTION Says It Can Be Cut 37 If Controls Are Enforced | By Peter Kihss | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/van-otterloo-leads-american-symphony.html | VAN OTTERLOO LEADS AMERICAN SYMPHONY | THEODORE STRONGIN | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/victor-to-record-your-own-thing-off-broadway-rock-musical-wins-a-to.html | VICTOR TO RECORD YOUR OWN THING Off Broadway Rock Musical Wins a Top Contract | By Sam Zolotow | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/vincent-price-and-patricia-routledge-in-darling-of-the-day.html | Vincent Price and Patricia Routledge in Darling of the Day | By Dan Sullivan | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/wallace-campaign-will-move-north-this-week-fourstate-tv-appeal-over.html | Wallace Campaign Will Move North This Week FourState TV Appeal Over 20 Stations Is Planned HalfHour Program Will Be Part of Drive for Funds | By Ben A Franklinspecial To the New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/walter-j-noll.html | WALTER J NOLL | Special to The New York Times | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/when-does-fashion-become-costume.html | When Does Fashion Become Costume | By Enid Nemy | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/yiddish-theater-offers-reminder-obituaries-are-premature-longtime.html | YIDDISH THEATER OFFERS REMINDER Obituaries Are Premature LongTime Stars Insist | By Richard F Shepard | RE0000720856 | 1996-02-12 | B00000400874 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/-talks-in-soviet-fur-auction.html | Talks in Soviet Fur Auction | By Anthony Lewis | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/100-graves-expected.html | 100 Graves Expected | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/174million-more-asked-for-veterans.html | 174MILLION MORE ASKED FOR VETERANS | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/2-liners-to-use-a-european-plan-travelers-to-pay-extra-for-food-on.html | 2 LINERS TO USE A EUROPEAN PLAN Travelers to Pay Extra for Food on American Export | By Werner Bamberger | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/2-new-york-laws-go-to-high-court-incrimination-measures-are.html | 2 NEW YORK LAWS GO TO HIGH COURT Incrimination Measures Are Involved in 3 Appeals | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/29billion-for-aid-is-smallest-proposal-in-20year-history.html | 29Billion for Aid Is Smallest Proposal In 20Year History | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/351million-proposed-for-supersonic-airliner.html | 351Million Proposed For Supersonic Airliner | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/3million-price-for-mame-rights-warnerseven-arts-to-sign-contract.html | 3MILLION PRICE FOR MAME RIGHTS WarnerSeven Arts to Sign Contract This Week | By Sam Zolotow | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/4-mitropoulos-contest-winners-named-to-philharmonic-posts.html | 4 Mitropoulos Contest Winners Named to Philharmonic Posts | By Theodore Strongin | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/6-on-welfare-sue-for-wider-rights-they-are-seeking-hearings-on.html | 6 ON WELFARE SUE FOR WIDER RIGHTS They Are Seeking Hearings on Cutoff of Payments | By Peter Kihss | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/6th-fleet-said-to-continue-to-call-at-ports-in-spain.html | 6th Fleet Said to Continue To Call at Ports in Spain | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/a-new-us-offer-of-peace-terms-is-sent-to-hanoi-halt-in-air-raids-on.html | A NEW US OFFER OF PEACE TERMS IS SENT TO HANOI Halt in Air Raids on North and Normal Infiltration by Enemy Are Related | By Hedrick Smith | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/a-nimble-man-with-numbers-samuel-maurice-cohn.html | A Nimble Man With Numbers Samuel Maurice Cohn | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/accord-is-reached-in-strike-by-drivers-of-li-school-buses.html | Accord Is Reached In Strike by Drivers Of LI School Buses | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/advertising-magazines-hopeful-on-linage.html | Advertising Magazines Hopeful on Linage | By Philip H Dougherty | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/almost-all-negro-track-stars-are-likely-to-boycott-new-york-ac-meet.html | Almost All Negro Track Stars Are Likely to Boycott New York AC Meet COLLEGES IN AREA STATE POSITIONS | By Frank Litsky | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/army-cuts-funds-for-rifle-groups-support-for-national-unit-will-be.html | ARMY CUTS FUNDS FOR RIFLE GROUPS Support for National Unit Will Be Near Zero | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/atom-weapon-spending-to-rise-for-arming-of-antimissile-net.html | Atom Weapon Spending to Rise For Arming of Antimissile Net | By John W Finney | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/att-will-ask-tv-rate-increase-higher-charges-for-lines-would-also.html | ATT WILL ASK TV RATE INCREASE Higher Charges for Lines Would Also Affect Radio | By George Gent | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/banks-asked-to-change-way-they-list-reserves-federal-board-says-4.html | Banks Asked to Change Way They List Reserves Federal Board Says 4 Proposed Technical Revisions Do Not Represent Any Shift in Monetary Policy | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/blackball-back-in-jersey-senate-g-o-p-majority-restores-secrecy-on.html | BLACKBALL BACK IN JERSEY SENATE G O P Majority Restores Secrecy on Nominations | By Ronald Sullivan | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bonds-interest-rates-of-all-maturities-continue-to-decline-trading.html | Bonds Interest Rates of All Maturities Continue to Decline TRADING SUBDUED PEACE HOPE STIRS | By John H Allan | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bonn-opposition-meeting-in-discord.html | BONN OPPOSITION MEETING IN DISCORD | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bonnbelgrade-talks-end-resumption-of-ties-seen.html | BonnBelgrade Talks End Resumption of Ties Seen | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/books-of-the-times-a-little-bit-of-everything.html | Books of The Times A Little Bit of Everything | By Thomas Lask | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/boys-high-five-reaches-peak-so-coach-takes-skiing-holiday.html | Boys High Five Reaches Peak So Coach Takes Skiing Holiday | By Sam Goldaper | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bridal-in-delray-beach-for-mrs-ruckelshaus.html | Bridal in Delray Beach For Mrs Ruckelshaus | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bridge-normal-suit-development-delayed-as-aid-to-timing.html | Bridge Normal Suit Development Delayed as Aid to Timing | By Alan Truscott | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budget-calls-for-stretchout-in-ship-construction-johnsons-message.html | Budget Calls for Stretchout in Ship Construction Johnsons Message Indicates Obligation of 122Million For New Subsidies in Year | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budget-guidebook-to-how-us-is-run.html | Budget Guidebook to How US Is Run | By Nan Robertson | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budgets-plans-for-new-york-new-21million-postal-station.html | Budgets Plans for New York New 21Million Postal Station | By Richard L Madden | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/burmese-regime-seems-almost-becalmed-despite-threats-from-peking.html | Burmese Regime Seems Almost Becalmed Despite Threats From Peking and a Faltering Economy | By Joseph Lelyveld | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bus-drivers-strike.html | Bus Drivers Strike | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/cardinal-tappouni-88-is-dead-syrian-rite-patriarch-of-antioch.html | Cardinal Tappouni 88 Is Dead Syrian Rite Patriarch of Antioch | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/claire-gaudiani-plans-june-bridal.html | Claire Gaudiani Plans June Bridal | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/claude-e-koprowski-to-marry-miss-elizabeth-cole-gustafson.html | Claude E Koprowski to Marry Miss Elizabeth Cole Gustafson | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/coach-line-slates-nichols-stock-sale-coach-line-sets-sale-of.html | Coach Line Slates Nichols Stock Sale COACH LINE SETS SALE OF HOLDING | By Terry Robards | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/colleges-attack-new-draft-rules-see-graduate-student-drain-pentagon.html | COLLEGES ATTACK NEW DRAFT RULES See Graduate Student Drain Pentagon Also Critical | By B Drummond Ayres Jr | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/commodities-results-of-us-sale-push-silver-down-platinum-prices.html | Commodities Results of US Sale Push Silver Down PLATINUM PRICES ALSO SHOW DROPS | By James J Nagle | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/congress-cool-to-budget-mahon-backs-a-tax-rise-congress-is-cool-to.html | Congress Cool to Budget Mahon Backs a Tax Rise CONGRESS IS COOL TO SPENDING PLAN | By Marjorie Hunter | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/cuba-indicates-40-face-trial-in-plot-prosoviet-faction-accused-of.html | CUBA INDICATES 40 FACE TRIAL IN PLOT ProSoviet Faction Accused of Asking Moscows Aid | By Juan de Onis | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/curfew-is-set-on-mauritius-to-stem-communal-clash.html | Curfew Is Set on Mauritius To Stem Communal Clash | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/currans-3-goals-pace-army-to-101-victory-over-penn.html | Currans 3 Goals Pace Army To 101 Victory Over Penn | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/dance-pennsylvania-ballet-makes-debut-here-2-balanchine-classics-in.html | Dance Pennsylvania Ballet Makes Debut Here 2 Balanchine Classics in First Program | By Clive Barnes | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/deadly-gadgets.html | Deadly Gadgets | HERBERT SWOPE JR | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/defense-figure-3billion-higher-but-johnson-indicates-that-the.html | DEFENSE FIGURE 3BILLION HIGHER But Johnson Indicates That the Proposed 798Billion May Be Insufficient | By William Beecher | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/dirksen-warns-of-appeasement-on-pueblo-as-other-senate-republicans.html | Dirksen Warns of Appeasement on Pueblo as Other Senate Republicans Call for Inquiry | By John W Finney | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/east-germans-cite-soviet-bid-to-bonn.html | EAST GERMANS CITE SOVIET BID TO BONN | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/environmental-director-warns-pollution-can-destroy-the-city.html | Environmental Director Warns Pollution Can Destroy the City | By Michael Stern | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/expansion-listed-for-health-care-family-planning-services-to-the.html | EXPANSION LISTED FOR HEALTH CARE Family Planning Services to the Poor Emphasized | By Harold M Schmeck Jr | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/foujita-japanese-painter-of-20s-is-dead-at-81-paris-moderns-shaped.html | Foujita Japanese Painter of 20s Is Dead at 81 Paris Moderns Shaped His Art  Women and Cats Favorite Subjects | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/france-stresses-atom-deterrent-de-gaulle-defines-strategy-for-a.html | FRANCE STRESSES ATOM DETERRENT De Gaulle Defines Strategy for a Very Long Period | By John L Hess | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/g-m-jaeger-jr-and-julie-teeple-engaged-to-wed.html | G M Jaeger Jr And Julie Teeple Engaged to Wed | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/greece-gives-amnesty-to-publisher-who-fled.html | Greece Gives Amnesty To Publisher Who Fled | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/groveevergreen-will-publish-philby-memoirs-as-red-agent.html | GroveEvergreen Will Publish Philby Memoirs as Red Agent | By Henry Raymont | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/guyana-curbs-flights.html | Guyana Curbs Flights | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/high-court-declines-miami-ethics-case.html | HIGH COURT DECLINES MIAMI ETHICS CASE | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/high-court-rejects-third-hoffa-appeal.html | HIGH COURT REJECTS THIRD HOFFA APPEAL | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/high-court-voids-2-gambler-curbs-says-excise-tax-and-yearly-stamp.html | HIGH COURT VOIDS 2 GAMBLER CURBS Says Excise Tax and Yearly Stamp Endanger Right to Avoid SelfIncrimination | By Fred P Graham | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/hunt-for-talent-for-pop-disks-goes-on.html | Hunt for Talent for Pop Disks Goes On | By Richard F Shepard | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/hynning-smith.html | Hynning  Smith | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/in-the-nation-wilbur-millss-budget.html | In The Nation Wilbur Millss Budget | By Tom Wicker | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/indian-kindergartens-proposed-to-congress.html | Indian Kindergartens Proposed to Congress | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/israeli-denies-a-bar-to-archeologists.html | Israeli Denies a Bar to Archeologists | By Harry Gilroy | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/israelis-arrest-71-as-gaza-terrorists.html | ISRAELIS ARREST 71 AS GAZA TERRORISTS | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/jerseyan-guilty-in-arkansas.html | Jerseyan Guilty in Arkansas | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/johnson-proposes-sharp-rise-in-spending-for-public-housing-and-rent.html | Johnson Proposes Sharp Rise in Spending for Public Housing and Rent Subsidies MODEL CITIES AID ALSO IS TO SPURT | By Robert B Semple Jr | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/johnson-to-slash-slum-youth-funds-75million-to-be-cut-from-last.html | JOHNSON TO SLASH SLUM YOUTH FUNDS 75Million to Be Cut From Last Summers Figure | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/joint-police-effort-urged-to-cut-westchester-crime.html | Joint Police Effort Urged To Cut Westchester Crime | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/judith-velho-fiancee-of-west-point-cadet.html | Judith Velho Fiancee Of West Point Cadet | | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/justices-stiffen-bugging-curb-may-limit-use-of-data-in-trials.html | Justices Stiffen Bugging Curb May Limit Use of Data in Trials | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/kirk-asks-rise-in-tax-to-improve-education.html | Kirk Asks Rise in Tax To Improve Education | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/last-grunts-and-groans-echo-in-old-garden-14130-see-final-act-on.html | Last Grunts and Groans Echo in Old Garden 14130 See Final Act on the Mat Once Trod by Londos | By Gerald Eskenazi | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/leaders-in-slums-ask-anticrime-aid-suggest-more-patrolmen-jobs-and.html | LEADERS IN SLUMS ASK ANTICRIME AID Suggest More Patrolmen Jobs and Housing Help | By David Burnham | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/leon-kahan.html | LEON KAHAN | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/leslie-benton-to-be-married-to-carl-e-bjorncrantz-2d.html | Leslie Benton to Be Married To Carl E Bjorncrantz 2d | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/liberties-union-goes-to-defense-of-girls-wearing-slacks-to-school.html | Liberties Union Goes to Defense of Girls Wearing Slacks to School | By Maurice Carroll | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/life-insurances-on-credit-scored-charge-account-customers-tricked.html | LIFE INSURANCES ON CREDIT SCORED Charge Account Customers Tricked Panel Asserts | By John D Morris | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/linda-leavy-engaged.html | Linda Leavy Engaged | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/lindsay-attacks-marshal-system-attorneys-told-ending-jobs-would.html | LINDSAY ATTACKS MARSHAL SYSTEM Attorneys Told Ending Jobs Would Save City 750000 | By Richard Reeves | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/madrid-retaliates-for-student-riots.html | MADRID RETALIATES FOR STUDENT RIOTS | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/manager-appointed-for-parks-that-state-plans-to-build-here.html | Manager Appointed for Parks That State Plans to Build Here Westchester Official to Take Post About March 1  Start Due in Bronx | By Val Adams | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/manhattans-track-squad-downs-dartmouth-8029.html | Manhattans Track Squad Downs Dartmouth 8029 | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/market-place-counter-stocks-and-late-work.html | Market Place Counter Stocks And Late Work | By Alexander R Hammer | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/motorists-scramble-for-parking-space-in-strike.html | Motorists Scramble for Parking Space in Strike | By Peter Millones | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/mrs-charles-mcarthy.html | MRS CHARLES MCARTHY | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/negroes-get-sales-talk-on-retailing-career-college-placement-aides.html | Negroes Get Sales Talk on Retailing Career College Placement Aides Meet With Executives | By Isadore Barmash | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/northwestern-professor-will-head-reed-college.html | Northwestern Professor Will Head Reed College | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/norwalk-school-suspends-53-in-hairline-dispute.html | Norwalk School Suspends 53 in Hairline Dispute | By William Borders | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/observer-dean-rusk-on-the-policy-of-babylon.html | Observer Dean Rusk on the Policy of Babylon | By Russell Baker | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/omega-milbourne-sings-with-charm.html | OMEGA MILBOURNE SINGS WITH CHARM | DONAL HENAHAN | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/ousted-marshal-says-he-paid-7500-to-keep-job-asserts-he-gave-money.html | Ousted Marshal Says He Paid 7500 to Keep Job Asserts He Gave Money to Lawyer for Politician  Charge Is Denied | By Robert E Tomasson | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/paula-bengurion-dead-at-76-wife-of-israels-former-leader-bluntness.html | Paula BenGurion Dead at 76 Wife of Israels Former Leader Bluntness Almost Legendary Twitted Hammarskjold About Bachelorhood | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pendereckis-aggressive-modernism.html | Pendereckis Aggressive Modernism | By Harold C Schonberg | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/petroleum-records-earnings-issued-by-oil-companies.html | Petroleum Records EARNINGS ISSUED BY OIL COMPANIES | By Clare M Reckert | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/physicists-publishing-called-way-to-win-brownie-points.html | Physicists Publishing Called Way to Win Brownie Points | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/picasso-trusts-his-right-arm-to-work-alone-carl-nesjar-is-hard-at.html | Picasso Trusts His Right Arm to Work Alone Carl Nesjar Is Hard at Work On a 60Ton Concrete Bust In Greenwich Village | By Richard F Shepard | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pipeline-peril.html | Pipeline Peril | JEROME COOPERSMITI | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/policemen-deny-accepting-gifts-hearings-for-10-on-alleged.html | POLICEMEN DENY ACCEPTING GIFTS Hearings for 10 on Alleged Gratuities Adjourned | By Homer Bigart | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pope-praises-barnard-for-his-heart-transplants-advance-in-surgery.html | Pope Praises Barnard for His Heart Transplants Advance in Surgery Is Hailed No Moral Issues Raised in Meeting at Vatican | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/post-wins-by-7978.html | Post Wins by 7978 | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/problems-beset-north-koreans-ships-seizure-reported-linked-to.html | PROBLEMS BESET NORTH KOREANS Ships Seizure Reported Linked to Difficulties | By Tillman Durdin | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/proposed-funds-for-research-up-178billion-total-reflects-downs-as.html | PROPOSED FUNDS FOR RESEARCH UP 178Billion Total Reflects Downs as Well as Ups | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/radiation-precaution-tight-at-arctic-crash-site-dont-touch-anyone.html | Radiation Precaution Tight at Arctic Crash Site  Dont Touch Anyone Visitor Told as Inspection Begins at Decontamination Center | By Neil Sheehan | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rates-for-treasury-bills-show-sharp-drop-at-weekly-auction.html | Rates for Treasury Bills Show Sharp Drop at Weekly Auction | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/record-186billion-budget-is-presented-by-johnson-tax-rise-required.html | RECORD 186BILLION BUDGET IS PRESENTED BY JOHNSON TAX RISE REQUIRED HE SAYS 20BILLION DEFICIT | By Edwin L Dale Jr | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rhodesian-court-splits-on-regime.html | RHODESIAN COURT SPLITS ON REGIME | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rise-in-help-for-poor-is-planned-with-emphasis-on-job-training.html | Rise in Help for Poor Is Planned With Emphasis on Job Training | By Joseph A Loftus | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rockefeller-holds-highwire-stance-in-playful-mood-he-explains.html | ROCKEFELLER HOLDS HIGHWIRE STANCE In Playful Mood He Explains Silence on World Issues | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rosemary-ford-is-future-bride-of-jan-wilkison.html | Rosemary Ford Is Future Bride Of Jan Wilkison | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/saigon-marks-tet-but-without-gis-loss-of-customers-makes-day-gloomy.html | SAIGON MARKS TET BUT WITHOUT GIS Loss of Customers Makes Day Gloomy for Bar Girls | By Thomas A Johnson | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/saigon-rewards-2-dismissed-aides-men-accused-of-corruption-get-high.html | SAIGON REWARDS 2 DISMISSED AIDES Men Accused of Corruption Get High Posts in Army | By Charles Mohr | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/saint-laurents-collection-generates-smoke-but-little-fire.html | Saint Laurents Collection Generates Smoke but Little Fire | By Gloria Emerson | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/sanitation-union-in-sudden-action-may-strike-today-negotiators-go.html | SANITATION UNION IN SUDDEN ACTION MAY STRIKE TODAY Negotiators Go Into Night Session  Talks Moved to Gracie Mansion | By Damon Stetson | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/santana-wont-play-in-wimbledon-open-and-he-bars-turning-pro.html | Santana Wont Play in Wimbledon Open and He Bars Turning Pro SPANIARD TERMS TENNIS CONFUSED | By Neil Amdur | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/seville-oranges-come-to-market.html | Seville Oranges Come to Market | By Jean Hewitt | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/skeletons-found-at-prison-farm-3-dug-up-in-arkansas-and-linked-to.html | SKELETONS FOUND AT PRISON FARM 3 Dug Up in Arkansas and Linked to Escapees | By United Press International | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/slim-hopes-for-the-dakar.html | Slim Hopes for the Dakar | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/small-rise-in-education-funds-is-set.html | Small Rise in Education Funds Is Set | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/south-korea-says-us-speeds-antispy-gear-to-deliver-32million-worth.html | South Korea Says US Speeds Antispy Gear To Deliver 32Million Worth of Electronic Equipment by End of February | By Robert Trumbull | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/soviet-aide-denies-report.html | Soviet Aide Denies Report | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/space-programs-sharply-reduced-proposed-funds-for-nasa-lowest-in.html | SPACE PROGRAMS SHARPLY REDUCED Proposed Funds for NASA Lowest in Five Years | By Evert Clark | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/spending-to-drop-for-conservation-but-water-pollution-control-is.html | SPENDING TO DROP FOR CONSERVATION But Water Pollution Control Is Excepted From Cutback | By William M Blair | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/spock-coffin-and-three-others-arraigned-on-charge-of-conspiring-to.html | Spock Coffin and Three Others Arraigned on Charge of Conspiring to Aid Draft Evaders SPOCK ARRAIGNED ON DRAFT CHARGE | By John H Fenton | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/sports-of-the-times-the-long-count-legend.html | Sports of The Times The Long Count Legend | By Arthur Daley | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/spread-of-plague-in-vietnam-reported.html | Spread of Plague in Vietnam Reported | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/st-lawrence-six-downs-yale-60-as-davis-excels.html | St Lawrence Six Downs Yale 60 as Davis Excels | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/state-senate-votes-bill-to-raise-minimum-autorisk-coverage.html | State Senate Votes Bill to Raise Minimum AutoRisk Coverage | By James F Clarity | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/steel-union-calls-big-rise-in-wages-key-goal-in-talks-pay-rise.html | Steel Union Calls Big Rise in Wages Key Goal in Talks PAY RISE STRESSED BY STEELWORKERS | By David R Jones | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/stocks-edge-off-as-rally-fades-declines-exceed-gains-698-to-587-as.html | STOCKS EDGE OFF AS RALLY FADES Declines Exceed Gains 698 to 587 as Most Averages Register Small Losses | By John J Abele | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/strategy-of-north-korea.html | Strategy of North Korea | CHARLES A SANTOSBUCH | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/substantial-rise-in-individual-incomes-and-tax-collections-forecast.html | Substantial Rise in Individual Incomes and Tax Collections Forecast in Budget EASING OF SQUEEZE ON PROFITS SEEN | By Eileen Shanahan | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/sweet-smell-of-oranges-is-sour-for-some-excess-production-threatens.html | Sweet Smell of Oranges Is Sour for Some Excess Production Threatens Florida Citrus Farmers | By Martin Waldron | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/taxis-plentiful-as-fares-go-up-strike-of-garagemen-here-is-called-a.html | TAXIS PLENTIFUL AS FARES GO UP Strike of Garagemen Here Is Called a Factor | By Emanuel Perlmutter | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/taxpayers-to-pay-more-for-getting-clean-meat.html | Taxpayers to Pay More For Getting Clean Meat | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/text-of-presidents-message-to-congress-on-federal-budget-for-fiscal.html | Text of Presidents Message to Congress on Federal Budget for Fiscal Year 1969 Message Outlines Reductions in Some Programs and LongRun Reforms in Others | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-machine-age-spawns-antiques.html | The Machine Age Spawns Antiques | By Lisa Hammel | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-pueblo-issue.html | The Pueblo Issue | JOHN SOMERVILLE | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/theater-cradle-mixup-whos-who-baby-is-spoof-of-a-musical.html | Theater Cradle MixUp  Whos Who Baby Is Spoof of a Musical | By Dan Sullivan | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/tv-robert-shaw-gives-intense-portrayal-of-luther.html | TV Robert Shaw Gives Intense Portrayal of Luther | By Jack Gould | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/two-on-irt-seized-terrorizing-riders-2-seized-on-irt-in-terror.html | Two on IRT Seized Terrorizing Riders 2 SEIZED ON IRT IN TERROR SPREE | By Martin Gansberg | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-budget-sets-borrowing-needs-half-of-8billion-deficit-for-fiscal.html | US BUDGET SETS BORROWING NEEDS Half of 8Billion Deficit for Fiscal 69 to Be Raised by Participation Certificate | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-sees-a-delay-in-moves-to-free-crew-of-pueblo-reconciled-to-a.html | US SEES A DELAY IN MOVES TO FREE CREW OF PUEBLO Reconciled to a 2to3Week Wait for Their Release Ship May Take Longer | By Peter Grose | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-to-discuss-korea-in-un-if-crew-of-pueblo-is-released.html | US to Discuss Korea in UN If Crew of Pueblo Is Released | By Drew Middleton | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/vietcong-attack-7-cities-allies-call-off-tet-truce-rockets-destroy.html | Vietcong Attack 7 Cities Allies Call Off Tet Truce Rockets Destroy 6 US Planes at Danang Prisoners Freed | By Tom Buckley | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/vikings-get-cuozzo-from-saints-for-2-top-draft-picks-minnesota.html | Vikings Get Cuozzo From Saints for 2 Top Draft Picks MINNESOTA KEEPS ITS BONUS CHOICE | By William N Wallace | RE0000720869 | 1996-02-12 | B00000402039 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/virusalert-spur-in-body-foreseen-microbiologist-finds-hopes-for.html | VIRUSALERT SPUR IN BODY FORESEEN Microbiologist Finds Hopes for Averting Epidemics | By Jane E Brody | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/wagner-declines-to-oppose-javits-former-mayor-says-he-will-not.html | WAGNER DECLINES TO OPPOSE JAVITS Former Mayor Says He Will Not Enter Senate Race | By Clayton Knowles | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/westbury-bars-driver-stable-after-strange-betting-pattern.html | Westbury Bars Driver Stable After Strange Betting Pattern | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/when-the-hudson-froze.html | When the Hudson Froze | ROBB SAGENDORPH | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/wirtz-aide-in-boston-post.html | Wirtz Aide in Boston Post | Special to The New York Times | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/wood-field-and-stream-researcher-on-trouts-growing-habits-may-help.html | Wood Field and Stream Researcher on Trouts Growing Habits May Help Anglers Hang a Big Trophy | By Nelson Bryant | RE0000720869 | 1996-02-12 | B00000402039 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/2-sides-in-copper-strike-firm-as-federal-panel-seeks-peace.html | 2 Sides in Copper Strike Firm As Federal Panel Seeks Peace | By David R Jonesspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/3-guilty-in-homosexual-case.html | 3 Guilty in Homosexual Case | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/4th-superagency-voted-by-council-reorganization-advanced-by.html | 4TH SUPERAGENCY VOTED BY COUNCIL Reorganization Advanced by Approval of Finance Unit Finance Superagency Is Voted The 4th in Reorganization Plan | By Richard Reeves | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/a-legacy-of-furniture-brings-history-to-a-long-island-home.html | A Legacy of Furniture Brings History to a Long Island Home | By Nan Ickeringillspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/a-pueblo-crewman-is-dead-us-is-told-pueblo-crewman-dead-u-s-is-told.html | A Pueblo Crewman Is Dead US Is Told PUEBLO CREWMAN DEAD U S IS TOLD | By Hedrick Smithspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/advertising-setting-a-typographic-mood.html | Advertising Setting a Typographic Mood | By Philip H Dougherty | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/aid-to-all-colleges-urged-state-aid-urged-for-all-colleges.html | Aid to All Colleges Urged STATE AID URGED FOR ALL COLLEGES | By M A Farber | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/arkansas-begins-inquiry-into-deaths-at-prison-as-aides-suggest-more.html | Arkansas Begins Inquiry Into Deaths at Prison as Aides Suggest More Bodies May Be Found | By Walter Rugaberspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/backers-of-rockefeller-in-new-hampshire-drive-writein-campaign.html | Backers of Rockefeller in New Hampshire Drive Writein Campaign Begins  8 Favoring Governor Run For Seats at Convention | By John H Fentonspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bargaining-rights-under-taylor-law.html | Bargaining Rights Under Taylor Law | THEODORE W KHEEL | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/barrault-carmen-presented-at-met.html | BARRAULT CARMEN PRESENTED AT MET | DONAL HENAHAN | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/beban-heisman-trophy-star-is-30th-college-player-chosen.html | Beban Heisman Trophy Star Is 30th College Player Chosen | By Dave Anderson | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/berkowitzmoscrip.html | BerkowitzMoscrip | pecial to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bernat-nelson.html | BERNAT NELSON | Special to The New York Ttmes | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bonds-rates-continue-to-decline-newissue-volume-is-heavy-state.html | Bonds Rates Continue to Decline NewIssue Volume Is Heavy STATE PLANNING 75MILLION SALE 70Million Coast Offering Is Slated for April 10  Kentucky Total Lags | By John H Allan | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/borden-seeking-retail-food-line-company-in-bid-to-acquire-lil.html | BORDEN SEEKING RETAIL FOOD LINE Company in Bid to Acquire Lil General Stores Inc MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bridge-members-of-club-in-queens-take-2-titles-just-miss-3d.html | Bridge Members of Club in Queens Take 2 Titles Just Miss 3d | By Alan Truscott | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/britain-and-mergers-rundown-economy-is-being-altered-by-a-major.html | Britain and Mergers Rundown Economy Is Being Altered By a Major Industrial Remodeling Job MERGERS RESHAPE BRITISH ECONOMY | By John M Leespecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/britains-allies-fail-to-skirt-paris-veto-paris-veto-vexes-allies-of.html | Britains Allies Fail To Skirt Paris Veto PARIS VETO VEXES ALLIES OF BRITAIN | By Clyde H Farnsworthspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/british-aluminum-stirs-competition-companies-vying-for-aluminum-job.html | British Aluminum Stirs Competition COMPANIES VYING FOR ALUMINUM JOB | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/briton-is-facing-charges-in-washing-machine.html | Briton Is Facing Charges In Washing Machine Fraud | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/budget-heartens-aides-of-atom-smasher-project-25million-to-permit.html | Budget Heartens Aides of Atom Smasher Project 25Million to Permit Work to Start on Big Machine in a Suburb of Chicago | By Walter Sullivanspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bulgaria-becomes-5th-nation-to-back-atomic-draft-pact.html | Bulgaria Becomes 5th Nation To Back Atomic Draft Pact | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cairo-says-work-is-halted.html | Cairo Says Work Is Halted | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |

| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/change-in-exacta-befuddles-fans-dead-heat-at-westbury-brings.html | CHANGE IN EXACTA BEFUDDLES FANS Dead Heat at Westbury Brings Strange Payoff | By Louis Effratspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/change-in-prague-finds-many-wary-pessimists-feel-new-leader-moves.html | CHANGE IN PRAGUE FINDS MANY WARY Pessimists Feel New Leader Moves Too Slowly | By Jonathan Randalspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/commodities-most-futures-prices-retreat-in-quiet-trading-declines.html | Commodities Most Futures Prices Retreat in Quiet Trading DECLINES SHOWN BY COPPER LIST Selling Pressure Hits Corn and Wheat  Oats and Soybeans Weaken | By James J Nagle | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/court-here-lets-railroads-consolidate-tomorrow-rail-merger-gets.html | Court Here Lets Railroads Consolidate Tomorrow RAIL MERGER GETS FINAL CLEARANCE | By Alexander R Hammer | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cuban-party-sees-soviet-aid-on-plot-asserts-envoys-and-agents-kept.html | CUBAN PARTY SEES SOVIET AID ON PLOT Asserts Envoys and Agents Kept in Touch With Suspects | By Juan de Onisspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/daytona-24hour-endurance-race-starts-saturday.html | Daytona 24Hour Endurance Race Starts Saturday | By John S Radosta | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/de-gaulle-honors-the-bohlens-and-us-friendship-in-toast.html | De Gaulle Honors the Bohlens And US Friendship in Toast | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/democrats-get-ready-for-race-national-committee-moves-slowly-after.html | DEMOCRATS GET READY FOR RACE National Committee Moves Slowly After Long Rest | By Roy Reedspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dress-line-as-full-of-treats-as-a-pastry-tray.html | Dress Line as Full of Treats as a Pastry Tray | By Enid Nemy | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dutch-catechism-still-under-study.html | DUTCH CATECHISM STILL UNDER STUDY | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/economist-warns-of-shift-to-tighter-money-if-tax-rise-fails.html | Economist Warns of Shift to Tighter Money if Tax Rise Fails | By H Erich Heinemann | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/egypt-and-israel-in-clash-at-canal-2-hours-of-shelling-follow-cairo.html | EGYPT AND ISRAEL IN CLASH AT CANAL 2 Hours of Shelling Follow Cairo Effort to Send Boat North on Clearance Job EGYPT AND ISRAEL IN CLASH AT CANAL | By James Feronspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/embassy-opened-in-september-was-built-to-thwart-attacks.html | Embassy Opened in September Was Built to Thwart Attacks | By Joseph B Treaster | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/end-papers.html | End Papers | PHYLLIS MERAS | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/excerpts-from-advisory-panel-report-on-units-of-government.html | Excerpts From Advisory Panel Report on Units of Government | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/foe-invades-us-saigon-embassy-us-aide-in-embassy-villa-kills.html | FOE INVADES US SAIGON EMBASSY US Aide in Embassy Villa Kills Guerrilla With Pistol US Aide Kills a Guerrilla in Embassy at Villa | By Charles Mohrspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/for-u-s-military-deserters-in-sweden-satisfaction-outweighs-the.html | For U S Military Deserters in Sweden Satisfaction Outweighs the Hardships | By Alvin Shusterspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/foreign-affairs-de-gaulle-ii-alliances.html | Foreign Affairs De Gaulle II  Alliances | By C L Sulzberger | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/funds-for-relief.html | Funds for Relief | JULIUS JAFFa | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/gm-plant-to-shut-down.html | GM Plant to Shut Down | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/growing-net-adds-3-new-board-members.html | Growing NET Adds 3 New Board Members | By Jack Gould | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/gun-control-law-passed-in-chicago.html | GUN CONTROL LAW PASSED IN CHICAGO | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/hempstead-acts-to-save-wetlands.html | Hempstead Acts to Save Wetlands | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/hogan-wont-bar-itkin-trial-shift-but-defendants-political-influence.html | HOGAN WONT BAR ITKIN TRIAL SHIFT But Defendants Political Influence Is Noted | By Richard J H Johnston | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/holiday-masks-crisis-tensions-on-streets-of-seoul.html | Holiday Masks Crisis Tensions on Streets of Seoul | By Robert Trumbullspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/insurance-rates.html | Insurance Rates | WILLIAM F TORPEY | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/johnson-receives-flow-of-reports-he-meets-with-advisers-on-saigon.html | JOHNSON RECEIVES FLOW OF REPORTS He Meets With Advisers on Saigon Raid Viewed as New StepUp in War JOHNSON RECEIVES FLOW OF REPORTS | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kennedy-repeats-no-johnson-fight-asserts-he-wont-challenge.html | KENNEDY REPEATS NO JOHNSON FIGHT Asserts He Wont Challenge President for Nomination | By E W Kenworthyspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kent-bishop-is-fiance-of-caroline-s-howell.html | Kent Bishop Is Fiance Of Caroline S Howell | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kirkleyknox.html | KirkleyKnox | SPecial to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/knicks-lose-to-bullets-134131-after-erasing-an-18point-deficit.html | Knicks Lose to Bullets 134131 After Erasing an 18Point Deficit CONTEST DECIDED IN FINAL SECONDS 18499 See Baltimore Win on Basket by Monroe  Royals Subdue Pistons | By Leonard Koppett | RE0000720857 | 1996-02-12 | B00000400875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/law-student-to-marry-miss-margaret-seidler.html | Law Student to Marry Miss Margaret Seidler | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/lawyer-sues-over-wedding-photos.html | Lawyer Sues Over Wedding Photos | By Ronald Sullivanspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/lessons-from-paragon.html | Lessons From Paragon | By Thomas Lask | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/live-theater-returns-to-fords-stage-in-capital-restored-playhouse.html | Live Theater Returns to Fords Stage in Capital Restored Playhouse Initiated With Program on Lincoln  1400 at 2 Shows | By Dan Sullivanspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/maazel-conducts-at-carnegie-hall-philadelphia-orchestra-has-perlman.html | MAAZEL CONDUCTS AT CARNEGIE HALL Philadelphia Orchestra Has Perlman as Soloist | By Allen Hughes | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/maritime-budget-draws-criticism-industry-and-unions-voice-alarm.html | MARITIME BUDGET DRAWS CRITICISM Industry and Unions Voice Alarm Over Cutbacks | By George Horne | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/market-place-paper-logjam-still-unbroken.html | Market Place Paper Logjam Still Unbroken | By Terry Robards | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/marshals-bill-called-dead-in-albany.html | Marshals Bill Called Dead in Albany | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/marthascofford-will-be-married-to-peter-lange.html | MarthaScofford Will Be Married To Peter Lange | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mexican-art-due-at-metropolitan-25year-pact-provides-for-exchanges.html | MEXICAN ART DUE AT METROPOLITAN 25Year Pact Provides for Exchanges on Loan | By Milton Esterow | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/miss-jane-hannah-prospective-bride.html | Miss Jane Hannah Prospective Bride | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/more-fund-data-sought-by-s-e-c-revised-annual-report-form-proposed.html | MORE FUND DATA SOUGHT BY S E C Revised Annual Report Form Proposed by Commission MORE FUND DATA SOUGHT BY SEC | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/moscow-shoppers-introduced-to-a-usstyle-supermarket.html | Moscow Shoppers Introduced To a USStyle Supermarket | By Raymond H Andersonspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/nation-is-warned-unrest-in-cities-imperils-system-advisory-unit.html | NATION IS WARNED UNREST IN CITIES IMPERILS SYSTEM Advisory Unit Calls Failure to Solve Issue Greatest Threat Since Civil War AUTHORS PESSIMISTIC Report Says Abdication at Lower Levels Challenges Federal Political Setup Nation Warned Unrest in Cities Poses Threat to Federal System | By Ben A Franklinspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/navy-to-aid-hunt-for-four-hbombs-specialists-called-in-for-the.html | NAVY TO AID HUNT FOR FOUR HBOMBS Specialists Called In for the Search Off Greenland | By Evert Clarkspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/negotiations-urged-by-mps.html | Negotiations Urged by MPs | IAN MIKARDOFRANK ALLAUNJOHN MENDELSONSTANLEY ORMENORMAN ATKINSONRUSSELL KERR | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/new-narcotics-plan-launched-in-britain.html | NEW NARCOTICS PLAN LAUNCHED IN BRITAIN | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/news-of-realty-deal-on-5th-ave-3-town-houses-bought-by-a-highrise.html | NEWS OF REALTY DEAL ON 5TH AVE 3 Town Houses Bought by a HighRise Builder | By Franklin Whitehouse | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/ocean-liners-put-chef-on-tv-and-voila-a-star-is-born.html | Ocean Liners Put Chef on TV and  Voila  a Star is Born | By Robert E Dallos | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/open-assistance-charged.html | Open Assistance Charged | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/opposition-in-bonn-picks-new-leaders.html | OPPOSITION IN BONN PICKS NEW LEADERS | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/other-flights-reported.html | Other Flights Reported | By Neil Sheehanspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/papp-gives-hamlet-to-catch-conscience-of-school-board.html | Papp Gives Hamlet to Catch Conscience of School Board | By Richard Severo | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/parents-protest-ruling-on-hair-storm-out-of-school-board-meeting-in.html | PARENTS PROTEST RULING ON HAIR Storm Out of School Board Meeting in Norwalk | By William Bordersspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/passion-play-text-revised-in-jersey-jewish-congress-assured-on.html | PASSION PLAY TEXT REVISED IN JERSEY Jewish Congress Assured on Changes by Archbishop | By Louis Calta | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/paul-douglas-johnson-fiance-of-miss-nelly-graziani-arias.html | Paul Douglas Johnson Fiance Of Miss Nelly Graziani Arias | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/plan-for-sea-water-in-arizona-project-derided-at-hearing.html | Plan for Sea Water In Arizona Project Derided at Hearing | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/pollution-called-multiplied-peril-scientist-says-each-person-has.html | POLLUTION CALLED MULTIPLIED PERIL Scientist Says Each Person Has 195 Energy Slaves | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/precinct-mergers-to-free-policemen-for-street-duty-police-to-create.html | Precinct Mergers to Free Policemen for Street Duty POLICE TO CREATE SUPERPRECINCTS | By Richard E Mooney | RE0000720857 | 1996-02-12 | B00000400875 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/president-urges-wider-program-to-aid-veterans-congress-asked-to.html | PRESIDENT URGES WIDER PROGRAM TO AID VETERANS Congress Asked to Provide Incentive Pay for Those Joining Public Service PRESIDENT URGES AID TO VETERANS | By Max Frankelspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/quick-settlement-of-garage-strike-seen-as-unlikely.html | Quick Settlement of Garage Strike Seen as Unlikely | By Peter Millones | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/raiders-wiped-out-after-6-hours-vietcong-widen-attack-on-cities.html | RAIDERS WIPED OUT AFTER 6 HOURS VIETCONG WIDEN ATTACK ON CITIES AMBASSADOR SAFE Guerrillas Also Strike Presidential Palace and Many Bases Vietcong Invade US Embassy in Saigon But Are Routed After 6 Hours | By Tom Buckleyspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/reagan-confident-he-is-backed-in-candidacy-as-a-favorite-son.html | Reagan Confident He Is Backed In Candidacy as a Favorite Son | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/repeal-backed-35-to-17-senate-backs-end-to-school-aid-ban.html | Repeal Backed 35 to 17 SENATE BACKS END TO SCHOOL AID BAN | By Thomas P Ronanspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/rockefellers-aides-plan-writein-drive-in-oregon-primary-rockefeller.html | Rockefellers Aides Plan Writein Drive In Oregon Primary ROCKEFELLER AIDES SET OREGON DRIVE | By Warren Weaver Jrspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/role-of-car-design-in-accidents-to-get-2year-state-study.html | Role of Car Design In Accidents to Get 2Year State Study | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/ryan-attacks-city-as-worst-polluter-of-the-air-charges-failure-to.html | Ryan Attacks City as Worst Polluter of the Air Charges Failure to Upgrade Incinerators Costello Cites Accomplishments | By Peter Kihss | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sale-of-stein-art-planned-by-heirs-paris-collection-of-picassos-and.html | SALE OF STEIN ART PLANNED BY HEIRS Paris Collection of Picassos and Crises Offered | By John L Hessspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sanitation-union-fails-to-strike-operations-near-normal-after.html | SANITATION UNION FAILS TO STRIKE Operations Near Normal After Deadline Passes | By Damon Stetson | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/school-bus-drivers-vote-to-end-strike-in-15-l-i-districts.html | School Bus Drivers Vote to End Strike In 15 L I Districts | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/secessionist-leader-asks-nigerian-peace-talks.html | Secessionist Leader Asks Nigerian Peace Talks | By Lloyd Garrisonspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sperrypatterson.html | SperryPatterson | Special to The New tork Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sports-of-the-times-much-too-secret.html | Sports of The Times Much Too Secret | By Arthur Daley | RE0000720857 | 1996-02-12 | B00000400875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/state-u-trustees-get-woman-chief-mrs-moore-sister-of-henry-luce.html | STATE U TRUSTEES GET WOMAN CHIEF Mrs Moore Sister of Henry Luce Takes Post | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/state-university-sets-drug-curbs-gould-issues-new-controls-in.html | STATE UNIVERSITY SETS DRUG CURBS Gould Issues New Controls in Reaction to Raid on Stony Brook Campus STATE UNIVERSITY SETS DRUG CURBS | By Sydney H Schanbergspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/step-to-cut-bias-may-cause-strike-crown-zellerbach-is-facing-a.html | STEP TO CUT BIAS MAY CAUSE STRIKE Crown Zellerbach Is Facing a Walkout in Louisiana | By Joseph A Loftusspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/stocks-continue-to-show-losses-declines-exceed-advances-873-to-401.html | STOCKS CONTINUE TO SHOW LOSSES Declines Exceed Advances 873 to 401 as Trading Shows a Small Gain VOLUME IS 1011 MILLION Analysts Point to Signs of Disenchantment With Many of the Glamour Issues STOCKS CONTINUE TO SHOW LOSSES | By John J Abele | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/survey-rates-nixon-over-romney-3-to-1-among-republicans.html | Survey Rates Nixon Over Romney 3 to 1 Among Republicans | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/t-j-rosenthal-ilen-e-goodman-engaged-to-wed.html | T J Rosenthal Ilen e Goodman Engaged to Wed | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tennis-at-crossroads-us-believed-to-favor-open-events-retaining.html | Tennis at Crossroads US Believed to Favor Open Events Retaining ProAmateur Distinction | By Allison Danzigspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/the-dance-only-the-best-rich-old-violins-used-by-city-ballet.html | The Dance Only the Best Rich Old Violins Used by City Ballet Soloists | By Clive Barnes | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/theater-anta-matinee-2-brief-satires-make-up-bill-on-de-lys-stage.html | Theater Anta Matinee 2 Brief Satires Make Up Bill on de Lys Stage | By Richard F Shepard | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tonkin-inquiry-by-fulbright-to-call-mcnamara.html | Tonkin Inquiry by Fulbright to Call McNamara | By John W Finneyspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/two-demonstrate-a-way-chlorophyll-may-have-emerged.html | Two Demonstrate A Way Chlorophyll May Have Emerged | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/un-diplomats-see-ussoviet-deal-on-pueblo-predict-release-of-ship.html | UN Diplomats See USSoviet Deal on Pueblo Predict Release of Ship and Unconditional Bid to North Korea to Council Talks | By Drew Middletonspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/un-social-study-finds-gap-widens-between-the-worlds-rich-and-its.html | UN Social Study Finds Gap Widens Between the Worlds Rich and Its Poor | By Sam Pope Brewerspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/us-official-in-samoa-says-fishermen-settle-dispute.html | US Official in Samoa Says Fishermen Settle Dispute | Special to The New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/us-security-pact-defended-by-sato-japan-also-rejects-soviet-charge.html | US SECURITY PACT DEFENDED BY SATO Japan Also Rejects Soviet Charge of Aid on Vietnam | By Tillman Durdinspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/us-steel-profit-declines-by-31-blough-notes-rising-costs-and-dip-in.html | US STEEL PROFIT DECLINES BY 31 Blough Notes Rising Costs and Dip in Shipments US STEEL PROFIT DECLINES BY 31 | By Robert Walker | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/vikings-get-yary-usc-tackle-as-first-pick-in-draft-white-fullback.html | Vikings Get Yary USC Tackle as First Pick in Draft WHITE FULLBACK SELECTED BY JETS Buzin Tackle on Offense Goes to Giants  5 From Trojans Early Choices | By William N Wallace | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/washington-the-law-of-compensation-in-korea-and-vietnam.html | Washington The Law of Compensation in Korea and Vietnam | By James Reston | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/welfare-roll-rise-is-laid-to-medicaid.html | Welfare Roll Rise Is Laid to Medicaid | By Martin Tolchinspecial To the New York Times | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/woman-59-is-slain-near-her-home-in-queens-beaten-after-returning.html | Woman 59 Is Slain Near Her Home in Queens Beaten After Returning From Work Neighbors Hear Cries but See Nothing | By Martin Gansberg | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/writers-and-editors-to-defy-tax-in-war-protest-448-say-they-will.html | Writers and Editors to Defy Tax in War Protest 448 Say They Will Not Pay Any Rise Tied to ConflictAssail Vietnam Policy | By C Gerald Fraser | RE0000720857 | 1996-02-12 | B00000400875 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/10-express-to-aid-tax-men-on-art-aim-is-to-prevent-abuses-in.html | 10 EXPRESS TO AID TAX MEN ON ART Aim Is to Prevent Abuses in Listing Gifts to Museums | By Milton Esterow | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/10year-forecast-by-weathermen-they-say-their-forecasts-may-be.html | 10YEAR FORECAST BY WEATHERMEN They Say Their Forecasts May Be Reliable by Then | By Gladwin Hill | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/3-assail-backlog-in-addicts-cases-judge-prosecutor-legal-aid-lawyer.html | 3 ASSAIL BACKLOG IN ADDICTS CASES Judge Prosecutor Legal Aid Lawyer Blame Albany | By Sidney E Zion | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/5-nations-offer-proposal.html | 5 Nations Offer Proposal | By Drew Middleton | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/50-students-held-in-polish-protest-closing-of-antirussian-play.html | 50 STUDENTS HELD IN POLISH PROTEST Closing of AntiRussian Play Leads to Demonstration | By Jonathan Randal | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/a-trace-of-orient-lingers-in-culinary-works-of-architectcook.html | A Trace of Orient Lingers in Culinary Works of ArchitectCook | By Craig Claiborne | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/advertising-big-push-is-on-for-the-hugger.html | Advertising Big Push Is On for the Hugger | By Philip H Dougherty | RE0000720864 | 1996-02-12 | B00000400883 |

| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/aid-to-consumer-wins-test-in-house.html | Aid to Consumer Wins Test in House | By John D Morris | RE0000720864 | 1996-02-12 | B00000400883 |
|---|---|---|---|---|---|---|
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/aides-formally-enter-nixons-name-in-the-primary-in-new-hampshire.html | Aides Formally Enter Nixons Name in the Primary in New Hampshire | By John H Fenton | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/alternateside-parking-rules-suspended-today-because-of-strike.html | AlternateSide Parking Rules Suspended Today Because of Strike | By Peter Millones | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/an-air-of-bedlam-prevails-at-showcase-is-201-an-air-of-bedlam.html | An Air of Bedlam Prevails at Showcase IS 201 AN AIR OF BEDLAM REIGNS AT IS 201 | By Leonard Buder | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/antiques-shop-with-that-old-magic.html | Antiques Shop With That Old Magic | By Rita Reif | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/arkansas-indicates-inquiry-into-prison-deaths-will-continue-despite.html | Arkansas Indicates Inquiry Into Prison Deaths Will Continue Despite Earlier Report of Suspension | By Walter Rugaber | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bethlehem-raises-its-dividend-to-40c-steel-makers-net-rises-23-in.html | Bethlehem Raises Its Dividend to 40c Steel Makers Net Rises 23 in 4th Period but Falls 23 for Year BETHLEHEM VOTES DIVIDEND OF 40C | By Gerd Wilcke | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/big-seoul-rally-asks-us-and-un-for-aid-on-raids.html | Big Seoul Rally Asks US and UN for Aid on Raids | By Robert Trumbull | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/black-hawks-led-by-hull-brothers-3-goals-beat-rangers-at-garden-32.html | Black Hawks Led by Hull Brothers 3 Goals Beat Rangers at Garden 32 MARSHALL SCORES FOR BLUE SHIRTS Goyette Also Tallies for New YorkDennis Hull Hits Twice for Chicago | By Gerald Eskenazi | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bonds-trend-toward-lower-rates-levels-off-with-new-offerings.html | Bonds Trend Toward Lower Rates Levels Off With New Offerings TREASURY ISSUES STEADY IN PRICE Commonwealth Edison Sells 50Million of Securities at 627 Interest Cost | By John H Allan | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bonn-and-belgrade-resume-diplomatic-relations.html | Bonn and Belgrade Resume Diplomatic Relations | By David Binder | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/book-publisher-adds-a-company-ives-washburn-inc-bought-by-david.html | BOOK PUBLISHER ADDS A COMPANY Ives Washburn Inc Bought by David McKay Concern | By Harry Gilroy | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/books-of-the-times-this-is-the-england-that-is.html | Books of The Times This Is the England That Is | By Charles Poore | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/both-sides-reject-a-sanitation-pact-proposal-by-mediators-for.html | BOTH SIDES REJECT A SANITATION PACT Proposal by Mediators for Settlement Is Rebuffed | By Damon Stetson | RE0000720864 | 1996-02-12 | B00000400883 |

| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bouton-robinson-in-yankees-fold-pitcher-hopes-to-fight-off-puzzling.html | BOUTON ROBINSON IN YANKEES FOLD Pitcher Hopes to Fight Off Puzzling Arm Ailment | By Joseph Durso | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bridge-discard-from-dummy-is-key-to-victory-by-giantkillers.html | Bridge Discard From Dummy Is Key To Victory by GiantKillers | By Alan Truscott | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/chess-donner-tops-a-field-of-14-to-win-venice-tourney.html | Chess Donner Tops a Field of 14 To Win Venice Tourney | By Al Horowitz | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/collins-and-rosburg-share-firstround-lead-in-bob-hope-golf-with-67s.html | Collins and Rosburg Share FirstRound Lead in Bob Hope Golf With 67s TREVINO GETS A 68 IN 100000 EVENT Indian Wells Course One of Four Used in 90Hole Test Yields UnderPar Scores | By Lincoln A Werden | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/commodities-futures-prices-of-grains-and-metals-rebound.html | Commodities Futures Prices of Grains and Metals Rebound | By James J Nagle | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/core-says-pupils-are-being-abused-brooklyn-chapter-accuses-teachers.html | CORE SAYS PUPILS ARE BEING ABUSED Brooklyn Chapter Accuses Teachers of Beatings | By John Kifner | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/doubts-are-cast-on-theory-of-sun-observations-indicate-idea-of.html | DOUBTS ARE CAST ON THEORY OF SUN Observations Indicate Idea of Interior May Be Wrong | By Walter Sullivan | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/enzyme-found-to-avert-tooth-decay-in-animals.html | Enzyme Found to Avert Tooth Decay in Animals | By Harold M Schmeck Jr | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/eurodollar-use-climbs-us-corporations-increasing-use-of-eurodollar.html | Eurodollar Use Climbs US Corporations Increasing Use of Eurodollar Borrowing | By Tad Szulc | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/france-criticized-by-nato-admiral-griffin-retiring-condemns-her.html | FRANCE CRITICIZED BY NATO ADMIRAL Griffin Retiring Condemns Her Military Withdrawal | By Robert C Doty | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/gala-dix-is-danced-by-pennsylvanians.html | GALA DIX IS DANCED BY PENNSYLVANIANS | DON M0NAGH | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/gms-profit-slips-knudsen-resigns-earnings-off-9-for-67-but-up-2-in.html | GMs Profit Slips Knudsen Resigns Earnings Off 9 for 67 but Up 2 in Quarter High Officer Quits GM PROFIT SLIPS KNUDSEN RESIGNS | By Jerry M Flint | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/governor-backs-privatecollege-aid.html | Governor Backs PrivateCollege Aid | By M A Farber | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/hayes-and-houston-here-tonight-cougar-star-talks-of-placing-pros.html | Hayes and Houston Here Tonight Cougar Star Talks of Placing Pros Before Olympics | By Leonard Koppett | RE0000720864 | 1996-02-12 | B00000400883 |

| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/heller-chides-mills-mills-is-chided-on-tax-position.html | Heller Chides Mills MILLS IS CHIDED ON TAX POSITION | By Robert D Hershey Jr | RE0000720864 | 1996-02-12 | B00000400883 |
|---|---|---|---|---|---|---|
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/heller-urges-a-speedup-in-cleanair-program-asks-for-1-pollution.html | Heller Urges a SpeedUp in CleanAir Program Asks for 1 Pollution Limit Here Effective Oct 1 But US Officials Say Plan Would Mean Setback | By Peter Kihss | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/hughes-rules-out-any-tax-increase-plans-bond-issues-in-fall-to.html | HUGHES RULES OUT ANY TAX INCREASE Plans Bond Issues in Fall to Finance Construction11Billion Budget Due HUGHES RULES OUT ANY TAX INCREASE | By Ronald Sullivan | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/in-the-nation-the-federal-mess.html | In The Nation The Federal Mess | By Tom Wicker | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/incinerator-plan-to-cut-pollution-gains-in-council-compromise-bill.html | INCINERATOR PLAN TO CUT POLLUTION GAINS IN COUNCIL Compromise Bill Would Give Landlords More Time to Improve or Close Devices APPROVAL IS EXPECTED Measure Framed to Satisfy Mayor Who Said Earlier One Was Unenforceable INCINERATOR PLAN GAINS IN COUNCIL | By Seth S King | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/ind-new-yorkers.html | Ind New Yorkers | ER VARRuN KENY | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/interchurch-plan-rejected-by-queens-federation-proposed-new-council.html | Interchurch Plan Rejected by Queens Federation Proposed New Council Would Have Embraced 3 SectsFurther Effort Is Seen | By George Dugan | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/johnson-backers-buoyed-on-coast-say-president-could-defeat-all-now.html | JOHNSON BACKERS BUOYED ON COAST Say President Could Defeat All Now but Rockefeller | By Warren Weaver Jr | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/johnson-weighs-new-asian-steps-president-studies-new-call-of.html | JOHNSON WEIGHS NEW ASIAN STEPS President Studies New Call Of Reserves and Seoul Aid President Studies New CallUp Of Reserves and Aid to Koreans | By Roy Reed | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/kelleher-seeks-a-new-mandate-would-try-to-get-federation-to-shift.html | KELLEHER SEEKS A NEW MANDATE Would Try to Get Federation to Shift on Open Tennis | By Allison Danzig | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/lawyers-oppose-marshal-system-city-bar-calls-for-abolition-of-jobs.html | LAWYERS OPPOSE MARSHAL SYSTEM City Bar Calls for Abolition of Jobs Citing 13 Abuses | By Richard Reeves | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/letters-to-the-editor-of-the-times-for-reassessment-of-us.html | Letters to the Editor of The Times For Reassessment of US Interests | CAREY B JOYNT | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/levitts-tax-proposal.html | Levitts Tax Proposal | CuORGu COOPER | RE0000720864 | 1996-02-12 | B00000400883 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/malis-president-gets-more-power-as-signs-of-red-chinas-influence.html | Malis President Gets More Power as Signs of Red Chinas Influence Grow | By Alfred Friendly Jr | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/market-place-takeover-try-sparks-selloff.html | Market Place TakeOver Try Sparks Selloff | By Terry Robards | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/mayor-to-urge-land-subsidies-to-keep-plants-from-leaving.html | Mayor to Urge Land Subsidies To Keep Plants From Leaving | By Richard E Mooney | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/more-banks-join-holding-venture-bank-of-new-yorkcounty-trust-plan.html | MORE BANKS JOIN HOLDING VENTURE Bank of New YorkCounty Trust Plan Adds 2 Units | By H Erich Heinemann | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/more-bounce-takes-the-ounces-off.html | More Bounce Takes the Ounces Off | By John M Lee | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/mother-slain-in-apparent-rape-with-baby-in-a-carriage-nearby.html | Mother Slain in Apparent Rape With Baby in a Carriage Nearby | By Sylvan Fox | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/music-boston-symphony-seiji-ozawa-conducts-at-philharmonic-hall.html | Music Boston Symphony Seiji Ozawa Conducts at Philharmonic Hall | BY Harold C Schonberg | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/nations-december-gold-loss-put-at-900million-a-record-pools-sales.html | Nations December Gold Loss Put at 900Million a Record Pools Sales Included DECEMBERS LOSS OF GOLD A RECORD | By Edwin L Dale Jr | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/new-canaan-split-on-naming-of-dove-to-its-draft-board-draft-board.html | New Canaan Split On Naming of Dove To Its Draft Board DRAFT BOARD AIDE STIRS NEW CANAAN | By William Borders | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/news-analysis-public-opinion-in-us-and-south-vietnam-is-viewed-as.html | News Analysis Public Opinion in US and South Vietnam Is Viewed as Main Target of New Offensive by Vietcong | By Hanson W Baldwin | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/news-of-dogs-show-dogs-in-us-are-rated-highly-by-english-judge.html | News of Dogs Show Dogs in US Are Rated Highly By English Judge | By John Rendel | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/news-of-skiing-fans-here-to-get-better-view-of-olympics-than-fans.html | News of Skiing Fans Here to Get Better View Of Olympics Than Fans at Site | By Michael Strauss | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/nicolau-resigns-as-citys-antipoverty-overseer-says-congressional.html | Nicolau Resigns as Citys Antipoverty Overseer Says Congressional Hostility to the Poor Is to Blame Lindsay Calls His Departure a Deep Personal Loss | By Lawrence Van Gelder | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/north-korean-militancy-linked-to-1966-meeting-kim-ii-sung.html | North Korean Militancy Linked to 1966 Meeting Kim II Sung Proclaimed a More Aggressive Policy Toward the South | By Benjamin Welles | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/observer-i-hear-america-talking.html | Observer I Hear America Talking | By Russell Baker | RE0000720864 | 1996-02-12 | B00000400883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/oil-company-lifts-profit-to-record-california-standard-also-raises.html | OIL COMPANY LIFTS PROFIT TO RECORD California Standard Also Raises Dividend 5c Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/olivier-rewrites-doctors-script-for-him-a-lessstrenuous-life-means.html | OLIVIER REWRITES DOCTORS SCRIPT For Him a LessStrenuous Life Means More Work | By Thomas Quinn Curtiss | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/parents-stage-ps-67-sitin.html | Parents Stage PS 67 SitIn | By Gene Currivan | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/parley-stresses-intermodalism-transport-chiefs-cite-need-for.html | PARLEY STRESSES INTERMODALISM Transport Chiefs Cite Need for Service Interchanges | By Edward A Morrow | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/peril-discerned-in-travel-curbs-retaliation-called-possible.html | PERIL DISCERNED IN TRAVEL CURBS Retaliation Called Possible Proposals Outlined | By Joseph A Loftus | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/personal-finance-if-you-had-a-big-jump-in-67-earnings-income.html | Personal Finance If You Had a Big Jump in 67 Earnings Income Averaging Could Bring Saving Personal Finance | By Elizabeth M Fowler | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/physicians-parking.html | Physicians Parking | WmL E Bos | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/prices-of-yarns-raised-by-du-pont-nylon-filament-to-go-up-as-much-a.html | PRICES OF YARNS RAISED BY DU PONT Nylon Filament to Go Up as Much as 9c a Pound | By Herbert Koshetz | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/pro-football-draft-is-completed-with-selection-of-325-additional.html | Pro Football Draft Is Completed With Selection of 325 Additional Players FALCONS IN TRADE FOR VANDERKELEN Vikings Send Quarterback to Atlanta and Then Get Reed as Draft Choice | By William N Wallace | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/rabbis-score-school-decentralization.html | Rabbis Score School Decentralization | By Irving Spiegel | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/rudel-and-blair-accept-kennedy-arts-center-jobs.html | Rudel and Blair Accept Kennedy Arts Center Jobs | By Nan Robertson | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sarah-lawrence-will-admit-men-coeducational-plan-will-go-into.html | SARAH LAWRENCE WILL ADMIT MEN Coeducational Plan Will Go Into Effect Next Week | By Merrill Folsom | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sato-hints-curb-on-polaris-subs-premier-indicates-he-would-forbid.html | SATO HINTS CURB ON POLARIS SUBS Premier Indicates He Would Forbid Visits by US Craft With Nuclear Weapons SATO HINTS CURB ON POLARIS SUBS | By Tillman Durdin | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sec-scores-fund-speculation-cohen-finds-danger-fund-speculation.html | SEC Scores Fund Speculation Cohen Finds Danger FUND SPECULATION ASSAILED BY SEC | By Vartanig G Vartan | RE0000720864 | 1996-02-12 | B00000400883 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/senior-management-is-shifted-at-major-corporations-companies-shift.html | Senior Management Is Shifted at Major Corporations COMPANIES SHIFT SENIOR OFFICERS | By David Dworsky | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/shop-talk-a-little-newcomer-joins-cardins-his-n-her-fashion-line.html | Shop Talk A Little Newcomer Joins Cardins His n Her Fashion Line | By Marylin Bender | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/skill-replaces-ideology-at-gop-headquarters-under-bliss.html | Skill Replaces Ideology at GOP Headquarters Under Bliss | By Robert B Semple Jr | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/some-negroes-accuse-styron-of-distorting-nat-turners-life.html | Some Negroes Accuse Styron Of Distorting Nat Turners Life | By John Leo | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sports-of-the-times-into-the-marketplace.html | Sports of The Times Into the Marketplace | By Robert Lipsyte | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/stocks-still-off-on-a-broad-front-glamour-and-conglomerate-issues.html | STOCKS STILL OFF ON A BROAD FRONT Glamour and Conglomerate Issues Bear the Brunt of SlideIBM Down 15 DOW DIPS 410 TO 85547 Drops Outpace Gains 903 to 339941Million Volume Is Lowest Since Dec 26 STOCKS STILL OFF ON A BROAD FRONT | By John J Abele | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/stony-brook-dean-accused-of-foiling-narcotics-raid-stony-brook-dean.html | Stony Brook Dean Accused Of Foiling Narcotics Raid STONY BROOK DEAN ACCUSED ON RAID | By Maurice Carroll | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/superpatriotism-die.html | Superpatriotism Die | BENJAiIN GOTIESMA | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/theater-the-eternal-tourist-in-rome-taylors-play-avanti-arrives-at.html | Theater The Eternal Tourist in Rome Taylors Play Avanti Arrives at the Booth Love Affair in a Setting of Italian Red Tape | By Clive Barnes | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/tv-judith-anderson-a-tragic-queen-appears-with-heston-in-maxwell.html | TV Judith Anderson a Tragic Queen Appears With Heston in Maxwell Andersons 1930 Elizabeth | By Jack Gould | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/us-again-to-put-issue-of-pueblo-to-north-korea-plans-to-raise.html | US AGAIN TO PUT ISSUE OF PUEBLO TO NORTH KOREA Plans to Raise Question at Panmunjom After a Hint by Pyongyang Aide US Plans a New Approach to North Korea on Pueblo in the Armistice Commission HINT SEEN IN TALK OF RED PARTY AIDE He Implies Panmunjom Unit Is Proper Forum for Any Negotiations on Ship | By Peter Grose | RE0000720864 | 1996-02-12 | B00000400883 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/vietcong-press-guerrilla-raids-martial-law-declared-by-thieu-hue-is.html | VIETCONG PRESS GUERRILLA RAIDS MARTIAL LAW DECLARED BY THIEU HUE IS EMBATTLED Other Cities Besieged Allies Bomb Foe in Cholon Area Vietcong Press Widespread Guerrilla Raids as Martial Law Is Declared by Thieu ENEMY CONTROLS SECTIONS OF HUE Offensive in Central Region Seems to Be GrowingMines Explode in Saigon | By Charles Mohr | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/village-endures-night-of-terror-apba-near-danang-counts-its-dead.html | VILLAGE ENDURES NIGHT OF TERROR Apba Near Danang Counts Its Dead After Battle Village Near Danang Endures a Night of Terror | By Gene Roberts | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/von-braun-and-pickering-warn-of-space-setback-on-10th-anniversary.html | Von Braun and Pickering Warn of Space Setback on 10th Anniversary of First US Shot | By Evert Clark | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/war-or-no-war-saturday-is-for-dancing-in-biafra-nigerian-conflict.html | War or No War Saturday Is for Dancing in Biafra Nigerian Conflict Seems Far Off as Beer Flows at Hall in Secessionist Town | By Lloyd Garrison | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/wirtz-will-push-work-safety-bill-white-house-begins-uphill-fight-in.html | WIRTZ WILL PUSH WORK SAFETY BILL White House Begins Uphill Fight in Congress Today Wirtz to Push Work Safety Bill Fight Starts in Congress Today | By David R Jones | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/wood-field-and-stream-when-band-of-beavers-dams-a-stream-its-a.html | Wood Field and Stream When Band of Beavers Dams a Stream Its a Homecoming for Wildlife World | By Nelson Bryant | RE0000720864 | 1996-02-12 | B00000400883 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/-fiddler-on-the-roof-opens-in-germany-to-warm-applause.html | Fiddler on the Roof Opens in Germany To Warm Applause | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/100-puerto-ricans-protest-decision-oppose-addition-of-negroes-to.html | 100 PUERTO RICANS PROTEST DECISION Oppose Addition of Negroes to Antipoverty Program | By John Kifner | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/12-at-stony-brook-win-delay-at-narcotics-hearing.html | 12 at Stony Brook Win Delay at Narcotics Hearing | By Maurice Carroll | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/2-exhibitions-focus-on-hans-richter-retrospective-survey-at-finch.html | 2 Exhibitions Focus on Hans Richter Retrospective Survey at Finch Museum His Recent Sculptural Reliefs at Byron | By Hilton Kramer | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/7-clarkson-students-charged.html | 7 Clarkson Students Charged | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/a-new-stalemate-on-suez-indicated-israelis-find-jarring-lacks-plan.html | A NEW STALEMATE ON SUEZ INDICATED Israelis Find Jarring Lacks Plan to Reactivate Accord | By James Feronspecial To The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/a-welcome-by-romney.html | A Welcome by Romney | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/aau-retains-power-to-sanction-open-meets-in-arbitration-board.html | AAU Retains Power to Sanction Open Meets in Arbitration Board Ruling NCAA OFFICIALS ARE NOT SATISFIED Four Groups Are Required to Accept Report Before It Goes Into Effect | By Frank Litskyspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/aclu-bars-help-to-draft-resisters-aclu-bars-help-on-draft-refusal.html | ACLU Bars Help To Draft Resisters ACLU BARS HELP ON DRAFT REFUSAL | By John Leo | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/advertising-top-spenders-for-network-tv.html | Advertising Top Spenders for Network TV | By Philip H Dougherty | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/agatha-m-beiter-planning-bridal-in-jersey-feb-17.html | Agatha M Beiter Planning Bridal In Jersey Feb 17 | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/amex-prices-dip-despite-a-rally-but-late-rebound-reduces-many-of.html | AMEX PRICES DIP DESPITE A RALLY But Late Rebound Reduces Many of Earlier Losses | By Alexander R Hammer | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/arabs-express-admiration-for-struggle-of-vietcong.html | Arabs Express Admiration For Struggle of Vietcong | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/art-the-young-pissarros-venezuelan-adventure-impressionists-works.html | Art The Young Pissarros Venezuelan Adventure Impressionists Works of 185254 on View | By John Canaday | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/backtoschool-bells-ring-for-adults.html | BacktoSchool Bells Ring for Adults | By Marylin Bender | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/birdsboro-to-penn-engineering-directors-are-shifted.html | Birdsboro to Penn Engineering Directors Are Shifted | By H J Maidenberg | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/blood-vessels-of-diabetics-termed-distinctive-a-thicker-cell.html | Blood Vessels of Diabetics Termed Distinctive A Thicker Cell Membrane Termed Characteristic of Person With the Disease | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bond-issue-sought-to-clean-state-air-bond-issue-asked-for-cleaner.html | Bond Issue Sought To Clean State Air BOND ISSUE ASKED FOR CLEANER AIR | By Peter Kihss | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bonds-hartford-electric-auctions-10million-issue-at-645-yield.html | Bonds Hartford Electric Auctions 10Million Issue at 645 YIELD REFLECTS DROP OF 5100THS Sale of Offering Is Termed Fair Activity Heavy in Corporate Market | By John H Allan | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bridge-frey-displays-oldtime-skill-that-earned-national-titles.html | Bridge Frey Displays Oldtime Skill That Earned National Titles | By Alan Truscott | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/british-treasury-empowered-to-restore-rebate-on-exports-britain-in.html | British Treasury Empowered To Restore Rebate on Exports BRITAIN IN MOVE ON TRADE REBATE | By John M Leespecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bus-strike-on-li-hits-commuters-20000-drive-to-subways-or-take-lirr.html | BUS STRIKE ON LI HITS COMMUTERS 20000 Drive to Subways or Take LIRR to City | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/church-in-poland-assails-catholic-laymens-unit-bishops-charge-that.html | Church in Poland Assails Catholic Laymens Unit Bishops Charge That Group Helped Intern 2 Prelates During Stalinist Period | By Jonathan Randalspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/city-retail-sales-up-6-in-january-an-extra-shopping-day-and-cold.html | CITY RETAIL SALES UP 6 IN JANUARY An Extra Shopping Day and Cold Spell Blur Analysis CITY RETAIL SALES UP 6 IN JANUARY | By Isadore Barmash | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/city-u-will-build-in-brooklyn-slum-community-college-to-rise-in.html | CITY U WILL BUILD IN BROOKLYN SLUM Community College to Rise in BedfordStuyvesant City University to Build College In Slums of BedfordStuyvesant | By M A Farber | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/citys-health-chief.html | Citys Health Chief | Bernard Bucove | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/clark-out-of-texas-race.html | Clark Out of Texas Race | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/college-president-named.html | College President Named | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/commodities-prices-of-all-grains-move-upward.html | Commodities Prices of All Grains Move Upward | By James J Nagle | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/courreges-in-texas.html | Courreges in Texas | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/cuban-party-daily-reduced-to-4-pages.html | CUBAN PARTY DAILY REDUCED TO 4 PAGES | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/damp-forecast-casts-gloom-on-slopes.html | Damp Forecast Casts Gloom on Slopes | By Michael Strauss | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/death-in-an-arkansas-prison-a-convict-says-he-saw-many-a-man-killed.html | Death in an Arkansas Prison A Convict Says He Saw Many a Man Killed | By Walter Rugaberspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/democratic-peace-advocate-to-oppose-tenzer-in-nassau.html | Democratic Peace Advocate To Oppose Tenzer in Nassau | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/director-of-finance-quits-reagan-team.html | DIRECTOR OF FINANCE QUITS REAGAN TEAM | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/directory-to-dinning.html | Directory to Dinning | By Craig Claiborne | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/donovan-names-superintendent-to-direct-east-harlem-school.html | Donovan Names Superintendent To Direct East Harlem School | By Leonard Buder | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/drugs-in-the-streets.html | Drugs in the Streets | STEPHEN RAE | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/e-c-jay-to-wed-elizabeth-mills.html | E C Jay to Wed Elizabeth Mills | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/end-papers.html | End Papers | TL | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/excerpts-from-mcnamaras-final-report-to-congress-on-nations-defense.html | Excerpts From McNamaras Final Report to Congress on Nations Defense Posture | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/first-for-west-point-a-woman-teacher.html | First for West Point A Woman Teacher | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/foe-is-said-to-execute-2-gis-before-crowd.html | Foe Is Said to Execute 2 GIs Before Crowd | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/foreign-affairs-de-gaulle-iii-britain.html | Foreign Affairs De Gaulle III Britain | By C L Sulzberger | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/george-albert-gaston-92-dies-leading-world-war-i-exporter.html | George Albert Gaston 92 Dies Leading World War I Exporter | Special to The New York Tlmen | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/gm-recalls-27900-and-lays-off-7400.html | GM RECALLS 27900 AND LAYS OFF 7400 | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/governor-sees-a-harlem-revival-as-he-unveils-tower-model-governor.html | Governor Sees a Harlem Revival as He Unveils Tower Model Governor Sees Harlem Revival In Unveiling Model of Building | By Murray Schumach | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/greece-dismisses-four-senior-envoys.html | GREECE DISMISSES FOUR SENIOR ENVOYS | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/hanoi-says-aim-of-raids-is-to-oust-saigon-regime-hanoi-asserts-aim.html | Hanoi Says Aim of Raids Is to Oust Saigon Regime HANOI ASSERTS AIM IS FALL OF REGIME | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/horowitz-plays-for-the-tv-cameras.html | Horowitz Plays for the TV Cameras | By Dan Sullivan | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/house-3824-votes-help-to-consumer-truthinlending-measure-now-goes.html | HOUSE 3824 VOTES HELP TO CONSUMER  TruthinLending Measure Now Goes to Conferees HOUSE 3824 VOTES HELP TO CONSUMER | By John D Morrisspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/houston-beats-marshall-10293-and-army-routs-n-y-u-7551-at-garden.html | Houston Beats Marshall 10293 and Army Routs N Y U 7551 at Garden HAYES OF COUGARS TALLIES 39 POINTS Houston Wins 21st Straight Before 8606  Cadets Gain 14th Victory of Season | By Deane McGowen | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/human-peril-seen-in-fish-infections-chesapeake-bay-tests-find.html | HUMAN PERIL SEEN IN FISH INFECTIONS Chesapeake Bay Tests Find Disease Traces in Perch | By Harold M Schmeck Jrspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/humphrey-picketed-on-chicago-campus.html | HUMPHREY PICKETED ON CHICAGO CAMPUS | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/italian-premier-backed-on-intelligence-scandal-parliament-approves.html | Italian Premier Backed on Intelligence Scandal Parliament Approves Plan for Government Investigation of Accused Agency | By Robert C Dotyspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/john-sargent-pillsbury-dead-headed-flour-milling-company.html | John Sargent Pillsbury Dead Headed Flour Milling Company | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/johnson-discusses-longer-duty-tours.html | JOHNSON DISCUSSES LONGER DUTY TOURS | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/johnson-pledges-never-to-yield-a-resolute-stand-president-wont-halt.html | JOHNSON PLEDGES NEVER TO YIELD A RESOLUTE STAND President Wont Halt Bombing  Predicts Khesanh Victory Johnson Pledges Never to Yield in Vietnam and Predicts a Victory at Khesanh HE SAYS BOMBING WONT BE HALTED President Declares Raids in North Will Continue With Precise Restraint | By Max Frankelspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/judy-van-vlaanderen-engaged.html | Judy Van Vlaanderen Engaged | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/krock-is-elevated-in-legion-of-honor.html | KROCK IS ELEVATED IN LEGION OF HONOR | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/lindsay-reduces-outlay-of-funds-for-new-schools-cites-unused.html | LINDSAY REDUCES OUTLAY OF FUNDS FOR NEW SCHOOLS Cites Unused Backlog as He Submits a Tight Capital Budget of 996Million LINDSAY REDUCES CAPITAL BUDGET | By Richard E Mooney | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/lombardi-quits-as-packers-coach-but-stays-with-club-bengtson-given.html | Lombardi Quits as Packers Coach but Stays With Club BENGTSON GIVEN GREEN BAY POST Lombardi Will Retain Job as General Manager of Champion Eleven | By William N Wallacespecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/lucy-jane-burnap-to-become-a-bride.html | Lucy Jane Burnap To Become a Bride | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/m0arisr-neifd-an-economist-75-exexecutive-of-beneficial-management.html | M0aRISR NEIFD AN ECONOMIST 75 ExExecutive of Beneficial Management Is Dead | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/market-cheered-by-pueblo-hopes-possible-break-in-impasse-sends.html | MARKET CHEERED BY PUEBLO HOPES Possible Break in Impasse Sends Stocks Upward in Late Rush of Trading VOLUME SHOWS ADVANCE Declines Lead by Thin Ratio but Big Indicators Score Best Gains in 2 Weeks MARKET CHEERED BY PUEBLO HOPES | By John J Abele | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/market-place-chief-of-signal-gets-a-surprise.html | Market Place Chief of Signal Gets a Surprise | By Terry Robards | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mcracken-in-debut-as-alvaro-in-forza.html | MCRACKEN IN DEBUT AS ALVARO IN FORZA | THEODORE STRONGIN | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mike-douglas-due-on-cbs-matinees-entertainer-departing-wor-to.html | MIKE DOUGLAS DUE ON CBS MATINEES Entertainer Departing WOR to Replace Early Show | By Robert E Dallos | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/military-services-unified-by-canada.html | MILITARY SERVICES UNIFIED BY CANADA | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/miss-morgenstern-bride-in-bay-state.html | Miss Morgenstern Bride in Bay State | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/miss-rosenberg-is-future-bride-of-j-l-reinish.html | Miss Rosenberg Is Future Bride Of J L Reinish | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mnamara-says-soviet-doubled-its-icbms-in-67-but-secretary-in.html | MNAMARA SAYS SOVIET DOUBLED ITS ICBMS IN 67 But Secretary in Farewell Report Tells Congress US Force Is Bigger McNamara Tells Congress Soviet Doubled ICBMs Last Year | By William Beecherspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mnamara-wary-on-trend-of-war-recounts-uneven-progress-in-vietnam-in.html | MNAMARA WARY ON TREND OF WAR Recounts Uneven Progress in Vietnam in Last Report | By Hedrick Smithspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mount-vernon-bank-robbed.html | Mount Vernon Bank Robbed | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/movie-chain-buying-publisher-book-concerns-sell-publisher-sells-to.html | Movie Chain Buying Publisher Book Concerns Sell PUBLISHER SELLS TO THEATER CHAIN | By Clare M Reckert | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mrs-andre-levydespas-helped-student-e-xchanges.html | Mrs Andre LevyDespas Helped Student E xchanges | Special to The Nv York lmes | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/music-schumanns-lost-concerto-szeryng-is-soloist-with-the.html | Music Schumanns Lost Concerto Szeryng Is Soloist With the Philharmonic Two Fine Elgar Works Led by Steinberg | By Harold C Schonberg | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/nancy-lynne-kaye-a-prospective-bride.html | Nancy Lynne Kaye A Prospective Bride | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/national-steel-plans-to-expand-quarterbillion-will-raise-capacity-a.html | NATIONAL STEEL PLANS TO EXPAND QuarterBillion Will Raise Capacity a Million Tons | By Gerd Wilcke | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-burma-envoy-to-ceylon.html | New Burma Envoy to Ceylon | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-cabinet-named-by-danish-coalition.html | NEW CABINET NAMED BY DANISH COALITION | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-contact-planned.html | New Contact Planned | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-dean-of-students-is-named-at-princeton.html | New Dean of Students Is Named at Princeton | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-line-and-new-boutique-make-givenchy-feel-frisky.html | New Line and New Boutique Make Givenchy Feel Frisky | By Gloria Emersonspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/news-of-realty-tax-on-transfers-municipal-levy-is-sought-in-several.html | NEWS OF REALTY TAX ON TRANSFERS Municipal Levy Is Sought in Several Proposed Bills | By Thomas W Ennis | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/nigerian-rebels-defense-of-port-harcourt-firm.html | Nigerian Rebels Defense of Port Harcourt Firm | By Lloyd Garrisonspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/nixon-announces-for-presidency-discloses-plans-in-a-letter-to-new.html | NIXON ANNOUNCES FOR PRESIDENCY Discloses Plans in a Letter to New Hampshire Voters  Opens Drive Today NIXON JOINS RACE FOR PRESIDENCY | By Robert B Semple Jr | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/offensive-is-said-to-pinpoint-enemys-strengths-despite-us-stress-on.html | Offensive is Said to Pinpoint Enemys Strengths Despite US Stress on Toll Vietcong Gains Are Seen in Morale and Prestige | By Tom Buckleyspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/ozawa-gets-baton-of-san-francisco-will-replace-krips-in-7071-as.html | OZAWA GETS BATON OF SAN FRANCISCO Will Replace Krips in 7071 as Music Director | By Allen Hughes | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/penncentral-board-holds-first-meeting-22-vice-presidents-are.html | PennCentral Board Holds First Meeting 22 Vice Presidents Are Appointed by Merged Carrier TOP POSTS FILLED BY PENNCENTRAL | By Robert E Bedingfieldspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/police-form-task-force-to-aid-women-at-night.html | Police Form Task Force To Aid Women at Night | By Edward C Burks | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/postwar-economy-is-charted-panel-works-on-job-problems.html | Postwar Economy Is Charted Panel Works on Job Problems | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/president-asks-payprice-curbs-and-rise-in-tax-inflation-feared.html | PRESIDENT ASKS PAYPRICE CURBS AND RISE IN TAX INFLATION FEARED Economic Report Says Failure to Act Risks a Feverish Boom President Asks PayPrice Curb and a Tax Rise | By Edwin L Dale Jrspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/presidents-council-says-private-gold-demand-surges-advisers-report.html | Presidents Council Says Private Gold Demand Surges ADVISERS REPORT ON GOLD DEMAND | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/progress-is-slow-in-talks-on-garage-walkout-both-sides-meet-into.html | Progress Is Slow in Talks on Garage Walkout Both Sides Meet Into Night in Effort to End Strike  Traffic Is Curtailed | By Peter Millones | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/putting-hamlet-together-again.html | Putting Hamlet Together Again | By Thomas Lask | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/quarry-talks-as-a-throwback-to-days-of-the-white-hope.html | Quarry Talks as a Throwback To Days of the White Hope | By Dave Andersonspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/rail-tonmileage-shows-a-27-rise-truck-volume-increases-77-from-1967.html | RAIL TONMILEAGE SHOWS A 27 RISE Truck Volume Increases 77 From 1967 Level | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/resistance-as-warning.html | Resistance as Warning | JEROME WYCKOFF | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/rev-harold-hohl-retired-rector-71.html | REV HAROLD HOHL RETIRED RECTOR 71 | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/ross-parkes-dances-in-butlers-villon.html | ROSS PARKES DANCES IN BUTLERS VILLON | DON McDONAGH | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/roswell-rudd-leads-a-quintet-with-7-members-at-the-donnell.html | Roswell Rudd Leads a Quintet With 7 Members at the Donnell | By John S Wilson | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/rules-stiffened-on-market-credit-persons-who-buy-shares-with.html | RULES STIFFENED ON MARKET CREDIT Persons Who Buy Shares With StockSecured Loans Must Disclose the Fact NEW REGULATION IS SET Fine and Prison Term Given for Anyone Convicted of Violating the Provision RULES TIGHTENED ON MARKET CREDIT | By Eileen Shanahanspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/sanitation-rally-is-planned-today-demonstration-at-city-hall-may.html | SANITATION RALLY IS PLANNED TODAY Demonstration at City Hall May Delay Start of Work | By Damon Stetson | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/scientists-urge-planet-missions-fear-us-inactivity-could-leave.html | SCIENTISTS URGE PLANET MISSIONS Fear US Inactivity Could Leave Field to Russians | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/sec-issues-rule-on-broker-data-a-longawaited-regulation-on.html | SEC ISSUES RULE ON BROKER DATA A LongAwaited Regulation on Financial Reports of Firms Is Published | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/seoul-threatens-punitive-action-north-koreans-are-warned-to-halt.html | SEOUL THREATENS PUNITIVE ACTION North Koreans Are Warned to Halt Provocations | By Robert Trumbullspecial To The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/shanker-assails-teacher-shifts-school-board-is-threatened-on.html | SHANKER ASSAILS TEACHER SHIFTS School Board Is Threatened on Punitive Transfers | By Gene Currivan | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/smart-money-31-in-pace-tonight.html | SMART MONEY 31 IN PACE TONIGHT | Myer Will Drive Choice Early Bird SemiFinalBy Louis Effratspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/south-africans-pick-nominee.html | South Africans Pick Nominee | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/southwest-african-asks-an-eased-term.html | SOUTHWEST AFRICAN ASKS AN EASED TERM | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/soviet-urges-curb-on-atomic-bombers.html | SOVIET URGES CURB ON ATOMIC BOMBERS | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/sports-of-the-times-the-miracle-worker.html | Sports of The Times The Miracle Worker | By Arthur Daley | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/stevens-appoints-dean.html | Stevens Appoints Dean | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/street-clashes-go-on-in-vietnam-foe-still-holds-parts-of-cities.html | STREET CLASHES GO ON IN VIETNAM FOE STILL HOLDS PARTS OF CITIES ENEMY TOLL SOARS Offensive Is Running Out of Steam Says Westmoreland Street Clashes Continue in South Vietnam Enemy Still Controls Parts of Cities LETUP IS FORESEEN BY WESTMORELAND But He Expects an Assault on Marines at Khesanh Vietcong Toll Soars | By Charles Mohrspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/students-stage-protests-in-4-west-german-cities.html | Students Stage Protests In 4 West German Cities | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/surtax-opposed.html | Surtax Opposed | ROBERT KOHEN | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/suspicious-fire-destroys-bus.html | Suspicious Fire Destroys Bus | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/teachers-in-a-capital-suburb-to-strike-today-in-pay-demand.html | Teachers in a Capital Suburb To Strike Today in Pay Demand | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/text-of-the-presidents-economic-report-outlining-nations-gains-and.html | Text of the Presidents Economic Report Outlining Nations Gains and Problems 1968 Outlook Tax Surcharge and Limit on Federal Spending to Pay for the War | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/thant-is-pessimistic.html | Thant Is Pessimistic | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/theater-a-day-in-the-death-of-joe-egg-opens.html | Theater A Day in the Death of Joe Egg Opens | By Clive Barnes | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/thomas-parrino-and-nancy-ford-plan-marriage.html | Thomas Parrino And Nancy Ford Plan Marriage | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/tightening-seen-in-credit-policy-3-major-indicators-decline-reserve.html | TIGHTENING SEEN IN CREDIT POLICY 3 Major Indicators Decline Reserve Figures Show TIGHTENING SEEN IN CREDIT POLICY | By Robert D Hershey Jr | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/to-foster-selfhelp-through-foreign-aid.html | To Foster SelfHelp Through Foreign Aid | ERNEST GRUENING | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/travel-industry-praised.html | Travel Industry Praised | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/two-major-port-projects-here-to-be-delayed-by-lack-of-funds.html | Two Major Port Projects Here To Be Delayed by Lack of Funds | By Werner Bamberger | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/un-trade-parley-convened-in-india-rich-and-poor-nations-seek-ways.html | UN TRADE PARLEY CONVENED IN INDIA Rich and Poor Nations Seek Ways to Narrow the Gap | By Terence Smithspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-hostility-toward-southern-africa.html | US Hostility Toward Southern Africa | ROBERT COPPING | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-investigates-charge.html | US Investigates Charge | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-stand-backed-on-liability-limit-forwarders-here-support-a-shift.html | US STAND BACKED ON LIABILITY LIMIT Forwarders Here Support a Shift to Pound Concept | By George Horne | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/vietcongs-attacks-shock-washington-washington-is-dealt-hard-blow-by.html | Vietcongs Attacks Shock Washington Washington Is Dealt Hard Blow By the Successes of the Vietcong | By Tom Wickerspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/washington-north-vietnams-strategy-of-terror.html | Washington North Vietnams Strategy of Terror | By James Reston | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/weather-makers-report-new-gains-research-into-precipitation-at.html | WEATHER MAKERS REPORT NEW GAINS Research Into Precipitation at Industrial Areas Cited | By Gladwin Hillspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/westerner-gets-city-health-post-dr-bucove-of-washington-will.html | WESTERNER GETS CITY HEALTH POST Dr Bucove of Washington Will Succeed Dr Brown WESTERNER GETS CITY HEALTH POST | By Martin Tolchin | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/william-f-quinn.html | WILLIAM F QUINN | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/witnesses-at-democratic-hearing-decry-cuts-in-public-aid-in-state.html | Witnesses at Democratic Hearing Decry Cuts in Public Aid in State | By Clayton Knowles | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/wood-field-and-stream-a-new-england-yankee-gets-lesson-in-quail.html | Wood Field and Stream A New England Yankee Gets Lesson in Quail Shooting in Georgia | By Nelson Bryantspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/yemeni-envoy-delivers-note-to-syrian-president.html | Yemeni Envoy Delivers Note to Syrian President | Special to The New York Times | RE0000720867 | 1996-02-12 | B00000402037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/zarley-and-devlin-share-secondround-lead-at-138-in-coast-golf-lotz.html | Zarley and Devlin Share SecondRound Lead at 138 in Coast Golf LOTZ AND NICHOLS IN GROUP AT 140 Devlin Gets 67 at Eldorado and Zarley Cards 68 at Bermuda Dunes Club | By Lincoln A Werdenspecial To the New York Times | RE0000720867 | 1996-02-12 | B00000402037 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/3-new-york-rinks-victors-in-curling-caledonian-no-2-leads-the-way.html | 3 NEW YORK RINKS VICTORS IN CURLING Caledonian No 2 Leads the Way Into QuarterFinals | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/3d-meeting-reported-set.html | 3d Meeting Reported Set | By Robert Trumbullspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/4-porsches-excel-in-daytona-trials-65-cars-compete-today-in-24hour.html | 4 PORSCHES EXCEL IN DAYTONA TRIALS 65 Cars Compete Today in 24Hour Endurance Test | By John S Radostaspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/aclu-shunning-spock-case-in-effort-to-avoid-suit-over-legality-of.html | ACLU Shunning Spock Case in Effort to Avoid Suit Over Legality of War | By John Leo | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/alinsky-professional-agitator-warns-of-chicago-summer-riots.html | Alinsky Professional Agitator Warns of Chicago Summer Riots | By Donald Jansonspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/amex-list-drops-in-closing-hour-decline-starts-in-afternoon-after.html | AMEX LIST DROPS IN CLOSING HOUR Decline Starts In Afternoon After Johnson Report | By Alexander R Hammer | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/anne-ryan-bigness-on-a-small-scale-accomplished-collages-are-at.html | Anne Ryan Bigness on a Small Scale Accomplished Collages Are at Fischbach Babro Ostlihn Facades Shown by De Nagy | By Hilton Kramer | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/antiques-wrights-angle-on-windows-architect-carried-new-ideas-into.html | Antiques Wrights Angle on Windows Architect Carried New Ideas Into Glass | By Marvin D Schwartz | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/arkansas-inquiry-at-prison-goes-on-but-police-put-off-resuming-hunt.html | ARKANSAS INQUIRY AT PRISON GOES ON But Police Put Off Resuming Hunt for More Remains | By Walter Rugaberspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/armour-merger-under-scrutiny-antitrust-investigators-look-at.html | ARMOUR MERGER UNDER SCRUTINY Antitrust Investigators Look at Proposed Combination ARMOUR MERGER UNDER SCRUTINY | By H Erich Heinemann | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/army-private-weds-miss-buckley.html | Army Private Weds Miss Buckley | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/art-festival-in-brooklyn-museum-offering-munakata-screens-us-prints.html | Art Festival in Brooklyn Museum Offering Munakata Screens US Prints and for Sale Louvre Copies | By John Canaday | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/attempted-bribe-laid-to-judge-roe-li-jury-says-he-tried-to-get.html | ATTEMPTED BRIBE LAID TO JUDGE ROE LI Jury Says He Tried to Get Traffic Ticket Dropped ATTEMPTED BRIBE LAID TO JUDGE ROE | By Francis X Clinesspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/babies-croon-or-cry-in-the-wings-as-singing-mothers-hold-stage.html | Babies Croon or Cry in the Wings as Singing Mothers Hold Stage Spotlight | By Judy Klemesrud | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/balenciagas-techniques-are-still-unmatched.html | Balenciagas Techniques Are Still Unmatched | By Gloria Emersonspecial to the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/ben-e-wurtmann.html | BEN E WURTMANN | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bengtson-to-be-the-packers-boss-on-the-field-lombardi-vows-not-to.html | Bengtson to Be the Packers Boss on the Field LOMBARDI VOWS NOT TO INTERFERE Ex Defensive Aide Expects to Maintain Disciplinary Standards on Club | By William N Wallacespecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bonds-treasury-bill-prices-continue-to-advance-sharply-good.html | Bonds Treasury Bill Prices Continue to Advance Sharply GOOD RECEPTION SEEN ON US NOTE Broad Interest Reported in 5 34 Refunding Offered for 3 Other Issues | By Robert D Hershey Jr | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bonn-and-rome-set-joint-market-policy.html | BONN AND ROME SET JOINT MARKET POLICY | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/books-of-the-times-like-fay-wray-if-the-light-is-right.html | Books of The Times Like Fay Wray if the Light Is Right | By Eliot FremontSmith | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/brazil-may-expel-two-union-groups-internationals-are-charged-with.html | BRAZIL MAY EXPEL TWO UNION GROUPS Internationals Are Charged With Fostering Corruption | By Paul Montgomeryspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bridge-game-contract-fails-despite-long-and-strong-trump-suit.html | Bridge Game Contract Fails Despite Long and Strong Trump Suit | By Alan Truscott | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bus-tests-and-pollution.html | Bus Tests and Pollution | GLENN L PAULSONALLEN C NADLER | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/canberra-wont-add-to-vietnam-force.html | CANBERRA WONT ADD TO VIETNAM FORCE | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/car-sales-rose-by-21-jan-2131-all-the-makers-list-gains-american.html | CAR SALES ROSE BY 21 JAN 2131 All the Makers List Gains  American Motors Reports Quarter Operating Profit CAR SALES ROSE BY 21 JAN 2131 | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/carpenter-captures-lead-in-catamaran-sail-series.html | Carpenter Captures Lead In Catamaran Sail Series | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/carriers-prepare-dollar-gap-case-air-and-steamship-lines-to-oppose.html | CARRIERS PREPARE DOLLAR GAP CASE Air and Steamship Lines to Oppose Travel Curb Plan | By George Horne | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/city-property-tax-may-rise-5c-to-8c-fiscal-chief-sees-increase-over.html | CITY PROPERTY TAX MAY RISE 5C TO 8C Fiscal Chief Sees Increase Over 67s 507 Per 100  Valuations Climb 4 CITY PROPERTY TAX MAY GO UP 5 TO 8C | By Thomas W Ennis | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/clerics-rebuffed-on-a-protest-site-army-bars-arlington-use-for.html | CLERICS REBUFFED ON A PROTEST SITE Army Bars Arlington Use for Memorial to Dead | By Ben A Franklinspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/columbia-defeats-penn-6847-lions-win-8th-in-row.html | Columbia Defeats Penn 6847 Lions Win 8th in Row | By Neil Amdur | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/combating-drugs-and-obscenity.html | Combating Drugs and Obscenity | HERBERT J RANSCHBURG | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/contributions-to-transplant-surgery.html | Contributions to Transplant Surgery | JACQUES L SHERMAN Jr | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dance-pennsylvanians-offer-a-rodham-premiere-ballet-masters-trio.html | Dance Pennsylvanians Offer a Rodham Premiere Ballet Masters Trio Given at City Theater Balanchine Pas de Dix Also on Program | By Clive Barnes | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/deborah-wible-engaged.html | Deborah Wible Engaged | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/delta-steamship-wins-a-delay-of-a-year-on-replacement-pacts.html | Delta Steamship Wins a Delay Of a Year on Replacement Pacts | By Werner Bamberger | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/detroit-suit-asks-slum-school-aid-seeks-to-force-michigan-to-give.html | DETROIT SUIT ASKS SLUM SCHOOL AID Seeks to Force Michigan to Give More to Poor Areas | By Jerry M Flintspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/diet-drug-curbs-expected-soon-goddard-says-fda-has-enough-evidence.html | DIET DRUG CURBS EXPECTED SOON Goddard Says FDA Has Enough Evidence to Act | By Harold M Schmeck Jrspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dog-owners-complaint.html | Dog Owners Complaint | JOHN EWING DURAND | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dolores-krapp-robert-l-james-are-wed-on-li.html | Dolores Krapp Robert L James Are Wed on LI | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/draft-boards-in-alabama-with-no-negroes-protested.html | Draft Boards in Alabama With No Negroes Protested | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/enemy-maintains-tight-grip-on-hue-force-put-at-5-battalions-u-s.html | ENEMY MAINTAINS TIGHT GRIP ON HUE Force Put at 5 Battalions  U S Marines Hold Two Square Blocks of City Enemy Battalions Maintain a Tight Grip on Hue | By Gene Robertsspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |

| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/explosive-bargainer.html | Explosive Bargainer | John Joseph DeLury | RE0000720861 | 1996-02-12 | B00000400879 |
|---|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/ferdinand-norman-exnew-yorker-aide.html | FERDINAND NORMAN EXNEW YORKER AIDE | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/florida-land-fraud-penalties-voided.html | Florida Land Fraud Penalties Voided | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/fog-here-disrupts-flights.html | Fog Here Disrupts Flights | By Lawrence Van Gelder | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/french-rebuffed-by-garment-men-coat-and-suit-makers-here-are-cool.html | FRENCH REBUFFED BY GARMENT MEN Coat and Suit Makers Here Are Cool to Planned Visit | By Herbert Koshetz | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/frost-is-on-the-tivoli-in-wintertime-the-danes-reclaim-copenhagen.html | Frost Is on the Tivoli In Wintertime the Danes Reclaim Copenhagen From the Foreigners | By Alvin Shusterspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/gains-are-shown-for-inventories-manufacturers-report-rise-but-sales.html | GAINS ARE SHOWN FOR INVENTORIES Manufacturers Report Rise but Sales Make Larger Advances for Month NEW ORDERS MOVE UP Consumer Credit Registers Increase for December  Upturn Is Substantial | By Edwin L Dale Jrspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/geis-to-publish-books-in-britain-will-use-same-promotional.html | GEIS TO PUBLISH BOOKS IN BRITAIN Will Use Same Promotional Techniques as in US | By Henry Raymont | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/german-duties-fought.html | German Duties Fought | By Clyde H Farnsworthspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/governor-backs-albany-project-answers-levitt-criticism-of-south.html | GOVERNOR BACKS ALBANY PROJECT Answers Levitt Criticism of South Malls Soaring Cost | By Sydney H Schanbergspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/guerrilla-motivation-stressed-the-vc-are-not-afraid-to-die.html | Guerrilla Motivation Stressed The VC Are Not Afraid to Die | By Charles Mohrspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/harvard-tops-brown-6963.html | Harvard Tops Brown 6963 | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/healy-interpublics-president-named-chairman-too-harper-quits-as.html | Healy Interpublics President Named Chairman Too Harper Quits as Chairman of Interpublic Group | By Philip H Dougherty | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/henry-a-libaire.html | HENRY A LIBAIRE | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/hofstra-tops-akron-7662-as-miles-and-grasso-star.html | Hofstra Tops Akron 7662 As Miles and Grasso Star | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/hughes-considers-lottery-for-his-budget-message.html | Hughes Considers Lottery For His Budget Message | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/indrani-and-troupe-perform-at-hunter.html | INDRANI AND TROUPE PERFORM AT HUNTER | DON McDONAGH | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/investment-flow-to-london-widens-improvement-linked-to-rise-in.html | INVESTMENT FLOW TO LONDON WIDENS Improvement Linked to Rise in Currency Reserves INVESTMENT FLOW TO LONDON WIDENS | By John M Leespecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/itkins-plea-for-change-of-venue-in-grand-larceny-case-denied.html | Itkins Plea for Change of Venue In Grand Larceny Case Denied | By Richard J H Johnston | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/jean-g-meyer-becomes-bride-of-edward-aloe.html | Jean G Meyer Becomes Bride Of Edward Aloe | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/jersey-americans-defeated-by-pacers.html | JERSEY AMERICANS DEFEATED BY PACERS | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/jessica-silberblatt-becomes-engaged.html | Jessica Silberblatt Becomes Engaged | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/johnson-says-foes-raids-are-a-failure-militarily-warning-is-given.html | JOHNSON SAYS FOES RAIDS ARE A FAILURE MILITARILY WARNING IS GIVEN President Terms US Ready for a Push by Enemy at Khesanh Johnson Asserts Vietcong Offensive Is a Failure Militarily PRESIDENT WARNS OF KHESANH PUSH Says He Is Sure US and Allies Can Repulse Drive Near the Buffer Zone | By Max Frankelspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/knicks-to-play-celtics-tonight-to-start-tough-6game-stretch.html | Knicks to Play Celtics Tonight To Start Tough 6Game Stretch | By Leonard Koppett | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/korean-puppet.html | Korean Puppet | Po SUNG KIM | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/l-i-caterer-seized-as-murder-plotter.html | L I CATERER SEIZED AS MURDER PLOTTER | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/lindsay-proposes-a-shift-to-public-works-for-poor-community-work-is.html | Lindsay Proposes a Shift To Public Works for Poor COMMUNITY WORK IS URGED FOR POOR | By Richard Reeves | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/liston-given-license-to-fight-in-california.html | Liston Given License To Fight in California | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/lutherans-to-aid-unity-movement-will-observe-and-consult-in.html | LUTHERANS TO AID UNITY MOVEMENT Will Observe and Consult in Protestant Project | By George Dugan | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/magnuson-pushes-aid-to-consumers-bill-strengthening-ftc-to-get-high.html | MAGNUSON PUSHES AID TO CONSUMERS Bill Strengthening FTC to Get High Senate Priority | By John D Morrisspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/many-at-un-view-us-as-a-confused-goliath-washingtons-prestige.html | Many at UN View US as a Confused Goliath Washingtons Prestige Suffers Over Defiance by Regimes i in Hanoi and Pyongyang | By Drew Middletonspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/market-declines-as-rally-fades-traders-retrench-to-offset-a.html | MARKET DECLINES AS RALLY FADES Traders Retrench to Offset a Possible Adverse Turn in World Situation BLUE CHIPS BUOY DOW Steady Stream of War News Crowds Market Tickers and Upsets Wall St MARKET DECLINES AS RALLY FADES | By John J Abele | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/market-place-on-high-fliers-and-the-counter.html | Market Place On High  Fliers And the Counter | By Terry Robards | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/methodist-magazine-calls-kennedy-race-in-68-imperative.html | Methodist Magazine Calls Kennedy Race In 68 Imperative | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miss-aronowitz-ricardo-maletti-planning-bridal.html | Miss Aronowitz Ricardo Maletti Planning Bridal | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miss-forrester-gives-a-recital-canadian-contralto-sings-varied-bill.html | MISS FORRESTER GIVES A RECITAL Canadian Contralto Sings Varied Bill at Carnegie | By Raymond Ericson | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miss-strothers-nuptials.html | Miss Strothers Nuptials | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/music-in-caverns-echoless-to-man-felt-forum-meant-for-sports-lacks.html | Music In Caverns Echoless to Man Felt Forum Meant for Sports Lacks Bass Stokowski Opens Hall and Hopes for Future | By Harold C Schonberg | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nathan-e-martin.html | NATHAN E MARTIN | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/new-group-urged-for-rating-bonds-city-proposes-a-nonprofit.html | NEW GROUP URGED FOR RATING BONDS City Proposes a NonProfit Municipal Issues SetUp NEW GROUP URGED FOR RATING BONDS | By Richard E Mooney | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nigerian-rebels-win-support-of-other-minorities-uprising-by-smaller.html | Nigerian Rebels Win Support of Other Minorities Uprising by Smaller Tribes As Predicted by Lagos Fails to Materialize | By Lloyd Garrisonspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nixon-rules-out-debating-romney-also-bars-primary-races-in-favorite.html | NIXON RULES OUT DEBATING ROMNEY Also Bars Primary Races in Favorite Son States | By John H Fentonspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nuptials-in-summer-for-sheila-tumulty.html | Nuptials in Summer For Sheila Tumulty | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/oceanwave-measurer-device-is-designed-to-record-shape-height-and.html | OceanWave Measurer Device Is Designed to Record Shape Height and Direction for Shipping Use Variety of Ideas Covered by Patents | By Stacy V Jonesspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/palmer-and-weiskopf-post-209s-to-lead-by-a-stroke-in-california.html | Palmer and Weiskopf Post 209s to Lead by a Stroke in California Golf COODY AND BREWER IN GROUP AT 210 McCallister and Devlin Also a Shot Back in Hope Golf Casper Next at 211 | By Lincoln A Werdenspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/paris-cheers-aida-of-leontyne-price-but-little-else.html | Paris Cheers Aida Of Leontyne Price  But Little Else | Special To The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/paris-clamps-a-10-denver-boot-on-illegal-parkers.html | Paris Clamps a 10 Denver Boot on Illegal Parkers | Special To The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/patrick-sky-entertains-young-town-hall-crowd.html | Patrick Sky Entertains Young Town Hall Crowd | ROBERT SHELTON | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/paul-edward-calabria-weds-miss-mcmillen.html | Paul Edward Calabria Weds Miss McMillen | Special To The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/peter-nichols-joe-egg-author-found-humor-in-desperation-briton-says.html | Peter Nichols Joe Egg Author Found Humor in Desperation Briton Says Well  Received Play About a Spastic Child Is Not Black Comedy | By Vincent Canby | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/president-cautions-leaders-of-rights-protest.html | President Cautions Leaders of Rights Protest | Special To The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/president-presses-for-business-support-of-job-drive-in-slums.html | President Presses for Business Support of Job Drive in Slums | By David R Jonesspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/princeton-turns-back-cornell-big-red-bows-71-to-51.html | Princeton Turns Back Cornell Big Red Bows 71 to 51 | Special To The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/prosoviet-cubans-are-found-guilty.html | PROSOVIET CUBANS ARE FOUND GUILTY | Special To The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/pueblo-case-to-world-court.html | Pueblo Case to World Court | ALEXANDER W RUDZINSKI | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/quarry-scales-193-12-spencer-200-12-for-coast-bout-today.html | Quarry Scales 193 12 Spencer 200 12 for Coast Bout Today | By Dave Andersonspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/quebec-asks-aid-of-france-on-oil-official-in-paris-seeks-help-in-of.html | QUEBEC ASKS AID OF FRANCE ON OIL Official in Paris Seeks Help in Offshore Exploration | Special To The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/racing-strub-stakes-off-at-santa-anita-today-track-rules-out-card.html | Racing Strub Stakes Off at Santa Anita Today TRACK RULES OUT CARD FOR 2D DAY Dispute Over Purses With Horsemen Forces Delay in 100000 Race | By Bill Beckerspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/riot-police-attack-students-in-madrid.html | RIOT POLICE ATTACK STUDENTS IN MADRID | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/rockefeller-plans-a-talk-for-romney.html | Rockefeller Plans a Talk for Romney | By Anthony Ripleyspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/rockefellers-on-vacation.html | Rockefellers on Vacation | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/rumor-is-blamed-for-street-fight-brooklyn-youngsters-meet-again-in.html | RUMOR IS BLAMED FOR STREET FIGHT Brooklyn Youngsters Meet Again in Peace Parley | By Michael T Kaufman | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/saigon-hue-battles-go-on-enemy-holds-out-street-fighting-rages.html | SAIGON HUE BATTLES GO ON ENEMY HOLDS OUT Street Fighting Rages Within Mile of the Capitals Center Saigon Attack Continues Battles Rage in Saigon Streets Enemy Still Holds Strongpoints | By Tom Buckleyspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sanitation-strike-begun-by-10000-city-obtains-writ-stoppage-follows.html | SANITATION STRIKE BEGUN BY 10000 CITY OBTAINS WRIT Stoppage Follows a Rally at Which Angry Unionists Pummel Their Leader WAGE DEMAND IS RAISED New Figure of 600 Rejected by Mayor Neither Side Sees an Early Accord STRIKE IS BEGUN BY SANITATIONMEN | By Damon Stetson | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/seafarers-contend-soviet-violates-fishing-agreement.html | Seafarers Contend Soviet Violates Fishing Agreement | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/seagren-sets-k-of-c-record-in-pole-vault-with-leap-of-16-feet-6-34.html | Seagren Sets K of C Record in Pole Vault With Leap of 16 Feet 6 34 Inches DOUBELL TRIUMPHS IN HALFMILE RUN Kemp Defeats Matthews in 500 at Garden Hall Ties Meet Mark in Hurdles | By Frank Litsky | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sharon-irishman-580-scores-in-early-bird-pacing-semifinal.html | Sharon Irishman 580 Scores In Early Bird Pacing SemiFinal | By Louis Effratspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/soviet-responds-to-bonn-on-pacts-envoy-sees-brandt-5-times-on-offer.html | SOVIET RESPONDS TO BONN ON PACTS Envoy Sees Brandt 5 Times on Offer to East Europe | By David Binderspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sports-of-the-times-the-father-to-the-man.html | Sports of The Times The Father to the Man | By Robert Lipsyte | RE0000720861 | 1996-02-12 | B00000400879 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/stephen-redsinak.html | STEPHEN REDSINAK | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/teacher-quits-at-is-201-teacher-at-is-201-quits-over-play.html | Teacher Quits at IS 201 Teacher at IS 201 Quits Over Play | By Leonard Buder | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/the-screen-hans-richter-energetic-absurdist-dadaists-major-films-at.html | The Screen Hans Richter Energetic Absurdist Dadaists Major Films at Finch Museum Influential Work Trips the Light Fantastic | By Renata Adler | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/theater-chileans-make-an-impressive-debut-here.html | Theater Chileans Make an Impressive Debut Here | By Richard F Shepard | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/thieu-asks-action-to-penalize-north-thieu-asks-action-to-punish.html | Thieu Asks Action To Penalize North THIEU ASKS ACTION TO PUNISH NORTH | By Agence FrancePresse | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/topics-turning-on-the-human-spirit-with-the-classics.html | Topics Turning On the Human Spirit With the Classics | By W M Spackman | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/tsai-tells-investors-odds-favor-a-whipsaw-market-tsai-forecasts.html | Tsai Tells Investors Odds Favor a Whipsaw Market TSAI FORECASTS WHIPSAW MARKET | By Vartanig G Vartan | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/tv-paper-percussionist-plimptons-adventures-with-philharmonic-make.html | TV Paper Percussionist Plimptons Adventures With Philharmonic Make a Fascinating Telephone Hour | By George Gent | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/un-envoy-fails-to-settle-cambodianthai-disputes.html | UN Envoy Fails to Settle CambodianThai Disputes | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/us-is-rebuffed-again-on-pueblo-by-north-korea-president-says-2d.html | US IS REBUFFED AGAIN ON PUEBLO BY NORTH KOREA President Says 2d Meeting at Panmunjom Produced No Satisfactory Result U S Rebuffed Again on Demand for Return of Pueblo and Crew | By Peter Grosespecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/us-manpower-needs-for-war-foes-drives-focus-attention-on-troop.html | US Manpower Needs for War Foes Drives Focus Attention on Troop Ceiling of 525000 | By Hanson W Baldwin | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/walkout-staged-at-parley-in-india-presence-of-south-africa-at-un.html | WALKOUT STAGED AT PARLEY IN INDIA Presence of South Africa at UN Talks Protested | By Terence Smithspecial To the New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/yale-tops-dartmouth-7770.html | Yale Tops Dartmouth 7770 | Special to The New York Times | RE0000720861 | 1996-02-12 | B00000400879 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/-ev-announcer-for-68.html | Ev Announcer for 68 | By E W Kenworthy | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/-marginal-books-gain-a-champion-value-of-university-presses-cited.html | MARGINAL BOOKS GAIN A CHAMPION Value of University Presses Cited by Carroll of Harvard | By Harry Gilroy | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/-new-religion-poses-no-threat-liberal-ministers-panel-agrees.html | New Religion Poses No Threat Liberal Ministers Panel Agrees | By John Leo | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/-why-cant-i-feel-anything-why-cant-i-feel-anything.html | Why Cant I Feel Anything  Why Cant I Feel Anything | By Walter Kerr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/1968-mint-marks.html | 1968 Mint Marks | By Thomas V Haney | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/1vfarjorie-white-to-wed.html | 1Vfarjorie White to Wed | Special to The York Tlme | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/29-of-job-corps-graduates-jobless.html | 29 of Job Corps Graduates Jobless | By Joseph A Loftus | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/3-men-arrested-in-murder-of-li-woman-bookkeeper.html | 3 Men Arrested in Murder Of LI Woman Bookkeeper | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/30-of-elizabeth-welfare-granted-to-nonresidents.html | 30 of Elizabeth Welfare Granted to Nonresidents | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/3d-us-bid-reported.html | 3d US Bid Reported | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/4-men-kill-driver-who-ran-into-cars.html | 4 MEN KILL DRIVER WHO RAN INTO CARS | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/46-army-officers-ousted-by-greece.html | 46 ARMY OFFICERS OUSTED BY GREECE | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/600-addicts-aided-by-exusers-in-city-program.html | 600 Addicts Aided by ExUsers in City Program | By Martin Tolchin | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-crisis-of-spirit-in-us-nixon-says-he-asks-leadership-change-to.html | A CRISIS OF SPIRIT IN US NIXON SAYS He Asks Leadership Change to Bring a New Freedom | By Robert B Semple Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-familiar-face-but-a-new-script.html | A Familiar Face but a New Script | By Robert B Semple Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-jetport-of-the-future-for-florida.html | A Jetport of the Future for Florida | By Jay Clarke | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-life-in-pictures-lewis-miller-sketches-and-chronicles-edited-by.html | A Life In Pictures LEWIS MILLER Sketches and Chronicles Edited by Robert P Turner Introduction by Donald A Shelley Illustrated 183 pp York Pa The Historical Society of York County 25 | By Roger Butterfield | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-new-troupe-talks-to-our-time.html | A New Troupe Talks to Our Time | By Julius Novick | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-queens-rubens-challenged-in-paris-by-an-82-art-find.html | A Queens Rubens Challenged in Paris By an 82 Art Find | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-stiff-drink-to-save-baby.html | A Stiff Drink To Save Baby | By Jane E Brody | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/adrienne-warshaw-plans-nuptials.html | Adrienne Warshaw Plans Nuptials | peota Th lc York Tmc | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/advertising-the-latest-in-oneupmanship.html | Advertising The Latest in OneUpmanship | By Philip H Dougherty | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/alabama-teachers-reject-68-strike.html | ALABAMA TEACHERS REJECT 68 STRIKE | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/alexandra-gould-to-wed.html | Alexandra Gould to Wed | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/american-export-planning-ships-that-can-grow-fleet-of-5-will-be.html | American Export Planning Ships That Can Grow Fleet of 5 Will Be Designed for Jumboizing Later | By George Horne | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/amherst-skiers-turn-back-7-teams-in-giant-slalom.html | Amherst Skiers Turn Back 7 Teams in Giant Slalom | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/antibody-linked-to-baby-illness-scientist-says-it-may-cause.html | ANTIBODY LINKED TO BABY ILLNESS Scientist Says It May Cause Respiratory Disease | By Jane E Brody | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arizona-renews-fight-for-water-hearings-get-proposals-to-augment.html | ARIZONA RENEWS FIGHT FOR WATER Hearings Get Proposals to Augment Colorados Flow | By William M Blair | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arizonas-saguaros.html | ARIZONAS SAGUAROS | GEORGE C ALEXANDER | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arkansas-faces-special-session-reform-of-constitution-and-prisons.html | ARKANSAS FACES SPECIAL SESSION Reform of Constitution and Prisons Will Be Studied | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arkansas-glimpse-into-a-hellhole.html | Arkansas Glimpse Into a HellHole | By Walter Rugaber | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/army-outswims-rutgers-by-winning-8-of-13-events.html | Army Outswims Rutgers By Winning 8 of 13 Events | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/army-wrestlers-top-syracuse-309.html | ARMY WRESTLERS TOP SYRACUSE 309 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arrow-of-god.html | Arrow of God | CHARLES R LARSON | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-1-no-title-social-notes-for-this-year.html | Article 1  No Title Social Notes For This Year | By John Canaday | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/as-new-hampshire-goes.html | As New Hampshire Goes | By Warren Weaver Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/at-last-busonis-concerto-grandeur-with- banality.html | At Last Busonis Concerto Grandeur With Banality | By Donal Henahan | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/b-egleyjandris.html | B egleyJandris | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/background-foreground-the-search-for- identity-canada-19451967-by.html | Background Foreground THE SEARCH FOR IDENTITY Canada 19451967 by Blair Fraser 325 pp New York Doubleday  Co 595 | By Walter OHearn | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/baja-californias-burro-boulevard.html | Baja Californias Burro Boulevard | By Lou Phillips | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/benkhaim-cohen.html | Benkhaim  Cohen | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/betty-furness-wants-it-to-read-caveat- vendor.html | Betty Furness Wants It to Read Caveat Vendor | By Roy Reed | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/boston-book-store-gets-3month-delay-in- closing.html | Boston Book Store Gets 3Month Delay in Closing | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/buffalo-downs-hofstra.html | Buffalo Downs Hofstra | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/bulgarian-claim-vexes-yugoslavs-they- suspect-soviet-effort-for.html | BULGARIAN CLAIM VEXES YUGOSLAVS They Suspect Soviet Effort for Pressure on Belgrade | By Richard Eder | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/bus-driver-strike-ends-in-paterson.html | BUS DRIVER STRIKE ENDS IN PATERSON | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/business-picture-is-clouded.html | Business Picture Is Clouded | By Herbert Koshetz | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/busy-savings-executive-is-about-to-get- busier.html | Busy Savings Executive Is About to Get Busier | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/bways-new-angel-broadways-new- angel.html | Bways New Angel Broadways New Angel | By Lewis Funke | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/c-dixon-kunzelmann-weds-miss-joan- atwood-in-rumson.html | C Dixon Kunzelmann Weds Miss Joan Atwood in Rumson | Igpeelal to the New York rLms | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/caledonian-rinks-advance-to-final-utica- and-ardsley-entries-beaten.html | CALEDONIAN RINKS ADVANCE TO FINAL Utica and Ardsley Entries Beaten at St Andrews | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/camping-out.html | CAMPING OUT | CARL H HUBACHEK | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/carol-ann-blinkoff-engaged-to-soldier.html | Carol Ann Blinkoff Engaged to Soldier | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/carpenter-retains-shark-class-lead.html | CARPENTER RETAINS SHARK CLASS LEAD | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cashing-in-on-crashing-bores.html | Cashing In on Crashing Bores | By Jack Gould | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/casper-cards-279-to-lead-hope-golf-gets-birdie-at-last-green-for-a.html | CASPER CARDS 279 TO LEAD HOPE GOLF Gets Birdie at Last Green for a 68 and OneStroke Margin Over Palmer | BY Lincoln A Werden | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cassidy-coventry.html | Cassidy  Coventry | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ccny-routed-9159.html | CCNY Routed 9159 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/celtics-vanquish-knicks-by-112108-new-yorkers-rally-in-4th-period.html | CELTICS VANQUISH KNICKS BY 112108 New Yorkers Rally in 4th Period Falls Short | By Leonard Koppett | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/chicago-tribune-may-offer-stock-old-familyowned-concern-owns-the.html | CHICAGO TRIBUNE MAY OFFER STOCK Old FamilyOwned Concern Owns The News Here | By Henry Raymont | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-aide-sees-a-tax-rise-causing-flight-to-suburbs-flight-to.html | City Aide Sees a Tax Rise Causing Flight to Suburbs FLIGHT TO SUBURBS IS LINKED TO TAXES | By Seth S King | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-is-workshop-for-yale-courses-students-come-to-new-york-to.html | CITY IS WORKSHOP FOR YALE COURSES Students Come to New York to Study Urban Problems | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-members-of-congress-fret-as-albany-drafts-new-districts-state.html | City Members of Congress Fret As Albany Drafts New Districts STATE DISTRICTING IS CAUSING WORRY | By Richard L Madden | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-of-rotterdam-razes-cathedral-office-building-will-replace.html | CITY OF ROTTERDAM RAZES CATHEDRAL Office Building Will Replace 76YearOld Structure | By Clyde H Farnsworth | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clean-living-key-to-myers-racing-success-sulky-driver-also-gives.html | Clean Living Key to Myers Racing Success Sulky Driver Also Gives Credit to Better Horses | By Louis Effrat | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clergymen-score-army-for-barring-arlington-service.html | Clergymen Score Army for Barring Arlington Service | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clerics-accuse-us-of-war-crimes-a-consistent-violation-of-world.html | CLERICS ACCUSE US OF WAR CRIMES A Consistent Violation of World Rules Is Found by Interfaith Group | By Edward B Fiske | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clues-to-miss-caldwell-a-few-clues-to-miss-caldwell.html | Clues to Miss Caldwell A Few Clues To Miss Caldwell | By Rex Reed | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cod-australia-stowaway-in-box-a-philadelphia-youth-finds-hes-in-a.html | COD AUSTRALIA STOWAWAY IN BOX A Philadelphia Youth Finds Hes in a Bind at Kennedy | By Douglas Robinson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/coldsinduce-sales-fever-in-remedies.html | ColdsInduce Sales Fever In Remedies | By Alexander R Hammer | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/columbia-defeats-princeton-6960-mcmillian-gets-32-points-15-in-row.html | COLUMBIA DEFEATS PRINCETON 6960 McMillian Gets 32 Points 15 in Row as Lions Tie for Ivy League Lead | By Gordon S White Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/columbia-swimmers-bow.html | Columbia Swimmers Bow | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/connecticut-on-top.html | Connecticut on Top | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/contrasts-in-bischof-exhibit.html | Contrasts In Bischof Exhibit | By Jacob Deschin | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cornell-tops-penn-4341.html | Cornell Tops Penn 4341 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cornells-sextet-routs-dartmouth.html | CORNELLS SEXTET ROUTS DARTMOUTH | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cosmic-ray-study-of-pyramid-is-set.html | Cosmic Ray Study of Pyramid Is Set | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/crime-statistics-a-numbers-game-police-here-find-14-rise-in-major.html | CRIME STATISTICS A NUMBERS GAME Police Here Find 14 Rise in Major Violations but Figures Are Deceptive | By Murray Schumach | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cuba-castro-says-nyet-to-the-russians.html | Cuba Castro Says Nyet To the Russians | By Juan de Onis | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cuban-red-given-15year-term-was-leader-of-prosoviet-clique.html | Cuban Red Given 15Year Term Was Leader of ProSoviet Clique PROSOVIET CUBAN GETS 15YEAR TERM | By Juan de Onis | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/dance-rodhams-trio-ballet-masters-work-given-premiere-by.html | Dance Rodhams Trio Ballet Masters Work Given Premiere by Pennsylvanians at City Center | By Clive Barnes | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/dartmouth-beats-brown-7468.html | Dartmouth Beats Brown 7468 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/david-nessel-marries-mrs-judith-w-grace.html | David Nessel Marries Mrs Judith W Grace | STONY | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/de-profundis-from-the-ashes-voices-of-watts-edited-and-with-an.html | De Profundis FROM THE ASHES Voices of Watts Edited and with an introduction by Budd Schulberg 277 pp New York New American Library 595 TALES By LeRoi Jones 132 pp New York Grove Press 450 | By Robert Bone | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/deltec-shoestring-laces-continents-deltec-encircles-the-world.html | Deltec Shoestring Laces Continents Deltec Encircles the World | By Erich Heinemann | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/despite-apathy-niger-begins-to-succumb-to-progress-president-puts.html | Despite Apathy Niger Begins to Succumb to Progress President Puts Hope in Grain Mill and a New Bridge | By Alfred Friendly Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/detroit-defeats-notre-dame-8279-key-baskets-by-brisker-spark-titans.html | DETROIT DEFEATS NOTRE DAME 8279 Key Baskets by Brisker Spark Titans Surge | By United Press International | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/diana-fulton-married.html | Diana Fulton Married | eclal to he New ork Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/dick-tiger-goes-off-to-forgotten-war-dick-tiger-goes-off-to-war.html | Dick Tiger Goes Off To Forgotten War Dick Tiger Goes Off to War Nobody Understands | By Lloyd Garrison | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/die-amerikaner-prelude-to-downfall-hitler-and-the-united-states.html | Die Amerikaner PRELUDE TO DOWNFALL Hitler and the United States 19391941 By Saul Friedlander Translated by Aline B and Alexander Werth from the French Hitler et les EtatsUnis 19391941 328 pp New York Alfred A Knopf 695 | By Francis Loewenheim | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/discover-america-to-hardsell-the-us-abroad-hardseh-abroad-for.html | Discover America To HardSell The US Abroad HardSeH Abroad for America | By Paul Jc Friedlander | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/donovan-scores-racial-assembly-blackpower-gatherings-are-called-bad.html | DONOVAN SCORES RACIAL ASSEMBLY BlackPower Gatherings Are Called Bad for Pupils | By Gene Currivan | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/doubell-patrick-victors-in-track-australian-defeats-carroll-at-880.html | DOUBELL PATRICK VICTORS IN TRACK Australian Defeats Carroll at 880 Yards  Villanova Runner Wins 1000 | By Frank Litsky | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/economists-hunt-new-kind-of-guidelines.html | Economists Hunt New Kind of Guidelines | By Edwin L Dale Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/elizabefh-j-cookman-affianced-to-ernest-walsfon-of-boston-u.html | Elizabefh J Cookman Affianced To Ernest Walsfon of Boston U | 8pecJtl to The ew York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/endurance-race-begins-in-florida-24hour-daytona-event-is-off-to-a.html | ENDURANCE RACE BEGINS IN FLORIDA 24Hour Daytona Event Is Off to a Roaring Start  65 Cars in Test | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/exploded-myth.html | EXPLODED MYTH | EDWARD CHODOROV | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/fashion-alas-the-poor-mini.html | Fashion Alas the Poor Mini | By Gloria Emerson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/favorable-turn-8940-takes-hialeahs-seminole-favorable-turn-victor.html | Favorable Turn 8940 Takes Hialeahs Seminole FAVORABLE TURN VICTOR AT 8940 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/find-me-a-company-is-games-name-business-brokers-gain-in-number.html | Find Me a Company Is Games Name Business Brokers Gain in Number | By Isadore Barmash | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/florida-session-stalled-on-taxes-new-program-for-education-is.html | FLORIDA SESSION STALLED ON TAXES New Program for Education Is Unlikely This Week | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/florida-sets-goal-the-friendly-state.html | Florida Sets Goal The Friendly State | By C E Wright | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/flowers-in-february.html | Flowers in February | By Molly Price | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/flutists-trill-and-chirp-flutists-trill-and-chirp.html | Flutists Trill and Chirp Flutists Trill and Chirp | By Theodore Strongin | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/for-every-daysomething-special.html | For every daysomething special | By Barbara Plumb | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/for-longer-mahler-itll-be-brieff-for-longer-mahler-brieff.html | For Longer Mahler Itll be Brieff For Longer Mahler Brieff | By Raymond Ericson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/foreign-affairs-de-gaulle-iv-middle-east.html | Foreign Affairs De Gaulle IV  Middle East | By C L Sulzberger | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/frederica-w-diem-is-wed-in-litchiield.html | Frederica W Diem Is Wed in Litchiield | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/frederick-copeland-jr-marries-susan-jordan.html | Frederick Copeland Jr Marries Susan Jordan | peclal to Tle New York Tmes | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/freedom-can-be-costly.html | Freedom can be Costly | By Richard Goldstein | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/freedom-to-resist.html | Freedom to Resist | PAUL HOLLANDER | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/french-eagerly-awaiting-start-of-winter-olympics-all-is-in.html | French Eagerly Awaiting Start of Winter Olympics All Is in Readiness for Opening Tuesday of Winter Olympics at Grenoble | By Michael Strauss | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/french-grandeur-on-skis-grandeur-on-skis.html | French Grandeur on Skis Grandeur on Skis | By Sanche de Gramont | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/from-rags-to-riches.html | From Rags to Riches | By Harold C Schonberg | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/future-farmers-get-new-officer-controversy-leads-group-to-a-shift.html | FUTURE FARMERS GET NEW OFFICER Controversy Leads Group to a Shift in Job Title | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/gain-is-foreseen-in-controlling-hbomb-energy-in-3-to-5-years.html | Gain Is Foreseen in Controlling HBomb Energy in 3 to 5 Years Research Now Directed Toward Best Method for Harnessing Reaction Era of Cheap Power Predicted | By Walter Sullivan | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/gardnerbarrow.html | GardnerBarrow | eetel to The w Yok Tnel | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/ghetto-project-starts-in-beacon-garden-apartments-will-house.html | GHETTO PROJECT STARTS IN BEACON Garden Apartments Will House Elderly and Poor | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/gop-names-candidate.html | GOP Names Candidate | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/greeks-and-haitians-face-charges-at-un.html | GREEKS AND HAITIANS FACE CHARGES AT UN | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/guide-on-vermont.html | GUIDE ON VERMONT | STEWART P SCHNEIDER | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/guide-to-paint-brushes.html | Guide To Paint Brushes | By Bernard Gladstone | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/haiti-hopeful-of-reviving-tourist-trade.html | Haiti Hopeful Of Reviving Tourist Trade | By John Brannon Albright | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/harris-has-no-patience-with-fashionable-phoniness.html | Harris Has No Patience With Fashionable Phoniness | By Martin Bernheimer | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/how-the-thruway-got-its-name.html | How the Thruway Got Its Name | HERMAN HERST Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/howe-and-nayar-win-at-montreal-philadelphian-advances-in-squash.html | HOWE AND NAYAR WIN AT MONTREAL Philadelphian Advances in Squash Racquets Event | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/i-peter-bodine-to-wed-l-.html | I Peter Bodine to Wed l | peclal t Tile New York Time | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/ibarbara-j-sammarco-is-married.html | IBarbara J Sammarco Is Married | Special to Tile New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/in-the-nation-to-go-or-not-to-go.html | In The Nation To Go or Not to Go | By Tom Wicker | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/income-taxes-are-gaining-wide-usage-in-larger-u-s-cities.html | Income Taxes Are Gaining Wide Usage in Larger U S Cities | By Richard E Mooney | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/information-please.html | INFORMATION PLEASE | DR CHARLES GAUPP | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/installation-begins-for-boat-show-opening-on-saturday-work-is.html | Installation Begins for Boat Show Opening on Saturday WORK IS PLANNED AROUND THE CLOCK | By Steve Cady | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/israelis-hopeful-on-jarrings-role-stalemate-over-suez-ships-viewed.html | ISRAELIS HOPEFUL ON JARRINGS ROLE Stalemate Over Suez Ships Viewed as Side Issue | By James Feron | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/iss-andrea-sauvola-vfed-to-george-turner.html | iss Andrea Sauvola Vfed to George Turner | Specialto York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/its-both-electronics-and-textiles-for-new-englands-industry.html | Its Both Electronics and Textiles for New Englands Industry | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/its-the-poor-wot-elps-the-poor-charles-booths-london-a-portrait-of.html | Its the Poor Wot elps the Poor CHARLES BOOTHS LONDON A Portrait of the Poor at the Turn of the Century drawn from his Life and Labour of the People in London Selected and edited by Albert Fried and Richard M Elman 342 pp New York Pantheon Books 795 | By J H Plumb | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/j-w-oconnor-jr-wes-joan-brufon.html | J W OConnor Jr Wes Joan Brufon | 81eclal to The New York lmt | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/jake-pitier-dies-upstate-at-73-ex-coachof-brooklyn-dodgers-gifted.html | Jake Pitier Dies Upstate at 73 Ex Coachof Brooklyn Dodgers Gifted Counselor and Scout Began as inorLeague Player and Manager | SpeciAl to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/john-curry-ausley-jr-marries-michelle-irving.html | John Curry Ausley Jr Marries Michelle Irving | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/john-fulkerson-to-wed-miss-lynn-m-brennan.html | John Fulkerson to Wed Miss Lynn M Brennan | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/judge-at-westminster-lists-principles-for-his-gradings.html | Judge at Westminster Lists Principles for His Gradings | By John Rendel | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/julia-averill-keiser-is-betrotlxed.html | Julia Averill Keiser Is Betrotlxed | Special to The New York Ttmes | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/kudith-captures-2-titles-at-show-miss-tapper-rides-hunter-to.html | KUDITH CAPTURES 2 TITLES AT SHOW Miss Tapper Rides Hunter to Laurels in Jersey | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/l-i-banker-slain-defying-2-bandits-he-refused-to-drive-them-to.html | L I BANKER SLAIN DEFYING 2 BANDITS He Refused to Drive Them to Hauppauge Office | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/largescale-maps-for-the-motorist-in-europe.html | LargeScale Maps for the Motorist in Europe | By Susan Marsh | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GEORGE KIRK | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN LUKACS | RE0000720865 | 1996-02-12 | B00000400886 |

| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | W H AUDEN | RE0000720865 | 1996-02-12 | B00000400886 |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | FRANZ L ALT | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DOROTHY C ROACH | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | DR DOROTHY B JAMES | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | JEFFREY WILLIAMS | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/libel-is-charged-to-moscow-paper-trial-report-was-distorted.html | LIBEL IS CHARGED TO MOSCOW PAPER Trial Report Was Distorted Dissidents Mother Says | By Henry Kamm | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/liu-wins-14th-6764.html | LIU Wins 14th 6764 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/living-country-style-plant-dreaming-deep-by-may-sarton-illustrated.html | Living Country Style PLANT DREAMING DEEP By May Sarton Illustrated 189 pp New York W W Norton  Co 5 | By Brooks Atkinson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/lombardolindahl.html | LombardoLindahl | Special to The New York Timed | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/lunatic-at-large-blade-of-light-by-don-carpenter-181-pp-new-york.html | Lunatic at Large BLADE OF LIGHT By Don Carpenter 181 pp New York Harcourt Brace  World 450 | By Webster Schott | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/many-gifts-made-to-bronx-garden-40million-is-sought-to-aid-the.html | MANY GIFTS MADE TO BRONX GARDEN 40Million Is Sought to Aid the Study of Botany | By John C Devlin | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/margot-nicholas-to-be-the-bride-of-harvard-man.html | Margot Nicholas To Be the Bride Of Harvard Man | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/marion-myers-is-married-on-li1-alumna-of-weliesiey-wed-to-a-lawyer.html | Marion  Myers Is Married on LI1 Alumna of WellesIey Wed to a Lawyer Peter Johannsen | IplclId to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/marshall-club-quandrangular.html | Marshall Club Quandrangular | By Al Horowitz | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/mary-ellen-sample-a-prospective-bride.html | Mary Ellen Sample A Prospective Bride | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/mary-well-betrothed.html | Mary Well Betrothed | SDeclal to The New York Tim | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/maryland-governor-names-group-to-draft-rockefeller.html | Maryland Governor Names Group to Draft Rockefeller | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/mason-is-leaving-princeton-in-june-court-expert-68-teaches-toughest.html | MASON IS LEAVING PRINCETON IN JUNE Court Expert 68 Teaches Toughest Course | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/maureen-connolly-plans-nuptials.html | Maureen Connolly Plans Nuptials | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/maureen-nadurak-to-wed.html | Maureen Nadurak to Wed | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/maxine-shapiros-nuptials.html | Maxine Shapiros Nuptials | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mcarthy-derides-johnson-on-war-charges-selfdeception-in-reports-of.html | MCARTHY DERIDES JOHNSON ON WAR Charges SelfDeception in Reports of Progress | By Marjorie Hunter | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mcfarlane-sorden.html | McFarlane  Sorden | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/medical-student-and-myney-roof-wedin-maryland.html | Medical Student And Myney Roof Wedin Maryland | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mental-rehabilitation-fountain-house-on-47th-st-is-mecca-to-many.html | Mental Rehabilitation Fountain House on 47th St Is Mecca To Many Former Patients in the State | By Howard A Rusk Md | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mets-lead-yanks-in-contract-race-sign-5-for-total-of-25-while.html | Mets Lead Yanks in Contract Race Sign 5 for Total of 25 While Bombers Have 11 in Tow | By Joseph Durso | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/michele-willman-wed.html | Michele Willman Wed | Slclal to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/midwest-to-mark-marquette-trip-5year-observance-of-work-on.html | MIDWEST TO MARK MARQUETTE TRIP 5Year Observance of Work on Mississippi Ends in 73 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mikkelson-victor-at-bear-mountain-takes-presidents-cup-ski-event-in.html | MIKKELSON VICTOR AT BEAR MOUNTAIN Takes Presidents Cup Ski Event in Jumpoff | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-beth-m-richardson-engaged.html | Miss Beth M Richardson Engaged | Special to the New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-carroll-l-oelsner-betrothed.html | Miss Carroll L Oelsner Betrothed | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-mary-e-gilman-engaged-to_obe_rt-yax.html | Miss Mary E Gilman Engaged toobert Yax | Speclal to The New ork Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-nayden-bride-of-james-campen.html | Miss Nayden Bride Of James Campen | Specia l to he New York lmes | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/motoring-to-lake-tahoe-high-adventure-in-1917-high-adventure-at.html | Motoring to Lake Tahoe High Adventure in 1917 High Adventure At Tahoe in 1917 | By John V Young | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mrs-spector-has-a-son.html | Mrs Spector Has a Son | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/murder-for-fun-beyond-belief-a-chronicle-of-murder-and-its.html | Murder for Fun BEYOND BELIEF A Chronicle of Murder and its Detection By Emlyn Williams 354 pp New York Random House 595 | By Lillian de la Torre | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/muriel-van-dusen-betrothed-to-alfred-rives-berkeley-3d.html | Muriel Van Dusen Betrothed To Alfred Rives Berkeley 3d | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/music-echoless-caverns-felt-forum-meant-for-sports-lacks-bass.html | Music Echoless Caverns Felt Forum Meant for Sports Lacks Bass | By Harold C Schonberg | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/negro-family-gets-mississippi-house-built-by-migrants.html | Negro Family Gets Mississippi House Built by Migrants | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/negro-vote-drive-success-in-texas-but-conservative-democrats-fear.html | NEGRO VOTE DRIVE SUCCESS IN TEXAS But Conservative Democrats Fear Liberal Takeover | By Martin Waldron | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/nelson-is-chasing-a-shadow-at-yale-swimmer-sets-goal-beat.html | Nelson Is Chasing a Shadow at Yale Swimmer Sets Goal Beat Schollander Famed Mate | By Neil Amdur | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-attack-on-cavities.html | New Attack On Cavities | By Harold M Schmeck Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-building-is-planned-by-lincoln-rochester.html | New Building Is Planned By Lincoln Rochester | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-roads-to-more-jobs.html | New Roads to More Jobs | By David R Jones | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-rotterdam-subway-set-to-roll.html | New Rotterdam Subway Set to Roll | By Jules B Farber | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/no-beat-of-drum-by-hester-burton-illustrated-by-victor-g-ambrus-190.html | NO BEAT OF DRUM By Hester Burton Illustrated by Victor G Ambrus 190 pp Cleveland and New York The World Publishing Company 375 | ROBIN MCKOWN | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/now-its-sarah-and-lawrence.html | Now Its Sarah and Lawrence | By M A Farber | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/nupfials-for-ens-harry-hull-3d-and-elsie-forbes-youngman.html | Nupfials for Ens Harry Hull 3d  And Elsie Forbes Youngman | pecla to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/observer-leave-that-hair-shirt-alone.html | Observer Leave That Hair Shirt Alone | By Russell Baker | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/occidental-on-the-conglomerate-trail-meet-the-new-conglomerate.html | Occidental On the Conglomerate Trail Meet the New Conglomerate | By Terry Robards | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/of-spies-space-and-soup.html | Of Spies Space and Soup | By A H Weiler | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ohio-districting-brings-new-look-rep-vanik-will-not-run-in-21st-now.html | OHIO DISTRICTING BRINGS NEW LOOK Rep Vanik Will Not Run in 21st Now 65 Negro | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/one-test-for-the-road-one-test-for-the-road.html | One Test for the Road One Test for the Road | By Bernard Hollowood | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/open-occupancy-is-called-sound-providence-man-is-renting-integrated.html | OPEN OCCUPANCY IS CALLED SOUND Providence Man Is Renting Integrated Dwellings | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/our-neglected-pacific-neighbors.html | Our Neglected Pacific Neighbors | THOMAS R ADAM | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/out-in-right-field.html | OUT IN RIGHT FIELD | DONALD KAGAN | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/parley-on-rights-to-open-in-canada-pearson-seeks-approval-of-list.html | PARLEY ON RIGHTS TO OPEN IN CANADA Pearson Seeks Approval of List of Basic Guarantees | By Jay Walz | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/partisan-assembly-sought-in-nebraska.html | PARTISAN ASSEMBLY SOUGHT IN NEBRASKA | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pearl-adler.html | Pearl Adler | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pekinginspired-thai-rebellion-believed-to-have-been-blunted.html | PekingInspired Thai Rebellion Believed to Have Been Blunted PekingInspired Insurgency in Thailand Is Believed Blunted | By Sydney Gruson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/police-license-to-kill.html | Police License to Kill | By James Clarity | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/polin-grodinsky.html | Polin Grodinsky | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/poll-samplings.html | Poll Samplings | PETER V STERLING | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/polls-deceptive-romney-aide-says-new-hampshire-vote-called-key-to.html | POLLS DECEPTIVE ROMNEY AIDE SAYS New Hampshire Vote Called Key to Wisconsin Victory | By Anthony Ripley | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pollution-and-blight-not-so-rich-as-you-think-by-george-r-stewart.html | Pollution and Blight NOT SO RICH AS YOU THINK By George R Stewart Illustrated by Robert Osborn 248 pp Boston Houghton Mifflin Company 5 | By Stewart L Udall | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/poverty-fought-in-oaxaca-state-mexicanun-team-shapes-plan-to.html | POVERTY FOUGHT IN OAXACA STATE MexicanUN Team Shapes Plan to Develop Resources | By Henry Giniger | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/poverty-is-a-tougher-problem-than-ever-the-problem-of-poverty.html | Poverty Is a Tougher Problem Than Ever The Problem of Poverty | By Robert Bendiner | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/prague-mounts-drive-to-widen-its-exports.html | Prague Mounts Drive To Widen Its Exports | By Edward Cowan | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/president-widens-margin-in-a-poll-gallup-finds-mccarthy-and-kennedy.html | PRESIDENT WIDENS MARGIN IN A POLL Gallup Finds McCarthy and Kennedy Further Behind | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/princess-benedikte-of-denmark-bride-royalty-a-trends-her-wedding-to.html | Princess Benedikte of Denmark Bride Royalty A trends Her Wedding to Prince Richard a German | Special to The New Xork Times | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/princeton-wins-in-track-hockey-but-tigers-are-beaten-by-penn.html | PRINCETON WINS IN TRACK HOCKEY But Tigers Are Beaten by Penn Wrestlers 2014 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/priscilla-plumb-vassar-alumna-is-bride-in-south.html | Priscilla Plumb Vassar Alumna Is Bride in South | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/private-colleges-caught-in-a-squeeze.html | Private Colleges Caught in a Squeeze | By Fred M Hechinger | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/private-flying-dick-merrill-day-pioneer-flier-still-eagerly-busy.html | PRIVATE FLYING DICK MERRILL DAY Pioneer Flier Still Eagerly Busy Aloft at 73 Will Be Honored Here Tuesday | By Richard Haitch | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/private-is-awaiting-ruling-on-dismissal.html | PRIVATE IS AWAITING RULING ON DISMISSAL | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/quarry-gains-title-final-stopping-spencer-in-12th-a-preview-of.html | Quarry Gains Title Final Stopping Spencer in 12th A Preview of Things to Come Quarry Drops Spencer in the Fourth on the Way to Winning in the 12th | By Dave Anderson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/race-is-under-way-for-mexican-sulphur.html | Race Is Under Way For Mexican Sulphur | By Sidney Thomas Wise | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rangers-tie-bruins-on-late-goal-3-to-3-rangers-gain-tie-with-bruins.html | Rangers Tie Bruins On Late Goal 3 to 3 RANGERS GAIN TIE WITH BRUINS 33 | By Gerald Eskenazi | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/red-cross-inspects-prisons-in-vietnam.html | RED CROSS INSPECTS PRISONS IN VIETNAM | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/refuse-piling-up-as-sanitationmen-continue-strike-mayor-and-aides.html | REFUSE PILING UP AS SANITATIONMEN  CONTINUE STRIKE Mayor and Aides Make Tour of Parts of 3 Boroughs No Hazard Is Seen Now | By Emanuel Perlmutter | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/replying-to-mr-kennan.html | REPLYING TO MR KENNAN | ANDREW LEVINE | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/richness-like-most-other-things-in-texas-is-a-matter-of-size.html | Richness Like Most Other Things in Texas Is a Matter of Size | By Charlotte Curtis | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/riding-the-rails-in-panama.html | Riding The Rails In Panama | By Peter Mygatt | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rittmaster-is-named-president-of-bertram.html | Rittmaster Is Named President of Bertram | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/road-shrinks-for-the-city-of-san-francisco.html | Road Shrinks for the City of San Francisco | By Ward Allan Howe | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/robert-behn-to-marry-judith-r-howe-in-may.html | Robert Behn to Marry Judith R Howe in May | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/robert-shoun-weds-mary-a-chapman.html | Robert Shoun Weds Mary A Chapman | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/roberts-retires-as-british-envoy-reminisces-after-38-years-in.html | ROBERTS RETIRES AS BRITISH ENVOY Reminisces After 38 Years in Diplomatic Service | By David Binder | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/robin-a-gans-debutante-of-64-engaged-fo-henry-p-minis-it.html | Robin A Gans Debutante of 64 Engaged fo Henry P Minis It | mpeaA IVe ew TCA me | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/rockefeller-on-tightrope.html | Rockefeller on Tightrope | By William V Shannon | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/rumania-avoids-new-soviet-treaty-as-old-pacts-term-ends.html | Rumania Avoids New Soviet Treaty as Old Pacts Term Ends | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/rutgers-wrestling-squad-turns-back-hofstra-249.html | Rutgers Wrestling Squad Turns Back Hofstra 249 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/sampson-knight-wins-early-bird-semifinal-pace-before-32251-at.html | Sampson Knight Wins Early Bird SemiFinal Pace Before 32251 at Westbury WINNER 1420 RALLIES AT END | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/school-budget-approved.html | School Budget Approved | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/school-bus-drivers-reject-l-i-offer.html | SCHOOL BUS DRIVERS REJECT L I OFFER | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/science-a-revulsion-against-the-physicist.html | Science A Revulsion Against the Physicist | By Walter Sullivan | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/scientists-draw-criticism-in-china-paper-in-shanghai-reports.html | SCIENTISTS DRAW CRITICISM IN CHINA Paper in Shanghai Reports Revisionism in Research | 1968 by the Globe and Mall | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/seoul-irked-by-us-stress-on-pueblo-case-emphasizes-border-threat.html | Seoul Irked by US Stress on Pueblo Case Emphasizes Border Threat | By Robert Trumbull | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/separation-of-powers.html | Separation of Powers | ROBERT J STRACKS | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/seton-hall-tops-manhattan.html | Seton Hall Tops Manhattan | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/sgt-j-w-broaduoot-3d-is-fiance-of-miss-manes.html | Sgt J W Broaduoot 3d Is Fiance of Miss Manes | ICll to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archiv es/shape-pulse-and-a-ballet.html | Shape Pulse And a Ballet | By Clive Barnes | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ship-innovations-held-unlikely-to-affect-seaborne-trade-soon.html | Ship Innovations Held Unlikely To Affect Seaborne Trade Soon | By Edward A Morrow | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ship-men-briefed-on-a-vietnam-job-cargo-must-be-delivered-outside.html | SHIP MEN BRIEFED ON A VIETNAM JOB Cargo Must Be Delivered Outside Danang Port | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/slum-plan-dies-in-buenos-aires-project-closed-by-discord-new.html | SLUM PLAN DIES IN BUENOS AIRES Project Closed by Discord New Backing Is Sought | By Malcolm W Browne | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/smith-of-wootton-major-by-j-r-r-tolkien-illustrated-by-pauline.html | SMITH OF WOOTTON MAJOR By J R R Tolkien Illustrated by Pauline Baynes 62 pp Boston Houghton Mifflin Company 195 | ROBERT PHELPS | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/smulmeyrowitz.html | SmulMeyrowitz | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/song-recitals-anyone.html | Song Recitals Anyone | By Allen Hughes | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/southern-railway-chief-broke-a-pattern.html | Southern Railway Chief Broke a Pattern | By Robert E Bedingfield | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/soviet-is-wooing-japanese-party-delegation-in-tokyo-seeks-a-victory.html | SOVIET IS WOOING JAPANESE PARTY Delegation in Tokyo Seeks a Victory Over Mao | By Tillman Durdin | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/speaking-of-books-in-defense-of-the-unimportant-novel.html | SPEAKING OF BOOKS In Defense of the Unimportant Novel | By John Bowen | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sports-mailbox.html | Sports Mailbox | DONALD H HORTON | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sports-of-the-times-the-refrigerated-whammy.html | Sports of The Times The Refrigerated Whammy | By Arthur Daley | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/spotlight-a-chilly-market-awaits-spring.html | Spotlight A Chilly Market Awaits Spring | By John J Abele | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-johns-downs-niagara-7473-on-bogads-basket-in-last-three-seconds.html | St Johns Downs Niagara 7473 on Bogads Basket in Last Three Seconds MURPHY CHECKED IN FINAL MINUTES | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-louis-has-rise-in-air-passengers.html | St Louis Has Rise In Air Passengers | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-louis-success-architecture.html | St Louis Success Architecture | By Ada Louise Huxtable | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-peters-routs-rider-7249.html | St Peters Routs Rider 7249 | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stapelia-under-lights.html | STAPELIA UNDER LIGHTS | GEORGE A ELBERT | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stew-a-la-francaise.html | Stew a la francaise | By Craig Claiborne | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stifled-tiger-a-change-of-skin-by-carlos-fuentes-translated-by-sam.html | Stifled Tiger A CHANGE OF SKIN By Carlos Fuentes Translated by Sam Hileman from the Spanish Cambo de Piel 462 pp New York Farrar Straus  Giroux 695 | By David Gallagher | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/still-elegant-still-nimble-still-astaire.html | Still Elegant Still Nimble Still Astaire | By Cecelia Ager | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stop-at-khesanh-a-perilous-rescue-c130-also-airlifts-wounded-from.html | STOP AT KHESANH A PERILOUS RESCUE C130 Also Airlifts Wounded From Dongha and Phubai | By Thomas A Johnson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/strikers-attack-papers-merger-san-francisco-unions-ask-federal.html | STRIKERS ATTACK PAPERS MERGER San Francisco Unions Ask Federal Antitrust Moves | BY Wallace Turner | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/strikes-new-york-is-a-union-town.html | Strikes New York Is a Union Town | By Damon Stetson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/study-planned-on-any-role-of-firearms-in-urban-riots.html | Study Planned on Any Role Of Firearms in Urban Riots | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/suburbs-fighting-narcotics-center-westchester-groups-protest.html | SUBURBS FIGHTING NARCOTICS CENTER Westchester Groups Protest Planned Site for Addicts | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/support-in-south-for-vietcong.html | Support in South for Vietcong | ROGER R CONANT | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/t-m-benditt-marries-anne-shaw.html | T M Benditt Marries Anne Shaw | Special Io The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tax-rise-for-fiscal-health.html | Tax Rise for Fiscal Health | ROY BLOUGH | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/teachers-win-pay-raise.html | Teachers Win Pay Raise | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/that-oldtime-rock.html | That oldtime rock | By Helene S Arnstein | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-balanced-fund-support-dwindling.html | The Balanced Fund Support Dwindling | By Robert D Hershey Jr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-bomb-roll-em-for-operation-dr-freezelove.html | The Bomb  Roll em for Operation Dr Freezelove | By Neil Sheehan | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-chelsea.html | The Chelsea | DAVID ALEXANDER | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-cold-war-revisited-and-revisited.html | THE COLD WAR REVISITED AND REVISITED | JOSEPH CLARK | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-events-aboard-pueblo-efforts-to-destroy-secret-devices-on-ship.html | The Events Aboard Pueblo Efforts to Destroy Secret Devices on Ship Described | By Hedrick Smith | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-fine-art-of-budget-cutting.html | The Fine Art of Budget Cutting | By Eileen Shanahan | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-forest-and-the-trees-chaliapin-an-autobiography-as-told-to.html | The Forest and the Trees CHALIAPIN An Autobiography as Told to Maxim Gorky With supplementary correspondence and notes translated from the Russian compiled and edited by Nina Froud and James Hanley Illustrated 320 pp New York Stein  Day 10 | By Marcia Davenport | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-last-act-in-vietnam-the-last-act-in-vietnam.html | The Last Act in Vietnam The Last Act in Vietnam | By Richard J Barnet | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-law-gamblers-have-rights-too.html | The Law Gamblers Have Rights Too | By Fred P Graham | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-lonely-ones-nightmovers-by-jack-dunphy-318-pp-new-york-william.html | The Lonely Ones NIGHTMOVERS By Jack Dunphy 318 pp New York William Morrow Co 595 | By Peter Collier | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-midnight-sun.html | THE MIDNIGHT SUN | SOFIA MESSINGER | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-more-the-media.html | The More The Media | By Grace Glueck | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-mouse-and-his-child-by-russell-hoban-illustrated-by-lillian.html | THE MOUSE AND HIS CHILD By Russell Hoban Illustrated by Lillian Hoban 182 pp New York Harper  Row 450 | BARBARA WERSBA | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-night-they-raided-stony-brook.html | The Night They Raided Stony Brook | By Olive Evans | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-present-and-the-past-blend-in-charleston.html | The Present and the Past Blend in Charleston | By Charles Layng | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-road-from-rome-a-question-of-conscience-by-charles-davis-278-pp.html | The Road From Rome A QUESTION OF CONSCIENCE By Charles Davis 278 pp New York Harper  Row 695 | By Edward B Fiske | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-un-as-no-1-power.html | THE UN AS NO 1 POWER | Mrs LINCOLN M MICHEL | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-young-in-search-of-identity.html | The Young in Search of Identity | By John M Culkin | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/theater-chilean-visitors-la-remolienda-opens-at-barbizon-plaza.html | Theater Chilean Visitors  La Remolienda Opens at Barbizon Plaza | By Richard F Shepard | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/they-dared-to-defy-terror-on-the-mountain-by-charles-f-ramuz.html | They Dared to Defy TERROR ON THE MOUNTAIN By Charles F Ramuz Translated by Milton Stansbury from the French La Grande Peur Dans la Montagne A Helen and Kurt Wolff Book 151 pp New York Harcourt Brace  World 450 | By Henri Peyre | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/thomas-reif-enheiser-jr-marries-marianne-bell-loan-ouicer-at-bank.html | Thomas Reif enheiser Jr Marries Marianne Bell Loan Ouicer at Bank and Smith Alumna Wed in Suburbs | The New York Time | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/to-the-pacific-with-lewis-and-clark-by-the-editors-of-american.html | TO THE PACIFIC WITH LEWIS AND CLARK By the Editors of American Heritage and Ralph K Andrist Illustrated 153 pp New York American Heritage Distributed by Harper  Row 495 Young | ROBERT BERKVIST | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/to-the-walls-of-cartagena-by-allan-dwight-illustrated-by-leonard.html | TO THE WALLS OF CARTAGENA By Allan Dwight Illustrated by Leonard Vosburgh 161 pp Williamsburg Va Colonial Williamsburg Distributed by Holt Rinehart Winston 395 | NASH K BURGER | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/todays-stars-real-and-real-cool-todays-stars-real-and-cool.html | Todays Stars Real and Real Cool Todays Stars Real and Real Cool | By Renata Adler | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tonkin-ship-cited-sonar-difficulty-senate-unit-notes-message-sent.html | TONKIN SHIP CITED SONAR DIFFICULTY Senate Unit Notes Message Sent Before 64 Attack | By John W Finney | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tullio-serafin-conductor-dies-opera-specialist-held-posts-at-met-la.html | TULLIO SERAFIN CONDUCTOR DIES Opera Specialist Held Posts at Met La Scala and Paris | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/two-northwood-skiers-taking-separate-paths-to-olympics.html | Two Northwood Skiers Taking Separate Paths to Olympics | By Sam Goldaper | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/u-s-l-t-a-votes-for-open-tennis-threatens-to-leave-world-federation.html | U S L T A VOTES FOR OPEN TENNIS Threatens to Leave World Federation Over Issue | By Allison Danzig | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/uar-letter-blames-israel.html | UAR Letter Blames Israel | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ulysses-in-philadelphia-milkbottle-h-by-gil-orlovitz-544-pp-new.html | Ulysses in Philadelphia MILKBOTTLE H By Gil Orlovitz 544 pp New York Delacorte Press 750 | By J D Scott | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/un-calls-a-parley-on-trade-in-sugar.html | UN Calls a Parley On Trade in Sugar | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/unemployment-high-among-newark-nonwhites.html | Unemployment High Among Newark Nonwhites | By Walter H Waggoner | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/union-pacific-cuts-role.html | Union Pacific Cuts Role | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/unity-plan-keeps-rector-on-the-run.html | Unity Plan Keeps Rector on the Run | By Ralph Blumenthal | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-auto-racing-a-guide-through-the-maze-us-auto-racing-a-guide.html | US Auto Racing A Guide Through the Maze US Auto Racing A Guide Through the Labyrinth of Organizations and Cars | By John S Radosta | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-marines-seize-a-3d-block-of-hue-reinforcements-enter-city-32.html | US MARINES SEIZE A 3D BLOCK OF HUE Reinforcements Enter City  32 American Civilians Are Listed as Missing | By Gene Roberts | RE0000720865 | 1996-02-12 | B00000400886 |

| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-policy-in-greece.html | US Policy in Greece | PAUL J LYONS | RE0000720865 | 1996-02-12 | B00000400886 |
|---|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-units-in-europe-get-on-money-line-us-units-abroad-on-a-money.html | US Units in Europe Get on Money Line US Units Abroad On a Money Line | By Clyde H Farnsworth | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/vertical-format-6c-coil.html | Vertical Format 6c Coil | By David Lidman | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/vietcong-holding-position-on-edge-of-saigon-airport-marine-force.html | VIETCONG HOLDING POSITION ON EDGE OF SAIGON AIRPORT Marine Force Near Danang Battles 1500 of Enemy Kontum Still Contested | By Tom Buckley | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/viola-b-wathen-reporter-bride-of-city-planner.html | Viola B Wathen Reporter Bride Of City Planner | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/violence-mounts-in-west-germany-us-offices-napalm-maker-and-paper.html | VIOLENCE MOUNTS IN WEST GERMANY US Offices Napalm Maker and Paper Are Targets | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/virginia-approves-bill-to-permit-vote-on-state-borrowing.html | Virginia Approves Bill to Permit Vote On State Borrowing | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/virginia-woolf.html | Virginia Woolf | SUZANNE HENIG | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/waless-snowdonia.html | WALESS SNOWDONIA | PETER MULLER | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/war-crisscrosses-suburb-of-saigon-south-vietnamese-marines-battle.html | WAR CRISSCROSSES SUBURB OF SAIGON South Vietnamese Marines Battle to Dislodge Foe | By Charles Mohr | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wasema-kiswahili-bwana-kiswahili-bwana.html | Wasema Kiswahili Bwana Kiswahili Bwana | By J Kirk Sale | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/washington-a-strange-and-troubled-silence.html | Washington A Strange and Troubled Silence | By James Reston | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wedding-is-held-for-miss-curren-james-l-foster.html | Wedding Is Held For Miss CurreN James L Foster | Special to Tt3e New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wedding-is-planned-.html | Wedding Is Planned | SpeeIal to e New York lme8 I | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/week-in-finance-stocks-off-week-in-finance.html | Week in Finance Stocks Off Week in Finance | By Thomas E Mullaney | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/welcome-home.html | Welcome Home | RICHARD HORNAK | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wendy-waterman-prospective-bride.html | Wendy Waterman Prospective Bride | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/west-coast-leads-in-master-points.html | West Coast Leads in Master Points | By Alan Truscott | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/west-europes-first-atom-ship-makes-test-run-on-auxiliary-engines.html | West Europes First Atom Ship Makes Test Run on Auxiliary Engines | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/west-germany-reopens-elegant-paris-residence.html | West Germany Reopens Elegant Paris Residence | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/what-is-man-the-naked-ape-a-zoologists-study-of-the-human-animal-by.html | What Is Man THE NAKED APE A Zoologists Study of the Human Animal By Desmond Morris 252 pp New York McGrawHill Book Company 595 | By George Gaylord Simpson | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/what-makes-a-negro-city.html | WHAT MAKES A NEGRO CITY | WILLIAM CAPITMAN | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/when-griffith-goes-into-action-st-thomas-becomes-motionless.html | When Griffith Goes Into Action St Thomas Becomes Motionless | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/where-are-the-ice-skaters-of-yesteryear.html | Where Are the Ice Skaters of Yesteryear | By Herbert Gordon | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/where-landscape-painting-has-gone.html | Where Landscape Painting Has Gone | By Hilton Kramer | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/who-is-a-mercenary-nigerians-disagree.html | WHO IS A MERCENARY NIGERIANS DISAGREE | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/woman-20-stabbed-to-death-in-her-house-in-south-jersey.html | Woman 20 Stabbed to Death In Her House in South Jersey | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wood-field-and-stream-2-hardworking-brittany-spaniels-help-make.html | Wood Field and Stream 2 HardWorking Brittany Spaniels Help Make Quail Hunt a Success | By Nelson Bryant | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yale-beats-navy-in-swim-76-t0-39-wins-29th-dual-meet-in-row-nelson.html | YALE BEATS NAVY IN SWIM 76 T0 39 Wins 29th Dual Meet in Row  Nelson Sets 500 Mark | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yale-wins-8876-ties-for-ivy-lead-goldstone-sinks-27-points-in.html | YALE WINS 8876 TIES FOR IVY LEAD Goldstone Sinks 27 Points in Victory Over Harvard | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yales-track-team-defeats-two-rivals.html | YALES TRACK TEAM DEFEATS TWO RIVALS | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yarborough-pledge.html | Yarborough Pledge | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/year-of-gutenberg-marked-in-mainz.html | Year of Gutenberg Marked in Mainz | Special to The New York Times | RE0000720865 | 1996-02-12 | B00000400886 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/17-new-porter-songs-due-in-holiday.html | 17 New Porter Songs Due in Holiday | By Sam Zolotow | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/2-vietnamese-at-embassy-said-to-have-aided-attack-2-vietnamese-on.html | 2 Vietnamese at Embassy Said to Have Aided Attack 2 Vietnamese on Embassy Staff Are Said to Have Aided Enemy | By Charles Mohrspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/352-of-574-law-candidates-pass-november-written-examination.html | 352 of 574 Law Candidates Pass November Written Examination | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/7-are-attendants-of-miss-roberts-at-her-wedding.html | 7 Are Attendants Of Miss Roberts At Her Wedding | Specilll to The NO York TJItc | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/advantage-to-britain-officials-are-pleased-by-us-action-in-voting.html | Advantage to Britain Officials Are Pleased by US Action In Voting for Open Tennis Tournaments | By Allison Danzigspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/advertising-new-brooms-after-the-storm.html | Advertising New Brooms After the Storm | By Philip H Dougherty | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/allen-wins-from-turner-in-coast-yachting-series.html | Allen Wins From Turner In Coast Yachting Series | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/an-expanding-spencer-trask-co-keeps-its-personal-touch-spencer.html | An Expanding Spencer Trask  Co Keeps Its Personal Touch Spencer Trask Keeps Personal Touch | By Vartanig G Vartan | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/antique-car-completes-daytona-test-leisurely.html | Antique Car Completes Daytona Test Leisurely | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/at-cafe-la-mama-a-floor-show-in-hell.html | At Cafe La Mama a Floor Show in Hell | By Dan Sullivan | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/attacks-on-hue-fail-to-rout-foe-marines-holding-8-blocks-use-tear.html | ATTACKS ON HUE FAIL TO ROUT FOE Marines Holding 8 Blocks Use Tear Gas on Houses but Enemy Holds On Marines at Hue Fire Tear Gas Foe Dons Masks and Holds On | By Gene Robertsspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/babysitters-enjoy-professional-role.html | Babysitters Enjoy Professional Role | By Judy Klemesrud | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ban-urged-in-us-on-war-research-428-scientists-overseas-appeal-to.html | BAN URGED IN US ON WAR RESEARCH 428 Scientists Overseas Appeal to Universities | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/benjamin-steinberg-conducts-premiere.html | BENJAMIN STEINBERG CONDUCTS PREMIERE | THEODORE STRONGIN | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/bennington-troupe-dances-to-beatles.html | BENNINGTON TROUPE DANCES TO BEATLES | DON MCDONAGH | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/bishop-forecasts-blowup-soon-in-scoring-south-african-racism.html | Bishop Forecasts Blowup Soon In Scoring South African Racism | By George Dugan | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/books-of-the-times-the-view-from-hanoi.html | Books of The Times The View From Hanoi | By Eliot FremontSmith | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/brandt-remark-on-de-gaulle-stirs-furor-in-paris.html | Brandt Remark on de Gaulle Stirs Furor in Paris | By John L Hessspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/bridge-play-of-grandslam-hand-offers-a-percentage-choice.html | Bridge Play of GrandSlam Hand Offers a Percentage Choice | By Alan Truscott | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/cab-study-finds-fare-disparities-staff-report-asks-immediate-steps.html | CAB STUDY FINDS FARE DISPARITIES Staff Report Asks Immediate Steps to End Anomalies | By Farnsworth Fowle | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/caledonian-no-2-captures-cuthbertson-bonspiel-115.html | Caledonian No 2 Captures Cuthbertson Bonspiel 115 | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/capital-market-scans-refunding-big-us-financing-watched-for.html | CAPITAL MARKET SCANS REFUNDING Big US Financing Watched for Interest Rate Trend CAPITAL MARKET SCANS REFUNDING | By John H Allan | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ceylon-about-to-ease-curb-on-foreign-bank-accounts.html | Ceylon About to Ease Curb On Foreign Bank Accounts | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/changes-challenge-archdiocese-here-catholic-archdiocese-of-new-york.html | Changes Challenge Archdiocese Here Catholic Archdiocese of New York Is Facing an Era of FarReaching Changes | By Edward B Fiske | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/chess-a-bird-in-an-experts-hand-is-worth-two-or-something.html | Chess A Bird in an Experts Hand Is Worth Two or Something | By Al Horowitz | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/chicken-is-varied.html | Chicken Is Varied | By Jean Hewitt | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/comeback-of-wraparound-dresses-is-a-cure-for-zipperitis.html | Comeback of Wraparound Dresses Is a Cure for Zipperitis | By Enid Nemy | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/commuter-tax-called-too-low-goodman-says-rate-should-be-at-least.html | COMMUTER TAX CALLED TOO LOW Goodman Says Rate Should Be at Least Doubled | By Will Lissner | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/copper-output-in-zambia-increases-at-roan-mines.html | Copper Output in Zambia Increases at Roan Mines | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/cut-in-aid-to-poor.html | Cut in Aid to Poor | SIDNEY B SIMON | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/dance-limon-company-in-brooklyn-the-winged-is-given-premiere-at.html | Dance Limon Company in Brooklyn  The Winged Is Given Premiere at Academy Pennsylvanians Bring 2 Ballets to City | CLIVE BARNES | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/dance-series-opens-at-st-lukes-chapel.html | DANCE SERIES OPENS AT ST LUKES CHAPEL | DON MCDONAGH | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/development-expert-raul-prebisch.html | Development Expert Raul Prebisch | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/economist-warns-of-price-controls-if-war-flares-up-controls-feared.html | Economist Warns Of Price Controls If War Flares Up CONTROLS FEARED IF WAR FLARES UP | By H Erich Heinemann | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/elizabeth-baer-engaged-to-wed-michael-palmer.html | Elizabeth Baer Engaged to Wed Michael Palmer | Special o The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/enemy-artillery-and-ground-force-assault-khesanh-us-marines-at.html | ENEMY ARTILLERY AND GROUND FORCE ASSAULT KHESANH US Marines at Strongpoint Near Demilitarized Zone Report Heavy Barrage HILL ATTACK REPULSED Westmoreland Aide Asserts the Vietcong Could Mount a Big New Offensive North Vietnamese Stage Ground and Artillery Assault Against Marines at Khesanh US WAREHOUSE RAIDED IN SAIGON Westmoreland Aide Asserts the Vietcong Could Mount a Big New Offensive | By Tom Buckleyspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/experts-view-dyslexia-a-little-understood-learning-disability-in.html | Experts View Dyslexia a Little Understood Learning Disability in Children | By Robert Reinholdspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/fanny-may-notes-to-retain-status-agency-switch-of-secondary.html | FANNY MAY NOTES TO RETAIN STATUS Agency Switch of Secondary Operations Will Have No Effect on Debentures PRIVATE OWNERSHIP SET FNMA Expects to Keep 225Billion Recourse to Borrowing at Treasury | By Edwin L Dale Jrspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/for-fallout-shelters.html | For Fallout Shelters | JOHN CHAPPELL | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/further-delay-in-un-on-pueblo-case-likely.html | Further Delay in UN On Pueblo Case Likely | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/garages-begin-to-reopen-as-strikers-approve-pact-garages-here-begin.html | Garages Begin to Reopen As Strikers Approve Pact Garages Here Begin to Reopen As Strikers Approve Contract | By Martin Gansberg | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/george-carmany-3d-will-wed-judith-lawrence-on-march-30.html | George Carmany 3d Will Wed Judith Lawrence on March 30 | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/georgiapacific-sets-acquisition-forest-products-company-agrees-on.html | GEORGIAPACIFIC SETS ACQUISITION Forest Products Company Agrees on Merger With Detroit Steel Corp SHARE SWAP ARRANGED Deal Worth 12OMillion Is Subject to Final Survey and Holders Approval GEORGIAPACIFIC SETS ACQUISITION | By David Dworsky | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/gops-peace-stand.html | GOPs Peace Stand | JOHN G TOWER | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/greek-exiles-seek-unity-against-the-junta.html | Greek Exiles Seek Unity Against the Junta | By Graham Hovey | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/inducing-dollar-inflow.html | Inducing Dollar Inflow | SIDNEY H WILLNER | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/iowa-poll-favors-rockefeller-race.html | IOWA POLL FAVORS ROCKEFELLER RACE | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/israel-ends-submarine-hunt.html | Israel Ends Submarine Hunt | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/israeli-ministry-going-to-arab-site-national-police-will-occupy-a.html | ISRAELI MINISTRY GOING TO ARAB SITE National Police Will Occupy a Jerusalem Hospital | By James Feronspecial to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/james-fox-a-failure-at-harrow-is-making-it-master-of-the-servant.html | James Fox a Failure at Harrow Is Making It Master of The Servant Will Play the Young Churchill in Early Years Film | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/jeanpaul-sevilla-in-town-hall-debut.html | JEANPAUL SEVILLA IN TOWN HALL DEBUT | ALLEN HUGHES | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/joan-e-kirschenbaum-betrothed.html | Joan E Kirschenbaum Betrothed | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/john-lahr-exdean-at-c-w-post-is-dead.html | JOHN LAHR EXDEAN AT C W POST IS DEAD | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/kaneflynn.html | KaneFlynn | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/knicks-rally-from-20point-deficit-to-defeat-celtics-110108-at.html | Knicks Rally From 20Point Deficit to Defeat Celtics 110108 at Boston FRAZIER BRADLEY VAN ARSDALE STAR Losers Fade After Hitting 71 Per Cent of Their Shots in the Opening Period | By Leonard Koppettspecial to the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/l-evickjacoby.html | L evickJacoby | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/lines-will-offer-own-cargo-rules-underwriters-also-oppose-federal.html | LINES WILL OFFER OWN CARGO RULES Underwriters Also Oppose Federal Liability Plan | By George Horne | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/mansfield-and-dirksen-still-groping-for-a-rights-compromise-as.html | Mansfield and Dirksen Still Groping for a Rights Compromise as Senate Debate Enters Third Week | By John W Finneyspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/mexico-pursuing-program-of-selfhelp-for-povertystricken-mixtec.html | Mexico Pursuing Program of SelfHelp for PovertyStricken Mixtec Indians | By Henry Ginigerspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/middle-east-goals.html | Middle East Goals | RICHARD P STEVENS | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/miss-rosenblum-to-wed-in-prink.html | Miss Rosenblum To Wed in prinK | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/mnamara-shares-bay-of-pigs-blame-says-all-kennedy-advisers.html | MNAMARA SHARES BAY OF PIGS BLAME Says All Kennedy Advisers Recommended Invasion | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/motorists-slaying-marked-by-mystery.html | MOTORISTS SLAYING MARKED BY MYSTERY | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/nathan-shefferman-80-dead-figured-in-beck-labor-inquiry.html | Nathan Shefferman 80 Dead Figured in Beck Labor Inquiry | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/nayar-takes-final-in-squash-racquets.html | NAYAR TAKES FINAL IN SQUASH RACQUETS | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/negroes-press-nomination-of-indicted-militant.html | Negroes Press Nomination of Indicted Militant | By Wallace Turnerspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/news-of-realty-midtown-rental-diagnostic-institute-obtains.html | NEWS OF REALTY MIDTOWN RENTAL Diagnostic Institute Obtains Paramount Building Office | By Glenn Fowler | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/nixon-and-romney-a-study-in-contrasting-styles.html | Nixon and Romney A Study in Contrasting Styles | By Warren Weaver Jrspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/outrage-and-horror-in-europe-tempered-by-some-sympathy-for-us.html | Outrage and Horror in Europe Tempered by Some Sympathy for US PICTURES OF WAR AROUSE REVULSION London Newspaper Derides South Vietnamese Allies of Western Civilization | By Anthony Lewisspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pace-quickening-in-steel-orders-a-10-gain-is-reported-for-january.html | PACE QUICKENING IN STEEL ORDERS A 10 Gain Is Reported for January Rate as Market Approaches Full Boom | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/palmer-beats-beman-on-2d-playoff-hole-in-hope-classic-rookie-pro.html | Palmer Beats Beman on 2d Playoff Hole in Hope Classic ROOKIE PRO FAILS ON APPROACH SHOT Palmers Sure Putts Decide After Bemans 65 Forces 5Round Tie at 348 | By Lincoln A Werdenspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pardoe-and-lowman-victors.html | Pardoe and Lowman Victors | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pearce-sets-world-2mile-run-mark.html | Pearce Sets World 2Mile Run Mark | By Frank Litsky | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/personal-finance-divorce-is-costly-personal-finance.html | Personal Finance Divorce Is Costly Personal Finance | By Elizabeth M Fowler | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/phosphate-plans-for-sahara-fade-spain-giving-up-on-venture.html | PHOSPHATE PLANS FOR SAHARA FADE Spain Giving Up on Venture Involving US Company PHOSPHATE PLANS FOR SAHARA FADE | By Tad Szulcspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pike-plans-race-as-a-moderate-will-cite-the-hopes-of-both-lower-and.html | PIKE PLANS RACE AS A MODERATE Will Cite the Hopes of Both Lower and Middle Classes | By Clayton Knowles | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/police-fight-curb-on-right-to-shoot-reject-state-plan-to-ease.html | POLICE FIGHT CURB ON RIGHT TO SHOOT Reject State Plan to Ease Restrictions and Insist Old Law Be Restored POLICE FIGHT CURB ON RIGHT TO SHOOT | By James F Clarityspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/porsches-take-first-3-places-in-24hour-daytona-race-a-ford-mustang.html | Porsches Take First 3 Places in 24Hour Daytona Race A FORD MUSTANG FINISHES FOURTH Winning Porsche Covers 252669 Miles  Alfas Are 5th 6th and 7th | By John S Radostaspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/project-to-aid-mt-vernon-poor-begun-by-whites-and-negroes.html | Project to Aid Mt Vernon Poor Begun by Whites and Negroes | By Ralph Blumenthalspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/railroad-merger.html | Railroad Merger | CARL E SANDERS | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rangers-halt-canadiens-12game-winning-streak-with-30-victory.html | Rangers Halt Canadiens 12Game Winning Streak With 30 Victory GIACOMIN RECORDS HIS FIFTH SHUTOUT Hadfield Scores 40 Seconds After Entering His First Game in 3 12 Weeks | By Gerald Eskenazi | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rebellious-paper-tests-liberalism-in-yugoslav-party.html | Rebellious Paper Tests Liberalism In Yugoslav Party | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/recognition-of-china.html | Recognition of China | CARL W SCHAEFER | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/riders-shunning-higher-cab-fares-4-decline-is-estimated-in-city.html | RIDERS SHUNNING HIGHER CAB FARES 4 Decline Is Estimated in City Passengers | By Peter Millones | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rockefeller-leads-gop-poll-for-68-taken-in-congress.html | Rockefeller Leads GOP Poll for 68 Taken in Congress | Congressional Quarterly 1968 | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rocket-data-to-princeton.html | Rocket Data to Princeton | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/roger-dion-takes-telemark-trophy-mikkelson-also-skijump-victor-on.html | ROGER DION TAKES TELEMARK TROPHY Mikkelson Also SkiJump Victor on Bear Mountain | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/running-against-javits-scramble-is-on-among-democrats-threeway.html | Running Against Javits Scramble Is On Among Democrats  ThreeWay Primary Battle Foreseen | By Richard Witkin | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rusk-says-enemy-rules-out-talks-onslaught-in-south-vietnam-viewed.html | RUSK SAYS ENEMY RULES OUT TALKS Onslaught in South Vietnam Viewed as Reply to Secret Diplomatic Soundings RUSK SAYS ENEMY RULES OUT TALKS | By Peter Grosespecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/shark-sailing-in-florida-captured-by-carpenter.html | Shark Sailing in Florida Captured by Carpenter | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ships-course-uncertain-south-koreans-report-accord-on-freeing-crew.html | Ships Course Uncertain South Koreans Report Accord On Freeing Crew of the Pueblo | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/shots-are-fired-in-refuse-strike-filth-litters-city-shotgun-blasts.html | SHOTS ARE FIRED IN REFUSE STRIKE FILTH LITTERS CITY Shotgun Blasts Shatter 2 Panes at Home of Foreman Who Continues to Work MAYOR TOURS STREETS Mounting Garbage Is Very Serious Lindsay Says Pact Talks Due Today Garbage Piles Up in Streets as Strike Grows Very Serious | By Emanuel Perlmutter | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/sidney-paige-dies-geologist-was-87.html | SIDNEY PAIGE DIES GEOLOGIST WAS 87 | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/singer-mckuen-a-bestselling-poet.html | Singer McKuen a BestSelling Poet | By Thomas Lask | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/soviet-urges-caution.html | Soviet Urges Caution | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/spanish-bill-draws-prelates-criticism.html | SPANISH BILL DRAWS PRELATES CRITICISM | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/sports-of-the-times-a-quarry-dispensed.html | Sports of The Times A Quarry Dispensed | By Robert Lipsyte | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/state-u-at-albany-to-get-planetarium-and-laboratory.html | State U at Albany to Get Planetarium and Laboratory | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/state-will-investigate-endorsements-by-stars.html | State Will Investigate Endorsements by Stars | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/states-mental-care-called-lagging.html | States Mental Care Called Lagging | By Martin Tolchin | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/study-finds-laird-may-be-key-in-gops-68-race.html | Study Finds Laird May Be Key in GOPs 68 Race | By John Herbersspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/suzanne-mays-research-aide-fiancee-of-cadet.html | Suzanne Mays Research Aide Fiancee of Cadet | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/temple-u-chorus-under-robert-page-sings-at-town-hall.html | Temple U Chorus Under Robert Page Sings at Town Hall | DONAL HENAHAN | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/thais-vent-anger-over-us-buildup-american-officials-puzzled-by.html | THAIS VENT ANGER OVER US BUILDUP American Officials Puzzled by Recent Public Hostility | By Sydney Grusonspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/theater-sammy-glick-on-the-loose-in-las-vegas-shubert-theater-gets.html | Theater Sammy Glick on the Loose in Las Vegas Shubert Theater Gets Golden Rainbow Steve Lawrence and Eydie Gorme Star | By Clive Barnes | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/transport-agencys-struggle-much-motion-little-progress-disjointed.html | Transport Agencys Struggle Much Motion Little Progress Disjointed 10MonthOld Unit Still Lacks Programs to Implement Policies | By B Drummond Ayres Jrspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/tv-vietnam-war-turned-into-nightly-experience-coverage-of-assault.html | TV Vietnam War Turned Into Nightly Experience Coverage of Assault on Saigon Is Vivid Courage of Cameramen Frequently Evident | By Jack Gould | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ufford-turns-back-emmet-in-squash-racquets-final.html | Ufford Turns Back Emmet In Squash Racquets Final | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-asks-broad-representation-on-neighborhood-poverty-units.html | US Asks Broad Representation On Neighborhood Poverty Units | By Peter Kihss | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-skiing-coach-expects-surprise-beattie-says-americans-will-do.html | US SKIING COACH EXPECTS SURPRISE Beattie Says Americans Will Do Well in Alpine Events | By Michael Straussspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-stars-flashing-medal-form-miss-fleming-kidd-mcdermott-excel-in.html | US Stars Flashing Medal Form Miss Fleming Kidd McDermott Excel in Grenoble Drills | By Fred Tupperspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/valenti-is-a-plugged-in-turned-on-harpsichordist.html | Valenti Is a Plugged In Turned On Harpsichordist | By Donal Henahan | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/vietcong-say-war-is-in-a-new-stage.html | Vietcong Say War Is in a New Stage | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/visits-to-prisons-arduous-in-cuba-wives-and-mothers-crowd-buses-on.html | VISITS TO PRISONS ARDUOUS IN CUBA Wives and Mothers Crowd Buses on Sundays | By Juan de Onisspecial To the New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/walters-captures-horsemanship-title.html | WALTERS CAPTURES HORSEMANSHIP TITLE | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/wilson-in-moscow-raised-issue-of-jews-treatment.html | Wilson in Moscow Raised Issue of Jews Treatment | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/woman-inmate-of-hospital-in-jersey-is-found-slain.html | Woman Inmate of Hospital In Jersey Is Found Slain | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/youthful-can-do-spurs-cuban-plant-output-youthful-can-do-spurs.html | Youthful Can Do Spurs Cuban Plant Output Youthful Can Do Spurs Cuban Plant | Special to The New York Times | RE0000720868 | 1996-02-12 | B00000402038 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/12-at-stony-brook-told-to-testify-judge-orders-them-to-go-before.html | 12 AT STONY BROOK TOLD TO TESTIFY Judge Orders Them to Go Before State Drug Inquiry | By Robert E Tomasson | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/18-new-hampshire-boys-taken-from-class-and-shorn.html | 18 New Hampshire Boys Taken From Class and Shorn | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/19-greek-officers-in-air-force-ousted.html | 19 GREEK OFFICERS IN AIR FORCE OUSTED | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2-jazz-ensembles-heard-at-mmillin.html | 2 JAZZ ENSEMBLES HEARD AT MMILLIN | JOHN S WILSON | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2-urge-oil-funds-go-for-park-use-jackson-and-kuchel-offer-plan-on.html | 2 URGE OIL FUNDS GO FOR PARK USE Jackson and Kuchel Offer Plan on Offshore Leases | By William M Blairspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2d-clash-disrupts-new-haven-school.html | 2D CLASH DISRUPTS NEW HAVEN SCHOOL | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/66-star-rookie-to-play-in-left-muchshifted-jones-after-slump-last.html | 66 STAR ROOKIE TO PLAY IN LEFT MuchShifted Jones After Slump Last Season Hit 400 in Winter Playoff | By Joseph Durso | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-boutique-goes-bootless.html | A Boutique Goes Bootless | By Nan Ickeringill | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-legacy-of-the-korean-war-outcast-children-illegitimate-youngsters.html | A Legacy of the Korean War Outcast Children Illegitimate Youngsters of GIs Rejected by Asians a Major Social Problem | By J Anthony Lukasspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-millionaire-spy-describes-activity.html | A MILLIONAIRE SPY DESCRIBES ACTIVITY | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/accord-reached-in-detroit-strike-newspapers-and-teamsters-agree-on.html | ACCORD REACHED IN DETROIT STRIKE Newspapers and Teamsters Agree on 3Year Pact | By Jerry M Flintspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ackley-opposes-wageprice-law-he-will-not-favor-controls-even-if.html | ACKLEY OPPOSES WAGEPRICE LAW He Will Not Favor Controls Even if Surtax Is Blocked and Inflation Continues Ackley Opposes Controls on Wages and Prices | By Eileen Shanahanspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/advertising-a-truth-code-for-politicking.html | Advertising A Truth Code for Politicking | By Philip H Doughertyspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/aid-to-poor-lands-splits-un-parley-little-in-new-assistance-for.html | AID TO POOR LANDS SPLITS UN PARLEY Little in New Assistance for Developing Nations Seen in Initial Meetings US AND FRANCE DIFFER Rostow and Debre Review Differences on Tariffs at New Delhi Talks AID TO POOR LANDS SPLITS UN TALKS | By Terence Smithspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/anne-m-spiegel-engaged-to-wed-john-f-wood-jr.html | Anne M Spiegel Engaged to Wed John F Wood Jr | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/antired-bomb-plotter-in-bronx-gets-two-years-judge-calls-him-a-punk.html | AntiRed Bomb Plotter in Bronx Gets Two Years Judge Calls Him a Punk  Two Codefendants Given Suspended Sentences | By Edward C Burks | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/arkansas-session-has-cool-opening-rockefeller-reform-appeal-gets-a.html | ARKANSAS SESSION HAS COOL OPENING Rockefeller Reform Appeal Gets a Silent Reception | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/auto-travel-back-to-normal-in-city-garage-owners-say-rate-of.html | AUTO TRAVEL BACK TO NORMAL IN CITY Garage Owners Say Rate of Business Is Off 25 | By Emanuel Perlmutter | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bair-considered-threat-to-stars-wieczorek-donnelly-and-fath-are.html | BAIR CONSIDERED THREAT TO STARS Wieczorek Donnelly and Fath Are Among Field of 6 Entrants in Race | By Frank Litsky | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/beauty-will-ride-skiing-slopes-when-the-distance-tests-start.html | Beauty Will Ride Skiing Slopes When the Distance Tests Start | By Michael Straussspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bonds-prices-decline-as-241billion-us-financing-starts-terms.html | Bonds Prices Decline as 241Billion US Financing Starts TERMS GREETED WITH ENTHUSIASM 5 34 Notes Characterized as Ideal Investment and Highly Constructive | By John H Allan | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bonn-voices-regret-in-furor-over-brandt-speech.html | Bonn Voices Regret in Furor Over Brandt Speech | By David Binderspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/books-of-the-times-a-boy-grows-in-brooklyn.html | Books of The Times A Boy Grows in Brooklyn | By Thomas Lask | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bridge-declarer-misses-2-chances-to-make-doubled-contract.html | Bridge Declarer Misses 2 Chances To Make Doubled Contract | By Alan Truscott | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/britain-in-reversal-to-pay-12-soldiers-mistreated-by-nazis.html | Britain in Reversal To Pay 12 Soldiers Mistreated by Nazis | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/card-proposed-as-stock-certificate-brokers-consider-punch-card-for.html | Card Proposed as Stock Certificate Brokers Consider Punch Card For Use as a Stock Certificate | By Terry Robards | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/cardinal-richaud-80-dies-archbishop-of-bordeaux.html | Cardinal Richaud 80 Dies Archbishop of Bordeaux | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/chicago-worried-by-riot-potential-in-convention-summer-as-racial.html | Chicago Worried by Riot Potential in Convention Summer as Racial Unrest in the Slums Increases | By Donald Jansonspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/city-council-studies-bill-to-let-newsstands-sell-more-items.html | City Council Studies Bill to Let Newsstands Sell More Items | By David Bird | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/city-seeks-fining-of-sanitationmen-as-strike-goes-on-union-must.html | CITY SEEKS FINING OF SANITATIONMEN AS STRIKE GOES ON Union Must Show Cause Today Why It Should Not Be Held in Contempt of Court NEW INJUNCTION ISSUED Streit Condemns Stoppage as Blackmail  Refuse Piles Up at 10000 Tons Daily City Seeks Fining of Sanitation Union for Strike | By Damon Stetson | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/commodities-distant-wheat-contracts-and-soybean-futures-register.html | Commodities Distant Wheat Contracts and Soybean Futures Register Declines CHANGES NARROW FOR CORN PRICES Potatoes Continue to Slide  World Sugar Moves Down at Spot Level | By Elizabeth M Fowler | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/copper-unions-goal.html | Copper Unions Goal | OTIS BRUBAKER | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/de-gaulle-retaliates.html | De Gaulle Retaliates | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/de-gaulle-will-lead-ceremonies-as-the-10th-winter-olympics-open.html | De Gaulle Will Lead Ceremonies as the 10th Winter Olympics Open Today 1355 TO PARADE IN GRENOBLE POMP 37 Nations Represented  Robin Morning US Skier Breaks Her Leg in Drill | By Fred Tupperspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/diana-stores-mangel-plan-tie-new-company-mapped-diana-and-mangel.html | Diana Stores Mangel Plan Tie New Company Mapped DIANA AND MANGEL PLANNING MERGER | By Isadore Barmash | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/dirty-air-said-to-cost-800million-for-cleaning-annual-saving-of-50.html | Dirty Air Said to Cost 800Million for Cleaning Annual Saving of 50 a Person Possible in This Area Parley Is Told | By Peter Kihss | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/districting-voted-by-jersey-senate-democrat-decries-plan-for.html | DISTRICTING VOTED BY JERSEY SENATE Democrat Decries Plan for NorthSouth Bergen Split | By Ronald Sullivanspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/dr-linfoots-6-goals-pace-royal-palm-to-polo-victory.html | Dr Linfoots 6 Goals Pace Royal Palm to Polo Victory | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/driver-slain-after-crash-in-newark-was-boy-of-16.html | Driver Slain After Crash In Newark Was Boy of 16 | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/egyptian-money-is-barred-in-gaza-israel-sets-feb-16-limit-seeks-to.html | EGYPTIAN MONEY IS BARRED IN GAZA Israel Sets Feb 16 Limit  Seeks to Protect Workers | By James Feronspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/end-papers.html | End Papers | HARRY GILROY | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/epton-enters-jail-for-role-riots-he-calls-himself-scapegoat-in.html | EPTON ENTERS JAIL FOR ROLE RIOTS He Calls Himself Scapegoat in Anarchy Conviction | By Richard Severo | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/experiment-planned-to-bus-the-elderly-in-nassau-to-clubs.html | Experiment Planned To Bus the Elderly In Nassau to Clubs | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/faith-weinstein-to-be-june-bride.html | Faith Weinstein To Be June Bride | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fencers-following-the-doctors-orders-at-newark-school.html | Fencers Following The Doctors Orders At Newark School | By Sam Goldaper | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/field-completed-for-pacing-final-vicar-hanover-is-added-to.html | FIELD COMPLETED FOR PACING FINAL Vicar Hanover Is Added to Saturdays Early Bird | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/for-indigenous-pact.html | For Indigenous Pact | AMES W GOULD | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fowler-presents-a-plan-to-limit-travel-with-tax-on-spending-above-7.html | Fowler Presents a Plan to Limit Travel With Tax on Spending Above 7 a Day Fowler Presents Plan to Limit Travel With Tax on Spending Above 7 a Day | By Edwin L Dale Jrspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gardens-gladiators-visit-new-arena.html | Gardens Gladiators Visit New Arena | By Dave Anderson | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/george-r-glendining.html | GEORGE R GLENDINING | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gm-votes-85cent-dividend-selects-a-new-operations-chief.html | GM Votes 85Cent Dividend Selects a New Operations Chief | By Gene Smith | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gonorrhea-cases-decline-11-here-steep-climb-in-incidence-of-the.html | GONORRHEA CASES DECLINE 11 HERE Steep Climb in Incidence of the Disease Halted in 67 | By Albin Krebs | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/greece-and-turkey-resume-discussion.html | GREECE AND TURKEY RESUME DISCUSSION | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gulf-and-western-halts-armour-bid-market-conditions-cited-door-left.html | GULF AND WESTERN HALTS ARMOUR BID Market Conditions Cited  Door Left Open to Revival GULF AND WESTERN HALTS ARMOUR BID | By H Erich Heinemann | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/highlights-of-travel-plan.html | Highlights of Travel Plan | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/hospitals-told-to-remove-trash-but-union-officer-asserts-men-will.html | HOSPITALS TOLD TO REMOVE TRASH But Union Officer Asserts Men Will Ignore Order by Mayor and Not Scab HOSPITALS TOLD TO REMOVE TRASH | By Martin Tolchin | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/house-hits-back-at-critic-who-chided-colleagues.html | House Hits Back at Critic Who Chided Colleagues | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ice-hockey-goes-inside-a-bubble-fiber-glass-used-to-cover.html | ICE HOCKEY GOES INSIDE A BUBBLE Fiber Glass Used to Cover Economically Frozen Rink | By Deane McGowenspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/idling-of-diesel-engines-over-3-minutes-barred.html | Idling of Diesel Engines Over 3 Minutes Barred | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/in-the-nation-big-switch-in-new-hampshire.html | In The Nation Big Switch in New Hampshire | By Tom Wicker | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/indictment-alleges-violation-of-limit-in-futures-trading-futures.html | Indictment Alleges Violation of Limit In Futures Trading FUTURES TRADER IS INDICTED HERE | By Gerd Wilcke | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ironic-staging-of-three-sisters-stirring-controversy-in-moscow.html | Ironic Staging of Three Sisters Stirring Controversy in Moscow | By Raymond H Andersonspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/izvestia-says-woman-wooed-russian-on-orders-american-is-said-to.html | Izvestia Says Woman Wooed Russian on Orders American Is Said to Have Feigned Love to Induce Physicist to Defect | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/javits-and-edward-kennedy-ask-war-compromise.html | Javits and Edward Kennedy Ask War Compromise | By John W Finneyspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kennecott-lists-a-profit-decline-copper-maker-says-strike-caused.html | KENNECOTT LISTS A PROFIT DECLINE Copper Maker Says Strike Caused Drastic Decrease in Sales and Earnings | By Robert Walker | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kenya-uganda-and-tanzania-forcing-indians-out.html | Kenya Uganda and Tanzania Forcing Indians Out | By Lawrence Fellowsspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/keogh-wins-a-limited-hearing-on-us-evidence-at-his-trial.html | Keogh Wins a Limited Hearing On US Evidence at His Trial | By Edward Ranzal | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ky-says-regime-will-arm-public-loyal-people-to-get-special-training.html | KY SAYS REGIME WILL ARM PUBLIC Loyal People to Get Special Training  Plans to Clear Saigon Are Described Ky Says Saigon Regime Will Arm Loyal Civilians | By Tom Buckleyspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/learning-parley-divided-on-drugs-their-use-to-aid-child-with.html | LEARNING PARLEY DIVIDED ON DRUGS Their Use to Aid Child With Disability Splits Doctors | By Robert Reinholdspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/levin-will-bring-white-hope-here-first-play-since-1963-for-my-fair.html | LEVIN WILL BRING WHITE HOPE HERE First Play Since 1963 for My Fair Lady Producer | By Sam Zolotow | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/longhair-battles-end-at-barber-and-court-4-norwalk-students-fight.html | LongHair Battles End at Barber and Court 4 Norwalk Students Fight School Edict Before Judge | By William Bordersspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/louise-h-frankel-engaged-to-marry.html | Louise H Frankel Engaged to Marry | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/manhattan-ballet-dances-chrysalis.html | MANHATTAN BALLET DANCES CHRYSALIS | DON McDONAGH | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/manicure-method-is-cut-to-the-quick.html | Manicure Method Is Cut to the Quick | By Judy Klemesrud | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/market-declines-as-volume-sinks-771-issues-dip-as-490-rise.html | MARKET DECLINES AS VOLUME SINKS 771 Issues Dip as 490 Rise 898MillionTurnover Is Lowest Since Nov 30 DOW OFF 243 TO 86113 International News Offsets Some Favorable Reports on the US Economy MARKET DECLINES AS VOLUME SINKS | By John J Abele | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/market-place-gillette-leads-active-stocks.html | Market Place Gillette Leads Active Stocks | By Robert Metz | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/miss-mariha-bradford-bittner-fiancee-of-robert-m-strain-jr.html | Miss Mariha Bradford Bittner Fiancee of Robert M Strain Jr | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/morse-o-dellplain-of-welsbach-corp.html | MORSE O DELLPLAIN OF WELSBACH CORP | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/music-cleveland-orchestra-plays-verdi-requiem-performance-presents.html | Music Cleveland Orchestra Plays Verdi Requiem Performance Presents Szell at His Peak Intermission Left Out to Preserve Mood | By Harold C Schonberg | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/news-of-realty-63-wall-st-sold-goldman-and-dilorenzo-buy-35story-of.html | NEWS OF REALTY 63 WALL ST SOLD Goldman and DiLorenzo Buy 35Story Office Building | By William Robbins | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/nixon-criticizes-curb-on-bombing-says-us-must-prosecute-war-more.html | NIXON CRITICIZES CURB ON BOMBING Says US Must Prosecute War More Effectively | By Robert B Semple Jrspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/no-progress-reported-no-gain-detected-in-pueblo-parley.html | No Progress Reported NO GAIN DETECTED IN PUEBLO PARLEY | By Peter Grosespecial to the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/observer-a-sensible-tax-on-travel.html | Observer A Sensible Tax on Travel | By Russell Baker | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/older-teachers-pensions.html | Older Teachers Pensions | PEARL ERGER | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/oregon-ruling-put-off.html | Oregon Ruling Put Off | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/panmunjom-once-source-of-peace-hopes-is-a-battlefield-in-war-of.html | Panmunjom Once Source of Peace Hopes Is a Battlefield in War of Words | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/parents-say-teachers-incited-pupils.html | Parents Say Teachers Incited Pupils | By C Gerald Fraser | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/poitier-is-back-on-broadway-but-as-a-director-actor-is-busy-staging.html | Poitier Is Back on Broadway but as a Director Actor Is Busy Staging Morningside Heights New Role Seen Path as to SelfDiscovery | By Lewis Funke | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/prelate-in-brazil-supports-reform-active-church-role-backed-by.html | PRELATE IN BRAZIL SUPPORTS REFORM Active Church Role Backed by Northeasts Archbishop | Dispatch of The Times London | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/president-seeks-to-restrain-costs-in-education-aid-message-to.html | PRESIDENT SEEKS TO RESTRAIN COSTS IN EDUCATION AID Message to Congress Urges Support for a New Goal Freedom From Ignorance President Seeks to Restrain Cost of School Aid | By Roy Reedspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/price-cuts-linked-to-ending-stamps.html | PRICE CUTS LINKED TO ENDING STAMPS | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/principal-removed-in-harlem-then-reinstated-after-protest-principal.html | Principal Removed in Harlem Then Reinstated After Protest PRINCIPAL OUSTED THEN REINSTATED | By Leonard Buder | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/proposals-shock-tourist-industry-spokesmen-express-doubt-that-plan.html | PROPOSALS SHOCK TOURIST INDUSTRY Spokesmen Express Doubt That Plan Would Work | By Robert A Wright | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/quebec-leader-rebuffs-pearson-asks-twopartner-constitution-quebecs.html | Quebec Leader Rebuffs Pearson Asks TwoPartner Constitution QUEBECS LEADER REBUFFS PEARSON | By Jay Walzspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/rates-for-treasury-bills-climb-after-several-weeks-of-decline.html | Rates for Treasury Bills Climb After Several Weeks of Decline | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/reagan-budget-57billion-bars-rise-in-tax-his-program-calls-for.html | Reagan Budget 57Billion Bars Rise in Tax His Program Calls for Small Increase in Spending for Health and Education | By Lawrence E Daviesspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/richard-benched-by-canadiens-leaves-club-talks-of-retiring.html | Richard Benched by Canadiens Leaves Club Talks of Retiring | By Gerald Eskenazi | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/richroband-suffers-injury-after-hialeah-race-and-is-destroyed.html | Richroband Suffers Injury After Hialeah Race and Is Destroyed | HORSE SWERVES INTO TRACK FENCETakes Second in Claiming Race Before Accident Peace Pipe Triumphs | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/romney-in-albany-with-rockefeller-says-johnson-leads-to-ruination.html | Romney in Albany With Rockefeller Says Johnson Leads to Ruination | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/rutgers-court-coach-issues-battle-orders-for-army-game.html | Rutgers Court Coach Issues Battle Orders for Army Game | By Gordon S White Jr | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ryun-and-patrick-to-meet-in-us-track-federation-mile-at-garden.html | Ryun and Patrick to Meet in US Track Federation Mile at Garden Friday Wood Field and Stream SaltWater FlyRod Anglers Discover Florida Is a Fishermans Paradise | By Nelson Bryantspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/samuel-a-greeley-sanitary-engineer.html | SAMUEL A GREELEY SANITARY ENGINEER | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/sarah-lawrence-admits-6-men-for-a-961-ratio.html | Sarah Lawrence Admits 6 Men for a 961 Ratio | By Michael Sternspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/satirists-trial-opens-in-warsaw-application-of-a-1946-law-to.html | SATIRISTS TRIAL OPENS IN WARSAW Application of a 1946 Law to Operetta Challenged | By Jonathan Randalspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/scholarly-general-charles-hartwell-bonesteel-3d.html | Scholarly General Charles Hartwell Bonesteel 3d | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/secret-contact-cited-seoul-protests-to-us-on-talks.html | Secret Contact Cited SEOUL PROTESTS TO US ON TALKS | By Robert Trumbullspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/shift-of-5-holidays-to-3day-weekends-voted-in-assembly-shift-of-5.html | Shift of 5 Holidays To 3Day Weekends Voted in Assembly Shift of 5 Holidays Voted in Assembly | By John Sibleyspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/soviet-intrusions-near-us-listed-state-department-recalls.html | SOVIET INTRUSIONS NEAR US LISTED State Department Recalls Violations by Spy Ships | By Hedrick Smithspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/sports-of-the-times-garden-party.html | Sports of The Times Garden Party | By Arthur Daley | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/streets-of-saigon-shelled-in-drive-to-rout-vietcong-bombers-pound.html | STREETS OF SAIGON SHELLED IN DRIVE TO ROUT VIETCONG Bombers Pound Fringes of City  A Police Precinct Is Overrun by Enemy FOE SAID TO LOSE 21330 US Command Puts Total of Souths Dead at 1169  American Toll 546 Streets in Saigon Are Shelled by South Vietnamese in Drive to Dislodge Enemy BOMBERS POUND FRINGES OF CITY 25 Vietcong Die in Clash in Capital  Attack by Foe Near Airfield Reported | By Charles Mohrspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/support-for-lagos-is-affirmed-by-us.html | SUPPORT FOR LAGOS IS AFFIRMED BY US | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/text-of-presidents-education-message-to-congress-outlining.html | Text of Presidents Education Message to Congress Outlining Proposals for Year | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/thant-will-leave-for-moscow-talks.html | THANT WILL LEAVE FOR MOSCOW TALKS | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/theater-hermione-baddeley-speaks-to-a-lobster-star-all-alone-in-i.html | Theater Hermione Baddeley Speaks to a Lobster Star All Alone in I Only Want an Answer Charwomans Lament Opens at Stage 73 | By Vincent Canby | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/true-and-false-in-official-statements.html | True and False in Official Statements | ARTHUR SYLVESTER | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/tv-exploitation-1968-recruitment-of-migratory-workers-for-li.html | TV Exploitation  1968 Recruitment of Migratory Workers for LI Harvests Results in New Slavery | By Jack Gould | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/union-offers-its-aid-to-improve-conditions-on-brooklyns-piers.html | Union Offers Its Aid to Improve Conditions on Brooklyns Piers | By Werner Bamberger | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-marines-in-hue-drive-wedge-into-enemy-units-american-marines-in.html | US Marines in Hue Drive Wedge Into Enemy Units American Marines in Hue Drive Wedge Between Enemy Units | By Gene Robertsspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-prestige-gets-setback-in-chile-wage-plans-failure-brings-attacks.html | US PRESTIGE GETS SETBACK IN CHILE Wage Plans Failure Brings Attacks From Extremists | By Malcolm W Brownespecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-rabbis-plan-program-to-assist-latin-jews.html | US Rabbis Plan Program to Assist Latin Jews | By Irving Spiegelspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/walls-bulging-open-the-floor.html | Walls Bulging Open the Floor | By Lisa Hammel | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/war-critics-lose-arlington-plea-court-bars-cemeterys-use-for.html | WAR CRITICS LOSE ARLINGTON PLEA Court Bars Cemeterys Use for Tribute to War Dead | By Edward B Fiskespecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/washington-blames-hanoi.html | Washington Blames Hanoi | Special to The New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/westchester-supervisor-asks-end-of-own-board.html | Westchester Supervisor Asks End of Own Board | By Merrill Folsomspecial To the New York Times | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/writers-discuss-the-drug-scene-opinions-vary-as-to-effects-on.html | WRITERS DISCUSS THE DRUG SCENE Opinions Vary as to Effects on Literary Quality | By Harry Gilroy | RE0000720870 | 1996-02-12 | B00000402040 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/-modern-age-is-purely-a-point-of-view.html | Modern Age Is Purely a Point of View | By Lisa Hammel | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-brooklyn-brothers-charged-in-murder-of-businessman-71.html | 2 Brooklyn Brothers Charged In murder of Businessman 71 | By Edward C Burks | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-premieres-given-by-ballet-rambert.html | 2 PREMIERES GIVEN BY BALLET RAMBERT | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-swiss-concerns-to-pool-interests.html | 2 SWISS CONCERNS TO POOL INTERESTS | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/60000-see-de-gaulle-declare-winter-olympics-open-in-grandiose.html | 60000 See de Gaulle Declare Winter Olympics Open in Grandiose Setting CROWD SHOWERED WITH PAPER ROSES | By Fred Tupper | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/70-deaths-in-arkansas-prison-since-1936-linked-to-violence-70.html | 70 Deaths in Arkansas Prison Since 1936 Linked to Violence 70 Deaths in Prison Laid to Violence | By Walter Rugaber | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-ballet-tunic-when-you-are-blue.html | A Ballet Tunic When You Are Blue | By Bernadine Morris | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-parable-for-our-hysteric-time.html | A Parable for Our Hysteric Time | By Charles Poore | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/abortion-reforms-gain-in-assembly-abortion-reform-gains-in-assembly.html | Abortion Reforms Gain in Assembly ABORTION REFORM GAINS IN ASSEMBLY | By James F Clarity | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/advertising-please-mother-let-us-do-it.html | Advertising Please Mother Let Us Do It | By Philip H Dougherty | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/against-taxi-pools.html | Against Taxi Pools | JOSEPH R GUZZARDI | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/air-bumps-are-hunted-by-a-glider.html | Air Bumps Are Hunted By a Glider | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/alarotu-to-challenge-seagren-in-pole-vault-at-garden-friday.html | Alarotu to Challenge Seagren In Pole Vault at Garden Friday | By Neil Amdur | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/americans-voice-anger-at-de-gaulle-but-active-francophobia-seems.html | Americans Voice Anger at de Gaulle but Active Francophobia Seems Limited | By Douglas Robinson | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/amf-chief-out-burgess-is-replaced-as-chairman-by-gott.html | AMF Chief Out Burgess Is Replaced as Chairman by Gott | By David Dworsky | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/antidow-protest-blocked-at-the-university-of-maine.html | AntiDow Protest Blocked At the University of Maine | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/arlington-vigil-held-on-vietnam-dr-king-leads-2500-in-a-silent.html | ARLINGTON VIGIL HELD ON VIETNAM Dr King Leads 2500 in a Silent Prayer for Dead | By Edward B Fiske | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/arms-aid-to-latins-assailed-by-morse.html | ARMS AID TO LATINS ASSAILED BY MORSE | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/army-beats-rutgers-five-5041-for-1oth-victory-in-row-schutsky-leads.html | Army Beats Rutgers Five 5041 for 1Oth Victory in Row SCHUTSKY LEADS WINNERS ATTACK | By Gordon S White Jr | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/assembly-scores-talks.html | Assembly Scores Talks | By Robert Trumbull | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/auto-insurance-reform-urged-plan-would-cut-jams-in-court.html | Auto Insurance Reform Urged Plan Would Cut Jams in Court | By Thomas P Ronan | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/belgium-resents-us-order-barring-sale-to-cuba.html | Belgium Resents US Order Barring Sale to Cuba | By Clyde H Farnsworth | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bob-mills-71-dies-pianist-despite-loss-of-arm-at-14.html | Bob Mills 71 Dies Pianist Despite Loss of Arm at 14 | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bridge-league-names-blackwood-as-successor-to-landy.html | Bridge League Names Blackwood As Successor to Landy | By Alan Truscott | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/britain-rules-out-aid-to-poor-lands-says-help-would-be-delayed.html | BRITAIN RULES OUT AID TO POOR LANDS Says Help Would Be Delayed Until Economy Improves | By Terence Smith | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/british-building-big-plant-in-cuba-fertilizer-facility-illustrates.html | BRITISH BUILDING BIG PLANT IN CUBA Fertilizer Facility Illustrates Breach in US Boycott | By Juan de Onis | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/brown-tops-rhode-island.html | Brown Tops Rhode Island | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/cairo-and-the-us-reported-near-ties.html | CAIRO AND THE US REPORTED NEAR TIES | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/carole-braiman-to-wed-march-24.html | Carole  Braiman To Wed March 24 | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/carrier-shifting-from-korea-post-order-to-enterprise-is-said-to-be.html | CARRIER SHIFTING FROM KOREA POST Order to Enterprise Is Said to Be Gesture to Aid Talks to Free Pueblo and Crew | By Neil Sheehan | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/censure-motion-on-language-issue-fails-in-belgium.html | Censure Motion on Language Issue Fails in Belgium | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/civilian-wounded-jam-hospital-boy-scouts-carrying-stretchers.html | Civilian Wounded Jam Hospital Boy Scouts Carrying Stretchers | By Thomas A Johnson | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/commodities-palladium-and-platinum-futures-prices-gain-loss.html | Commodities Palladium and Platinum Futures Prices Gain LOSS REGISTERED FOR NEAR COPPER | By Elizabeth M Fowler | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/consumers-corps-will-check-stores-city-invites-housewives-to-inform.html | CONSUMERS CORPS WILL CHECK STORES City Invites Housewives to Inform on Cheaters | By Seth S King | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/control-commission-to-act-in-cambodia-control-unit-acts-on-cambodia.html | Control Commission To Act in Cambodia CONTROL UNIT ACTS ON CAMBODIAS BID | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/cool-driver-in-a-dramatic-u-turn-semon-emil-knudsen.html | Cool Driver in a Dramatic U Turn Semon Emil Knudsen | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |

| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/curb-on-drug-urged.html | Curb on Drug Urged | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
|---|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/czechoslovakia-crushes-u-s-in-olympic-hockey-opener-51.html | Czechoslovakia Crushes U S In Olympic Hockey Opener 51 | By Michael Strauss | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/czechs-give-data-on-jordans-death-us-gets-report-in-case-of-jewish.html | CZECHS GIVE DATA ON JORDANS DEATH US Gets Report in Case of Jewish Refugee Official | By Peter Grose | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dance-ballets-de-madrid-return-to-city-center-material-is-familiar.html | Dance Ballets de Madrid Return to City Center Material Is Familiar Performers Skilled | By Clive Barnes | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/delicatessen-to-regain-slice-of-past.html | Delicatessen to Regain Slice of Past | By William Robbins | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dockers-strike-in-bayonne.html | Dockers Strike in Bayonne | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dow-chemical-profit-at-record-cyanamid-reports-dip.html | Dow Chemical Profit at Record Cyanamid Reports Dip | By Gerd Wilcke | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/eastern-air-drops-acquisition-remmert-deal-fails.html | Eastern Air Drops Acquisition Remmert Deal Fails | By Robert A Wright | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/eliza-beth-b-a-rues-prospective-bride.html | Eliza beth B A rues Prospective Bride | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/exconvict-held-in-476200-swindles.html | ExConvict Held in 476200 Swindles | By Richard Severo | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/execution-of-vietcong.html | Execution of Vietcong | HERMAN SEID | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/fiorenza-cossotto-in-met-bow-in-aida.html | FIORENZA COSSOTTO IN MET BOW IN AIDA | DONAL HENAHAN | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/five-in-aid-quit-during-inquiry-into-misconduct-report-alleges-some.html | FIVE IN AID QUIT DURING INQUIRY INTO MISCONDUCT Report Alleges Some Took Gratuities From Belgian  Women Linked to Case | By Felix Belair Jr | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/five-suffolk-towns-balked-on-severing-county-police-ties.html | Five Suffolk Towns Balked on Severing County Police Ties | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/foe-using-tanks-first-time-mauls-outpost-near-dmz-5-of-9.html | FOE USING TANKS FIRST TIME MAULS OUTPOST NEAR DMZ 5 of 9 SovietBuilt Vehicles Reported Destroyed in Raid on Camp Near Khesanh | By Tom Buckley | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/foreign-affairs-de-gaulle-v-canada.html | Foreign Affairs De Gaulle  V  Canada | By C L Sulzberger | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/front-sees-fiercer-fighting.html | Front Sees Fiercer Fighting | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/gallup-poll-finds-us-amity-for-french-eroded-lays-underlying-ill.html | Gallup Poll Finds US Amity for French Eroded Lays Underlying Ill Feeling to AntiAmerican Policies of de Gaulle Government | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/generals-brutality.html | Generals Brutality | JOHN R HURT | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/gisela-depkat-gives-cello-recital-here.html | GISELA DEPKAT GIVES CELLO RECITAL HERE | ALLEN HUGHES | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/grenoble-pays-a-high-price-for-glory.html | Grenoble Pays a High Price for Glory | By Lloyd Garrison | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/guards-still-flee-east-german-army.html | GUARDS STILL FLEE EAST GERMAN ARMY | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/hugh-duffield-64-headed-sears-activities-in-east.html | Hugh Duffield 64 Headed Sears Activities in East | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/interest-rates-on-bonds-climb-shortterm-and-taxfree-issues-turn.html | INTEREST RATES ON BONDS CLIMB ShortTerm and TaxFree Issues Turn About After Declines Last Month | By John H Allan | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/john-f-barry.html | JOHN F BARRY | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/jp-stevens-plans-expansion-elastics-maker-sought.html | JP Stevens Plans Expansion Elastics Maker Sought | By Clare M Reckert | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/key-to-peace-held-by-us-dayan-says.html | KEY TO PEACE HELD BY US DAYAN SAYS | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/knicks-rout-hawks-121100-as-bradley-sparks-decisive-surge-edge-off.html | Knicks Rout Hawks 121100 as Bradley Sparks Decisive Surge EDGE OFF BOARDS IS KEY T0 VICTORY | By Leonard Koppett | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/knudsen-long-at-gm-to-run-ford-co-knudsen-named-ford-president.html | Knudsen Long at GM to Run Ford Co KNUDSEN NAMED FORD PRESIDENT | By Jerry M Flint | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/kontum-expels-invading-forces-significant-victory-is-seen-after.html | KONTUM EXPELS INVADING FORCES Significant Victory Is Seen After Weeks Battle | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/labor-dispute-tactics-when-unionists-and-their-leaders-differ-on.html | Labor Dispute Tactics When Unionists and Their Leaders Differ on Strike Flexibility Counts | By Peter Millones | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/leading-driver-scores-a-triple-c-abbatiello-widens-cap-with-meyer-a.html | LEADING DRIVER SCORES A TRIPLE C Abbatiello Widens Cap With Meyer at Westbury | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archiv es/lenore-romney-spellbinder.html | Lenore Romney Spellbinder | By Nan Robertson | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/levy-off-wheeling-board-associate-of-simon-left-steel-post-in.html | Levy Off Wheeling Board Associate of Simon Left Steel Post in October | By Robert Walker | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/liability-policy-for-cargoes-weighed.html | Liability Policy for Cargoes Weighed | By Edward A Morrow | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/like-wolves-snapping-at-prey-porsches-wore-down-the-fords.html | Like Wolves Snapping at Prey Porsches Wore Down the Fords | By John S Radosta | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/marines-advance-in-hue-14-more-blocks-retaken.html | Marines Advance in Hue 14 More Blocks Retaken | By Gene Roberts | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/market-place-finding-values-among-funds.html | Market Place Finding Values Among Funds | By Robert Metz | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mayor-criticized-on-cleanair-lag-pollution-aide-says-lindsay.html | MAYOR CRITICIZED ON CLEANAIR LAG Pollution Aide Says Lindsay Retreated on Promises | By Peter Kihss | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/merrill-lynch-sets-record-67-results-in-several-areas-record-gains.html | Merrill Lynch Sets Record 67 Results In Several Areas RECORD GAINS SET BY MERRILL LYNCH | By Vartanig G Vartan | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-april-ricciardi-to-be-married-in-july.html | Miss April Ricciardi To Be Married in July | Special to The New York Tim | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-dawson-fiancee-of-raymond-pfeiffer.html | Miss Dawson Fiancee Of Raymond Pfeiffer | Special to Ihe New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-fleming-opens-olympic-bid-today.html | MISS FLEMING OPENS OLYMPIC BID TODAY | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-julie-v-browfi-is-betrothed.html | Miss Julie V Browfi Is Betrothed | Special to The New YorkTimes | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/montanas-chief-seeks-new-term-his-rival-in-primary-will-be.html | MONTANAS CHIEF SEEKS NEW TERM His Rival in Primary Will Be Lieutenant Governor | By Wallace Turner | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/moses-weinberg.html | MOSES WEINBERG | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mps-bid-wilson-end-war-support.html | MPs BID WILSON END WAR SUPPORT | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mrs-payson-elected-president-of-the-mets-succeeding-devine.html | Mrs Payson Elected President Of the Mets Succeeding Devine | By Joseph Durso | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/new-haven-acts-on-school-clash-police-patrols-bolstered-to-stem.html | NEW HAVEN ACTS ON SCHOOL CLASH Police Patrols Bolstered to Stem Racial Violence | By William Borders | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/news-of-realty-licenses-lost-by-7-brokers-and-salesmen-had-violated.html | NEWS OF REALTY LICENSES LOST BY 7 Brokers and Salesmen Had Violated State Law | By Franklin Whitehouse | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/niarjorie-lamer-to-wed.html | Nlarjorie lamer to Wed | SeclL1 to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/nixon-in-wisconsin-gives-latin-american-policy.html | Nixon in Wisconsin Gives Latin American Policy | By Robert B Semple Jr | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/olivia-carpenter-fiancee-ou-coach.html | Olivia Carpenter Fiancee ou Coach | Special to The 2qew YorkTlmeJ | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/output-of-f5-jet-is-started-in-spain.html | OUTPUT OF F5 JET IS STARTED IN SPAIN | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/pacific-ocean-tracts-bring-record-oil-bids.html | Pacific Ocean Tracts Bring Record Oil Bids | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/palestinians-claim-many-israeli-bases.html | PALESTINIANS CLAIM MANY ISRAELI BASES | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/party-imbalance-in-federal-judgeships.html | Party Imbalance in Federal Judgeships | JACOB K JAVITS | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/paul-boepple-retiring-leads-dessoff-choirs-in-mozart-mass.html | Paul Boepple Retiring Leads Dessoff Choirs in Mozart Mass | By Raymond Ericson | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/poverty-office-prepares-to-shift-programs-to-local-control.html | Poverty Office Prepares to Shift Programs to Local Control | By Joseph A Loftus | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/president-offers-8point-program-to-aid-consumers-would-give-ftc.html | PRESIDENT OFFERS 8POINT PROGRAM TO AID CONSUMERS Would Give FTC Power to Seek Injunctions Against Fraudulent Practices | By John D Morris | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/preview-slated-for-boat-show-3day-trade-event-to-open-at-coliseum.html | PREVIEW SLATED FOR BOAT SHOW 3Day Trade Event to Open at Coliseum Today | By Steve Cady | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/private-colleges-voice-fears-of-state-u-growth-official-feels-they.html | Private Colleges Voice Fears of State U Growth Official Feels They May Be Overshadowed  Proposal for State Aid Backed | By M A Farber | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/r-for-a-pop-celebrity.html | R for a Pop Celebrity | By Marylin Bender | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rabbi-urges-drive-on-intermarriage.html | RABBI URGES DRIVE ON INTERMARRIAGE | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/reagan-rejects-ticket-pairing-with-rockefeller-says-such-a-team-is.html | Reagan Rejects Ticket Pairing With Rockefeller Says Such a Team Is Last Thing I Want and Denies He Is Pushing Candidacy | By Lawrence E Davies | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rockefeller-put-in-wisconsin-race-state-panel-calls-governor.html | ROCKEFELLER PUT IN WISCONSIN RACE State Panel Calls Governor Candidate but Not Kennedy | By Donald Janson | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rockefeller-to-set-up-job-pool-for-veterans.html | Rockefeller to Set Up Job Pool for Veterans | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rockwell-mfg.html | Rockwell Mfg | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/romney-says-world-views-u-s-as-an-aggressor-and-imperialist.html | Romney Says World Views U S As an Aggressor and Imperialist | By Anthony Ripley | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/roy-c-samuelson.html | ROY C SAMUELSON | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rumania-joins-italy-and-brazil-in-objecting-on-nuclear-draft.html | Rumania Joins Italy and Brazil In Objecting on Nuclear Draft | By Thomas J Hamilton | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rusks-tv-appearance-annoys-senators-eager-to-question-him.html | Rusks TV Appearance Annoys Senators Eager to Question Him | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/saigon-infiltration-rising-tension-in-capital-is-high.html | Saigon Infiltration Rising Tension in Capital Is High | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/seeks-morse-senate-seat.html | Seeks Morse Senate Seat | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/senate-liberals-win-rights-test-southerners-bill-is-tabled-in-a.html | SENATE LIBERALS WIN RIGHTS TEST Southerners Bill Is Tabled in a Preliminary Victory | By John W Finney | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/social-scientists-on-riot-panel.html | Social Scientists on Riot Panel | GARY T MARX | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/soviet-petitioners-ask-new-trial-for-4-dissidents.html | Soviet Petitioners Ask New Trial for 4 Dissidents | By Raymond H Anderson | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/space-men-heard-earthling-songs-music-beamed-to-astronauts-on-2.html | SPACE MEN HEARD EARTHLING SONGS Music Beamed to Astronauts on 2 Gemini Flights | By Howard Taubman | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/sports-of-the-times-good-humor-man.html | Sports of The Times Good Humor Man | By Arthur Daley | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/stiffer-fire-laws-sought-by-mayor-13death-blaze-spurs-drive-for-new.html | STIFFER FIRE LAWS SOUGHT BY MAYOR 13Death Blaze Spurs Drive for New State Legislation | By Charles G Bennett | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/stocks-end-mixed-as-trading-falls-losers-shade-winners-by-626-to.html | STOCKS END MIXED AS TRADING FALLS Losers Shade Winners by 626 to 593 Turnover Dips to 856 Million | By John J Abele | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/strikers-to-haul-hospital-refuse-say-they-will-work-where.html | STRIKERS TO HAUL HOSPITAL REFUSE Say They Will Work Where Emergencies Exist  City to Allow Some Burning | By Martin Tolchin | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/summary-lynching.html | Summary Lynching | S KENNETH NELSON | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/texan-filing-for-congress-asks-johnson-not-to-run.html | Texan Filing for Congress Asks Johnson Not to Run | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/thai-aide-here-confident-allies-are-winning-thanat-says-vietcong.html | Thai Aide Here Confident Allies Are Winning Thanat Says Vietcong Drive Is Directed at US Public | By Drew Middleton | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/thaler-sees-a-conflict-of-interest-by-company-studying-medicaid.html | Thaler Sees a Conflict of Interest By Company Studying Medicaid | By John Sibley | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/the-surge-in-savings-american-consumer-defies-economic-theory-by.html | The Surge in Savings American Consumer Defies Economic Theory by Slowing His Spending Pace | By Albert L Kraus | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/the-theater-vaudeville-israeli-style-grand-music-hall-at-palace-has.html | The Theater Vaudeville Israeli Style  Grand Music Hall at Palace Has Mod Look | By Dan Sullivan | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/theater-henry-iv-a-great-metaphor-madness-or-reality-in-pirandello.html | Theater Henry IV a Great Metaphor Madness or Reality in Pirandello Play | CLIVE BARNES | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/thompson-confers-with-kosygin-again.html | THOMPSON CONFERS WITH KOSYGIN AGAIN | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/travel-proposal-disturbs-europe-hope-voiced-that-congress-will-not.html | TRAVEL PROPOSAL DISTURBS EUROPE Hope Voiced That Congress Will Not Support Johnson | By John L Hess | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/triborough-accord-on-transit-nearer-triborough-pact-on-transit-near.html | Triborough Accord On Transit Nearer TRIBOROUGH PACT ON TRANSIT NEAR | By Sydney H Schanberg | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/tv-belafonte-reinvigorates-the-latenight-scene-star-is-witty-and.html | TV Belafonte Reinvigorates the LateNight Scene Star Is Witty and Wise as Tonight Host | By Jack Gould | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/tv-winter-olympics-an-unsporting-technical-bug-plagues-abc-telecast.html | TV Winter Olympics An Unsporting Technical Bug Plagues ABC Telecast From Grenoble | JG | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/two-from-quebec-clash-on-powers-federal-minister-challenges.html | TWO FROM QUEBEC CLASH ON POWERS Federal Minister Challenges Premiers Demands | By Jay Walz | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/union-head-gets-15-days-in-strike-of-garbage-men-delury-also-fined.html | UNION HEAD GETS 15 DAYS IN STRIKE OF GARBAGE MEN DeLury Also Fined 250 for Defying Court Order  3 Associates Are Cleared | By Damon Stetson | RE0000720866 | 1996-02-12 | B00000402036 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/union-to-appeal-raiding-decision-ship-engineers-seek-to-void-charge.html | UNION TO APPEAL RAIDING DECISION Ship Engineers Seek to Void Charge by Seafarers | By Werner Bamberger | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/us-concerned-by-foes-threat-to-retaliate-for-any-executions.html | US Concerned by Foes Threat To Retaliate for Any Executions | By Bernard Weinraub | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/vietcong-aide-links-pueblo-and-vietnam.html | VIETCONG AIDE LINKS PUEBLO AND VIETNAM | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/vietcong-claim-victory.html | Vietcong Claim Victory | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/viscount-kemsley-dead-at-84-built-a-press-empire-in-britain-owned.html | Viscount Kemsley Dead at 84 Built a Press Empire in Britain Owned Managed and Edited The Sunday Times  Sold Out to Thomson in 59 | Special to The New York Times | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/wall-street-running-into-stock-delivery-problems-human-factor-is.html | Wall Street Running Into Stock Delivery Problems Human Factor Is Cited For BackOffice Mess | By H J Maidenberg | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/washington-the-flies-that-captured-the-flypaper.html | Washington The Flies That Captured the Flypaper | By James Reston | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/washingtonhanoi-peace-explorations-at-standstill-each-side-waits-on.html | WashingtonHanoi Peace Explorations at Standstill EACH SIDE WAITS ON OTHER TO ACT | By Hedrick Smith | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/wedding-planned-bylyne-waring.html | Wedding Planned ByLyne Waring | peclLt to Fne Sew York Tlmem | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/woman-active-in-slum-schools-accused-of-hitting-p-s-96-aide.html | Woman Active in Slum Schools Accused of Hitting P S 96 Aide | By Leonard Buder | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/women-pro-golfers-striving-to-increase-interest-in-tour.html | Women Pro Golfers Striving To Increase Interest in Tour | By Lincoln A Werden | RE0000720866 | 1996-02-12 | B00000402036 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/-hamlet-cleared-for-school-tour-papps-version-approved-by-donovan.html | HAMLET CLEARED FOR SCHOOL TOUR Papps Version Approved by Donovan Over Protests | By san Zolotow | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/-piquenique-is-almost-a-way-of-life.html | PiqueNique Is Almost a Way of Life | By Craig Claiborne | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/2-banks-question-curbs-on-dollar-but-pledge-full-cooperation-with.html | 2 BANKS QUESTION CURBS ON DOLLAR But Pledge Full Cooperation With Johnson Controls | By H Erich Heinemann | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/2-meadow-units-urged-in-jersey-development-plan-calls-for-state-and.html | 2 MEADOW UNITS URGED IN JERSEY Development Plan Calls for State and Town Roles | By Ronald Sullivan | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/3-negro-students-shot-in-new-violence-at-orangeburg-s-c.html | 3 Negro Students Shot in New Violence at Orangeburg S C | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/a-freight-record-reported-by-tva.html | A FREIGHT RECORD REPORTED BY TVA | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/advertising-the-handwriting-on-the-wall.html | Advertising The Handwriting on the Wall | By Philip H Dougherty | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/airports-find-lag-in-jet-noise-drive-quit-council-and-denounce.html | AIRPORTS FIND LAG IN JET NOISE DRIVE Quit Council and Denounce Manufacturers and Lines | By Evert Clark | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/algiers-university-quiet.html | Algiers University Quiet | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/allied-post-falls-to-tank-assault-near-buffer-zone-north-vietnamese.html | ALLIED POST FALLS TO TANK ASSAULT NEAR BUFFER ZONE North Vietnamese Overrun Langvei Camp Khesanh Outpost Is Attacked | By Charles Mohr | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/american-motors-hails-a-rare-profit-american-motors-hails-rare.html | American Motors Hails a Rare Profit AMERICAN MOTORS HAILS RARE PROFIT | By Jerry M Flint | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/antiinfiltration-fence-in-korea-called-a-success.html | AntiInfiltration Fence in Korea Called a Success | By J Anthony Lukas | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/arkansas-prison-board-approves-new-hunt-for-bodies-and-starting-a.html | Arkansas Prison Board Approves New Hunt for Bodies and Starting a Formal Burial Plot | By Walter Rugaber | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/att-earnings-set-record-again-profit-put-at-379-a-share-for-a-67.html | ATT EARNINGS SET RECORD AGAIN Profit Put at 379 a Share for a 67 Gain of 10c Revenues Top 13Billion | By Clare M Reckert | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/authenticity-of-miami-museum-art-questioned-dealers-question.html | Authenticity of Miami Museum Art Questioned Dealers Question Authenticity Of Art in Miami Beach Museum | By Milton Esterow | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/barber-of-yanks-seeking-groove-confident-of-regaining-his-control.html | BARBER OF YANKS SEEKING GROOVE Confident of Regaining His Control as He Signs | By Leonard Koppett | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/boat-show-trade-preview-opens-and-claims-of-big-orders-fill.html | Boat Show Trade Preview Opens and Claims of Big Orders Fill Coliseum 6053 SET A MARK FOR ATTENDANCE | By Steve Cady | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/bonns-ties-to-paris-stressed-by-brandt.html | BONNS TIES TO PARIS STRESSED BY BRANDT | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archiv es/boston-universitys-sextet-rallies-to-tie-brown-44.html | Boston Universitys Sextet Rallies to Tie Brown 44 | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bridge-offtarget-bidding-overcome-by-brilliant-play-for-slam.html | Bridge OffTarget Bidding Overcome By Brilliant Play for Slam | By Alan Truscott | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/brydges-mapping-big-medicaid-cuts-says-senate-gop-trims-to-go.html | BRYDGES MAPPING BIG MEDICAID CUTS Says Senate GOP Trims to Go Beyond Governors | By Joseph F Clarity | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/cabinet-resigns-in-belgian-crisis-ministers-unable-to-resolve.html | CABINET RESIGNS IN BELGIAN CRISIS Ministers Unable to Resolve Louvain Language Fight | By Clyde H Farnsworth | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/canadians-reach-language-accord-provincial-leaders-agree-on.html | CANADIANS REACH LANGUAGE ACCORD Provincial Leaders Agree on Equality for French | By Jay Walz | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/captain-in-army-becomes-fiance-of-miss-dufour.html | Captain in Army Becomes Fiance Of Miss DuFour | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/carll-tucker-jr-46-suburban-publisher.html | CARLL TUCKER JR 46 SUBURBAN PUBLISHER | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/chess-pillsbury-event-celebrates-bostons-glorious-tradition.html | Chess Pillsbury Event Celebrates Bostons Glorious Tradition | By Al Horowitz | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/city-schools-act-to-halt-drug-use-board-of-education-begins-program.html | CITY SCHOOLS ACT TO HALT DRUG USE Board of Education Begins Program to Find Sources | By Martin Gansberg | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/commodities-potato-futures-set-new-lows-may-contract-ends-near-days.html | Commodities Potato Futures Set New Lows May Contract Ends Near Days High QUOTATION DROPS FOR JULY COCOA | By Elizabeth M Fowler | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/community-voice-in-is-201.html | Community Voice in IS 201 | PRESTON R WILCOX | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/concert-given-here-by-nina-makarova.html | CONCERT GIVEN HERE BY NINA MAKAROVA | THEODORE STRONGIN | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/cornell-hockey-team-beats-princeton-64-14th-in-row.html | Cornell Hockey Team Beats Princeton 64 14th in Row | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/daniel-poling-dies-protestant-leader-dr-poling-dead-prominent.html | Daniel Poling Dies Protestant Leader DR POLING DEAD PROMINENT CLERIC | By Edward B Fiske | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/dartmouth-six-tops-army.html | Dartmouth Six Tops Army | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/de-gaulles-policy.html | De Gaulles Policy | JEFFREY D HICKS | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/debentures-sold-by-michigan-bell-125million-issue-provides-new-test.html | DEBENTURES SOLD BY MICHIGAN BELL 125Million Issue Provides New Test of Bond Market | By John H Allan | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/dowager-queen-in-spain-for-first-time-since-31.html | Dowager Queen in Spain for First Time Since 31 | By Tad Szulc | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/dr-king-expects-selfinterest-of-whites-to-help-campaign.html | Dr King Expects SelfInterest Of Whites to Help Campaign | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/drills-hit-bottom-of-antarctic-ice-cores-brought-up-for-study-of.html | DRILLS HIT BOTTOM OF ANTARCTIC ICE Cores Brought Up for Study of Areas Ancient History | By Robert Reinhold | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/emergency-cancels-fire-inspections.html | Emergency Cancels Fire Inspections | By Douglas Robinson | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/exbelgian-premier.html | ExBelgian Premier | Paul Vanden Boeynants | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/excerpts-from-johnson-message-on-crime-and-text-of-proposal-on.html | Excerpts From Johnson Message on Crime and Text of Proposal on Narcotic Unit | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/franco-nones-of-italy-takes-crosscountry-ski-race-in-an-olympic.html | Franco Nones of Italy Takes CrossCountry Ski Race in an Olympic Upset SKATERS ARE LED BY MISS FLEMING | By Fred Tupper | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/galanos-gives-175-reasons-for-buying-spring-clothes.html | Galanos Gives 175 Reasons For Buying Spring Clothes | By Marylin Bender | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/general-cites-foes-losses.html | General Cites Foes Losses | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/gis-fire-warning-shots.html | GIs Fire Warning Shots | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/glider-will-be-tested-for-orbital-landings.html | Glider Will Be Tested for Orbital Landings | Program to Develop a Reusable Craft to Be Resumed | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/gov-kerner-bars-race-for-a-3d-term.html | Gov Kerner Bars Race for a 3d Term | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/holy-cross-tops-fordham.html | Holy Cross Tops Fordham | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/house-votes-curb-for-export-bank-extends-its-life-but-bars.html | HOUSE VOTES CURB FOR EXPORT BANK Extends Its Life but Bars Communist Bloc Deals Conferees to Get Bill | By Edwin L Dale Jr | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hungry-bugs-disrupt-rome-ministry-office.html | Hungry Bugs Disrupt Rome Ministry Office | Dispatch of The Times London | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/in-the-nation-luncheon-at-the-rotary-club.html | In The Nation Luncheon at the Rotary Club | By Tom Wicker | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/ios-fund-organization-starts-philippine-venture.html | IOS Fund Organization Starts Philippine Venture | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/is-201s-violence-spurs-transfers-parents-cite-fear-for-safety-of.html | IS 201S VIOLENCE SPURS TRANSFERS Parents Cite Fear for Safety of Pupils as Motive for Seeking New Schools | By Leonard Buder | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/jobless-rate-down-to-35-in-january-lowest-in-14-years-jobless-rate.html | Jobless Rate Down To 35 in January Lowest in 14 Years JOBLESS RATE DIPS TO A 14YEAR LOW | By Eileen Shanahan | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/johnson-assailed-on-shipbuilding-seattle-republican-scores-cuts-in.html | JOHNSON ASSAILED ON SHIPBUILDING Seattle Republican Scores Cuts in Private Programs | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/johnson-tax-plan-gaining-in-house-auto-and-telephone-levies.html | JOHNSON TAX PLAN GAINING IN HOUSE Auto and Telephone Levies Tentatively Extended | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/johnson-widens-narcotics-fight-merges-two-agencies-for-curb-on.html | JOHNSON WIDENS NARCOTICS FIGHT Merges Two Agencies for Curb on Dangerous Drugs | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/joseph-b-platt-designer-dies-did-gone-with-the-wind-sets.html | Joseph B Platt Designer Dies Did Gone With the Wind Sets | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/julie-ann-thiss-engaged.html | Julie Ann Thiss Engaged | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kennedy-discouraged-over-city-handling-of-poverty-program.html | Kennedy Discouraged Over City Handling of Poverty Program | By Peter Kihss | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kgb-is-said-to-harass-ukrainian-intellectuals.html | KGB Is Said to Harass Ukrainian Intellectuals | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kuchel-asks-public-to-bar-3d-parties-of-left-and-right.html | Kuchel Asks Public To Bar 3d Parties Of Left and Right | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/latest-soviet-tanks-used-by-enemy-near-khesanh-latest-soviet-tanks.html | Latest Soviet Tanks Used By Enemy Near Khesanh Latest Soviet Tanks Used by Enemy Near Khesanh | By William Beecher | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/leontyne-price-cheered-in-altered-paris-aida.html | Leontyne Price Cheered In Altered Paris Aida | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/lewis-to-lead-duke-here-tonight-opposes-so-illinois-at-garden-n-y-u.html | Lewis to Lead Duke Here Tonight Opposes So Illinois at Garden  N Y U to Face Manhattan | By Neil Amdur | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/longdistance-commuting-a-way-of-life-for-executives-commuting-from.html | LongDistance Commuting A Way of Life for Executives Commuting From Afar A Way of Life | By Gerd Wilcke | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/lorillard-decides-it-wont-advertise-on-football-tv.html | Lorillard Decides It Wont Advertise On Football TV | By George Gent | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/marine-squad-rides-to-battle-on-motorcycles-enemy-driven-out-of-a.html | Marine Squad Rides to Battle on Motorcycles Enemy Driven Out of a 70Block Area in Battle for Hue | By Gene Roberts | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/market-is-mixed-as-advance-lags-an-upside-ratio-of-2-to-1-fizzles.html | MARKET IS MIXED AS ADVANCE LAGS An Upside Ratio of 2 to 1 Fizzles but Gainers Lead by a Slight Margin | By John J Abele | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/market-place-gillette-blocks-hit-tape-again.html | Market Place Gillette Blocks Hit Tape Again | By Robert Metz | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/marshal-is-facing-brooklyn-inquiry-koota-action-stems-from-charges.html | MARSHAL IS FACING BROOKLYN INQUIRY Koota Action Stems From Charges by Resnick | By Richard Reeves | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/marylou-a-bondon-becomes-affianced.html | Marylou A Bondon Becomes Affianced | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/mayor-in-albany-asks-further-aid-tells-legislators-closing-the.html | MAYOR IN ALBANY ASKS FURTHER AID Tells Legislators Closing the Budget Gap Would Cut the Heart Out of City | By Richard E Mooney | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/miss-mercier-radcliffe-1967-will-be-a-bride.html | Miss Mercier Radcliffe 1967 Will Be a Bride | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/music-orfeo-ed-euridice-joan-sutherland-sings-in-haydns-opera.html | Music Orfeo ed Euridice Joan Sutherland Sings in Haydns Opera | By Harold C Schonberg | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/new-haven-calmer-as-schools-remain-under-police-guard.html | New Haven Calmer As Schools Remain Under Police Guard | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/news-of-realty-permits-for-housing-dipped-7-here-in-1967.html | News of Realty Permits for Housing Dipped 7 Here in 1967 | By Joseph P Fried | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/nicklaus-to-play-in-san-diego-open-purse-for-coast-tourney-is.html | NICKLAUS TO PLAY IN SAN DIEGO OPEN Purse for Coast Tourney Is Raised to 150000 | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/norse-save-face-but-it-looks-red-second-and-third-in-skiing-reduce.html | NORSE SAVE FACE BUT IT LOOKS RED Second and Third in Skiing Reduce Embarrassment | By Michael Strauss | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/north-koreas-goal.html | North Koreas Goal | EMERSON CHAPIN | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/norwalk-youths-lose-hair-fight-judge-wont-order-reentry-to-class.html | NORWALK YOUTHS LOSE HAIR FIGHT Judge Wont Order Reentry to Class With Long Locks | By William Borders | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/obedience-work-helps-to-keep-old-poodle-lively-as-a-puppy.html | Obedience Work Helps to Keep Old Poodle Lively as a Puppy | By John Rendel | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/observer-the-corner-that-turns-and-turns.html | Observer The Corner That Turns and Turns | By Russell Baker | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/officers-promoted-by-junta-in-athens.html | OFFICERS PROMOTED BY JUNTA IN ATHENS | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/personal-finance-after-an-auto-accident-take-steps-against-the.html | Personal Finance After an Auto Accident Take Steps Against the Prospect of Being Sued | By Robert J Cole | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/plan-to-reorganize-city-schools-assailed-by-board-and-parents.html | Plan to Reorganize City Schools Assailed by Board and Parents | By M A Farber | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/poles-assail-rift-over-us-benefits-3100-left-without-pensions-in.html | POLES ASSAIL RIFT OVER US BENEFITS 3100 Left Without Pensions in Fight Over Currency | By Jonathan Randal | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/police-cleared-narcotics-agent-later-indicted-by-federal-jury.html | Police Cleared Narcotics Agent Later Indicted by Federal Jury | By David Burnham | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/president-of-iraq-in-paris-for-talks.html | PRESIDENT OF IRAQ IN PARIS FOR TALKS | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/president-urges-concerted-drive-to-combat-crime-message-to-congress.html | PRESIDENT URGES CONCERTED DRIVE TO COMBAT CRIME Message to Congress Calls for Placing Major Burden on State and Local Level | By Max Frankel | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/professor-asks-to-change-narcotics-testimony-stony-brook-teacher-is.html | Professor Asks to Change Narcotics Testimony Stony Brook Teacher Is Told to Reconsider His Action | By Maurice Carroll | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/providence-six-sends-yale-to-fifth-straight-loss-41.html | Providence Six Sends Yale To Fifth Straight Loss 41 | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/rep-hays-says-us-forced-aide-to-quit.html | REP HAYS SAYS US FORCED AIDE TO QUIT | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/rey-backs-effort-to-help-payments.html | REY BACKS EFFORT TO HELP PAYMENTS | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/reynolds-tobacco-raises-its-profits-sales-and-earnings-at-peak.html | REYNOLDS TOBACCO RAISES ITS PROFITS Sales and Earnings at Peak Foreign Demand Up | By David Dworsky | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/saks-pickets-protest-the-use-of-spotted-cats-for-fur-coats.html | Saks Pickets Protest the Use Of Spotted Cats for Fur Coats | By Enid Nemy | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sanitation-strike.html | Sanitation Strike | JOHN E G BISCHOF | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sanitation-union-guilty-of-contempt-in-strike-delury-enters-jail.html | Sanitation Union Guilty of Contempt in Strike DeLury Enters Jail Sanitation Union Guilty of Contempt | By Damon Stetson | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sec-is-planning-to-oppose-pennzoilunited-merger-deal-s-e-c-to.html | SEC Is Planning to Oppose PennzoilUnited Merger Deal S E C TO OPPOSE PENNZOIL TERMS | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/senators-to-pro-johnson-on-rusk-committee-to-ask-president-to.html | SENATORS TO PRO JOHNSON ON RUSK Committee to Ask President to Arrange for Testimony | By John W Finney | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/skibrand-controversy-taken-off-table-and-swept-under-rug.html | SkiBrand Controversy Taken Off Table and Swept Under Rug | By Lloyd Garrison | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/south-yemen-plans-trials-of-officials-under-british.html | South Yemen Plans Trials Of Officials Under British | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/soviet-bids-west-aid-poor-nations-but-promises-little-itself-in-new.html | SOVIET BIDS WEST AID POOR NATIONS But Promises Little Itself in New Delhi Meeting | By Terence Smith | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/soviet-rebuffed-by-japans-reds-tokyo-party-will-boycott-budapest.html | SOVIET REBUFFED BY JAPANS REDS Tokyo Party Will Boycott Budapest Conference | By Tillman Durdin | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/soviet-surveillance-reported.html | Soviet Surveillance Reported | By Neil Sheehan | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sports-of-the-times-a-view-with-a-room.html | Sports of The Times A View With a Room | By Robert Lipsyte | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/st-peters-victor.html | St Peters Victor | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/state-callup-of-national-guard-is-indicated-if-strikers-defy-order.html | State Callup of National Guard Is Indicated if Strikers Defy Order LINDSAY ORDERS WALKOUT ENDED | By Martin Tolchin | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/state-unit-assails-fordham-hospital-conditions-fire-hazards-in.html | State Unit Assails Fordham Hospital Conditions Fire Hazards in Wards Called Intolerable  Operating Rooms Also Criticized | By Kathleen Teltsch | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/survivors-hunt-dead-of-bentre-turned-to-rubble-in-allied-raids.html | Survivors Hunt Dead of Bentre Turned to Rubble in Allied Raids | By Bernard Weinraub | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/talks-continuing-with-north-korea-reds-are-believed-to-display.html | TALKS CONTINUING WITH NORTH KOREA Reds Are Believed to Display Desire to Keep Pueblo Negotiations Going | By Robert Trumbull | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/teamsters-accord-with-detroit-papers-vexes-other-unions.html | Teamsters Accord With Detroit Papers Vexes Other Unions | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/temple-defeats-st-johns-6255-as-baum-and-cromer-stand-out-both.html | Temple Defeats St Johns 6255 as Baum and Cromer Stand Out BOTH SIDES EXCEL IN DEFENSE PLAY | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/textile-men-told-to-fight-imports-more-modernization-called-answer.html | TEXTILE MEN TOLD TO FIGHT IMPORTS More Modernization Called Answer by US Aide | By Herbert Koshetz | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/the-bosses-and-the-bossed.html | The Bosses and the Bossed | By Eliot FremontSmith | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/the-lords-testing-sessions-on-video-select-audience-watches-public.html | THE LORDS TESTING SESSIONS ON VIDEO Select Audience Watches  Public Telecasts Weighed | By Anthony Lewis | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/theater-arthur-millers-the-price-psychological-problem-drama-is-at.html | Theater Arthur Millers The Price Psychological Problem Drama Is at Morosco | By Clive Barnes | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/town-hall-debut-by-robert-tear-british-tenors-songs-make-an-uneven.html | TOWN HALL DEBUT BY ROBERT TEAR British Tenors Songs Make an Uneven Impression | By Allen Hughes | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/trainmens-tieup-crippling-roads-passenger-and-freight-runs-halted.html | TRAINMENS TIEUP CRIPPLING ROADS Passenger and Freight Runs Halted in West and South | By United Press International | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/tv-ageless-astaire-keeps-step-with-rock-groups-barrie-chase-is.html | TV Ageless Astaire Keeps Step With Rock Groups Barrie Chase Is Again His Partner on Special | By Jack Gould | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/two-in-rye-are-charged-with-selling-marijuana.html | Two in Rye Are Charged With Selling Marijuana | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/two-shriver-advisers-on-aged-ready-to-resign-they-complain-about.html | Two Shriver Advisers on Aged Ready to Resign They Complain About Lack of Action Assert They Are Window Dressing | By Joseph A Loftus | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/two-us-statements-on-pueblo-studied-at-un-diplomats-can-see-no-real.html | Two US Statements on Pueblo Studied at UN Diplomats Can See No Real Discrepancy in Accounts by Goldberg and McNamara | By Drew Middleton | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/unbeaten-l-i-u-tops-rider-5552-scores-its-last-six-points-from.html | UNBEATEN L I U TOPS RIDER 5552 Scores Its Last Six Points From FreeThrow Line | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/univac-seen-spur-to-sperry-profit-corporation-chief-calls-unit.html | UNIVAC SEEN SPUR TO SPERRY PROFIT Corporation Chief Calls Unit Fastest Growing Part | By Alexander R Hammer | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/virginia-tuite-to-marry.html | Virginia Tuite to Marry | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/virginians-protest-exclusion-of-negro.html | VIRGINIANS PROTEST EXCLUSION OF NEGRO | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/viyella-makes-bid-for-thread-maker-viyella-seeking-thread-company.html | Viyella Makes Bid For Thread Maker VIYELLA SEEKING THREAD COMPANY | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/wallace-ready-to-announce-candidacy-in-capital-today.html | Wallace Ready to Announce Candidacy in Capital Today | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/william-jurika-to-wed-miss-michelle-mallary.html | William Jurika to Wed Miss Michelle Mallary | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/williams-charges-administration-sought-to-hide-aid-scandal.html | Williams Charges Administration Sought to Hide AID Scandal | By Felix Belair Jr | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/wood-field-and-stream-reeling-in-sailfish-proves-thrilling.html | Wood Field and Stream Reeling in Sailfish Proves Thrilling Experience to Novice at Sport | By Nelson Bryant | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/yale-swimmers-victors-over-columbia-86-to-18.html | Yale Swimmers Victors Over Columbia 86 to 18 | Special to The New York Times | RE0000720885 | 1996-02-12 | B00000405535 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/15-in-soviet-tried-secretly-in-1966-details-of-ukrainian-cases-now.html | 15 IN SOVIET TRIED SECRETLY IN 1966 Details of Ukrainian Cases Now Available in West | By Peter Grosespecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/4-backing-britain-suspended-by-union.html | 4 BACKING BRITAIN SUSPENDED BY UNION | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/56-marines-die-in-battles-in-tense-northern-sector-21-americans.html | 56 Marines Die in Battles In Tense Northern Sector 21 Americans Killed in Assault on Hill at Khesanh  Enemys Toll Is 124 Officers Firm on Holding Base 56 Marines Die in Clashes With Enemy in Northern Provinces of South Vietnam HILL AT KHESANH ATTACKED BY FOE US Officers Assert Base Will Be Held at All Costs  Most of Saigon Quiet | By Bernard Weinraubspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/5th-avenue-coach-gets-court-agent-overseer-named-in-a-major-blow-to.html | 5TH AVENUE COACH GETS COURT AGENT Overseer Named in a Major Blow to Muscat Empire 5TH AVENUE COACH GETS COURT AGENT | By Terry Robards | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/8000-gas-heaters-6000-from-sears-sought-for-leakage.html | 8000 Gas Heaters 6000 From Sears Sought for Leakage | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/9-at-stony-brook-wont-answer-inquiry-on-narcotics-gets-no-help-from.html | 9 at Stony Brook Wont Answer Inquiry on Narcotics Gets No Help From Faculty Witnesses Assistant Dean Says Ban on Marijuana Creates Mystique | By Maurice Carroll | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/a-boating-rally-looks-like-sport-in-manner-of-sports-cars-it-needs.html | A BOATING RALLY LOOKS LIKE SPORT In Manner of Sports Cars It Needs Adjustments Instructions Offered for Boat Rally in SportsCar Style AMPHIBIAN CHARTS POSSIBLE COURSE Some Adjustments Required but According to Expert the Things Feasible | By John S Radosta | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/a-scrappy-candidate-george-corley-wallace.html | A Scrappy Candidate George Corley Wallace | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/adelphi-wins-6345.html | Adelphi Wins 6345 | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/advertising-american-motors-is-purring.html | Advertising American Motors Is Purring | By Philip H Dougherty | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/affluent-boatniks-prepare-to-turn-on-at-coliseum-patient-boatniks.html | Affluent Boatniks Prepare To Turn On at Coliseum PATIENT BOATNIKS SET TO TURN ON | By Steve Cady | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/allied-chemical-net-decreases-startups-are-costly-chemical-makers.html | Allied Chemical Net Decreases StartUps Are Costly CHEMICAL MAKERS REPORT EARNINGS | By Gerd Wilcke | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/americans-subdue-muskies-123-to-121.html | AMERICANS SUBDUE MUSKIES 123 TO 121 | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/anson-smolowe-becomes-fiance-of-miss-hoffman.html | Anson Smolowe Becomes Fiance Of Miss Hoffman | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/barclays-and-lloyds-plan-a-bank-merger-banking-merger-planned-by.html | Barclays and Lloyds Plan a Bank Merger Banking Merger Planned By Barclays and Lloyds | By Anthony Lewisspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bonn-disputes-graphologist-on-lubke-war-signature.html | Bonn Disputes Graphologist On Lubke War Signature | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/books-of-the-times-in-the-arms-of-dr-strangelove.html | Books of The Times In the Arms of Dr Strangelove | By Eliot FremontSmith | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/branch-for-museum.html | Branch for Museum | ESTELLE WOLF | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/bridge-several-international-stars-to-play-for-new-england-title.html | Bridge Several International Stars to Play for New England Title | By Alan Truscott | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/britain-is-opening-centers-for-addicts.html | Britain Is Opening Centers for Addicts | By Alvin Shusterspecial To The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/britain-wont-play-in-bridge-olympiad.html | BRITAIN WONT PLAY IN BRIDGE OLYMPIAD | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/britains-aid-program.html | Britains Aid Program | Lord CARADON | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/cabinet-in-lebanon-named-for-election.html | CABINET IN LEBANON NAMED FOR ELECTION | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/coast-leaders-split.html | Coast Leaders Split | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/come-to-a-plexiglas-house.html | Come to a Plexiglas House | By Lisa Hammel | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/commodities-prices-of-soybeans-and-corn-gain.html | Commodities Prices of Soybeans and Corn Gain | By Elizabeth M Fowler | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/constitution-fete-held-in-philippines.html | CONSTITUTION FETE HELD IN PHILIPPINES | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/copter-service-to-midtown-may-be-suspended-line-and-pan-am-engaged.html | Copter Service to Midtown May Be Suspended Line and Pan Am Engaged in Dispute on Subsidy for Future Operation | By Edward Hudson | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/cut-to-13-urged-in-states-20-surtax-proposal.html | Cut to 13 Urged in States 20 Surtax Proposal | By Richard E Mooneyspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/dance-don-quixote-as-a-symbol-of-mans-agony-balanchine-provides-an.html | Dance Don Quixote as a Symbol of Mans Agony Balanchine Provides an Uncommon Portrait Rapp and Miss Farrell Perform Strongly | By Clive Barnes | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/dartmouth-carnival-eve-check-shows-in-equipment-is-costly.html | Dartmouth Carnival Eve Check Shows In Equipment Is Costly | By William N Wallacespecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/dawn-drug-raiders-round-up-24-in-li-homes-mostly-youths.html | Dawn Drug Raiders Round Up 24 in LI Homes Mostly Youths | By Agis Salpukasspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/declaration-reported-drawn.html | Declaration Reported Drawn | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archiv es/degaulle-sails-on-sister-ship-of-the-lost-submarine-minerve.html | DeGaulle Sails on Sister Ship Of the Lost Submarine Minerve | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/delury-at-talks-released-from-jail-for-conferences-at-rockefellers.html | DELURY AT TALKS Released From Jail for Conferences at Rockefellers Office Mayor Rejects Proposals Offered By Governors Mediation Panel To End Strike DE LURY RELEASED TO ATTEND TALKS Rockefeller Denies Lindsay Plea for Guard  Trash Reaches 70000 Tons | By Damon Stetson | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dental-xray-risk-in-pregnancy-is-doubted-by-columbia-scientist.html | Dental XRay Risk in Pregnancy Is Doubted by Columbia Scientist | By Robert Reinhold | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/deputies-seize-sellers.html | Deputies Seize Sellers | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/earnings-decline-at-general-phone-president-says-revenues-in-1967.html | EARNINGS DECLINE AT GENERAL PHONE President Says Revenues in 1967 Reached New High | By Gene Smith | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/eliezer-silver-rabbi-87-dead-former-leader-of-orthodox-group-in-us.html | ELIEZER SILVER RABBI 87 DEAD Former Leader of Orthodox Group in US and Canada | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/enemys-sovietdesigned-rifle-slows-marines-drive-in-hue-ak47-makes.html | Enemys SovietDesigned Rifle Slows Marines Drive in Hue AK47 Makes Sniper a Machine Gunner Who Can Tie Up an Entire Company Cannons Used to Root Out Foe | By Gene Robertsspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/europeans-flocking-to-sights-and-sounds-of-yachts-in-increasing.html | Europeans Flocking to Sights and Sounds of Yachts in Increasing Numbers 200000 FANS SEE PARIS BOAT SHOW Salon Nautique in Suburbs Is Growing in Popularity Despite Inaccessibility | By Denis Powelspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/excerpts-from-documents-on-ukrainian-trials-in-66.html | Excerpts From Documents on Ukrainian Trials in 66 | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/excerpts-from-text-of-kennedy-speech.html | Excerpts From Text of Kennedy Speech | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/experts-find-motorboats-play-a-minor-role-in-overall-pollution.html | Experts Find Motorboats Play a Minor Role in OverAll Pollution EFFECTS ARE SEEN IN CERTAIN AREAS Marinas Shallow Estuaries Suffer From Exhausts and Fumes Studies Show | By Wayne Allen Hall | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ferkauf-founder-of-korvette-retiring-from-spartans-posts-ferkauf.html | Ferkauf Founder of Korvette Retiring From Spartans Posts FERKAUF LEAVING SPARTANS POSTS | By Isadore Barmash | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fire-engines-put-on-slum-patrol-building-owners-ordered-to-keep.html | FIRE ENGINES PUT ON SLUM PATROL Building Owners Ordered to Keep Refuse Clear | By Douglas Robinson | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/flock-of-butterfly-aficionados-bid-spiritedly-at-paris-auction.html | Flock of Butterfly Aficionados Bid Spiritedly at Paris Auction | By John L Hessspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/foreign-affairs-de-gaulle-vi-europe.html | Foreign Affairs De Gaulle VI  Europe | By C L Sulzberger | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/french-sailors-agree-to-trials-chance-will-aid-syndicate-in.html | FRENCH SAILORS AGREE TO TRIALS Chance Will Aid Syndicate in Americas Cup Bid | By John Rendel | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/gold-stock-falls-100million-in-week-to-support-london-pool-gold.html | Gold Stock Falls 100Million In Week to Support London Pool GOLD STOCK OFF BY 100MILLION | By H Erich Heinemann | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/goldberg-assails-soviet-role.html | Goldberg Assails Soviet Role | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/greece-frees-journalist.html | Greece Frees Journalist | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/gulf-resources-and-bunker-hill-announce-agreement-on-merger-gulf.html | Gulf Resources and Bunker Hill Announce Agreement on Merger GULF RESOURCES GETS BUNKER HILL | By Clare M Reckert | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/hanoi-indicates-it-is-still-ready-to-discuss-peace-us-interest-is.html | HANOI INDICATES IT IS STILL READY TO DISCUSS PEACE US Interest Is Stirred by Officials Rephrasing of Conditions for Talks HANOI INDICATES STAND ON TALKS | By Agence FrancePresse | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/hawaii-pineapple-workers-strike-for-higher-wages.html | Hawaii Pineapple Workers Strike for Higher Wages | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/health-emergency-is-declared-refuseclogged-sewers-feared.html | Health Emergency Is Declared RefuseClogged Sewers Feared | By Martin Tolchin | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/house-panel-sets-shipfund-hearing-unit-on-merchant-marine-assumes-a.html | HOUSE PANEL SETS SHIPFUND HEARING Unit on Merchant Marine Assumes a New Role | By Edward A Morrow | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/house-unit-puts-off-excise-tax-action.html | House Unit Puts Off Excise Tax Action | By Eileen Shanahanspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/humphrey-got-war-petition-from-peace-corps-members.html | Humphrey Got War Petition From Peace Corps Members | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/india-proposes-aid-plan-in-developing-nations.html | India Proposes Aid Plan In Developing Nations | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/indonesias-parliament-adds-new-members-today.html | Indonesias Parliament Adds New Members Today | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/industrialized-countries-jobless-generally-rose-in-67-ilo-says.html | Industrialized Countries Jobless Generally Rose in 67 ILO Says | | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/injured-olympic-athletes-find-heartbreak-gives-the-most-pain.html | Injured Olympic Athletes Find Heartbreak Gives the Most Pain | | By Lloyd Garrisonspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/investing-abroad-by-banks-curbed-equity-moves-in-western-europe-are.html | INVESTING ABROAD BY BANKS CURBED Equity Moves in Western Europe Are Restrained for Subsidiaries | | By Edwin L Dale Jrspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/its-all-in-the-mind-refusing-to-lose-his-cool-he-calls-seasickness.html | Its All in the Mind Refusing to Lose His Cool He Calls Seasickness Figment of Imagination Its All in the Mind | | By Sparse Grey Hackle | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/jacob-lichter-dies-stone-contractor.html | JAcoB LICHTER DIES  stoNE CONtRaCtOR | | Special to The New Nok Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/jersey-to-hold-authority-inquiry.html | Jersey to Hold Authority Inquiry | | By Ronald Sullivanspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/john-ivlarinuzzi-teacher-i-of-music-at____schmool-for-blind.html | John IVlarinuzzi Teacher I Of Music atSchmool for Blind | | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/johnson-activating-agency-watchdog.html | Johnson Activating Agency Watchdog | | By Roy Reedspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/johnson-drive-on-in-new-hampshire-information-kits-supplied-to-spur.html | JOHNSON DRIVE ON IN NEW HAMPSHIRE Information Kits Supplied to Spur Vote in Primary | | By John H Fentonspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/jordanians-trade-fire-with-israelis.html | JORDANIANS TRADE FIRE WITH ISRAELIS | | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/justice-department-acts.html | Justice Department Acts | | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kennedy-asserts-u-s-cannot-win-in-broad-indictment-of-war-he-calls.html | KENNEDY ASSERTS U S CANNOT WIN In Broad Indictment of War He Calls Johnson Claims of Progress Illusory KENNEDY ASSERTS US CANNOT WIN | | By Tom Wickerspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kidds-bruised-ankle-gets-extra-days-rest-downhill-postponed-to.html | Kidds Bruised Ankle Gets Extra Days Rest Downhill Postponed to Today Because of High Winds US Top Hope for Medal Gets More Time to Mend | | By Michael Straussspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kin-il-sung-accuses-u-s.html | Kin Il Sung Accuses U S | | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/koch-and-ashe-are-net-victors-win-firstround-matches-in.html | KOCH AND ASHE ARE NET VICTORS Win FirstRound Matches in Philadelphia Tourney | | By Allison Danzigspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kuchel-seeking-reelection-to-new-senate-term-faces-opposition-in.html | Kuchel Seeking Reelection to New Senate Term Faces Opposition in Party in Bid to Retain His Seat Expected GOP Rival Has Conservative Support | | By Gladwin Hillspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | B L LEMKE | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/lindsay-bypassed-he-waits-most-of-day-while-the-governor-takes.html | LINDSAY BYPASSED He Waits Most of Day While the Governor Takes Command MAYOR BYPASSED IN STRIKE TALKS | By Richard Reeves | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/lois-marshall-puts-power-into-recital.html | LOIS MARSHALL PUTS POWER INTO RECITAL | DONAL HENAIIAN | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/market-place-behind-raabs-plan-to-unload.html | Market Place Behind Raabs Plan to Unload | By Robert Metz | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/member-of-fcc-says-catv-film-distorts-his-role.html | Member of FCC Says CATV Film Distorts His Role | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/memorial-leases-a-city-hospital-private-institution-will-run-ewing.html | MEMORIAL LEASES A CITY HOSPITAL Private Institution Will Run Ewing Cancer Center | By Seth S King | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mergers-spark-industrys-rise-big-concerns-get-together-to.html | MERGERS SPARK INDUSTRYS RISE Big Concerns Get Together to Strengthen Positions MERGERS SPARK INDUSTRYS RISE | By Anthony J Despagni | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mini-costumes-invading-fishermans-realm-seafarers-offered-a-variety.html | Mini Costumes Invading Fishermans Realm Seafarers Offered a Variety of New Boating Fashions | By Helen Nichols | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/museum-inquiry-ordered-in-miami-city-manager-to-report-on-bass-art.html | MUSEUM INQUIRY ORDERED IN MIAMI City Manager to Report on Bass Art Controversy | By Milton Esterow | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/music-luisa-miller-back-with-flash-handsome-sets-mark-verdi-operas.html | Music Luisa Miller Back With Flash Handsome Sets Mark Verdi Operas Return Title Role Is Performed by Montserrat Caballe | By Harold C Schonberg | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/n-y-u-and-duke-fives-win-in-last-college-twin-bill-at-garden.html | N Y U and Duke Fives Win in Last College Twin Bill at Garden VIOLETS SET BACK MANHATTAN 7663 So Illinois Loses 7854 to Duke  Lapchick Bee Cann Holman Honored | By Deane McGowen | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/negro-episcopal-priests-form-union.html | Negro Episcopal Priests Form Union | By George Dugan | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/new-interest-is-stirred.html | New Interest Is Stirred | By Hedrick Smithspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/news-of-realty-industrial-park-3million-complex-planned-on-tract-in.html | NEWS OF REALTY INDUSTRIAL PARK 3Million Complex Planned on Tract in Los Angeles | By Thomas W Ennis | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/nuclear-ship-showdown-nears-pits-congress-against-executive.html | Nuclear Ship Showdown Nears Pits Congress Against Executive | By William Beecherspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/of-oil-taxes.html | Of Oil Taxes | WILLIAM G BRENNAN | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/old-salt-recalls-40-boating-years-when-mayor-walker-turned-up-the.html | OLD SALT RECALLS 40 BOATING YEARS When Mayor Walker Turned Up the Show Bloomed OLD SALT RECALLS 40 BOATING YEARS | By Charles Friedman | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/old-yachts-gain-new-appeal-there-is-an-upsurge-in-building-boats-of.html | Old Yachts Gain New Appeal There Is an Upsurge in Building Boats of Obsolete Design | By Prentice Cushing Jr | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/oswalds-widow-tells-a-jury-of-poor-times-in-new-orleans.html | Oswalds Widow Tells a Jury Of Poor Times in New Orleans | By Martin Waldronspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/other-city-unions-reject-lindsays-order-on-trash-other-city-unions.html | Other City Unions Reject Lindsays Order on Trash OTHER CITY UNIONS SPURN THE MAYOR | By Peter Millones | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/paradise-found-hurricane-hole-marina-expansion.html | Paradise Found Hurricane Hole Marina Expansion | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/peggy-fleming-of-us-widens-lead-in-olympic-figure-skating-at.html | Peggy Fleming of US Widens Lead in Olympic Figure Skating at Grenoble MISS SEYFERT 2D 772 POINTS BACK American Virtually Clinches Gold Medal After Finishing Compulsory Figures Test | By Fred Tupperspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/peter-lane-to-marry-susan-ruth-cotton.html | Peter Lane to Marry Susan Ruth Cotton | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/philadelphia-writers-honor-danzig-of-times.html | Philadelphia Writers Honor Danzig of Times | Special to The New York Time | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/pittsburgh-teachers-protest.html | Pittsburgh Teachers Protest | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/poet-is-chastised-by-soviet-welder.html | POET IS CHASTISED BY SOVIET WELDER | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/police-dividing-narcotics-bureau-into-5-subunits.html | Police Dividing Narcotics Bureau Into 5 Subunits | By David Burnham | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/polish-lay-group-disputes-bishops-aid-to-officials-in-stalinist-era.html | POLISH LAY GROUP DISPUTES BISHOPS Aid to Officials in Stalinist Era Is Denied by Pax | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/powell-takes-2stroke-lead-with-64-in-san-diego-open-weiskopf-flood.html | Powell Takes 2Stroke Lead With 64 in San Diego Open WEISKOPF FLOOD AMONG FOUR AT 66 Nicklaus Hill and Fleckman Card 67s  Palmer Gets 72 in Opening Round | By Lincoln A Werdenspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/president-asks-304billion-aid-cuts-predicted-foreign-assistance.html | PRESIDENT ASKS 304BILLION AID CUTS PREDICTED Foreign Assistance Request Lowest in 20 Years but Congress Seems Cool HELP FOR SOUTH KOREA Separate l00Million Urged Though Special Message Omits Pueblo Mention PRESIDENT ASKS 304BILLION AID | By Felix Belair Jrspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/president-assures-wilson-americans-back-britain-wilson-confers-with.html | President Assures Wilson Americans Back Britain WILSON CONFERS WITH PRESIDENT | By Max Frankelspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/public-strikes.html | Public Strikes | SIDNEY HOOK | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/public-utility-costs-to-consumer-down-17million-in-state.html | Public Utility Costs To Consumer Down 17Million in State | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/quality-stockboat-buyer-finds-a-broader-market-quality-buyers-find.html | Quality StockBoat Buyer Finds a Broader Market QUALITY BUYERS FIND WIDE MART | By John Rendel | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rail-tonmileage-shows-a-09-drop.html | RAIL TONMILEAGE SHOWS A 09 DROP | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rangers-top-wings-32-gain-sole-possession-of-4th-place-in-east.html | Rangers Top Wings 32 Gain Sole Possession of 4th Place in East Division GILBERTS TALLY PROVES DECISIVE Score Comes Late in Final Period of Game at Detroit Howe Used as Center | By Gerald Eskenazispecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ready-set-go-slow-pros-never-let-a-deceptive-calm-keep-them-from.html | Ready Set Go Slow Pros Never Let a Deceptive Calm Keep Them From Heeding Warnings | By John C Devlin | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/recognition-of-china.html | Recognition of China | NORMAN S MEESE | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/recognition-of-world-water-ski-union-by-olympic-body-buoys-sports.html | Recognition of World Water Ski Union by Olympic Body Buoys Sports Fans ENTRY IN GAMES REMOTE HOWEVER Participation Against Pros Is Major Factor Barring WaterSkiers Way | By Frank Litsky | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/robinson-urges-so-africa-ban-leads-plea-by-negroes-to-us-olympic.html | ROBINSON URGES SO AFRICA BAN Leads Plea by Negroes to US Olympic Committee | By Leonard Koppett | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rockefeller-wants-pier-agency-to-police-major-airports-here-pier.html | Rockefeller Wants Pier Agency To Police Major Airports Here PIER UNIT URGED AS AIRPORT POLICE | By Sydney H Schanbergspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/roy-harriss-11th-is-given-premiere-philharmonic-offers-work-written.html | ROY HARRISS 11TH IS GIVEN PREMIERE Philharmonic Offers Work Written for Anniversary | By Raymond Ericson | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ryun-bair-and-patrick-to-run-in-last-mile-at-garden-tonight.html | Ryun Bair and Patrick to Run In Last Mile at Garden Tonight | By Frank Litsky | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/scientists-say-use-of-space-offers-vast-economic-benefits.html | Scientists Say Use of Space Offers Vast Economic Benefits | By Evert Clarkspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/seoul-building-up-forces-in-crisis-presses-plans-for-creation-of.html | SEOUL BUILDING UP FORCES IN CRISIS Presses Plans for Creation of 25MillionMan Militia SEOUL BUILDING UP FORCES IN CRISIS | By Robert Trumbullspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/seoul-convicts-first-us-civilian-under-accord-aide-of-american.html | Seoul Convicts First US Civilian Under Accord Aide of American Contractor Gets 6 Months for Running Amuck and Injuring Girl | By J Anthony Lukasspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/shes-senior-champion-of-rumania-at-age-of-11.html | Shes Senior Champion Of Rumania at Age of 11 | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sir-henry-hobson-ex-consul-he___-re-74.html | SIR HENRY HOBSON EX CONSUL HE RE 74 | Specıal to The New York Time5 I | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/skaters-cry-nothing-to-wear.html | Skaters Cry Nothing to Wear | By Marylin Bender | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/skipper-calls-compass-tactical-key-friedrichs-is-early-choice-for.html | Skipper Calls Compass Tactical Key Friedrichs Is Early Choice for Olympic Dragon Class Title Dragon Competition Is a Game of Slants and Shifts to Him | By Sparky Grahamspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/spains-youngest-prince-felipe-baptized-in-madrid.html | Spains Youngest Prince Felipe Baptized in Madrid | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sports-of-the-times-process-of-deflation.html | Sports of The Times Process of Deflation | By Arthur Daley | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/state-democrats-to-back-johnson-committee-votes-next-week-on.html | STATE DEMOCRATS TO BACK JOHNSON Committee Votes Next Week on Resolution of Support | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/state-senate-republicans-lose-legal-fight-to-unseat-a-regent.html | State Senate Republicans Lose Legal Fight to Unseat a Regent | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/stock-prices-skid-as-volume-surges-market-tumbles-in-heavy-trading.html | Stock Prices Skid As Volume Surges MARKET TUMBLES IN HEAVY TRADING | By John J Abele | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sweden-appeals-to-soviet-to-allow-atom-inspection.html | Sweden Appeals to Soviet To Allow Atom Inspection | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tate-named-head-of-arts-institute-poet-succeeds-kennan-as-president.html | TATE NAMED HEAD OF ARTS INSTITUTE Poet Succeeds Kennan as President of National Body | By Harry Gilroy | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/theater-a-new-writer-2-works-by-john-allen-at-actors-playhouse.html | Theater A New Writer 2 Works by John Allen at Actors Playhouse | By Dan Sullivan | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/transcript-of-interview-with-trinh.html | Transcript of Interview With Trinh | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/travel-union-concerned.html | Travel Union Concerned | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/treasury-notes-to-have-5-58-rate-4billion-issue-priced-at-100-to-be.html | TREASURY NOTES TO HAVE 5 58 RATE 4Billion Issue Priced at 100 to Be Sold on Tuesday Bonds 15Month Treasury Notes to Carry 5 58 Interest ISSUE TO BE SOLD FOR CASH TUESDAY Commonwealth Edison and Texas Electric Offerings Drop Sharply in Price | By John H Allan | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tv-show-helps-poor-find-jobs-opportunity-line-is-shown-from-coast.html | TV SHOW HELPS POOR FIND JOBS Opportunity Line Is Shown From Coast to Coast | By George Gent | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/u-of-oregon-poll-rejects-johnson.html | U OF OREGON POLL REJECTS JOHNSON | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/udall-bars-cuts-in-water-quality-says-federal-pollution-law-is.html | UDALL BARS CUTS IN WATER QUALITY Says Federal Pollution Law Is Minimum for States | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/unreality-on-war.html | Unreality on War | JOHN VAN DOREN | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/us-is-cautioned-on-import-curbs-forum-sees-trade-war-and-political.html | US IS CAUTIONED ON IMPORT CURBS Forum Sees Trade War and Political Split Developing US IS CAUTIONED ON IMPORT CURBS | By Brendan Jones | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/us-makes-threat-to-quit-un-anticolonial-group.html | US Makes Threat to Quit UN Anticolonial Group | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/venezuelan-party-opens-key-meeting.html | VENEZUELAN PARTY OPENS KEY MEETING | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wallace-in-race-will-run-to-win-but-alabamian-also-hints-one.html | WALLACE IN RACE WILL RUN TO WIN But Alabamian Also Hints One Purpose Is to Force Election Into House WALLACE IN RACE WILL RUN TO WIN | By Ben A Franklinspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/warending-victory-seen-as-aim-of-enemys-drive-warending-victory.html | WarEnding Victory Seen As Aim of Enemys Drive WarEnding Victory Seen as Aim of Foes Drive | By Charles Mohrspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/warsaw-meeting-denied.html | Warsaw Meeting Denied | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/washington-the-calmest-voice-in-the-capital.html | Washington The Calmest Voice in the Capital | By James Reston | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wetlands-measure-approved-by-house.html | WETLANDS MEASURE APPROVED BY HOUSE | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wide-range-of-docking-facilities-offered-in-miami-area-83-public.html | Wide Range of Docking Facilities Offered in Miami Area 83 PUBLIC CENTERS OPEN TO BOATMEN Dinner Key Largest Marina Provided by City Has Berths for 370 Craft | By Clarke B Ashspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wood-field-and-stream-landlocked-mosquito-ditches-yield-variety-of.html | Wood Field and Stream Landlocked Mosquito Ditches Yield Variety of Fish to Florida Anglers | By Nelson Bryantspecial To the New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wqxr-prize-winners-heard-at-carnegie.html | WQXR PRIZE WINNERS HEARD AT CARNEGIE | ALLEN HUGHES | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/yemen-republicans-claim-road-to-sana.html | YEMEN REPUBLICANS CLAIM ROAD TO SANA | Special to The New York Times | RE0000720871 | 1996-02-12 | B00000402041 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/-tonight-show-musicians-join-skitch-henderson-at-the-forum.html | Tonight Show Musicians Join Skitch Henderson at the Forum | JOHN S WILSON | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/150-firemen-on-patrol-to-control-burning-trash-mayor-says-overtime.html | 150 Firemen on Patrol to Control Burning Trash Mayor Says Overtime Duty Is Needed to Fight Big Rise in Such Fires | By Martin Tolchin | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/17-jordanians-dead-in-clash.html | 17 Jordanians Dead in Clash | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/19-in-south-africa-given-life-terms-11-others-are-sentenced-in.html | 19 IN SOUTH AFRICA GIVEN LIFE TERMS 11 Others Are Sentenced in SouthWest Africa Case | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/3-li-students-arrested-on-marijuana-charges-stony-brook-youths.html | 3 LI Students Arrested on Marijuana Charges Stony Brook Youths Alleged to Have Dropped Drug From Car With Police Near | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/3-us-women-tie-for-2d-in-skating-they-trail-soviet-winner-miss.html | 3 US WOMEN TIE FOR 2D IN SKATING They Trail Soviet Winner  Miss Gustafsson First in CrossCountry Ski | By Fred Tupperspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/6-latin-countries-form-trade-group.html | 6 LATIN COUNTRIES FORM TRADE GROUP | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/a-big-band-puts-onenight-stands-back-in-style.html | A Big Band Puts OneNight Stands Back in Style | By John S Wilson | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/a-weary-lindsay-views-the-pileup-and-finds-it-bad-a-weary-lindsay.html | A Weary Lindsay Views the PileUp And Finds It Bad A Weary Lindsay Tours City Finds It as Bad as I Thought | By Barnard L Collier | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/a-young-mans-technique-for-baking-here-we-go-bread-bend-and-squish.html | A Young Mans Technique for Baking Here We Go Bread Bend and Squish | By Jean Hewittspecial To the New York Time | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/aliens-pension.html | Aliens Pension | CLARICE B THORP | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/antiques-duckling-seen-to-be-swan-woods-prove-origin-of.html | Antiques Duckling Seen to Be Swan Woods Prove Origin of Williamsburg Chair | By Marvin D Schwartzspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/arab-boys-town-is-given-100000-funds-from-us-aid-center-6-dead-in.html | ARAB BOYS TOWN IS GIVEN 100000 Funds From US Aid Center  6 Dead in Clash in Area | By James Feronspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/armed-men-rob-bank-in-jersey-of-120000.html | Armed Men Rob Bank In Jersey of 120000 | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/art-wandering-rocks-tony-smith-displays-some-departures-new.html | Art Wandering Rocks Tony Smith Displays Some Departures  New Portraits by Will Barnet | By Grace Glueck | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/banker-deplores-failures-on-aid-rich-and-poor-nations-also-assailed.html | BANKER DEPLORES FAILURES ON AID Rich and Poor Nations Also Assailed by U Thant | By Terence Smithspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bankers-confused-by-the-reserve-curb-on-investing-abroad-reserve.html | Bankers Confused By the Reserve Curb On Investing Abroad RESERVE RULING VEXING BANKERS | By H Erich Heinemann | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/belgian-concern-will-reorganize-holding-company-to-shift-in-metals.html | BELGIAN CONCERN WILL REORGANIZE Holding Company to Shift in Metals and Chemicals | By Clyde H Farnsworthspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ben-j-oppenheim.html | BEN J OPPENHEIM | Sec183 to e New YL mJ | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/boat-show-opens-9day-run-today-mrs-lindsay-will-cut-blue-ribbon-at.html | BOAT SHOW OPENS 9DAY RUN TODAY Mrs Lindsay Will Cut Blue Ribbon at Coliseum | By Steve Cady | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/boston-fire-levels-a-secular-shrine.html | BOSTON FIRE LEVELS A SECULAR SHRINE | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bridal-planned-by-miss-fenno.html | Bridal Planned By Miss Fenno | eclal o The New York Tlmei | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bridge-unsound-contract-can-come-from-duplication-of-values.html | Bridge Unsound Contract Can Come From Duplication of Values | By Alan Truscott | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/britain-to-aid-civilians.html | Britain to Aid Civilians | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/buy-your-antique-in-a-supermarket.html | Buy Your Antique In a Supermarket | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/case-history-of-neoimpressionism-guggenheim-examines-movements.html | Case History of NeoImpressionism Guggenheim Examines Movements Range Seurat and Friends Get Splendid Display | By Hilton Kramer | RE0000720873 | 1996-02-12 | B00000402043 |

| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/castros-migrant-labor-thousands-stream-to-the-country-from-havana.html | Castros Migrant Labor Thousands Stream to the Country From Havana to Work in Fields | By Juan de Onisspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
|---|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/cellinis-juno-to-be-sold-in-london.html | Cellinis Juno to Be Sold in London | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/church-is-leaving-bank-as-a-protest-methodists-denounce-credit.html | CHURCH IS LEAVING BANK AS A PROTEST Methodists Denounce Credit Given South Africa | By George Dugan | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/citys-access-to-travel-terminals.html | Citys Access to Travel Terminals | GORE M INMON | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/citys-capital-spending-is-criticized.html | Citys Capital Spending Is Criticized | By Richard E Mooney | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/columbia-beats-dartmouth-7670-in-overtime-lions-fight-back-for-10th.html | Columbia Beats Dartmouth 7670 in Overtime LIONS FIGHT BACK FOR 10TH IN ROW Pull Away in 2d Overtime as McMillian Dotson Star  Share Ivy Lead | By William N Wallacespecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/commuter-view-of-citys-services.html | Commuter View of Citys Services | CHARLES S PHILLIPS | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/copper-range-raising-prices-a-new-formula-copper-range-co-raising.html | Copper Range Raising Prices A New Formula COPPER RANGE CO RAISING ITS PRICES | By William M Freeman | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/crew-moved-papers-say.html | Crew Moved Papers Say | By Robert Trumbullspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/daly-c-reville-becomes-bride.html | Daly C Reville Becomes Bride | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/dark-night-of-the-soul.html | Dark Night of the Soul | By Thomas Lask | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/democrats-give-lindsay-backing-calling-out-guard-favored-but.html | DEMOCRATS GIVE LINDSAY BACKING Calling Out Guard Favored but Political Effect Is Seen | By Seth S King | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/dr-claude-t-lloyd.html | DR CLAUDE T LLOYD | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/egypt-enjoying-boomlet-in-production-of-oil-expanded-output-is-said.html | Egypt Enjoying Boomlet in Production of Oil Expanded Output Is Said to Bolster Her Diplomatic Hand Against Israel | By Eric Pacespecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/emory-stanley-86-a-retired-admiral.html | EMORY STANLEY 86 A RETIRED ADMIRAL | pecial to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/end-papers.html | End Papers | MILTON ESTEROW | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ensemble-offers-couperin-works-harpsichord-music-society-performs.html | ENSEMBLE OFFERS COUPERIN WORKS Harpsichord Music Society Performs at Town Hall | PETER G DAVIS | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/evan-w-thomas-to-leave-harper-vice-president-and-editor-to-join-w-w.html | EVAN W THOMAS TO LEAVE HARPER Vice President and Editor to Join W W Norton | By Henry Raymont | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/exinmate-lauds-arkansas-prison-state-senators-applaud-as-he-rejects.html | EXINMATE LAUDS ARKANSAS PRISON State Senators Applaud as He Rejects Murder Talk | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/fashion-girl-talk-by-virginia-graham.html | Fashion Girl Talk by Virginia Graham | By Marylin Bender | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/fervor-of-crowd-helped-in-spurring-ryun-to-fast-time.html | Fervor of Crowd Helped in Spurring Ryun to Fast Time | By Neil Amdur | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/france-threatens-boycott-reprisal.html | FRANCE THREATENS BOYCOTT REPRISAL | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/gis-enter-saigon-to-help-eliminate-enemy-holdouts-move-seen-as-sign.html | GIS ENTER SAIGON TO HELP ELIMINATE ENEMY HOLDOUTS Move Seen as Sign of US Dissatisfaction at Pace of Government Effort AIR RAID NEAR HAIPHONG Bombing Appears to Signal End of MonthLong Curb on Attacks in North US Combat Troops Enter Saigon to Help Government Clear the City of Vietcong HAIPHONG AIR BASE IS RAIDED BY JETS Bombing Appears to Signal End of MonthLong Curb on Attacks in North | By Charles Mohrspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/goal-is-elusive-to-untouchables-most-fare-poorly-despite-indian.html | GOAL IS ELUSIVE TO UNTOUCHABLES Most Fare Poorly Despite Indian Government Aid | By Joseph Lelyveldspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/governor-presses-talks-to-end-garbage-walkout-and-resists-using.html | GOVERNOR PRESSES TALKS TO END GARBAGE WALKOUT AND RESISTS USING GUARD GOES ON TV AGAIN Rockefeller Conferring With Both Sides to Seek Settlement Governor Presses Talks to End Garbage Strike and Resists Using National Guard GOES ON TV AGAIN TO GIVE POSITION Wants a LongTerm Solution Giving Future Harmony  Mayor Refuses Comment | By Damon Stetson | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/greeces-premier-appeals-for-students-support-papadopoulos-urges.html | Greeces Premier Appeals for Students Support Papadopoulos Urges Them to Aid Regeneration But Audience at University Is Mostly MiddleAged | By Richard Ederspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/groppi-is-convicted-by-milwaukee-jury-of-resisting-arrest.html | Groppi Is Convicted By Milwaukee Jury Of Resisting Arrest | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/henryk-szeryng-at-carnegie-hall-works-by-brahms-and-bach-performed.html | HENRYK SZERYNG AT CARNEGIE HALL Works by Brahms and Bach Performed by Violinist | By Raymond Ericson | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/hughes-requests-a-study-on-policing-at-3-airports.html | Hughes Requests a Study On Policing at 3 Airports | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/hundreds-of-volunteers-pitch-in-and-haul-refuse-to-incinerators.html | Hundreds of Volunteers Pitch In And Haul Refuse to Incinerators VOLUNTEERS HAUL CITY TRASH AWAY | By Paul Hofmann | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/i-h-berenson-exun-aide-and-head-of-geneva-school.html | I H Berenson ExUN Aide And Head of Geneva School | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/improved-planning-urged-by-kennedy.html | IMPROVED PLANNING URGED BY KENNEDY | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/indian-plane-with-98-missing.html | Indian Plane With 98 Missing | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/italian-students-in-revolt-against-universities-continuing-sitins.html | Italian Students in Revolt Against Universities Continuing SitIns Protest System of Teaching and Inadequate Facilities | By Robert C Dotyspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/javits-bids-soviet-ask-bombing-halt-asserts-us-is-at-a-military.html | JAVITS BIDS SOVIET ASK BOMBING HALT Asserts US Is at a Military Stalemate in Vietnam | By Martin Arnold | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/jersey-city-gets-budget.html | Jersey City Gets Budget | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/jersey-conservationists-oppose-proposed-pine-barrens-jetport.html | Jersey Conservationists Oppose Proposed Pine Barrens Jetport | By Edward Hudson | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/jersey-pike-section-closed-by-damage.html | JERSEY PIKE SECTION CLOSED BY DAMAGE | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/johnson-advisers-cited-in-ship-lag-head-of-builders-council-is.html | JOHNSON ADVISERS CITED IN SHIP LAG Head of Builders Council Is Critical of Policy Makers | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/johnson-holds-reins-white-house-ultimate-vietnam-command-post.html | Johnson Holds Reins White House Ultimate Vietnam Command Post | BY Max Frankelspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/johnson-sends-vance-to-discuss-grave-threat-to-south-korea-johnson.html | Johnson Sends Vance to Discuss Grave Threat to South Korea Johnson Sending Vance to Korea to Allay Seouls Fears on Support by the US A LINK TO PUEBLO DENIED BY AIDES North Korea Is Reported to Have Moved Crewmen to Site Near Border | By Benjamin Wellesspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kenya-plans-to-curb-hunting-of-big-game.html | Kenya Plans to Curb Hunting of Big Game | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kiesinger-warns-student-riots-will-bring-speedy-punishment-he.html | Kiesinger Warns Student Riots Will Bring Speedy Punishment He Promises Legal Action but Violence Continues in West German Cities | By Philip Shabecoffspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/knox-will-defend-in-court-tennis-world-champion-opposes-pete.html | KNOX WILL DEFEND IN COURT TENNIS World Champion Opposes Pete Bostwick Here Today | By Allison Danzig | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/li-school-bus-strike-ends-with-32month-pact.html | LI School Bus Strike Ends With 32Month Pact | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/liberian-ship-towed.html | Liberian Ship Towed | By United Press International | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/libya-is-drawing-near-oil-export-giants-countrys-production-posing.html | Libya Is Drawing Near Oil Export Giants Countrys Production Posing Challenge to Other Nations Daily Output Seen at 25 Million Barrels by Government Libyan Oil Output Climbs | By William D Smithspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/long-copper-strike-has-a-heavy-impact-in-montana-communities.html | Long Copper Strike Has a Heavy Impact in Montana Communities Feeling Pinch as Sales Drop Sharply | By David R Jonesspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/louisiana-gop-to-keep-trying-its-legislative-rout-no-gain-for.html | LOUISIANA GOP TO KEEP TRYING Its Legislative Rout No Gain for National Democrats | By Martin Waldronspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/magazine-planned-by-yale-students.html | MAGAZINE PLANNED BY YALE STUDENTS | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/market-place-airline-stocks-cloudy-outlook.html | Market Place Airline Stocks Cloudy Outlook | By Robert Metz | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/middlebury-six-wins-84.html | Middlebury Six Wins 84 | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/miss-carol-mcaleer-betrothed.html | Miss Carol McAleer Betrothed | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/new-madison-square-garden-colorful-and-comfortable-to-open-tomorrow.html | New Madison Square Garden Colorful and Comfortable to Open Tomorrow Hope Crosby Show Is First Attraction at 33d St Arena | By Deirdre Carmody | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/northeastern-halts-post-as-osgood-stars-7665.html | Northeastern Halts Post As Osgood Stars 7665 | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/nuptials-in-june-for-jean-begg.html | Nuptials in June For Jean Begg | pecll to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ordinary-pace-shares-spotlight-with-25000-westbury-event.html | Ordinary Pace Shares Spotlight With 25000 Westbury Event | By Louis Effratspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/peacemaking-aide-arrives-in-nigeria.html | PEACEMAKING AIDE ARRIVES IN NIGERIA | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/perillat-second-to-his-teammate-killy-gains-first-olympic-victory.html | PERILLAT SECOND TO HIS TEAMMATE Killy Gains First Olympic Victory Kidd Finishes 18th and McCoy 21st | By Michael Straussspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/pope-names-laymen-curial-consultants.html | POPE NAMES LAYMEN CURIAL CONSULTANTS | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/president-urged-to-clarify-draft-house-panel-wants-him-to-explain.html | PRESIDENT URGED TO CLARIFY DRAFT House Panel Wants Him to Explain Deferment Policy for Graduate Students PRESIDENT URGED TO CLARIFY DRAFT | By Neil Sheehanspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/prices-fall-limit-for-orange-juice-rumors-of-a-harmful-frost-in.html | PRICES FALL LIMIT FOR ORANGE JUICE Rumors of a Harmful Frost in Florida Dispelled | By Elizabeth M Fowler | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/princeton-wins-yale-is-defeated-by-tigers-69-to-62-princeton-drops.html | Princeton Wins YALE IS DEFEATED BY TIGERS 69 TO 62 Princeton Drops Elis Out of 3Way Tie for Ivy Lead  Heiser Gets 23 Points | By Deane McGowenspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/private-cartmen-wont-cross-lines-teamsters-hired-by-hotels-and.html | PRIVATE CARTMEN WONT CROSS LINES Teamsters Hired by Hotels and Restaurants Turn Back at Incinerators PRIVATE CARTMEN WONT CROSS LINES | By Peter Millones | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/protecting-public-against-strikes.html | Protecting Public Against Strikes | HENRY STERN | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/questioning-our-policy-in-asia.html | Questioning Our Policy in Asia | FRANCIS W RAMSEY Jr | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rabbis-oppose-tax-rise-use-for-war.html | Rabbis Oppose Tax Rise Use for War | By Irving Spiegel | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rates-for-treasury-bills-show-another-rise-at-weekly-auction.html | Rates for Treasury Bills Show Another Rise at Weekly Auction | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/reception-is-good-in-us-refunding-treasury-announces-public.html | RECEPTION IS GOOD IN US REFUNDING Treasury Announces Public Subscribes to 38Billion of New 5 34 Notes Bonds Investors Exchange 318 in Big Treasury Financing 38BILLION NOTES TAKEN BY PUBLIC Level of New 5 34s Climbs Slightly for the Day  Agencies Plan Issues | By Robert D Hershey Jr | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/red-cross-assails-executions-in-war.html | RED CROSS ASSAILS EXECUTIONS IN WAR | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/requiem-for-a-hasbeen-old-arena-is-counted-out.html | Requiem for a HasBeen Old Arena Is Counted Out | By Harold C Schonberg | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/retailers-sales-up-3-in-january-rebound-from-december-lag-aided-by.html | RETAILERS SALES UP 3 IN JANUARY Rebound From December Lag Aided by Significant Recovery for Autos DURABLES IN GOOD GAIN Report by US Is Second to Indicate Continuing Economic Strength | By Eileen Shanahanspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rift-in-mideast-inflamed-anew-british-plan-to-evacuate-bahrein.html | RIFT IN MIDEAST INFLAMED ANEW British Plan to Evacuate Bahrein Stirs Rivalry | By Thomas F Bradyspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/romney-challenges-nixon-and-kennedy-to-disclose-peace-plans.html | Romney Challenges Nixon and Kennedy to Disclose Peace Plans | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ruth-a-ronen-t-r-mcmullin-to-be-married.html | Ruth A RoneN T R McMullin To Be Married | Special to The New York Time | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ryun-captures-mile-by-25-yards-in-meetrecord-time-of-3575-at-garden.html | Ryun Captures Mile by 25 Yards in MeetRecord Time of 3575 at Garden PATRICK 2D IN 401 BAIR FINISHES 3D James of Villanova in 500 McCullouch of USC Also Set Federation Marks | By Frank Litsky | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/s-e-c-cites-cohn-in-bus-line-case-misappropriation-of-funds-is.html | S E C CITES COHN IN BUS LINE CASE Misappropriation of Funds Is Charged to Lawyer SEC Cites Cohn in Bus Line Case | By Terry Robards | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sanitationmen-say-their-pact-has-become-political-football.html | Sanitationmen Say Their Pact Has Become Political Football | By Steven V Roberts | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/schumacher-plays-piano-recital-here.html | SCHUMACHER PLAYS PIANO RECITAL HERE | ROBERT SHERMAN | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/silent-sound-method-sticks-metal-to-plastic-20000cycle-device-joins.html | Silent Sound Method Sticks Metal to Plastic 20000Cycle Device Joins Materials in 3 Seconds Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/so-home-is-where-the-familys-trash-is-finally-picked-up.html | So Home Is Where The Familys Trash Is Finally Picked Up | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sports-of-the-times-politics-and-protest.html | Sports of The Times Politics and Protest | By Robert Lipsyte | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/st-olaf-college-offers-concert-olaf-christiansen-leads-choir-last.html | ST OLAF COLLEGE OFFERS CONCERT Olaf Christiansen Leads Choir Last Time Here | By Allen Hughes | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/stalins-heritage-is-scored-in-film-soviet-movie-assails-habits-of.html | STALINS HERITAGE IS SCORED IN FILM Soviet Movie Assails Habits of Fear and Caution | By Raymond H Andersonspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/stocks-tumble-in-heavy-trading-dow-dips-by-1028-index-ends-at-84004.html | STOCKS TUMBLE IN HEAVY TRADING DOW DIPS BY 1028 Index Ends at 84004 for Sharpest Drop Since Nov 1 MARKET TUMBLES IN HEAVY TRADING | By Alexander R Hammer | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sydney-silverman-mp-dead-led-drive-against-death-penalty-pugnacious.html | Sydney Silverman MP Dead Led Drive Against Death Penalty Pugnacious Laborites Fight to Abolish Gallows Started in 35 Succeeded in 65 | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/thieu-outlines-his-steps-to-mobilize-65000-more-vietnamese-he.html | Thieu Outlines His Steps to Mobilize 65000 More Vietnamese HE INDICATES NEED FOR HIGHER TAXES President Asks Authority to Rule by Decree on Economic Matters | By Joseph B Treasterspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/topics-things-fall-apart-the-center-cannot-hold-.html | Topics Things Fall Apart the Center Cannot Hold | By Robert F Kennedy | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/trainmens-union-ends-its-fourday-strike-against-three-major.html | Trainmens Union Ends Its FourDay Strike Against Three Major Railroads | By United Press International | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/triborough-pact-ends-last-block-to-transit-unity-superagency-will.html | TRIBOROUGH PACT ENDS LAST BLOCK TO TRANSIT UNITY Superagency Will Control Authority but Is Curbed on Transfer of Funds TRIBOROUGH PACT REACHED IN TALKS | By Robert E Tomasson | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/tribute-to-sweetser.html | Tribute to Sweetser | RAYMOND B FOSDICK | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/trowbridge-to-stay-as-commerce-chief.html | TROWBRIDGE TO STAY AS COMMERCE CHIEF | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/tv-that-ubiquitous-nashville-sound-music-from-the-land-hits.html | TV That Ubiquitous Nashville Sound  Music From the Land Hits Nostalgic Chord NBC Traces Impact of Country Music | By Jack Gould | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/un-council-session-sought.html | UN Council Session Sought | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-reminds-bonn-of-risk-on-berlin-stresses-concern-in-view-of.html | US REMINDS BONN OF RISK ON BERLIN Stresses Concern in View of Involvement in Asia | By David Binderspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-subsidy-asked-to-convert-liners-independence-constitution-to-be.html | US SUBSIDY ASKED TO CONVERT LINERS Independence Constitution to Be OneClass Vessels | By Werner Bamberger | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/wallace-picks-alabama-primary-slate.html | Wallace Picks Alabama Primary Slate | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/washington-mood-tense-us-girding-at-khesanh-to-avoid-a-dienbienphu.html | Washington Mood Tense US Girding at Khesanh to Avoid a Dienbienphu | By Hedrick Smithspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/weiskopf-shoots-68-for-134-and-takes-onestroke-lead-in-san-diego.html | Weiskopf Shoots 68 for 134 and Takes OneStroke Lead in San Diego Open HILL IN 2D PLACE AFTER 36 HOLES Gets 6 Birdies in Scoring a 68 in 150000 Tourney Nicklaus 3d at 136 | By Lincoln A Werdenspecial To the New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/white-pastor-held-in-slogan-painting.html | WHITE PASTOR HELD IN SLOGAN PAINTING | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/wilson-sees-hope-of-reconciling-stands-of-washington-and-hanoi.html | Wilson Sees Hope of Reconciling Stands of Washington and Hanoi WILSON SEES HOPE ON PEACE TALKS | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/zambia-seeks-talks-with-chile-paris-possible-site.html | Zambia Seeks Talks With Chile Paris Possible Site | Special to The New York Times | RE0000720873 | 1996-02-12 | B00000402043 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-quiet-refined-atmosphere-report-on-action-in-the-casinos-of.html | A Quiet Refined Atmosphere Report on Action In the Casinos Of Puerto Rico | By Paul J C Friedlander | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/-frances-vi-butler-prospective-bride.html | Frances VI Butler Prospective Bride | etll oTt  Ntlk Trnfl | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/-how-do-you-look-jewish-how-do-you-look-jewish.html | How Do You Look Jewish  How Do You Look Jewish | By Fred Robbins | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/i-gloria-roberts-is-married.html | i Gloria Roberts Is Married | qpecla to rhe New York Ilmcz | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/-thunderboat-plans-include-turbine-debut-this-year-race-here-next.html | Thunderboat Plans Include Turbine Debut This Year Race Here Next Year 10 CONTESTS SET FOR UNLIMITEDS | By J Lee Schoenith | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/100-students-to-get-computer-courses.html | 100 STUDENTS TO GET COMPUTER COURSES | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2-named-to-research-panel.html | 2 Named to Research Panel | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2-railroads-back-on-regular-runs-after-4day-strike.html | 2 Railroads Back On Regular Runs After 4Day Strike | By United Press International | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2107-elks-lodges-mark-centennial-order-begun-here-almost-was-called.html | 2107 ELKS LODGES MARK CENTENNIAL Order Begun Here Almost Was Called the Buffaloes | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/33-youngsters-to-bid-for-junior-handler-title-tuesday-competition.html | 33 Youngsters to Bid for Junior Handler Title Tuesday Competition to End YearLong Trail to Garden | By Walter R Fletcher | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/5-commission.html | 5 COMMISSION | RICHARD GOODMAN | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/600-gamble-pays-off-in-cooler-boats-florida-couple-starts-an.html | 600 Gamble Pays Off in Cooler Boats Florida Couple Starts an AirConditioning Firm on a Thread | By Harry V Forgeron | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-brave-new-wintry-world-opens-up-at-glacier-national-park.html | A Brave New Wintry World Opens Up at Glacier National Park | By Carol Woster | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-display-of-esthetic-opulence.html | A Display of Esthetic Opulence | By David Thompson | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-diverted-airline-route-to-the-top-post.html | A Diverted Airline Route to the Top Post | By Robert E Bedingfield | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-few-mysteries-remain-the-greenland-ice-cap-by-borge-fristrup.html | A Few Mysteries Remain THE GREENLAND ICE CAP By Borge Fristrup Illustrated 312 pp Seattle University of Washington Press 20 | By Trevor Lloyd | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-johnson-drive-may-aid-mcarthy-pledge-cards-found-to-stir-anger-in.html | A JOHNSON DRIVE MAY AID MCARTHY Pledge Cards Found to Stir Anger in New Hampshire | By E W Kenworthy | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-lincolns-birthday-debut-for-fords-theater.html | A Lincolns Birthday Debut for Fords Theater | By Philip R Smith Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-mexican-state-feels-neglected-chiapas-lacks-the-means-to-develop.html | A MEXICAN STATE FEELS NEGLECTED Chiapas Lacks the Means to Develop Resources | By Henry Giniger | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-new-generating-unit-is-considered-by-tva.html | A New Generating Unit Is Considered by TVA | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-rift-over-marina-site-systematic-study-urged-on-little-neck-bay.html | A RIFT OVER MARINA SITE Systematic Study Urged on Little Neck Bay Project | Stephen M Olko | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-rights-weekly-pleads-for-life-southern-courier-warns-of-shutdown.html | A RIGHTS WEEKLY PLEADS FOR LIFE Southern Courier Warns of Shutdown This Month | By Henry Raymont | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-seafarers-holiday-day-at-boat-show-can-be-an-ordeal-or-fun.html | A Seafarers Holiday Day at Boat Show Can Be an Ordeal Or Fun Depending on How Its Savored | By William N Wallace | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-vision-of-1919-politics-and-diplomacy-of-peacemaking-containment.html | A Vision of 1919 POLITICS AND DIPLOMACY OF PEACEMAKING Containment and Counterrevolution at Versailles 19181919 By Arno J Mayer 918 pp New York Alfred A Knopf 15 | By Walter Laqueur | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/about-portugal.html | ABOUT PORTUGAL | MARGARET M MILLS | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/advertising-progress-amid-all-the-sniping.html | Advertising Progress Amid All the Sniping | By Philip H Dougherty | RE0000720872 | 1996-02-12 | B00000402042 |

| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/aid-cuts-may-peril-pollution-control.html | Aid Cuts May Peril Pollution Control | By Peter Kihss | RE0000720872 | 1996-02-12 | B00000402042 |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/aid-some-hankypanky.html | AID Some HankyPanky | By Felix Belair Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/airsea-mission-rescues-24-from-crippled-ship-in-atlantic.html | AirSea Mission Rescues 24 From Crippled Ship in Atlantic | By Farnsworth Fowle | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/americans-defeat-pacers-by-124112.html | AMERICANS DEFEAT PACERS BY 124112 | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ames-finkelstein-plans-to-marry-cafhy-frank-nyu-and-barnard.html | ames Finkelstein Plans  To Marry Cafhy Frank NYU and Barnard Students Egaged June Nuptials | pelal Io l hf Nevr Yor lnlm | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/anatomy-of-power-management-and-machiavelli-an-inquiry-into-the.html | Anatomy of Power MANAGEMENT AND MACHIAVELLI An Inquiry Into the Politics of Corporate Life By Antony Jay 244 pp New York Holt Rinehart  Winston 495 | By Robert Lekachman | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/arif-ends-visit-to-paris-for-talks-on-oil-and-arms.html | Arif Ends Visit to Paris For Talks on Oil and Arms | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/army-tops-st-johns-5554-cadets-win-11th-straight.html | Army Tops St Johns 5554 Cadets Win 11th Straight | By Gordon S White Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/armys-track-squad-crushes-penn-state.html | ARMYS TRACK SQUAD CRUSHES PENN STATE | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/aronow-has-harrowing-experience-while-roughing-it-in-the-bahamas.html | Aronow Has Harrowing Experience While Roughing It in the Bahamas 500 OFFSHORE RACER COLLECTS TROPHY | By Don Aronow | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/art-notes-biennale-bah-art-notes.html | Art Notes Biennale Bah Art Notes | By Grace Glueck | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/asian-church-group-denounces-the-war.html | ASIAN CHURCH GROUP DENOUNCES THE WAR | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/at-great-river-timber-spells-combination-of-fore-and-aft.html | At Great River Timber Spells Combination of Fore and Aft | By James Tuite | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/audiences-hot-audiences-cold.html | Audiences Hot Audiences Cold | By Harold C Schonberg | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/austrian-girls-put-on-a-downhill-blitz.html | Austrian Girls Put On a Downhill Blitz | By Michael Strauss | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/auto-union-strikes-gm-canada-plants.html | AUTO UNION STRIKES GM CANADA PLANTS | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/automotive-industry-is-key-prop-for-pleasure-boating-engines.html | Automotive Industry Is Key Prop for Pleasure Boating ENGINES SUPPLIED BY DETROIT BIG 3 | By Anthony J Despagni | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/autos-theres-a-g-m-man-in-fords-future.html | Autos Theres a G M Man in Fords Future | By Jerry M Flint | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/belgium-is-faced-with-a-long-crisis.html | Belgium Is Faced With a Long Crisis | By Clyde H Farnsworth | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bermuda-hosts-regional-contest.html | Bermuda Hosts Regional Contest | By Alan Truscott | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bill-for-new-time-wins-kentucky-vote.html | BILL FOR NEW TIME WINS KENTUCKY VOTE | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-show-draws-crowd-of-50000-boat-show-opening-day-draws-50000.html | BOAT SHOW DRAWS CROWD OF 50000 Boat Show Opening Day Draws 50000 | By Steve Cady | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boatshow-labels-differ-but-theme-is-universal-theme-of-show-stays.html | BoatShow Labels Differ But Theme Is Universal THEME OF SHOW STAYS UNIVERSAL | By Steve Cady | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bomb-squad-kept-on-run-in-saigon-gi-specialists-answering-calls.html | BOMB SQUAD KEPT ON RUN IN SAIGON GI Specialists Answering Calls Around the Clock | By Joseph B Treaster | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bridal-in-jersey-for-carol-stuart.html | Bridal in Jersey for Carol Stuart | prflal In llt Nt qlk ltIllR | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/britons-demand-trawler-safety-women-of-hull-act-following-loss-of-3.html | BRITONS DEMAND TRAWLER SAFETY Women of Hull Act Following Loss of 3 Vessels With 58 | By Alvin Shuster | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/broker-is-fiance-of-diane-dorment.html | Broker Is Fiance Of Diane Dorment | peal to Tha New York Imes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/brown-wins-2mile-at-baltimore-meet-brown-triumphs-in-twomile-race.html | Brown Wins 2Mile At Baltimore Meet BROWN TRIUMPHS IN TWOMILE RACE | By Frank Litsky | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/camping-out-in-style-in-a-turkish-mocamp.html | Camping Out in Style in a Turkish Mocamp | By Marcus Brooke | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/canada-trying-inflight-inspections.html | Canada Trying InFlight Inspections | By James Montagnes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/carrie-honig-betrothed.html | Carrie Honig Betrothed | pclal to TIr New York Tlrn | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ch-kittys-dixie-teardrop-is-victor-at-chihuahua-specialty-show-here.html | Ch Kittys Dixie Teardrop Is Victor at Chihuahua Specialty Show Here PURE WHITE DOG LAUDED BY JUDGE | By Sam Goldaper | RE0000720872 | 1996-02-12 | B00000402042 |

| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/challenge-for-a-throne-the-wars-of-the-roses-by-franklin-hamilton.html | CHALLENGE FOR A THRONE The Wars of the Roses By Franklin Hamilton Illustrated by Judith Ann Lawrence 275 pp New York The Dial Press 450 TO DREAM UPON A CROWN By Joanne S Williamson Illustrated by Jacob Landau 187 pp New York Alfred A Knopf 495 | THOMAS LASK | RE0000720872 | 1996-02-12 | B00000402042 |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/chapman-looks-back-to-days-when-motorboats-began-founder-tells-how.html | Chapman Looks Back to Days When Motorboats Began Founder Tells How Power Squadrons Got Their Start | By Phyllis Meras | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/christina-chafer-i-bride-in-vermont.html | Christina chafer I Bride in Vermont | gprlal to The New York Tlmtl | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/city-seeks-vaccine-to-give-residents-shots-for-typhoid-city-seeks.html | City Seeks Vaccine To Give Residents Shots for Typhoid City Seeks Typhoid Vaccine to Inoculate All Here | By Martin Tolchin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/civil-rights-strong-challenge-by-king.html | Civil Rights Strong Challenge by King | By Walter Rugaber | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/civilian-heroes-of-war-no-word-is-sent-back-from-vietnam-on-some.html | Civilian Heroes of War No Word Is Sent Back From Vietnam On Some Who Did Not Have to Serve | By Howard A Rusk Md | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/clark-kerr-takes-key-role-in-urging-peace-talks-helps-draft-a.html | Clark Kerr Takes Key Role in Urging Peace Talks Helps Draft a Statement for Negotiation Now Group to Seek Initiative by US | By Lawrence E Davies | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/clash-is-expected-over-sentencing-bar-study-group-proposed-general.html | CLASH IS EXPECTED OVER SENTENCING Bar Study Group Proposed General 5Year Limit | By Sidney E Zion | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cleanup-is-begun-by-1400-workers-slum-areas-are-first-on-list-as.html | CLEANUP IS BEGUN BY 1400 WORKERS Slum Areas Are First on List as Sanitationmen Return to Jobs | By Emanuel Perlmutter | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/clergymens-war-protest.html | Clergymens War Protest | DAVID C KOGEN | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/coach-into-pumpkin-thomas-wolfe-by-andrew-turnbull-illustrated-374.html | Coach Into Pumpkin THOMAS WOLFE By Andrew Turnbull Illustrated 374 pp New York Charles Scribners Sons 795 | By Robert Gorham Davis | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/coast-catholics-in-teacher-fight-nuns-dispute-with-cardinal-over.html | COAST CATHOLICS IN TEACHER FIGHT Nuns Dispute With Cardinal Over School Standards | By Nancy J Adler | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/college-students-heed-call-of-the-sea.html | College Students Heed Call of the Sea | By George Horne | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/columbia-routs-harvard-10370-remains-tied-for-ivy-lead-with-7th.html | COLUMBIA ROUTS HARVARD 10370 Remains Tied for Ivy Lead With 7th League Victory | Special to The NeW York Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/columbia-swimmers-defeat-brown-5045-on-last-race.html | Columbia Swimmers Defeat Brown 5045 on Last Race | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/controversy-is-stirred-by-proposals-for-some-long-island-sound.html | Controversy Is Stirred by Proposals for Some Long Island Sound Bridges 2 SPANS PROPOSED A 3D IS POSSIBLE | Special to New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/convicts-death-issue-in-montana-gov-babcock-and-possible-rival-both.html | CONVICTS DEATH ISSUE IN MONTANA Gov Babcock and Possible Rival Both Criticized | By Wallace Turner | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/coucheron-gains-skijumping-title-norwegian-paces-dartmouth-to.html | COUCHERON GAINS SKIJUMPING TITLE Norwegian Paces Dartmouth to Triumph in Carnival  Lounsbury Also Victor | By William N Wallace | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crews-easy-to-find-for-long-ocean-race-to-bermuda-jobs-on-yachts.html | Crews Easy to Find for Long Ocean Race to Bermuda JOBS ON YACHTS ARE HIGHLY PRIZED | By Jane P Sharkey | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crime-rights-take-a-back-seat.html | Crime Rights Take a Back Seat | By John Herbers | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crises-dream-is-boating-nightmare.html | Crises Dream Is Boating Nightmare | By Neil Amdur | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cuba-castro-calls-for-operation-bootstrap.html | Cuba Castro Calls for Operation Bootstrap | By Juan de Onis | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cyprus-in-un-demands-that-turkey-clarify-stand.html | Cyprus in UN Demands That Turkey Clarify Stand | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/czech-six-victor-over-finland-43-sweden-tops-east-germany-52-to.html | CZECH SIX VICTOR OVER FINLAND 43 Sweden Tops East Germany 52 to Gain 3Way Tie for Olympic Lead | By United Press International | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/czechs-want-film-techniques-a-hit-overseas-used-at-home.html | Czechs Want Film Techniques A Hit Overseas Used at Home | By Jonathan Randal | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/d-a-r-a-new-concern-with-public-image.html | D A R  A New Concern With Public Image | By Virginia Lee Warren | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/damage-in-saigon-is-limited-so-far-fighting-has-leveled-some.html | DAMAGE IN SAIGON IS LIMITED SO FAR Fighting Has Leveled Some Relatively Small Areas | By Charles Mohr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dartmouth-game-put-off.html | Dartmouth Game Put Off | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/de-gaulle-put-quebec-on-the-map-and-levesque-wants-to-take-quebec.html | De Gaulle put Quebec on the map and Levesque Wants to Take Quebec Out of Canada De Gaulle Put Quebec on the Map Cont | By Gerald Clark | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/dealers-treat-younger-set-with-the-respect-due-future-owners-many.html | Dealers Treat Younger Set With the Respect Due Future Owners MANY CLASSIFIED AS TOP PROSPECTS | By Betsy Wade | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/dean-tyndall-married-to-schuyler-macguire-61-debutante-bride-ou-a.html | Dean Tyndall Married To Schuyler MacGuire  61 Debutante Bride ou a Georgetown Alumnus on LZ | peclal to The New York Tlmel | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/death-in-the-family.html | Death in the family | By Katharine Davis Fishman | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/deborah-j-goldin-becomes-affianced.html | Deborah J Goldin Becomes Affianced | fJpnlAI tO 3111 tW York Timtll | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/deerfield-skiers-triumph.html | Deerfield Skiers Triumph | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/defector-in-laos-gives-battle-plan-north-vietnam-called-ready-to.html | DEFECTOR IN LAOS GIVES BATTLE PLAN North Vietnam Called Ready to Attack Saravane | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/defining-maritime-rights.html | Defining Maritime Rights | ROBERT FELDMAN | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/despite-our-current-inflation-psychology-a-serious-inflation-is-not.html | Despite our current inflation psychology A Serious Inflation Is not in the Cards | By Edwin L Dale Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/detroits-auto-world-turns-topsy-turvy-auto-world-turns-over-in-a.html | Detroits Auto World Turns Topsy Turvy Auto World Turns Over In a Week | By Jerry M Flint | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/dirk-bogarde-isnt-life-pinteresque.html | Dirk Bogarde Isnt Life Pinteresque | By Liz Smith | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/dividends-of-proper-pruning-practices.html | Dividends of Proper Pruning Practices | By Ira Caplan | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/dr-pitirim-a-sorokin-79-dies-harvards-first-sociology-head-student-.html | Dr Pitirim A Sorokin 79 Dies Harvards First Sociology Head Student of Creative Altruism Saw Western Culture on the Way to Breakdown I | Special to Ihe New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/draft-choice-462-confident-of-making-team-smith-selected-by-bengals.html | Draft Choice 462 Confident Of Making Team Smith Selected by Bengals for a Spot He Never Played | By Neil Amdur | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/eban-scores-effort-of-tito-on-mideast.html | EBAN SCORES EFFORT OF TITO ON MIDEAST | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/economic-necessity.html | ECONOMIC NECESSITY | MULFORD COLEBROOK | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/el-sol-de-michigan-the-boots-of-the-virgin-by-earl-shorris-170-pp.html | El Sol de Michigan THE BOOTS OF THE VIRGIN By Earl Shorris 170 pp New York Delacorte Press 395 | By Nicholas Samstag | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/elizabeth-billings-is-affianced-to-steven-lowry-strawbridge.html | Elizabeth Billings Is Affianced To Steven Lowry Strawbridge | oectl to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ellaine-alice-seath.html | Ellaine Alice Seath | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/elston-howard-a-travelin-man-catcher-set-for-14th-trip-south-also.html | Elston Howard A Travelin Man Catcher Set for 14th Trip South Also Plans Others | By Joseph Durso | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/english-content-to-wait-watch-they-want-to-evaluate-foes-before.html | ENGLISH CONTENT TO WAIT WATCH They Want to Evaluate Foes Before Making a Bid for the Americas Cup | By Hugh Somerville | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/every-time-i-climb-a-tree-by-david-mccord-illustrated-by-marc.html | EVERY TIME I CLIMB A TREE By David McCord Illustrated by Marc Simont Unpaged Boston Little Brown  Co 395 | BARBARA WERSBA | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/expatriate-draft-evaders-prepare-manual-on-how-to-immigrate-to.html | Expatriate Draft Evaders Prepare Manual on How to Immigrate to Canada | By Edward Cowan | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/farmers-reduce-purchases-of-new-equipment.html | Farmers Reduce Purchases of New Equipment | By H J Maidenberg | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/federation-auction.html | Federation Auction | By Thomas V Haney | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/female-first-mate-learns-ropes-at-sea-preparation-for-role-calls.html | Female First Mate Learns Ropes at Sea Preparation for Role Calls for Athletes Strength and | By Nora Dorn | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fiction-or-autobiography.html | Fiction or Autobiography | By George Gent | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/first-the-eggplant-first-the-eggplant.html | First the eggplant First the eggplant | By Craig Claiborne | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flames-studied-for-sound-role-ability-of-fire-to-convert-an.html | FLAMES STUDIED FOR SOUND ROLE Ability of Fire to Convert an Electric Signal Tested | By John Noble Wilford | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flaubert.html | Flaubert | ENID STARKIE | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flitto-triumphs-in-bougainvillea-takes-32550-handicap-at-hialeah.html | FLITTO TRIUMPHS IN BOUGAINVILLEA Takes 32550 Handicap at Hialeah Paying 1760 | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fond-recollections-plucked-from-the-garden-fond-recollections.html | Fond Recollections Plucked From the Garden Fond Recollections Plucked From the Garden 43 Years of Cheers and Tears | By Joe Nichols | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fordham-beats-boston-college-rams-7971-victors.html | Fordham Beats Boston College Rams 7971 Victors | By Deane McGowen | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/foreign-affairs-uneasy-allies.html | Foreign Affairs Uneasy Allies | By C L Sulzberger | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/form-fantasy-and-the-nude.html | Form Fantasy and The Nude | By Hilton Kramer | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/four-of-10-favor-force-on-pueblo-gallup-poll-finds-45-think-issue.html | FOUR OF 10 FAVOR FORCE ON PUEBLO Gallup Poll Finds 45 Think Issue May Lead to War | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/frances-t-fangboner-is-engaged.html | Frances T Fangboner Is Engaged | Special to Tile ew York rimes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/frank-t-ace-scores-by-threequarters-of-a-length-in-pacing-series.html | Frank T Ace Scores by ThreeQuarters of a Length in Pacing Series Final SUN LORD SECOND IN 25000 EVENT | By Louis Effrat | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/freeway-projects-in-capital-halted-by-appellate-court.html | Freeway Projects In Capital Halted By Appellate Court | Special to the New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/friendly-paris.html | FRIENDLY PARIS | CELIA WINANT | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/gail-clark-studelt-plans-summer-bridal.html | Gail Clark Studelt Plans Summer Bridal | peel to The ew York 7lrne | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/garbage-mayor-and-governor-kneedeep-in-trouble.html | Garbage Mayor and Governor KneeDeep in Trouble | By A H Raskin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/garbage-strike-is-ended-on-rockefellers-terms-men-back-on-job.html | GARBAGE STRIKE IS ENDED ON ROCKEFELLERS TERMS MEN BACK ON JOB | By Damon Stetson | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/geiberger-nicklaus-tie-weiskopf-for-coast-lead-three-share-lead-in.html | Geiberger Nicklaus Tie Weiskopf for Coast Lead THREE SHARE LEAD IN SAN DIEGO GOLF | By Lincoln A Werden | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/genetics-defects-and-lsd-studied-effects-of-drug-on-pregnant-women.html | GENETICS DEFECTS AND LSD STUDIED Effects of Drug on Pregnant Women Causes Concern | By Harold M Schmeck Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/georgia-guide.html | GEORGIA GUIDE | BERNARD L ALBERT | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/glory-lingors-at-olympic-sites.html | Glory Lingors at Olympic Sites | By Sy Pearlman | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/good-grief-its-candy-on-film-candy-on-film-cont.html | Good Grief  Its Candy on Film  Candy on Film Cont | By Israel Shenker | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/gop-rivals-eye-kupferman-seat-urge-assemblyman-green-to-seek.html | GOP RIVALS EYE KUPFERMAN SEAT Urge Assemblyman Green to Seek Nomination | By Thomas P Ronan | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/granatzucker.html | GranatZucker | Special to ha New York TtmeJ | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/greek-regime-upheld.html | Greek Regime Upheld | THOMAS HATZIS | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archiv es/greenfieldgould.html | GreenfieldGould | Special to The New or Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/growth-of-mind-six-psychological-studies-by-jean-piaget-translated.html | Growth Of Mind SIX PSYCHOLOGICAL STUDIES By Jean Piaget Translated from the French Six Etudes de Psychologie by Anita Tenzer Edited with an introduction and notes by David Elkind 169 pp New York Random House 495 | By Jerome S Bruner | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gulf-coast-face-lifting.html | Gulf Coast Face Lifting | By John Durant | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/guntherruth.html | GuntherRuth | lecl0I to The lew Nrk Ttmes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hanois-aide-asked-meeting-with-thant.html | HANOIS AIDE ASKED MEETING WITH THANT | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/happy-flyer.html | HAPPY FLYER | MISS ALICE HAYDEN | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hard-questions-for-harlem.html | Hard Questions for Harlem | By Ada Louise Huxtable | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/heal-exhaustion-threat-to-olympic-yachtsmen-climate-not-altitude-is.html | Heal Exhaustion Threat To Olympic Yachtsmen Climate Not Altitude Is Problem at Sea Level in Mexico City Olympics | By John Rendel | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/holmes-honored.html | Holmes Honored | By David Lidman | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/houk-at-home-on-sea-managers-two-goals-pennant-for-the-yankees-and.html | Houk at Home on Sea Managers Two Goals Pennant for the Yankees and a 32Foot Boat | By Joseph Durso | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/houseboat-rentals-lure-prospective-buyers-in-everincreasing-numbers.html | Houseboat Rentals Lure Prospective Buyers in EverIncreasing Numbers POPULARITY RISE SPURS PRODUCTION | By James F Lynch | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/how-sweet-it-was-young-skipper-in-a-borrowed-boat-outsails-old-pro.html | How Sweet It Was Young Skipper in a Borrowed Boat Outsails Old Pro to Win First Race | By John C Devlin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hue-to-danang-a-perilous-boat-ride-hue-refugees-jam-a-navy-boat-for.html | Hue to Danang A Perilous Boat Ride Hue Refugees Jam a Navy Boat For Perilous Voyage to Danang | By Gene Roberts | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/humphrey-taking-key-role-in-partys-presidential-drive.html | Humphrey Taking Key Role In Partys Presidential Drive | By Roy Reed | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/in-a-little-spanish-town-beside-the-mediterranean.html | In a Little Spanish Town Beside the Mediterranean | By Daniel M Madden | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/in-the-nation-illusions-and-deceptions.html | In The Nation Illusions and Deceptions | By Tom Wicker | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/increase-in-prosperity-seen-for-philadelphia.html | Increase in Prosperity Seen for Philadelphia | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/israelis-kill-3-infiltrators.html | Israelis Kill 3 Infiltrators | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/issue-of-immigration-to-israel-dividing-zionists-american-council.html | Issue of Immigration to Israel Dividing Zionists American Council Opposed to Plan Requiring Settlement of Members in 5 Years | By Irving Spiegel | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/it-isnt-an-opera-until-milton-comes-across-it.html | It Isnt an Opera Until Milton Comes Across It | By Robert Lasson | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jane-dunham-plans-july-nuptials.html | Jane Dunham Plans July Nuptials | pecdl to lae New York lmes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/janiee-cilrnans-nuptials.html | Janiee Cilrnans Nuptials | Slaeetal to The Ne Nrk lme | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jennie-tourel-puts-soul-into-her-teaching-too-tourel-puts-soul-into.html | Jennie Tourel Puts Soul Into Her Teaching Too Tourel Puts Soul Into It | By John Gruen | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jersey-connecticut-rinks-gain-darien-bonspiel-final.html | Jersey Connecticut Rinks Gain Darien Bonspiel Final | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jet-bombers-seen-at-base-in-north-during-us-raids-sovietbuilt-il28s.html | JET BOMBERS SEEN AT BASE IN NORTH DURING US RAIDS SovietBuilt IL28s Could Hit Khesanh but Attempt Is Viewed as Unlikely | By Tom Buckley | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/john-galloway-3d-a-lawyer-fiance-of-frances-cassebaum.html | John Galloway 3d a Lawyer Fiance of Frances Cassebaum | 5peais o Tha Nvw York Tlme | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/johnson-tells-how-much-and-where.html | Johnson Tells How Much and Where | By Fred M Hechinger | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/judith-pulzel-plans-marriage-to-william-r-torbert-of-yale.html | Judith Pulzel Plans Marriage To William R Torbert of Yale | piclnl to the New York Time | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/junior-ski-jump-goes-to-bimonte-lake-placid-youth-beats-his.html | JUNIOR SKI JUMP GOES TO BIMONTE Lake Placid Youth Beats His Teammate in Met Event | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jurors-get-niceties-as-nassau-courts-announce-reforms.html | Jurors Get Niceties As Nassau Courts Announce Reforms | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kansas-city-sets-mark-for-convention-attendance.html | Kansas City Sets Mark for Convention Attendance | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kennedy-attacked-on-vietnam-speech.html | KENNEDY ATTACKED ON VIETNAM SPEECH | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kennedy-backers-switch-strategy-quit-new-hampshire-race-some.html | KENNEDY BACKERS SWITCH STRATEGY Quit New Hampshire Race Some Support McCarthy | By John H Fenton | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kerala-red-premier-appeals-conviction.html | KERALA RED PREMIER APPEALS CONVICTION | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kerr-patricia-is-my-darling.html | Kerr Patricia Is My Darling | WALTER KERR | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/knicks-turn-back-76er-five-11597-knicks-down-76ers-by-11597-as.html | Knicks Turn Back 76er Five 11597 Knicks Down 76ers by 11597 As Frazier and Bellamy Excel | By Leonard Koppett | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/knox-captures-three-of-four-sets-from-bostwick-for-lead-in-court.html | Knox Captures Three of Four Sets From Bostwick for Lead in Court Tennis CHAMPION SCORES AFTER SLOW START | By Allison Danzig | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/land-management-dispute-flares-in-the-west.html | Land Management Dispute Flares in the West | By William M Blair | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/latin-lands-prepare-for-satellite-communications-latin-lands.html | Latin Lands Prepare for Satellite Communications Latin Lands Preparing For Links by Satellite | By Kathleen McLaughlin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/legal-aid-to-poor-is-seen-wanting-lawyer-says-indigent-here-cannot.html | LEGAL AID TO POOR IS SEEN WANTING Lawyer Says Indigent Here Cannot Reject Attorney | By David Burnham | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/legislation-lags-as-boating-grows-1500-bills-show-few-hits-and-runs.html | LEGISLATION LAGS AS BOATING GROWS 1500 Bills Show Few Hits and Runs Some Errors | By George de Gregorio | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/leschly-defeats-pasarell-62-75-santana-tops-ashe-6163-in.html | LESCHLY DEFEATS PASARELL 62 75 Santana Tops Ashe 6163 in Philadelphia SemiFinal | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/leslie-a-garis-is-future-bride-of-arthur-kopit.html | Leslie A Garis Is Future Bride Of Arthur Kopit | qprrlnl o The Nw York Imr5 | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/less-return-on-taxes.html | Less Return on Taxes | HENRY S COMMAGER | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARTIN DUBERMAN | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JEAN B PARISO | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PHILIP YALE NICHOLSON | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Gladys Dowling | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/li-school-bus-strike-ends-with-32month-pact.html | LI School Bus Strike Ends With 32Month Pact | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/louise-w-higley-to-be-the-bride-of-walter-john.html | Louise W Higley To Be the Bride Of Walter John | Specia l to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/lynn-hecker-is-affianced-e.html | Lynn Hecker Is Affianced e | Special to The lqew York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mamaroneck-a-model-of-community-progress-in-supervising-one-of.html | Mamaroneck a Model of Community Progress in Supervising One of Sounds Biggest Boat Harbors | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mardi-gras-westernstyle-on-tap-in-tucson.html | Mardi Gras WesternStyle on Tap in Tucson | By Ward Allan Howe | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marguerite-bouraad-teacher-married-to-arnold-e-k-nash.html | Marguerite BouRaad Teacher Married to Arnold E K Nash | SpCclml to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marilyn-jean-mcfarlin-wed-to-jeffrey-jordan.html | Marilyn Jean McFarlin Wed to Jeffrey Jordan | fJpeelAl to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marilynn-baker-betrothed.html | Marilynn Baker Betrothed | 1ecial to The New York Trm | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marriage-planned-by-margo-redman.html | Marriage Planned  By Margo Redman | Special to Tile New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/martha-l-montgomery-is-married.html | Martha L Montgomery Is Married | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mayor-shocked-by-move-lindsay-incensed.html | MAYOR SHOCKED BY MOVE LINDSAY INCENSED | By Richard Reeves | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mcarthy-backed-by-board-of-ada-national-panel-votes-6547-roche.html | MCARTHY BACKED BY BOARD OF ADA National Panel Votes 6547  Roche Quits and Some Labor Chiefs Are Upset | By Marjorie Hunter | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/medicine-perils-of-a-wonder-drug.html | Medicine Perils of a Wonder Drug | By Harold M Schmeck Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/memoirs-of-a-cold-warrior-memoirs-of-a-cold-warrior-cont.html | Memoirs of a COLD WARRIOR Memoirs of a Cold Warrior Cont | By Irving Kristol | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mexicos-poor.html | Mexicos Poor | WILLIAM VOGT | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/migrant-system-is-called-costly-dennison-urges-farmers-in-suffolk.html | MIGRANT SYSTEM IS CALLED COSTLY Dennison Urges Farmers in Suffolk to End Practice | By Francis X Clines | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ministers-stand-snags-tokyo-diet-opposition-boycotts-it-after.html | MINISTERS STAND SNAGS TOKYO DIET Opposition Boycotts It After Militaristic Remarks | By Tillman Durdin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-amy-l-schwartz-is-betrothed.html | Miss Amy L Schwartz Is Betrothed | Special to The New york Tln | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-fleming-of-us-wins-olympic-figure-skating-colorado-girls.html | MISS FLEMING OF US WINS OLYMPIC FIGURE SKATING Colorado Girls Triumph First for American Team | By Fred Tupper | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-malpeli-engaged.html | Miss Malpeli Engaged | peclal to The Nc York Tmz | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-martha-a-hart.html | Miss Martha A Hart | I to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mitchellbaumrucker.html | MitchellBaumrucker | Special to he New Ynrk Tiimm | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/most-host-captures-118700-strub-damascus-next-margin-is-a-head.html | MOST HOST CAPTURES 118700 STRUB DAMASCUS NEXT MARGIN IS A HEAD | By Bill Becker | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/motorcycle-enthusiasts-seek-national-attention-for-sport.html | Motorcycle Enthusiasts Seek National Attention for Sport | By John S Radosta | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/multihulls-to-be-put-to-test-in-june-in-singlehanded-transatlantic.html | Multihulls to Be Put to Test in June in SingleHanded TransAtlantic Race CRAFT REPRESENT ONETHIRD OF LIST | By John Sibley | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/murder-suspect-charges-beating-accuses-jailers-in-hamburg-baldwin.html | MURDER SUSPECT CHARGES BEATING Accuses Jailers in Hamburg Baldwin Aiding Negro | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nancy-buell-married.html | Nancy Buell Married | perlal to Tile Ne York rimes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nancy-winburn-to-be-wed-may-25.html | Nancy Winburn to Be Wed May 25 | Spttal to The ew York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/narcotics-new-approach-to-addicts-in-britain.html | Narcotics New Approach to Addicts in Britain | By Alvin Shuster | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nations-retailers-are-planning-now-to-help-avert-a-long-hot-summer.html | Nations Retailers Are Planning Now to Help Avert a Long Hot Summer Retailers Acting to Avoid Troubled 1968 Summer | By Isadore Barmash | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/negro-group-in-st-louis-plans-to-develop-urban-renewal-site.html | Negro Group in St Louis Plans To Develop Urban Renewal Site | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-ideas-in-mens-wear-are-abundant-for-68.html | New Ideas in Mens Wear Are Abundant for 68 | By Leonard Sloane | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-law-office-aiding-the-poor-west-side-project-climaxes-three.html | NEW LAW OFFICE AIDING THE POOR West Side Project Climaxes Three Years of Planning | By Alfred E Clark | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-talks-held-at-panmunjom-vance-arrives-in-seoul-and-receives.html | NEW TALKS HELD AT PANMUNJOM Vance Arrives in Seoul and Receives Military Report | By Robert Trumbull | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-us-law-perils-2-portuguese-isles.html | NEW US LAW PERILS 2 PORTUGUESE ISLES | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-zealanders-assay-arms-needs-see-us-as-chief-supplier-after.html | NEW ZEALANDERS ASSAY ARMS NEEDS See US as Chief Supplier After British Withdrawal | Dispatch of The Times London | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/newark-riot-panel-calls-police-action-excessive-newark-riot-panel.html | Newark Riot Panel Calls Police Action Excessive Newark Riot Panel Charges Police Action Against Negroes Was Excessive | By Homer Bigart | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nixon-cheered-after-first-68-swing.html | Nixon Cheered After First 68 Swing | By Robert B Semple Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/no-its-jet-power-surfing-motorboard-needs-no-waves-to-give-beach.html | No Its Jet  Power Surfing Motorboard Needs No Waves to Give Beach Set Kicks | By Bernard Kirsch | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/no-open-and-shut-case-review-of-us-stand-on-open-tennis.html | No Open and Shut Case Review of US Stand on Open Tennis ConclusionJumpers Notwithstanding | By Eugene L Scott | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nuptials-for-miss-martha-gorman.html | Nuptials for Miss Martha Gorman | 3pelal to The New York Tlmll | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nuptials-for-miss-wendy-williams.html | Nuptials for Miss Wendy Williams | Slrlal t Iht 4o V Yolk rJFt | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/oas-deadlock-on-successor-to-mora-is-reported-broken.html | OAS Deadlock on Successor To Mora Is Reported Broken | By Benjamin Welles | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/observer-sitting-on-top-of-the-world.html | Observer Sitting on Top of the World | By Russell Baker | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/oklahoma-elects-gop-delegates-nixon-picks-up-5-votes-and-reagan-2-2.html | OKLAHOMA ELECTS GOP DELEGATES Nixon Picks Up 5 Votes and Reagan 2  2 Uncommitted | By Martin Waldron | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/olga-pall-takes-downhill-event-austrians-gain-3-of-first-4-places.html | OLGA PALL TAKES DOWNHILL EVENT Austrians Gain 3 of First 4 Places Groenningen CrossCountry Victor | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/olympic-games-adding-culture-many-countries-will-send-fine-arts.html | OLYMPIC GAMES ADDING CULTURE Many Countries Will Send Fine Arts Participants | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/on-broadway-dance-was-king.html | On Broadway Dance Was King | By Clive Barnes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/one-athens-paper-takes-a-bold-tack.html | One Athens Paper Takes a Bold Tack | By Richard Eder | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/opera-a-passion-for-the-past-a-passion-for-the-past.html | Opera A Passion for the Past A Passion for the Past | By Howard Klein | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/opinion-sampling.html | Opinion Sampling | PAUL K PERRY | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/orangeburg-asks-why-riot-erupted-carolina-city-sets-up-board-to.html | ORANGEBURG ASKS WHY RIOT ERUPTED Carolina City Sets Up Board to Avert More Violence | By Douglas E Kneeland | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ortiz-and-larrymore-triumph-in-nyu-scholastic-track-meet.html | Ortiz and Larrymore Triumph In NYU Scholastic Track Meet | By William J Miller | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ostrove-miller.html | Ostrove  Miller | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ottinger-chides-udall-on-route-sees-weakened-opposition-by.html | OTTINGER CHIDES UDALL ON ROUTE Sees Weakened Opposition by Secretary to Highway | By Merrill Folsom | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/outlook-held-gray-for-steel-shares.html | Outlook Held Gray For Steel Shares | By Robert Walker | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/palm-springs-yielding-to-tourist-way-of-life.html | Palm Springs Yielding to Tourist Way of Life | By Jack Goodman | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/patterns-of-horror-the-pepper-garden-by-john-slimming-240-pp.html | Patterns Of Horror THE PEPPER GARDEN By John Slimming 240 pp Philadelphia and New York J B Lippincott Company 495 | By Richard Rhodes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/peggy-fleming-acclaimed-as-ballerina-on-ice-her-success-viewed-as.html | Peggy Fleming Acclaimed as Ballerina on Ice Her Success Viewed as Triumph Over Follies Skaters | By Lloyd Garrison | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/penalizing-resisters.html | Penalizing Resisters | HERBERT R COURSEN Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/periods-with-a-dash.html | Periods with a dash | By Barbara Plumb | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/picking-a-floor.html | Picking A Floor | By Bernard Gladstone | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/politics-as-a-spoiler-wallace-could-produce-a-national-crisis.html | Politics As a Spoiler Wallace Could Produce a National Crisis | By Ben A Franklin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/pollution-fought-in-lake-michigan-conference-studies-plans-by-us.html | POLLUTION FOUGHT IN LAKE MICHIGAN Conference Studies Plans by US and Four States | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/postermania.html | Postermania | By Hilton Kramer | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/princeton-defeats-navy-in-swimming.html | PRINCETON DEFEATS NAVY IN SWIMMING | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/princeton-routs-brown.html | Princeton Routs Brown | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/private-schools-create-a-center-multimedia-instruction-unit-formed.html | PRIVATE SCHOOLS CREATE A CENTER Multimedia Instruction Unit Formed by 17 Institutions | By Fred M Hechinger | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/prospect-of-tax-on-travel-rises-mills-expects-house-action-fate-in.html | PROSPECT OF TAX ON TRAVEL RISES Mills Expects House Action Fate in Senate Unsure | By Edwin L Dale Jr | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/prufrock-updated-the-day-we-got-drunk-on-cake-and-other-stories-by.html | Prufrock Updated THE DAY WE GOT DRUNK ON CAKE And Other Stories By William Trevor 210 pp New York The Viking Press 450 | By Peter Buitenhuis | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/queen-of-the-show-is-45foot-cruiser-45foot-cruiser-is-queen-ofsnow.html | Queen of the Show Is 45Foot Cruiser 45FOOT CRUISER IS QUEEN OFSNOW | By Frank Litsky | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rail-merger.html | Rail Merger | JENNINGS RANDOLPH | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ralph-brown-was-35-years-too-early-inboard-outboards-designed-by.html | Ralph Brown Was 35 Years Too Early Inboard Outboards Designed by Him in the Late 20s | By Michael Strauss | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rangers-are-tied-by-penguins-22-konik-tallies-in-3d-period-for.html | RANGERS ARE TIED BY PENGUINS 22 Konik Tallies in 3d Period for Pittsburgh Gilbert Marshall Get Goals | By Gerald Eskenazi | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/re-vasectomy.html | RE VASECTOMY | W SIBLEY | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/reagan-learning-unruh-declares-foe-says-governor-finds-costs-tend.html | REAGAN LEARNING UNRUH DECLARES Foe Says Governor Finds Costs Tend to Go Up | By Lawrence E Davies | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/recordings-crazy-speech-and-slowedup-trains.html | Recordings Crazy Speech and SlowedUp Trains | By Theodore Strongin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/religion-some-clergy-say-no-on-war.html | Religion Some Clergy Say No on War | By Edward B Fiske | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/residents-join-spirited-war-on-trash.html | Residents Join Spirited War on Trash | By Ralph Blumenthal | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/retailers-starting-brisk-spring-push.html | Retailers Starting Brisk Spring Push | By Herbert Koshetz | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/riding-the-rails-to-ruin-to-hell-in-a-day-coach-an-exasperated-look.html | Riding the Rails to Ruin TO HELL IN A DAY COACH An Exasperated Look at American Railroads By Peter Lyon 324 pp Philadelphia and New York J B Lippincott Company 595 | By John Brooks | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rifles.html | Rifles | HUGH McLEAN | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/road-in-smokies-to-be-extended.html | Road in Smokies to Be Extended | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/road-peril-rises-as-the-ice-stays-lack-of-sand-left-slick-that-led.html | ROAD PERIL RISES AS THE ICE STAYS Lack of Sand Left Slick That Led to Chain Crashes | By Steven V Roberts | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/romney-assails-saigons-rulers-in-nebraska-he-says-us-should-press.html | ROMNEY ASSAILS SAIGONS RULERS In Nebraska He Says US Should Press for Change | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ronan-optimistic-fare-can-be-held-says-he-sees-no-change-at-least.html | RONAN OPTIMISTIC FARE CAN BE HELD Says He Sees No Change at Least Through 68 | By Richard Witkin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rough-time-for-the-board.html | Rough Time for the Board | By Leonard Buder | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rumors-on-use-of-atomic-arms-stirred-by-experts-asian-trips.html | Rumors on Use of Atomic Arms Stirred by Experts Asian Trips | By Walter Sullivan | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/safety-in-school-buses.html | SAFETY IN SCHOOL BUSES | JACOB g JAVITS | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/saigons-authority-believed-to-be-in-critical-stage.html | Saigons Authority Believed to Be in Critical Stage | By Bernard Weinraub | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sales-sharp-profits-flat-in-musical-instruments.html | Sales Sharp Profits Flat In Musical Instruments | By George Rood | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sanford-declines-to-seek-ervin-seat.html | SANFORD DECLINES TO SEEK ERVIN SEAT | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/schlossmanschnoll.html | SchlossmanSchnoll | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/scholastic-championships-draw-531.html | Scholastic Championships Draw 531 | By Al Horowitz | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/science-history-in-an-ice-core.html | Science History in an Ice Core | By Walter Sullivan | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/seoul-is-vigilant-on-film-industry-growing-production-must-reflect.html | SEOUL IS VIGILANT ON FILM INDUSTRY Growing Production Must Reflect AntiCommunism | By J Anthony Lukas | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/should-huntley-and-brinkley-don-leotards.html | Should Huntley and Brinkley Don Leotards | By Jack Gould | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/size-to-restrict-craft-movement-22mile-span-is-slated-to-open-next.html | SIZE TO RESTRICT CRAFT MOVEMENT 22Mile Span Is Slated to Open Next Fall | By Dave Philips | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/skindivers-drop-in-on-wreck-acara-a-british-vessel-for-some-tea.html | Skindivers Drop In on Wreck Acara a British Vessel for Some Tea SHIP SUNK IN 1902 A SOUVENIR TROVE | By Helen Nichols | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/small-colleges-called-vital-by-hamilton-president.html | Small Colleges Called Vital by Hamilton President | By Joseph G Herzberg | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/snowshoes-provide-soft-life-off-skis.html | Snowshoes Provide Soft Life Off Skis | By Susan Marsh | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/social-ills-challenge-citys-protestants-social-ills-challenge-citys.html | Social Ills Challenge Citys Protestants Social Ills Challenge Citys Protestants | By Will Lissner | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/song-recital-given-by-joseph-bushong.html | SONG RECITAL GIVEN BY JOSEPH BUSHONG | ALLEN HUGHES | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/southern-chauvinism.html | Southern Chauvinism | TAYLOR ADAMS | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/spain-takes-step-for-a-free-guinea.html | SPAIN TAKES STEP FOR A FREE GUINEA | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/speaking-of-books-is-a-story-necessary-is-a-story-necessary.html | SPEAKING OF BOOKS Is a Story Necessary Is a Story Necessary | By Brian Glanville | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sports-canoeists-of-old-days-daring-breed-of-adventurers.html | Sports Canoeists of Old Days Daring Breed of Adventurers | By Sparse Grey Hackle | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sports-of-the-times-for-auld-lang-syne.html | Sports of The Times For Auld Lang Syne | By Arthur Daley | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/spotlight-analysts-finding-hope-in-oils.html | Spotlight Analysts Finding Hope in Oils | By John J Abele | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/st-lawrence-six-wins-62.html | St Lawrence Six Wins 62 | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/st-olaf-college-offers-concert-olaf-christiansen-leads-choir-last.html | ST OLAF COLLEGE OFFERS CONCERT Olaf Christiansen Leads Choir Last Time Here | By Allen Hughes | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stamp-out-ssts.html | STAMP OUT SSTS | BENJAMIN ESTERMAN | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/starcrossed-negronis.html | STARCROSSED NEGRONIS | JOSH GREENFELD | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/state-issues-tags-for-1199242-dogs.html | STATE ISSUES TAGS FOR 1199242 DOGS | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stock-tapes-go-from-ticker-to-quicker-stock-tapes-are-going-from.html | Stock Tapes Go From Ticker to Quicker Stock Tapes Are Going From Ticker to Quicker | By Terry Robards | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stores-advised-on-riot-hazards-newark-fire-chief-urges-steps-to.html | STORES ADVISED ON RIOT HAZARDS Newark Fire Chief Urges Steps to Reduce Damage | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/striding-into-spring.html | Striding into spring | By Patricia Peterson | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/styron-answers-turner-critics-in-rare-response-he-says-he-held-to.html | STYRON ANSWERS TURNER CRITICS In Rare Response He Says He Held to Central Truth | By Frank Bailinson | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/superboats-stop-at-palm-bay-club-seagoing-estates-of-jet-set-enjoy.html | SUPERBOATS STOP AT PALM BAY CLUB Seagoing Estates of Jet Set Enjoy a Snug Harbor | By Clarke B Ash | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/syndicate-pushes-aussies-cup-drive-sir-frank-packer-and-his.html | SYNDICATE PUSHES AUSSIES CUP DRIVE Sir Frank Packer and His Associates Appear to Be Making Most Progress | By George A Richards | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/terrible-year-napoleon-in-russia-by-alan-pamer-illustrated-318-pp.html | Terrible Year NAPOLEON IN RUSSIA By Alan Pamer Illustrated 318 pp New York Simon  Schuster 750 | By R F Delderfield | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/that-lincoln-boy-by-earl-schenck-miers-illustrated-by-kurt-werth.html | THAT LINCOLN BOY By Earl Schenck Miers Illustrated by Kurt Werth 141 pp Cleveland and New York The World Publishing Company 395 | MILTON LOMASK | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-bassarids-find-a-home-in-santa-fe-the-bassarids-find-a-home.html | The Bassarids Find a Home in Santa Fe  The Bassarids Find a Home | By Raymond Ericson | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-cakor-pass.html | THE CAKOR PASS | HELEN E IRVINE | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-negro-in-american-life-by-mabel-morsbach-illustrated-273-pp-new.html | THE NEGRO IN AMERICAN LIFE By Mabel Morsbach Illustrated 273 pp New York Harcourt Brace  World 695 | MILTON MELTZER | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-new-york-school-of-poets-the-serious-at-play.html | The New York School of Poets The Serious at Play | By Stephen Koch | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-outlook-turns-brighter-in-western-illinois.html | The Outlook Turns Brighter in Western Illinois | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-rights-story-no-one-cares-liberals-say-pressure-from-public-is.html | THE RIGHTS STORY NO ONE CARES Liberals Say Pressure From Public Is Lacking Now | By John W Finney | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-student-rebellion.html | THE STUDENT REBELLION | MOTT GREENE | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tiger-at-bay.html | TIGER AT BAY | FAIRFIELD OSBORN | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tourist-decline-is-hurting-egypt-minister-reports-a-drop-of-67.html | TOURIST DECLINE IS HURTING EGYPT Minister Reports a Drop of 67 Since War in June | By Eric Pace | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tourists-are-sailing-like-lords-from-nelsons-old-base-charter.html | Tourists Are Sailing Like Lords From Nelsons Old Base Charter Yachts Out of Antigua Stress Social Graces | By Joseph M Sheehan | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tourists-tax-man-for-a-traveling-companion.html | Tourists Tax Man for a Traveling Companion | By Edwin L Dale Jr | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/town-to-license-private-cartmen-charges-of-mafia-influence-led-to.html | TOWN TO LICENSE PRIVATE CARTMEN Charges of Mafia Influence Led to Yorktown Action | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/trains-a-nightmare.html | TRAINS A NIGHTMARE | J M CHAPPELL | RE0000720872 | 1996-02-12 | B00000402042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/travel-tax-held-setback-to-education.html | Travel Tax Held Setback to Education | THEODORE BRAMELD | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/travia-proposed-for-us-judgeship-appointment-could-open-up.html | TRAVIA PROPOSED FOR US JUDGESHIP Appointment Could Open Up Speakership Fight | By Richard L Madden | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/turnabout-in-praise-of-police.html | Turnabout in Praise of Police | JOHN HIGHET | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/u-s-and-britain-still-a-very-special-relationship.html | U S and Britain Still a Very Special Relationship | By Anthony Lewis | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/u-s-and-france-american-boycott-may-boomerang.html | U S and France American Boycott May Boomerang | By John L Hess | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/union-strike-funds.html | Union Strike Funds | JACOB J LEIBSON | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/us-business-plans-for-brewery-stir-georgia-controversy.html | US Business Plans for Brewery Stir Georgia Controversy | Special to The New York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/us-policy-faces-trade-booby-trap.html | US Policy Faces Trade Booby Trap | By Brendan Jones | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/victorian-canada-in-photographs.html | Victorian Canada In Photographs | By Jacob Deschin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/vina-inkler-1965-debufanie-married-fo-james-talbof-2d.html | Vina inkler 1965 Debufanie Married fo James Talbof 2d | 13eclAI to The Netv York Times | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/was-lincoln-just-a-honkie-was-lincoln-just-a-honkie.html | Was Lincoln Just a Honkie Was Lincoln Just a Honkie | By Herbert Mitgang | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/washington-the-draft-and-the-graduate-students.html | Washington The Draft and the Graduate Students | By James Reston | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/week-in-finance-a-variable-climate-week-in-finance.html | Week in Finance A Variable Climate Week in Finance | By Thomas E Mullaney | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/westminster-show-opens-tomorrow-in-garden-2580-dogs-listed-for-92d.html | Westminster Show Opens Tomorrow in Garden 2580 DOGS LISTED FOR 92D FIXTURE | By John Rendel | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/where-to-sleep.html | WHERE TO SLEEP | Mrs GEORGE DALACK | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wood-field-and-stream-wind-proves-to-be-deciding-factor-in.html | Wood Field and Stream Wind Proves to Be Deciding Factor in Bonefishing Off Andros Island | By Nelson Bryant | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wood-keeps-firm-hold-on-inboard-cruiser-market-despite-competition.html | Wood Keeps Firm Hold on Inboard Cruiser Market Despite Competition Rise COST CHIEF FACTOR IN LAST PRESERVE | By Pete Smyth | RE0000720872 | 1996-02-12 | B00000402042 |

| Date | URL | Title | Author | Reg | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/yemen-royalists-concede-setback-blame-soviet-and-syrian-aid-to.html | YEMEN ROYALISTS CONCEDE SETBACK Blame Soviet and Syrian Aid to Republicans | By Dana Adams Schmidt | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/yes-dear-most-people-in-boats-are-friendly-tyro-tells-what-he-has.html | Yes Dear Most People in Boats Are Friendly Tyro Tells What He Has Learned After Season on Water | By Martin Levin | RE0000720872 | 1996-02-12 | B00000402042 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/1929-vatican-pacts-are-praised-by-pope.html | 1929 VATICAN PACTS ARE PRAISED BY POPE | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/44-russians-from-the-un-find-skiing-in-jersey-is-all-downhill-for.html | 44 Russians From the UN Find Skiing in Jersey Is All Downhill For Some Its New Experience Despite Snow at Home Sport in Soviet Is Termed Mainly CrossCountry | By David Birdspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/5-us-deserters-press-a-recruiting-campaign-group-in-europe-to.html | 5 US Deserters Press a Recruiting Campaign Group in Europe to Launch Paper to Tell Servicemen of Safe Countries | By John L Hessspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/a-briton-is-sold-on-us-retailing-methods-son-of-an-executive-works.html | A Briton Is Sold on US Retailing Methods Son of an Executive Works as Trainee at Alexanders He Plans to Try Out Some Yankee Ideas in English Shops A BRITON IS SOLD ON US RETAILING | By Isadore Barmash | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/a-cliff-keuter-work-danced-at-st-lukes.html | A CLIFF KEUTER WORK DANCED AT ST LUKES | DON MCDONAGH | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/a-collector-sees-the-bright-side-of-garbage-biz-finds-12-cents.html | A Collector Sees the Bright Side of Garbage Biz Finds 12 Cents First Day Back on Job Now Only 15240 Short for the Strike | By Barnard L Collier | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/advertising-biggest-tease-of-a-lifetime.html | Advertising Biggest Tease of a Lifetime | By Philip Dougherty | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/aid-to-education-found-declining-dean-at-harvard-critical-of.html | AID TO EDUCATION FOUND DECLINING Dean at Harvard Critical of Government and Industry | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ambush-renamed-best-of-boxers-hamilburgs-dog-selected-for-2d.html | AMBUSH RENAMED BEST OF BOXERS Hamilburgs Dog Selected for 2d Straight Year | By Sam Goldaper | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/armys-big-guns-booming-for-bid-victory-over-st-johns-seen-key-to-to.html | ARMYS BIG GUNS BOOMING FOR BID Victory Over St Johns Seen Key to Tourney Offer | By Gordon S White Jr | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/books-of-the-times-moral-trauma-and-the-holocaust.html | Books of The Times Moral Trauma and the Holocaust | By Eliot FremontSmith | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/both-mayor-and-governor-win-praise-for-stands-most-of-lindsays.html | Both Mayor and Governor Win Praise for Stands Most of Lindsays Messages Support Him Rockefeller Lauded on Settlement | By Lawrence Van Gelder | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/bridge-queens-game-has-elements-of-a-tv-situation-comedy.html | Bridge Queens Game Has Elements Of a TV Situation Comedy | By Alan Truscott | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/britains-african-policy.html | Britains African Policy | JOHN M COOPER | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/british-banking-shifts-pattern-merger-actions-apparently-aimed-at.html | BRITISH BANKING SHIFTS PATTERN Merger Actions Apparently Aimed at Bigness for Its Own Sake Some Say BENEFITS ARE UNCLEAR Big Consolidation Proposed by Barclays Is Studied by Monopolies Commission BRITISH BANKING SHIFTS PATTERN | By John M Leespecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/britons-spending-for-travel-down-government-set-a-ceiling-of-50-in.html | BRITONS SPENDING FOR TRAVEL DOWN Government Set a Ceiling of 50 in Mid1966 | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/canadian-dollar-shows-recovery-its-rally-to-9198-us-cents-dispels.html | CANADIAN DOLLAR SHOWS RECOVERY Its Rally to 9198 US Cents Dispels Trading Panic and Stirs Limited Optimism DEVALUATION UNLIKELY Ottawas Steps to Assert a Tight Rein on Economy Help Build Confidence CANADIAN DOLLAR SHOWS RECOVERY | By Edward Cowanspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/carole-luppescu-wed.html | Carole Luppescu Wed | poc a Io The New York Tmes | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/celebrate-takes-3-classes.html | Celebrate Takes 3 Classes | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/chess-one-move-opens-a-closed-game-and-leads-to-action.html | Chess One Move Opens a Closed Game and Leads to Action | By Al Horowitz | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/city-courts-facing-a-growing-crisis-citys-criminal-courts-are.html | City Courts Facing A Growing Crisis Citys Criminal Courts Are Awesomely Overloaded in a Growing Crisis on Delay of Cases | By Edward C Burks | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/city-safe-to-visit-health-aides-say-some-outoftowners-ask-if.html | CITY SAFE TO VISIT HEALTH AIDES SAY Some OutofTowners Ask if Typhoid Shots Are Needed | By Martin Tolchin | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/citys-tax-contribution-to-state.html | Citys Tax Contribution to State | HORACE Z KRAMER | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/colby-schissler-are-ski-victors-lake-placid-youths-take-state.html | COLBY SCHISSLER ARE SKI VICTORS Lake Placid Youths Take State Junior Titles | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/commonwealth-aide-terms-his-nigerian-talks-useful.html | Commonwealth Aide Terms His Nigerian Talks Useful | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/county-to-investigate-removal-of-bodies-at-arkansas-prison.html | County to Investigate Removal of Bodies at Arkansas Prison | By Walter Rugaberspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/daisies-are-blooming-on-the-outdoor-furniture.html | Daisies Are Blooming on the Outdoor Furniture | By Nan Ickeringill | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dance-eglevsky-troupe-l-i-company-shows-style-in-minkuss-paquita.html | Dance Eglevsky Troupe L I Company Shows Style in Minkuss Paquita and Balanchines Francaix | Special to The New York TimesCLIVE BARNES | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dances-by-rodgers-presented-uptown.html | DANCES BY RODGERS PRESENTED UPTOWN | DON McDONAGH | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/defiance-of-rule-reported-in-china-workers-are-said-to-resist.html | DEFIANCE OF RULE REPORTED IN CHINA Workers Are Said to Resist Revolutionary Committees | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/despair-settles-on-copper-towns-but-both-sides-are-holding-fast.html | Despair Settles on Copper Towns but Both Sides Are Holding Fast | By David R Jonesspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/disarray-in-china-rekindles-hope-of-the-nationalists-on-taiwan.html | Disarray in China Rekindles Hope of the Nationalists on Taiwan | By Sydney Grusonspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dorothy-kalins-becomes-bride-of-harry-wise.html | Dorothy Kalins Becomes Bride Of Harry Wise | Special to The New York Tlrllcs | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/douglas-h-king.html | DOUGLAS H KING | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dr-matthew-n-chappell-dead-hofstra-professor-of-psychology.html | Dr Matthew N Chappell Dead Hofstra Professor of Psychology | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/enemys-brutality.html | Enemys Brutality | L SPRAGUE DE CAMP | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/fabulous-funnies.html | Fabulous Funnies | GEORGE GENT | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/folk-concert-given-by-pennywhistlers.html | FOLK CONCERT GIVEN BY PENNYWHISTLERS | ROBERT SHELTON | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/gary-towlen-plays-debussy-schumann.html | GARY TOWLEN PLAYS DEBUSSY SCHUMANN | THEODORE STRONGIN | RE0000720878 | 1996-02-12 | B00000404131 |

| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ge-to-limit-span-of-its-meetings-only-items-of-business-are-slated.html | GE TO LIMIT SPAN OF ITS MEETINGS Only Items of Business Are Slated for Agenda | By Gene Smith | RE0000720878 | 1996-02-12 | B00000404131 |
|---|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/golden-jubilee-best-irish-setter-leads-a-field-of-167-for-5th.html | GOLDEN JUBILEE BEST IRISH SETTER Leads a Field of 167 for 5th Specialty Victory | By Walter R Fletcher | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/gordonkolberk.html | GordonKolberK | SpctM to The ew York ltm | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/greek-aide-scores-proposed-charter-indicates-revisions-greek-aide.html | Greek Aide Scores Proposed Charter Indicates Revisions GREEK AIDE SCORES DRAFT OF CHARTER | By Richard Ederspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hope-tops-card-at-garden-no-4-main-event-at-opening-pits-comic.html | HOPE TOPS CARD AT GARDEN NO 4 Main Event at Opening Pits Comic Against Marciano | By Donal Henahan | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/houston-wins-in-polo-87.html | Houston Wins in Polo 87 | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hues-mayor-says-foe-executed-300-asserts-civilians-were-put-in-one.html | HUES MAYOR SAYS FOE EXECUTED 300 Asserts Civilians Were Put in One Grave Near City Marines Enter Citadel Mayor of Hue Asserts Vietcong Killed 300 Civilians in Streets | By Thomas A Johnsonspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/humphrey-quietly-left-the-ada-3-years-ago-he-stopped-his-dues-when.html | Humphrey Quietly Left the ADA 3 Years Ago He Stopped His Dues When He Became Vice President Weve Not Said Much About It an Aide Comments | By Roy Reedspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/in-the-30s-romance-in-fashion-was-a-figment-of-the-films.html | In the 30s Romance in Fashion Was a Figment of the Films | By Angela Taylor | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/integration-foes-support-priest-urge-his-return-to-chicago-and.html | INTEGRATION FOES SUPPORT PRIEST Urge His Return to Chicago and Score Cardinal Cody | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/james-king-sings-don-jose-in-barrault-carmen-at-met.html | James King Sings Don Jose In Barrault Carmen at Met | ROBERT SHERMAN | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/kiekhaefer-emphasizes-power-with-a-black-motif.html | Kiekhaefer Emphasizes Power With a Black Motif | By Steve Cady | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/killy-takes-first-heat-in-giant-slalom-dianne-holum-wins-bronze.html | Killy Takes First Heat in Giant Slalom Dianne Holum Wins Bronze Medal US GIRL IS THIRD IN SPEED SKATING Monti of Italy Gains Gold Medal in 2Man Bobsled Raska Wins Ski Jump | By Fred Tupperspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/lasswell-in-new-yale-post.html | Lasswell in New Yale Post | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/late-ox-ridge-goal-beats-shallowbrook-in-polo-1716.html | Late Ox Ridge Goal Beats Shallowbrook in Polo 1716 | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/libya-plans-law-to-lure-industry-diversified-economy-is-aim-of.html | LIBYA PLANS LAW TO LURE INDUSTRY Diversified Economy Is Aim of OilRich Desert Nation | By William D Smithspecial to the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/little-joe-ruff-the-best.html | Little Joe Ruff the Best | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/lynn-burlingham-wed-to-randall-g-upton.html | Lynn Burlingham Wed To Randall G Upton | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mansfield-warns-of-war-realities-he-says-in-maine-no-part-of-south.html | MANSFIELD WARNS OF WAR REALITIES He Says in Maine No Part of South Vietnam Is Safe | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mayor-charges-governor-with-using-unsound-plan-corrupting-citys.html | MAYOR CHARGES GOVERNOR WITH USING UNSOUND PLAN CORRUPTING CITYS RIGHTS LISTS OBJECTIONS Decries Reward for Sanitation Union Cleanup Under Way Mayor Charges Governor With Using Unsound Plan That Corrupts Peoples Rights HE SEES NO BASIS FOR STATE ACTION But He Expresses Relief That Garbage Cleanup Is Well Under Way | By Richard Reeves | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/menu-for-a-dinner-party-color-texture-flavor.html | Menu for a Dinner Party Color Texture Flavor | By Jean Hewitt | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/miss-davis-rides-2-darien-victors-leads-all-four-siete-bueno-to-ox.html | MISS DAVIS RIDES 2 DARIEN VICTORS Leads All Four Siete Bueno to Ox Ridge Hunter Titles | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/miss-ellen-dubraska-is-engaged-to-marry.html | Miss Ellen Dubraska Is Engaged to Marry | SpeciM to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/moby-grape-rocks-with-procol-harum-in-pair-of-concerts.html | Moby Grape Rocks With Procol Harum In Pair of Concerts | ROBERT SHELTON | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/monteverdis-lorfeo-sung-at-town-hall-as-concert.html | Monteverdis LOrfeo Sung At Town Hall as Concert | PETER G DAVIS | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mrs-mabel-d-locke-publishers-widow.html | MRS MABEL D LOCKE PUBLISHERS WIDOW | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/narcotics-official-renamed.html | Narcotics Official Renamed | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/new-york-citys-growing-architectural-poverty.html | New York Citys Growing Architectural Poverty | By Ada Louise Huxtable | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/nuptials-for-katharyn-dancer-and-dr-stanley-joel-reiser.html | Nuptials for Katharyn Dancer And Dr Stanley Joel Reiser | Secial to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/nutmeg-club-turns-back-plainfield-in-curling-final.html | Nutmeg Club Turns Back Plainfield in Curling Final | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/oconnor-stand-on-housing.html | OConnor Stand on Housing | Msgr ARCHIBALD V McLEES | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/oklahoma-g-o-p-picks-8-nixon-men-2-delegates-are-for-reagan-and-2.html | OKLAHOMA G O P PICKS 8 NIXON MEN 2 Delegates Are for Reagan and 2 Are Uncommitted | By Martin Waldronspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ondine-iii-leading-in-1200mile-race.html | ONDINE III LEADING IN 1200MILE RACE | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/opponent-of-dictators.html | Opponent of Dictators | ISAAC DON LEVINE | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/overhauling-of-poverty-groups-asked.html | Overhauling of Poverty Groups Asked | By Peter Kihss | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/paraguay-reelects-stroessner-after-easing-of-political-curbs.html | Paraguay Reelects Stroessner After Easing of Political Curbs Paraguay Reelects Stroessner After Easing of Political Curbs | By Malcolm W Brownespecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/party-picks-barrios-to-run-for-venezuelan-presidency.html | Party Picks Barrios to Run For Venezuelan Presidency | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/personal-finance-costs-of-education.html | Personal Finance Costs of Education | By Elizabeth M Fowler | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/pharmacists-vote-medicaid-boycott-move-made-here-to-protest-slow.html | PHARMACISTS VOTE MEDICAID BOYCOTT Move Made Here to Protest Slow Payment  Hospitals Will Fill Prescriptions Pharmacists Vote Medicaid Boycott | By C Gerald Fraser | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/physicians-urged-to-aid-new-plans-leaders-of-states-doctors-ask.html | PHYSICIANS URGED TO AID NEW PLANS Leaders of States Doctors Ask Change in Approach | By Richard D Lyons | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/police-help-cool-family-tensions-2man-patrol-on-west-side-tries-to.html | POLICE HELP COOL FAMILY TENSIONS 2Man Patrol on West Side Tries to Deter Violence | By David Burnham | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/potato-farmer-discovers-sweetness-in-adversity-when-maine-tubers.html | Potato Farmer Discovers Sweetness in Adversity When Maine Tubers Fail He Swings to Sugar Beets New Crop Puts Him in Black Small Business Potato Farmer Tries Sugar Beets | By Robert Metz | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/public-gets-look-at-open-theater-rare-benefits-scheduled-by-group.html | PUBLIC GETS LOOK AT OPEN THEATER Rare Benefits Scheduled by Group for Festival Trips | By Dan Sullivan | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/radical-editors-say-their-job-is-in-movement-guardians-young.html | Radical Editors Say Their Job Is in Movement Guardians Young Publishers Adopt New Look to Woo Readers of New Left | By Henry Raymont | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rangers-tie-wings-33-before-oldtimers-and-mistyeyed-fans-at-garden.html | Rangers Tie Wings 33 Before OldTimers and MistyEyed Fans at Garden COLLECTORS TRY TO REMOVE SEATS Signs Stolen by Souvenir Hunters at Final Hockey Game in Old Arena | By Gerald Eskenazi | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rattle-of-garbage-cans-in-streets-marks-end-of-9day-sanitationmens.html | Rattle of Garbage Cans in Streets Marks End of 9Day Sanitationmens Strike REFUSE TACKLED BY 5000 WORKERS Mayor Says He Is Cheered by Resumption  Slums Get Concentrated Service | By Homer Bigart | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/redwood-cutting-to-begin-on-coast-sierra-club-seeks-to-save-trees.html | REDWOOD CUTTING TO BEGIN ON COAST Sierra Club Seeks to Save Trees Near Planned Park | By William M Blairspecial To The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rightist-in-india-is-believed-slain-body-of-jan-sangh-leader-found.html | RIGHTIST IN INDIA IS BELIEVED SLAIN Body of Jan Sangh Leader Found on Railway Track | By Joseph Lelyveldspecial To The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rockefeller-will-postpone-takeover-for-three-days-rockefeller-will.html | Rockefeller Will Postpone TakeOver for Three Days Rockefeller Will Delay TakeOver for Three Days | By Sydney H Schanberg | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/saigons-soldiers-battle-big-force-close-to-capital-us-copter.html | SAIGONS SOLDIERS BATTLE BIG FORCE CLOSE TO CAPITAL US Copter Gunships Join Sharp Clash Along River Most of City Is Quiet CASUALTY TOTALS GIVEN 2119 South Vietnamese and 973 Americans Are Listed as Dead in 12Day Period Saigons Soldiers Battle Large Force | By Bernard Weinraubspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/santana-defeats-leschly-86-63-spanish-star-takes-final-in.html | SANTANA DEFEATS LESCHLY 86 63 Spanish Star Takes Final in Philadelphia Tennis | By Neil Amdurspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/search-of-a-hamlet-near-saigon-shows-nothing-at-first-gis-end.html | Search of a Hamlet Near Saigon Shows Nothing  At First GIS END SEARCH AND FIGHT ERUPTS | By Joseph B Treasterspecial to the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/seton-hall-prep-first-in-swimming.html | SETON HALL PREP FIRST IN SWIMMING | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/siemens-may-top-2billion-sales-data-processing-demand-is-surging-in.html | SIEMENS MAY TOP 2BILLION SALES Data Processing Demand Is Surging in Europe | By Philip Shabecoffspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/social-problems-first.html | Social Problems First | WILLIAM H BOOTH | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/sports-of-the-times-clipped-joints-and-other-pains.html | Sports of The Times Clipped Joints and Other Pains | By Robert Lipsyte | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/stalactites-found-growing-under-lincoln-memorial.html | Stalactites Found Growing Under Lincoln Memorial | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/steel-producers-meet-all-demand-with-little-strain-steel-producers.html | Steel Producers Meet All Demand With Little Strain STEEL PRODUCERS MEET ALL DEMAND | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/stella-marrs-sings-a-program-of-songs.html | STELLA MARRS SINGS A PROGRAM OF SONGS | JSW | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/steve-depass-beats-the-sound-barrier.html | Steve DePass Beats The Sound Barrier | JOHN S WILSON | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/thant-in-moscow-expected-to-discuss-vietnam-his-visit-after-trip-to.html | Thant in Moscow Expected to Discuss Vietnam His Visit After Trip to India Believed to Be Focused on Obstacles to Negotiations | By Raymond H Andersonspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/the-philharmonic-offers-pop-night.html | THE PHILHARMONIC OFFERS POP NIGHT | ALLEN HUGHES | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/theater-john-fernalds-new-company-at-oakland-u-performs-drama-about.html | Theater John Fernalds New Company at Oakland U  Performs Drama About Civil Rights Murders  And People All Around Performed in Michigan Treatment as Fiction Weakens Its Force | By Clive Barnesspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/tom-paxton-shoots-arrows-with-irony.html | TOM PAXTON SHOOTS ARROWS WITH IRONY | THEODORE STRONGIN | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/top-newark-aides-score-riot-report-charge-commission-fudged-real.html | TOP NEWARK AIDES SCORE RIOT REPORT Charge Commission Fudged Real Issues of Education Housing and Job Needs Top Newark Aides Score Riot Report | By Martin Gansbergspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/travelers-aid-has-a-ball-in-washington-union-station.html | Travelers Aid Has a Ball in Washington Union Station | By Myra McPhersonspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/treasury-profit-on-silver-cited-smelter-executive-tells-of-auctions.html | TREASURY PROFIT ON SILVER CITED Smelter Executive Tells of Auctions From Stockpile TREASURY PROFIT ON SILVER CITED | By Robert Walker | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/tv-inside-the-courtroom-for-a-legal-confrontation-libel-case.html | TV Inside the Courtroom for a Legal Confrontation Libel Case ReArgued on ABC Drama Van Heflin and Jose Ferrer Starred | By Jack Gould | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/two-california-terriers-pace-breed-winners-in-associated-club-show.html | Two California Terriers Pace Breed Winners in Associated Club Show Here SCOTTIE AND WIRE AMONG 11 VICTORS Chashoudian Top Handler Guides Ch Revran Reprise and Ch Kirkmoor Storm | By John Rendel | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/u-s-arms-aid-discussed.html | U S Arms Aid Discussed | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-and-city-join-in-plan-to-study-desalting-water-finding-emergency.html | US AND CITY JOIN IN PLAN TO STUDY DESALTING WATER Finding Emergency Supply Is Aim of Project First Suggested in Drought US CITY TO STUDY DESALTING WATER | By Richard L Maddenspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-provides-pleasant-surprise-in-giant-slalom.html | US Provides Pleasant Surprise in Giant Slalom | By Michael Straussspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-tool-makers-ask-trade-parity-in-foreign-market-us-tool-makers.html | US Tool Makers Ask Trade Parity In Foreign Market US TOOL MAKERS ASK TRADE PARITY | By William M Freeman | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/vance-talks-with-park-in-seoul-after-meeting-with-us-aides.html | Vance Talks With Park in Seoul After Meeting With US Aides | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/walter-biggs-artist-dies-at-81-a-painter-of-plantation-pictures.html | Walter Biggs Artist Dies at 81 A Painter of Plantation Pictures | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/war-doubts-in-senate-misgivings-over-administration-policy-said-to.html | War Doubts in Senate Misgivings Over Administration Policy Said to Spread as Offensive Continues | By John W Finneyspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/war-foe-sees-us-as-pr0diem-in-53-cites-evidence-of-interest-year.html | WAR FOE SEES US AS PR0DIEM IN 53 Cites Evidence of Interest Year Before French Loss | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/war-opposed.html | War Opposed | HAMILTON FISH | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/washington-orchestra-at-philharmonic-hall.html | Washington Orchestra At Philharmonic Hall | ROBERT SHERMAN | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/weiskopf-sinks-eagle-putt-to-win-san-diego-golf-by-a-stroke-with.html | Weiskopf Sinks Eagle Putt to Win San Diego Golf by a Stroke With 273 OHIONS VICTORY HIS FIRST AS PRO 25Foot Putt Gives Him 68 and 30000 First Prize Geiberger Is Second | By Lincoln A Werdenspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/williams-college-trustee.html | Williams College Trustee | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/wilson-cautions-on-aarms-in-war-sees-lunacy-in-any-use-of-tactical.html | WILSON CAUTIONS ON AARMS IN WAR Sees Lunacy in Any Use of Tactical Atomic Weapons | BY Hedrick Smithspecial To the New York Times | RE0000720878 | 1996-02-12 | B00000404131 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/woman-pastor-installed.html | Woman Pastor Installed | Special to The New York Times | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/working-garbage-men-still-dont-have-contract-despite-rockefeller.html | Working Garbage Men Still Dont Have Contract Despite Rockefeller Plan for 425 Raise the City Balks at Signing With Union | By Sylvan Fox | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/youngs-regimen-for-success-running-100-miles-every-week.html | Youngs Regimen for Success Running 100 Miles Every Week | By Frank Litsky | RE0000720878 | 1996-02-12 | B00000404131 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/10yearold-miniature-poodle-triumphs-at-westminster-top-billing-gets.html | 10YearOld Miniature Poodle Triumphs at Westminster TOP BILLING GETS BREED PRIZE AGAIN 1964 Group Winner Draws Acclaim in Judging of 2580 Dogs at Garden After Many a Brush Stroke Clip and Trim Comes the Moment of Truth | By John Rendel | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/3-union-leaders-quit-ada-board-protest-its-vote-supporting-mccarthy.html | 3 UNION LEADERS QUIT ADA BOARD Protest Its Vote Supporting McCarthy Action Hints Basic Split in Group 3 UNION LEADERS QUIT ADA BOARD | By David R Jones | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/30yearold-joke-fooled-briton-writing-fathers-biography.html | 30YearOld Joke Fooled Briton Writing Fathers Biography | By Anthony Lewis | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/400-are-entered-in-nyac-track-meet-friday-18-negroes-listed-for.html | 400 Are Entered in NYAC Track Meet Friday 18 NEGROES LISTED FOR COMPETITION Clubs Official Entry Shows 12 Have Withdrawn  Hines to Run in 60Yard Dash | By Frank Litsky | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/50-concerns-face-tax-charges-on-secret-liechtenstein-funds-50.html | 50 Concerns Face Tax Charges On Secret Liechtenstein Funds 50 Companies Investigated on Accounts Abroad | By Edward Ranzal | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/7foot-spivey-barred-by-nba-during-scandals-retires-at-38-exkentucky.html | 7Foot Spivey Barred by NBA During Scandals Retires at 38 ExKentucky Star Whose Case Was Dismissed Bows Out in OldTimers Game | By Neil Amdur | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/about-pro-basketball-knicks-are-on-brink-of-seeing-impossible-dream.html | About Pro Basketball Knicks Are on Brink of Seeing Impossible Dream Come True | By Leonard Koppett | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/about-school-sports-psal-will-limit-student-attendance-for-court.html | About School Sports PSAL Will Limit Student Attendance For Court Playoffs | By Sam Goldaper | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/advertising-why-an-agency-goes-public.html | Advertising Why an Agency Goes Public | By Philip H Dougherty | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/after-all-the-excitement-fords-turns-out-to-be-a-good-theater.html | After All the Excitement Fords Turns Out to Be a Good Theater | By Dan Sullivan | RE0000720884 | 1996-02-12 | B00000405534 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/anonymous-call-set-off-rumors-of-nuclear-arms-for-vietnam-an.html | Anonymous Call Set Off Rumors Of Nuclear Arms for Vietnam An Anonymous Call Set Off Nuclear Arms Rumor | By John W Finney | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/arkansas-inquiry-on-prisons-opens-county-grand-jury-studies-removal.html | ARKANSAS INQUIRY ON PRISONS OPENS County Grand Jury Studies Removal of 3 Skeletons | By Walter Rugaber | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/assembly-votes-for-public-school-rites-on-kennedy-birthday.html | Assembly Votes for Public School Rites on Kennedy Birthday | By John Sibley | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/bahama-authority-set-for-acquisition-in-bid-by-benguet-mergers.html | Bahama Authority Set for Acquisition In Bid by Benguet MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/books-of-the-times-giant-in-the-land.html | Books of The Times Giant in the Land | By Thomas Lask | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/bridge-new-england-regional-title-won-by-margin-of-17-points.html | Bridge New England Regional Title Won by Margin of 17 Points | By Alan Truscott | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/browning-is-soloist-with-clevelanders.html | BROWNING IS SOLOIST WITH CLEVELANDERS | DOXAL HEXAHAX | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/campaign-role-played-in-spain-by-pretender-during-his-visit-don.html | Campaign Role Played in Spain By Pretender During His Visit Don Juan Met With Several Political Groups and Made Gesture to Falange | By Tad Szulc | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/city-poverty-program-overspent-by-4million-big-youthjob-program-and.html | City Poverty Program Overspent by 4Million Big YouthJob Program and US Cuts Cause Deficit Freeze on Hiring Is Ordered as Problem Increases | By John Kifner | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/closed-trial-set-on-polish-satire-court-rejects-request-for-open.html | CLOSED TRIAL SET ON POLISH SATIRE Court Rejects Request for Open Proceedings | By Jonathan Randal | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/coffee-pact.html | Coffee Pact | PETER HAHN | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/college-sports-notes-lambert-trophy-is-back-home-thief-returns-cup.html | College Sports Notes Lambert Trophy Is Back Home Thief Returns Cup to Penn State Winner of Annual Award Rohan of Columbia Favors NIT Bid to Ivy RunnerUp | By Gordon S White Jr | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/copper-strikers-glum-after-7-months-but-resolved-not-to-quit.html | Copper Strikers Glum After 7 Months but Resolved Not to Quit | By David R Jones | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/crater-on-hawaii-now-a-landmark-step-may-aid-those-against-building.html | CRATER ON HAWAII NOW A LANDMARK Step May Aid Those Against Building on Diamond Head | By William M Blair | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/critic-at-large-business-aid-to-arts-increased-sensitivity-and.html | Critic at Large Business Aid to Arts Increased Sensitivity and Sophistication Needed if Efforts Are to Have Value | By Howard Taubman | RE0000720884 | 1996-02-12 | B00000405534 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/criticism-runs-down-as-french-handle-games-like-clockwork.html | Criticism Runs Down as French Handle Games Like Clockwork | By Lloyd Garrison | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/dance-classy-classicist-a-bold-james-waring-breaks-judson-mold.html | Dance Classy Classicist A Bold James Waring Breaks Judson Mold | By Clive Barnes | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/deadlock-in-oas-on-key-post-ends-election-of-plaza-appears-sure.html | DEADLOCK IN OAS ON KEY POST ENDS Election of Plaza Appears Sure After a Withdrawal | By Benjamin Welles | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/defoliation-study-casts-doubt-on-longterm-damage-in-vietnam.html | Defoliation Study Casts Doubt on LongTerm Damage in Vietnam | By Walter Sullivan | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/editorials-score-governor-on-his-handling-of-strike-editorials.html | Editorials Score Governor On His Handling of Strike EDITORIALS SCORE GOVERNORS PLAN | By Richard Witkin | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/ellen-stewarts-two-scenes.html | Ellen Stewarts Two Scenes | By Bernadine Morris | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/food-talk-advice-to-the-supermarket-shopper.html | Food Talk Advice to the Supermarket Shopper | By Jean Hewitt | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/formula-for-peace.html | Formula for Peace | MAURICE L FARBER | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/garbage-cleanup-proceeds-unevenly.html | Garbage Cleanup Proceeds Unevenly | By David Bird | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/garys-negro-mayor-the-first-six-weeks-have-brought-both-progress.html | Garys Negro Mayor The First Six Weeks Have Brought Both Progress and Setbacks | By Donald Janson | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gis-and-vietcong-fight-2-battles-mig-is-shot-down-95-of-enemy.html | GIS AND VIETCONG FIGHT 2 BATTLES MIG IS SHOT DOWN 95 of Enemy Reported Killed in Clashes  Rockets Hit US Base at Bienhoa FOES GOALS RESTUDIED No Major Ground Attacks Initiated by Enemy but More Are Expected GIs and Vietcong in 2 Battles US Jet Downs a MIG in North | By Charles Mohr | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gis-go-in-shooting-to-clear-hamlet-near-saigon.html | GIs Go In Shooting to Clear Hamlet Near Saigon | By Joseph B Treaster | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/governors-position.html | Governors Position | E C CLARKE | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/in-the-nation-when-the-going-is-roughest.html | In The Nation When the Going Is Roughest | By Tom Wicker | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/incinerator-plan-for-city-proposed-engineers-ask-10year-use.html | INCINERATOR PLAN FOR CITY PROPOSED Engineers Ask 10Year Use Guarantee to Landlords | By Peter Kihss | RE0000720884 | 1996-02-12 | B00000405534 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/israeli-premier-cautions-jordan-says-continued-shelling-will-result.html | ISRAELI PREMIER CAUTIONS JORDAN Says Continued Shelling Will Result in Retaliation | By James Feron | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/jackhammers-rip-the-met-museum-wing-including-the-costume-institute.html | JACKHAMMERS RIP THE MET MUSEUM Wing Including the Costume Institute Being Rebuilt | By Edward C Burks | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/japan-expresses-concern-over-b52s-on-okinawa.html | Japan Expresses Concern Over B52s on Okinawa | By Tillman Durdin | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/johnson-sent-a-foreign-envoy-to-query-hanoi-in-raid-letup-an-envoy.html | Johnson Sent a Foreign Envoy To Query Hanoi in Raid LetUp AN ENVOY SOUNDED HANOI FOR THE US | By Hedrick Smith | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/killy-wins-giant-slalom-for-2d-olympic-gold-medal-but-kidd-takes.html | Killy Wins Giant Slalom for 2d Olympic Gold Medal but Kidd Takes Heat US SKIER IS FIFTH IN OVERALL SCORE Killy Will Seek Grand Slam Saturday  Dutch Girl Sets World Record in Skating Killy Speeds to Another Gold Medal and a Womens World Skating Record Is Broken | By Fred Tupper | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/knox-beats-bostwick-in-3-of-4-sets-to-lead-in-court-tennis-62.html | Knox Beats Bostwick in 3 of 4 Sets to Lead in Court Tennis 62 CHAMPION LOSES 3 OPENING GAMES But Wins 26 63 64 64 and Needs Set to Keep World Title Tomorrow | By Allison Danzig | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/legislature-delays-vote-on-state-sanitation-role-proposed-by.html | LEGISLATURE DELAYS VOTE ON STATE SANITATION ROLE PROPOSED BY ROCKEFELLER GOP SPLIT IS SEEN Governor Still Seeking Senate Votes  He Is Denied Joint Session Legislature Delays Sanitation Vote | By Sydney H Schanberg | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/letters-to-the-editor-of-the-times-to-improve-the-courts.html | Letters to the Editor of The Times To Improve the Courts | EDWARD S GREENBAUM | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/many-seats-at-new-garden-restrict-hockey-view.html | Many Seats at New Garden Restrict Hockey View | By Gerald Eskenazi | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/marines-salute-their-women-marines-salute-womens-corps-25-years-old.html | Marines Salute Their Women Marines Salute Womens Corps 25 Years Old Today | By Nan Robertson | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mayor-criticized.html | Mayor Criticized | DIANA KLEBANOW | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mens-wear-parley-focuses-on-costs-mens-wear-topic-is-cost-problems.html | Mens Wear Parley Focuses on Costs MENS WEAR TOPIC IS COST PROBLEMS | By Leonard Sloane | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mission-to-europe.html | Mission to Europe | By Edwin L Dale Jr | RE0000720884 | 1996-02-12 | B00000405534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/negro-will-play-hamlet-for-papp-cleavon-little-gets-role-for.html | NEGRO WILL PLAY HAMLET FOR PAPP Cleavon Little Gets Role for Student Performances | By Sam Zolotow | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/negroes-in-newark-accept-medical-college-plan-after-acreage-is.html | Negroes in Newark Accept Medical College Plan After Acreage Is Halved | By Walter H Waggoner | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/new-daily-to-run-opinion-features-columns-and-cartoons-only-in.html | NEW DAILY TO RUN OPINION FEATURES Columns and Cartoons Only in Tabloid Due March 11 | By Henry Raymont | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/new-job-program-aids-employers-city-to-share-the-training-costs.html | NEW JOB PROGRAM AIDS EMPLOYERS City to Share the Training Costs With Businesses | By Michael Stern | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/news-analysis-for-mature-audiences-court-test-of.html | News Analysis For Mature Audiences Court Test of MovieClassification Laws Poses Censorship Questions | By Bosley Crowther | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/observer-the-fiery-savior.html | Observer The Fiery Savior | By Russell Baker | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pharmacist-boycott-called-ineffective.html | Pharmacist Boycott Called Ineffective | By Martin Arnold | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pows-in-the-south-identify-their-unit-as-north-vietnams-33d.html | POWs in the South Identify Their Unit as North Vietnams 33d Regiment | Dispatch of The Times London | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/president-honors-lincoln-and-likens-their-war-ordeals-president.html | President Honors Lincoln and Likens Their War Ordeals PRESIDENT CITES LINCOLNS ORDEAL | By Max Frankel | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/producer-ousted-by-broadcast-lab-robert-hoyt-exmanaging-editor-is.html | PRODUCER OUSTED BY BROADCAST LAB Robert Hoyt ExManaging Editor Is First to Go | By Robert E Dallos | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/rate-rises-seen-by-bond-analysts-prevailing-note-is-caution-nagan.html | RATE RISES SEEN BY BOND ANALYSTS Prevailing Note Is Caution Nagan Letter Observes | By John H Allan | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/saigon-resumes-garbage-pickups-after-2-weeks-health-threat-results.html | Saigon Resumes Garbage Pickups After 2 Weeks Health Threat Results From Pileup of Litter During Foes Attacks in City | By Bernard Weinraub | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/sailer-rooting-for-austrians-to-halt-killys-bid-for-sweep.html | Sailer Rooting for Austrians To Halt Killys Bid for Sweep | By Michael Strauss | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/shirleyquirk-excels-in-recital-debut.html | ShirleyQuirk Excels in Recital Debut | By Raymond Ericson | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/solzhenitsyn-again-defies-soviet-writers-union-new-letter-available.html | Solzhenitsyn Again Defies Soviet Writers Union New Letter Available in West Complains About Curbs His Novel Cancer Ward Is Dropped From Magazine | By Peter Grose | RE0000720884 | 1996-02-12 | B00000405534 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/sports-of-the-times-the-old-and-the-new.html | Sports of The Times The Old and the New | By Arthur Daley | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/thant-ends-talks-with-soviet-chiefs-on-vietnam-un-chief-flies-to.html | Thant Ends Talks With Soviet Chiefs on Vietnam UN Chief Flies to London  Pravda Bids US Agree to Peace Negotiations | By Henry Kamm | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-boat-show-may-be-tiring-for-the-feet-but-its-wonderful-for-the.html | The Boat Show May Be Tiring for the Feet but Its Wonderful for the Imagination Programs Not Moving Freely As in Past at the Boat Show | By Steve Cady | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-opera-birgit-nilsson-as-elektra-leonie-rysanek-heard-as.html | The Opera Birgit Nilsson as Elektra Leonie Rysanek Heard as Crysothemis William Dooley Regina Resnik Also Appear | By Harold C Schonberg | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/train-pant-pant-dont-strain-pant-pant.html | Train Pant Pant Dont Strain Pant Pant | By Myra MacPherson | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/trust-law-panel-studies-mergers-white-house-unit-to-focus-on.html | TRUST LAW PANEL STUDIES MERGERS White House Unit to Focus on LinkUps by Concerns in Different Businesses TRUST LAW PANEL STUDIES MERGERS | By Eileen Shanahan | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/union-asks-court-for-boycott-help-says-company-sells-grapes-under.html | UNION ASKS COURT FOR BOYCOTT HELP Says Company Sells Grapes Under Different Labels | By Sidney E Zion | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/union-says-city-can-treat-issue-as-a-war-or-a-battle-union-says-the.html | Union Says City Can Treat Issue as a War or a Battle Union Says the City Can Regard Pact Issue as a War or a Battle | By Damon Stetson | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-aide-assesses-strategy-of-giap-says-that-general-may-be-trying.html | US AIDE ASSESSES STRATEGY OF GIAP Says That General May Be Trying to Win by Spring | Special to The New York Times | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-marines-add-to-forces-in-hue-strength-now-about-800-foe-still.html | US MARINES ADD TO FORCES IN HUE Strength Now About 800  Foe Still Entrenched | By Thomas A Johnson | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-presses-bonn-on-buying-bonds-measures-reviewed-to-ease-payments.html | US PRESSES BONN ON BUYING BONDS Measures Reviewed to Ease Payments Problems and to Offset Troop Cost GERMAN TAX ALSO CITED Rostow and Deming Disclose That Negotiations Began Very Cheerfully US PRESSES BONN ON BUYING BONDS | By David Binder | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/vance-and-park-confer-in-seoul-on-defense-rift-south-korean-chief.html | VANCE AND PARK CONFER IN SEOUL ON DEFENSE RIFT South Korean Chief Appears Unmoved by US Offer of 100Million in Arms VANCE AND PARK CONFER IN SEOUL | By Robert Trumbull | RE0000720884 | 1996-02-12 | B00000405534 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/wall-st-has-own-pile-of-work-to-clean-up-wall-street-ignoring.html | Wall St Has Own Pile of Work to Clean Up Wall Street Ignoring Holiday Has Its Own Work to Clean Up | By Terry Robards | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/war-becomes-the-main-issue-in-special-campaign-in-brooklyn-for.html | War Becomes the Main Issue in Special Campaign in Brooklyn for House Seat | By Clayton Knowles | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/wnyc-broadcasts-festival-opener-stations-29th-observance-heard-from.html | WNYC BROADCASTS FESTIVAL OPENER Stations 29th Observance Heard From Town Hall | THEODORE STRONGIN | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/wood-field-and-stream-chickcharneys-the-tiny-forest-people-of.html | Wood Field and Stream Chickcharneys the Tiny Forest People of Andros Can Grant Any Request | By Nelson Bryant | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/young-catholics-altering-values-traditional-views-rejected-by.html | YOUNG CATHOLICS ALTERING VALUES Traditional Views Rejected by Students at Manhattan | By John Leo | RE0000720884 | 1996-02-12 | B00000405534 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/-r-and-r-tours-on-taiwan-american-servicemen-bring-a-mixed-blessing.html | R and R Tours on Taiwan American Servicemen Bring a Mixed Blessing to the Island | By Sydney Gruson | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/13-americans-die-in-saigon-clashes-marine-drive-gains-in-hue.html | 13 AMERICANS DIE IN SAIGON CLASHES Marine Drive Gains in Hue Pacification Program Almost at a Standstill | By Bernard Weinraub | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/18-unions-pledge-to-seek-negroes-for-building-jobs-assure-labor.html | 18 UNIONS PLEDGE TO SEEK NEGROES FOR BUILDING JOBS Assure Labor Department They Will Try to Prevent Discrimination by Locals | By Peter Millones | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/3d-soviet-carrier-believed-on-ways-us-reports-a-buildup-of.html | 3D SOVIET CARRIER BELIEVED ON WAYS US Reports a Buildup of Helicopter Assault Force | By William Beecher | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/aau-here-bars-bid-to-stop-meet-says-it-cannot-intervene-in-politics.html | AAU HERE BARS BID TO STOP MEET Says It Cannot Intervene in Politics of NYAC | By Nell Amdur | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/advertising-mccannerickson-promotes-5.html | Advertising McCannErickson Promotes 5 | By Philip H Dougherty | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/armistice-commission-meets.html | Armistice Commission Meets | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/army-honors-27-killed-as-foe-opened-saigon-attack.html | Army Honors 27 Killed as Foe Opened Saigon Attack | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/at-babi-yar-trial-only-4-spectators-germans-are-indifferent-to-war.html | AT BABI YAR TRIAL ONLY 4 SPECTATORS Germans Are Indifferent to War Massacre Hearing | By Philip Shabecoff | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/at-t-indicates-8-return-is-goal-romnes-in-talk-to-analysts-notes.html | AT T INDICATES 8 RETURN IS GOAL Romnes in Talk to Analysts Notes 1967s 777 | By Gene Smith | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/big-steelworkers-local-fights-plan-to-raise-dues.html | Big Steelworkers Local Fights Plan to Raise Dues | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/big-vacation-club-plans-us-hotels-coast-resort-would-be-first.html | BIG VACATION CLUB PLANS US HOTELS Coast Resort Would Be First Europeans to Fly Here | By Lawrence E Davies | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bill-stalled-albany-bids-mayor-act-on-sanitation-he-arranges-union.html | BILL STALLED ALBANY BIDS MAYOR ACT ON SANITATION HE ARRANGES UNION TALKS CITY GETS LEEWAY | By Sydney H Schanberg | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/biracial-panel-rejected.html | Biracial Panel Rejected | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/board-member-resigns.html | Board Member Resigns | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/boatmen-to-get-high-radio-band-improved-communications-encouraged.html | BOATMEN TO GET HIGH RADIO BAND Improved Communications Encouraged by FCC | By William N Wallace | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bonds-government-securities-market-rises-financing-ends-4billion.html | Bonds Government Securities Market Rises Financing Ends 4BILLION NOTES IN STRONG DEMAND | By John H Allan | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/books-of-the-times-copping-out-in-eilat.html | Books of the Times Copping Out in Eilat | By Thomas Lask | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bridge-declarer-has-the-last-laugh-despite-opponents-uppercut.html | Bridge Declarer Has the Last Laugh Despite Opponents Uppercut | By Alan Truscott | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/britain-narrows-trading-deficit-gap-between-imports-and-exports-was.html | BRITAIN NARROWS TRADING DEFICIT Gap Between Imports and Exports Was Reduced in January to 31Million | By John M Lee | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/britain-will-reduce-number-of-casinos.html | BRITAIN WILL REDUCE NUMBER OF CASINOS | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/british-girl-close-to-a-medal-greeted-with-jolly-good-show.html | British Girl Close to a Medal Greeted With Jolly Good Show | By Michael Strauss | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/canada-banks-lift-prime-rate-to-7.html | CANADA BANKS LIFT PRIME RATE TO 7 | Special to the New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/carmine-abbatiello-warms-up-as-a-winning-westbury-driver.html | Carmine Abbatiello Warms Up As a Winning Westbury Driver | By Gerald Eskenazi | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/chicago-sheriff-plans-riot-squad-seeks-1000-volunteers-for.html | CHICAGO SHERIFF PLANS RIOT SQUAD Seeks 1000 Volunteers for MilitaryStyle Force | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-audits-police-narcotics-funds.html | City Audits Police Narcotics Funds | By Richard E Mooney | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-facing-fight-on-terminal-plan-post-office-center-asked-at-old.html | CITY FACING FIGHT ON TERMINAL PLAN Post Office Center Asked at Old Brooklyn Army Base | By George Horne | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-manager-quits-his-cincinnati-post.html | CITY MANAGER QUITS HIS CINCINNATI POST | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-to-increase-rents-of-150000-tenants-in-middleincome-projects.html | CITY TO INCREASE RENTS OF 150000 Tenants in MiddleIncome Projects to Pay 15 More | By Steven V Roberts | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/citys-former-no-2-man-in-a-key-role-at-dreyfus-robert-price-from.html | Citys Former No 2 Man In a Key Role at Dreyfus Robert Price From Lindsay to Lion in One Leap | By Vartanig G Vartan | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/clevelanders-play-beethoven-program.html | CLEVELANDERS PLAY BEETHOVEN PROGRAM | ALLEN HUGHES | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/codorniz-import-from-uruguay-is-favored-in-columbiana-at-hialeah.html | Codorniz Import From Uruguay Is Favored in Columbiana at Hialeah Today 32450 HANDICAP DRAWS FIELD OF 12 | By Joe Nichols | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/commodities-potatoes-show-slight-drops-after-a-shortlived-advance.html | Commodities Potatoes Show Slight Drops After a ShortLived Advance MAINES WEATHER A FACTOR IN RALLY | By Elizabeth M Fowler | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/computer-to-issue-motorist-licenses-within-5-seconds.html | Computer to Issue Motorist Licenses Within 5 Seconds | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/d-h-co-sought-by-bangor-punta-conglomerate-company-in-a-bid-to.html | D H CO SOUGHT BY BANGOR PUNTA Conglomerate Company in a Bid to Acquire Holding Concern of the Railroad | By Robert E Bedingfield | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dance-balanchine-is-don-quixote-for-an-evening-ballet-gains-greatly.html | Dance Balanchine Is Don Quixote for an Evening Ballet Gains Greatly by His Appearance | By Clive Barnes | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/deathcamp-art-is-exhibited-here-work-by-terezin-prisoners-bears.html | DEATHCAMP ART IS EXHIBITED HERE Work by Terezin Prisoners Bears Grim Witness | By Barnard L Collier | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/delegates-dig-in-at-aid-talks-in-new-delhi-delegates-dig-in-at-un.html | Delegates Dig In at Aid Talks in New Delhi DELEGATES DIG IN AT UN AID TALKS | By Terence Smith | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/delicacies-in-laguna-beach.html | Delicacies in Laguna Beach | By Craig Claiborne | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/demand-on-weapons.html | Demand on Weapons | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dental-research-gets-grant.html | Dental Research Gets Grant | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/disclosure-of-us-peace-mission-to-hanoi-is-attributed-to-rusk.html | Disclosure of US Peace Mission To Hanoi Is Attributed to Rusk | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dispute-over-thants-pullout-of-mideast-force-continues.html | Dispute Over Thants Pullout Of Mideast Force Continues | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/donovan-proposes-racial-rezoning-in-queens.html | Donovan Proposes Racial Rezoning in Queens | By M A Farber | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dow-index-falls-below-840-level-piercing-of-a-support-zone-sets-off.html | DOW INDEX FALLS BELOW 840 LEVEL Piercing of a Support Zone Sets Off Stock Selling by the Technically Minded | By J0hn J Abele | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dr-david-e-owen-harvard-professor.html | DR DAVID E OWEN HARVARD PROFESSOR | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/druggists-end-boycott-of-medicaid-after-pact.html | Druggists End Boycott Of Medicaid After Pact | By Martin Tolchin | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/ecuadorian-wins-top-post-in-oas-voting-begun-nov-17-ends-with.html | ECUADORIAN WINS TOP POST IN OAS Voting Begun Nov 17 Ends With Plazas Election | By Benjamin Welles | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/elliott-b-macrae-of-dutton-dies-third-to-head-publishing-house.html | Elliott B Macrae of Dutton Dies Third to Head Publishing House Friend of Milne Introduced Pooh in Latin  Acquired Sagan and Durrell Works | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/enemy-general-killed-saigon-says.html | Enemy General Killed Saigon Says | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/episcopal-diocese-asks-pope-to-back-population-control.html | Episcopal Diocese Asks Pope to Back Population Control | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/esther-becket-a-soprano-presents-her-first-recital.html | Esther Becket a Soprano Presents Her First Recital | Di H | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/excerpt-from-lindsay-speech-on-garbage-strike.html | Excerpt From Lindsay Speech on Garbage Strike | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/fifth-avenue-coach-wins-stay-on-agent-agent-delay-won-by-5th-ave.html | Fifth Avenue Coach Wins Stay on Agent AGENT DELAY WON BY 5TH AVE COACH | By Terry Robards | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/for-overhaul-of-our-military-concepts.html | For Overhaul of Our Military Concepts | FRANK B JEWETT Jr | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/foreign-affairs-an-atlantic-japan.html | Foreign Affairs An Atlantic Japan | By C L Sulzberger | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/frank-j-lyons.html | FRANK J LYONS | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/garbage-collectors-in-memphis-spurn-plea-to-end-strike.html | Garbage Collectors In Memphis Spurn Plea to End Strike | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/gardner-will-head-private-campaign-on-urban-poverty-gardner-will.html | Gardner Will Head Private Campaign On Urban Poverty Gardner Will Head Urban Coalition Drive Against Poverty | By James Reston | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/george-michael-oneil-is-dead-softdrink-company-president.html | George Michael ONeil Is Dead SoftDrink Company President | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/gm-chief-notes-a-profit-squeeze-but-roche-declines-to-give.html | GM CHIEF NOTES A PROFIT SQUEEZE But Roche Declines to Give Prediction on Prices | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/grand-jury-in-arkansas-sees-convict-for-2-hours.html | Grand Jury in Arkansas Sees Convict for 2 Hours | STAR CITY Ark Feb 13 | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/greek-government-will-provide-dowries-for-working-girls.html | Greek Government Will Provide Dowries for Working Girls | By Richard Eder | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/heart-transplant-parley-set-by-british-health-ministry.html | Heart Transplant Parley Set By British Health Ministry | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/hughes-submits-a-billion-budget-but-balance-stems-from-78million-in.html | HUGHES SUBMITS A BILLION BUDGET But Balance Stems From 78Million in Deferrals and Hopes of Revenue | BY Ronald Sullivan | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/imaginative-designs-are-saved-for-a-rainy-day.html | Imaginative Designs Are Saved for a Rainy Day | By Enid Nemy | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/japanese-hotel-dedicated-with-shinto-rites-on-coast.html | Japanese Hotel Dedicated With Shinto Rites on Coast | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/john-hamill-fiance-of-kathryn-butler.html | John Hamill Fiance Of Kathryn Butler | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/johnsons-rating-on-vietnam-drops-gallup-poll-finds-decline-to-35-in.html | JOHNSONS RATING ON VIETNAM DROPS Gallup Poll Finds Decline to 35  in Public Approval | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/jordan-charges-distortion.html | Jordan Charges Distortion | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/jordan-warned-by-dayan-on-raids-he-says-israel-views-dead-as.html | JORDAN WARNED BY DAYAN ON RAIDS He Says Israel Views Dead as Seriously as Wars | By James Feron | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/keyserling-quits-ada-over-mccarthy-issue-says-a-clique-unfairly.html | Keyserling Quits ADA Over McCarthy Issue Says a Clique Unfairly Seeks to Disparage Johnson | By Warren Weaver Jr | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/knicks-in-debut-at-new-garden-tonight-against-rockets-celtics-to.html | Knicks in Debut at New Garden Tonight Against Rockets CELTICS TO MEET PISTONS IN OPENER | By Leonard Koppett | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lakeland-terrier-from-england-best-in-garden-show-triumph-follows-a.html | Lakeland Terrier From England Best in Garden Show TRIUMPH FOLLOWS A CRUFTS VICTORY | By John Rendel | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/last-round-opens-in-sulphur-trial-ownership-of-timmins-ont-mines-at.html | LAST ROUND OPENS IN SULPHUR TRIAL Ownership of Timmins Ont Mines at Issue in Suit | By Edward Cowan | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/laughing-gas-kills-youth.html | Laughing Gas Kills Youth | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lee-j-cobb-signed-to-play-king-lear-will-open-the-lincoln-center.html | LEE J COBB SIGNED TO PLAY KING LEAR Will Open the Lincoln Center Repertory Season in Fall | By Sam Zolotow | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/legislators-respond-to-public-in-delaying-on-governors-bill.html | Legislators Respond to Public In Delaying on Governors Bill | By James F Clarity | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/li-school-loses-nonresident-case-new-hyde-park-ordered-to-admit.html | LI SCHOOL LOSES NONRESIDENT CASE New Hyde Park Ordered to Admit Virginia Student | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lindsay-says-health-peril-justified-plea-for-guard-lindsay-explains.html | Lindsay Says Health Peril Justified Plea for Guard LINDSAY EXPLAINS PLEA FOR GUARD | By Seth S King | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lois-dalonzo-to-marry.html | Lois DAlonzo to Marry | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/louisa-hunsicker-prospective-bride.html | Louisa Hunsicker Prospective Bride | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/marines-at-khesanh-clean-rifles-and-dig-deeper-find-they-gotta-keep.html | Marines at Khesanh Clean Rifles and Dig Deeper Find They Gotta Keep Busy to Counteract the Tension and Tedium of Waiting | By Gene Roberts | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/marines-gain-in-hue.html | Marines Gain in Hue | By Thomas A Johnson | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/market-place-hotdog-stock-and-the-relish.html | Market Place HotDog Stock And the Relish | By Robert Metz | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mayor-approves-group-cab-riding-la-guardia-manhattan-to-be-linked.html | MAYOR APPROVES GROUP CAB RIDING La Guardia Manhattan to Be Linked in Years Trial | By Charles G Bennett | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mens-wear-group-warned-on-prices-clothing-makers-warned-on-prices.html | Mens Wear Group Warned on Prices CLOTHING MAKERS WARNED ON PRICES | By Leonard Sloane | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/miss-carrington-engaged-to-wed-donald-wheeler.html | Miss Carrington Engaged to Wed Donald Wheeler | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/miss-goitschel-of-france-takes-olympic-slalom-as-miss-nagel-loses.html | Miss Goitschel of France Takes Olympic Slalom as Miss Nagel Loses Lead U S GIRL FALLS ON HER 2D RUN | By Fred Tupper | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/miss-sullivan-fiancee-of-joseph-mckeigue.html | Miss Sullivan Fiancee Of Joseph McKeigue | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mississippi-prison-a-symbol-of-horror-is-reforming-quietly.html | Mississippi Prison a Symbol of Horror Is Reforming Quietly | By Douglas E Kneeland | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nancy-wrenn-engaged-to-jones-richards-3d.html | Nancy Wrenn Engaged To Jones Richards 3d | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/negro-in-newark-in-key-police-job-captain-will-replace-white.html | NEGRO IN NEWARK IN KEY POLICE JOB Captain Will Replace White Officer in Central Ward | By Walter H Waggoner | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-jan-sangh-president.html | New Jan Sangh President | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-money-flow-into-savings-lags-shift-offset-by-increased.html | NEW MONEY FLOW INTO SAVINGS LAGS Shift Offset by Increased Purchases of US Bonds | By H Erich Heinemann | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-oas-leader-galo-plaza-lasso.html | New OAS Leader Galo Plaza Lasso | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-peace-party-rejects-mcarthy-coast-group-says-senator-concedes.html | NEW PEACE PARTY REJECTS MCARTHY Coast Group Says Senator Concedes Wars Legality | By Gladwin Hill | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-westchester-park-authorized.html | New Westchester Park Authorized | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/news-of-realty-3d-avenue-tower-43story-office-building-to-replace.html | NEWS OF REALTY 3D AVENUE TOWER 43Story Office Building to Replace Buchanan Flats | By Franklin Whitehouse | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/next-and-last-attraction-at-old-madison-square-garden-to-be.html | Next and Last Attraction at Old Madison Square Garden to Be Wreckers Ball | By Murray Schumach | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nigeria-skeptical-on-peace-feelers-believes-secessionists-seek-to.html | NIGERIA SKEPTICAL ON PEACE FEELERS Believes Secessionists Seek to Slow Military Drive | By Alfred Friendly Jr | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nixon-developing-a-vietnam-stand-asks-successful-end-of-war-and.html | NIXON DEVELOPING A VIETNAM STAND Asks Successful End of War and Preventive Diplomacy | By Robert B Semple Jr | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nixon-nominated-by-gop-at-maine-miniconvention.html | Nixon Nominated by GOP At Maine MiniConvention | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nonpartisan-justice.html | Nonpartisan Justice | EUGENE P CONNOLLY | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pace-believed-johnsons-choice-to-head-new-public-tv-agency-pace.html | Pace Believed Johnsons Choice To Head New Public TV Agency PACE SEEN CHOICE TO HEAD TV UNIT | By David R Jones | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pacific-travel-unit-hits-johnson-plan.html | PACIFIC TRAVEL UNIT HITS JOHNSON PLAN | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pacification-program-is-almost-at-standstill-in-south-vietnam.html | Pacification Program Is Almost at Standstill in South Vietnam | By Charles Mohr | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/parachute-gives-class-a-lift.html | Parachute Gives Class a Lift | By Lisa Hammel | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/paris-filmmakers-protest-a-dismissal.html | PARIS FILMMAKERS PROTEST A DISMISSAL | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/past-no-prologue-to-show-notable-mrs-clark-thinks-it-wont-be-same.html | PAST NO PROLOGUE TO SHOW NOTABLE Mrs Clark Thinks It Wont Be Same in New Garden | By Sam Goldaper | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/payments-discussion.html | Payments Discussion | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/philadelphians-play-ballet-scores.html | Philadelphians Play Ballet Scores | By Raymond Ericson | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/piles-of-garbage-starting-to-yield-all-sections-of-city-have-had-at.html | PILES OF GARBAGE STARTING TO YIELD All Sections of City Have Had at Least One Pickup | By David Bird | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/plastic-surgery-aid-to-prisoners-state-study-backs-findings-of.html | PLASTIC SURGERY AID TO PRISONERS State Study Backs Findings of Gains in Rehabilitation | By Robert Reinhold | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/priest-who-fought-integration-moved.html | PRIEST WHO FOUGHT INTEGRATION MOVED | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/problems-beset-formula-vee-auto-racing-volkswagen-engines-used-in.html | Problems Beset Formula Vee Auto Racing Volkswagen Engines Used in Competition Not Now Available | By John S Radosta | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/public-workers-right-to-strike.html | Public Workers Right to Strike | PHILIP J RUFFO | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/reagan-suggests-rockefeller-errs-says-his-sanitation-strike-plan-is.html | REAGAN SUGGESTS ROCKEFELLER ERRS Says His Sanitation Strike Plan Is on Thin Ice | By Peter Kihss | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/rock-n-roll-scrooge-is-teaching-pupils-to-read.html | Rock n Roll Scrooge Is Teaching Pupils to Read | By John S Wilson | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/rome-movie-strike-assails-foreigners.html | ROME MOVIE STRIKE ASSAILS FOREIGNERS | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/rosemary-davis-is-betrothed.html | Rosemary Davis Is Betrothed | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/roy-butterfield-retired-teacher-reporter-who-helped-solve-american.html | ROY BUTTERFIELD RETIRED TEACHER Reporter Who Helped Solve American Tragedy Dies | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/rudolph-f-baar.html | RUDOLPH F BAAR | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archiv es/sanitation-union-gets-80000-fine-justice-streit-also-halts-dues.html | SANITATION UNION GETS 80000 FINE Justice Streit Also Halts Dues Checkoff as Part of Penalty for Strike | By Robert E Tomasson | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/schoolaid-study-urged-by-travia-he-asks-governor-for-panel-on.html | SCHOOLAID STUDY URGED BY TRAVIA He Asks Governor for Panel on Church Institutions | By John Sibley | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/seoul-said-to-ask-the-us-to-warn-north-koreans-demand-for.html | SEOUL SAID TO ASK THE US TO WARN NORTH KOREANS Demand for Repudiation of Armistice if Raids Persist Reported Made to Vance | By Robert Trumbull | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/sex-and-violence-in-his-opera-ginastera-agrees-with-censors.html | Sex and Violence in His Opera Ginastera Agrees With Censors | By Donal Henahan | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/soviet-again-scores-us-nuclear-flights.html | SOVIET AGAIN SCORES US NUCLEAR FLIGHTS | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/sports-of-the-times-devils-advocate.html | Sports of The Times Devils Advocate | By Arthur Daley | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/st-johns-triumphs.html | St Johns Triumphs | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/syosset-boy-gets-top-regents-grade.html | Syosset Boy Gets Top Regents Grade | By Gene Currivan | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/texts-of-the-haggerty-and-wirtz-letters-on-union-discrimination.html | Texts of the Haggerty and Wirtz Letters on Union Discrimination | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/thant-sees-results-if-bombing-is-halted-thant-sees-gain-in-a-bomb.html | Thant Sees Results If Bombing Is Halted THANT SEES GAIN IN A BOMB PAUSE | By Anthony Lewis | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/theater-wills-women-anta-gives-madrigal-of-shakespeare.html | Theater Wills Women ANTA Gives Madrigal of Shakespeare | RICHARD F SHEPARD | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/thousands-march-in-paris-to-protest-us-role-in-war.html | Thousands March in Paris To Protest US Role in War | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/travel-ban.html | Travel Ban | JOHN O McCoRMICK | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/tv-creans-drama-my-father-and-my-mother.html | TV Creans Drama My Father and My Mother | By Jack Gould | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/two-kinds-of-warfare-parallels-found-between-psychology-of-vietnam.html | Two Kinds of Warfare Parallels Found Between Psychology Of Vietnam and Defense of the Dollar | By Albert L Kraus | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/u-s-rushes-10500-to-meet-threat-of-vietnam-foe-callup-weighed.html | U S RUSHES 10500 TO MEET THREAT OF VIETNAM FOE CALLUP WEIGHED | By Max Frankel | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-approves-aid-for-harlem-pool-mount-morris-park-project-is-given.html | US APPROVES AID FOR HARLEM POOL Mount Morris Park Project Is Given 420000 | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-army-conquers-the-bitter-korean-winter-precautions-date-from-war.html | US Army Conquers the Bitter Korean Winter Precautions Date From War When Cold Injured 8000  Outdoor Duty Restricted | By J Anthony Lukas | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-export-shift-urged.html | US Export Shift Urged | By Brendan Jones | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/vaughn-urges-business-to-assist-the-peace-corps-calls-for.html | Vaughn Urges Business to Assist the Peace Corps Calls for Encouragement of Recruits From Campuses | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/wallace-faction-sued.html | Wallace Faction Sued | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/washington-mr-lincoln-and-mr-johnson.html | Washington Mr Lincoln and Mr Johnson | By James Reston | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/woman-is-cleared-in-gary-vote-case.html | WOMAN IS CLEARED IN GARY VOTE CASE | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/yawl-bolero-first-to-finish-in-race.html | YAWL BOLERO FIRST TO FINISH IN RACE | Special to The New York Times | RE0000720879 | 1996-02-12 | B00000404133 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/-a-whistle-in-the-dark-coming-here-from-new-haven-in-june.html |  A Whistle in the Dark Coming Here From New Haven in June | By Sam Zolotow | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/-paradise-outside-seoul-is-a-lonely-place-in-korean-crisis.html |  Paradise Outside Seoul Is a Lonely Place in Korean Crisis | By J Anthony Lukasspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/10cent-bus-fares-at-age-of-65-voted-elderly-to-ride-buses-for-a.html | 10Cent Bus Fares At Age of 65 Voted ELDERLY TO RIDE BUSES FOR A DIME | By Seth S King | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/11billion-asked-for-state-health-rockefeller-proposes-plan-to.html | 11BILLION ASKED FOR STATE HEALTH Rockefeller Proposes Plan to Modernize Municipal and Private Hospitals Rockefeller Seeks 11Billion To Aid Hospitals in the State | By James F Clarityspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/176-in-vista-urge-johnson-end-war-letter-asks-diverting-funds-to.html | 176 IN VISTA URGE JOHNSON END WAR Letter Asks Diverting Funds to Antipoverty Campaign | By Edith Evans Asbury | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/34-points-by-spraggins-help-americans-top-oaks.html | 34 Points by Spraggins Help Americans Top Oaks | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/3d-trial-ordered-for-novak-eichmanns-transport-aide.html | 3d Trial Ordered for Novak Eichmanns Transport Aide | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/500-law-teachers-join-war-protest-urge-legal-men-to-oppose-johnsons.html | 500 LAW TEACHERS JOIN WAR PROTEST Urge Legal Men to Oppose Johnsons Vietnam Policy | By Fred P Grahamspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/8-arab-terrorists-killed.html | 8 Arab Terrorists Killed | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/a-book-that-couldnt-go-to-harvard-harvards-board-reversed-on-book.html | A Book That Couldnt Go to Harvard HARVARDS BOARD REVERSED ON BOOK | By Walter Sullivan | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/a-commitment-means-to-dare.html | A Commitment Means to Dare | By Charles Poore | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/advertising-making-the-overseas-scene.html | Advertising Making the Overseas Scene | By Philip H Dougherty | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/army-sextet-defeats-yale-on-final-period-goals-42.html | Army Sextet Defeats Yale On Final Period Goals 42 | Special to the new york times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/art-two-periods-of-adolph-gottlieb-complementary-shows-open-at-2.html | Art Two Periods of Adolph Gottlieb Complementary Shows Open at 2 Museums | By Hilton Kramer | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/belgiums-data-clue-to-loss-in-pool-belgians-disclose-a-goldpool.html | Belgiums Data Clue to Loss in Pool BELGIANS DISCLOSE A GOLDPOOL LOSS | By Clyde H Farnsworthspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bethlehem-votes-cerro-takeover-new-stock-issue-approved-to-effect.html | BETHLEHEM VOTES CERRO TAKEOVER New Stock Issue Approved to Effect the Acquisition | By H J Maidenbergspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/big-confidence-on-small-stores-menswear-leader-says-analysis-of.html | Big Confidence on Small Stores MensWear Leader Says Analysis of Costs Is Vital MensWear Leader Exudes Big Confidence on Small Stores | By Leonard Sloanespecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/book-of-johnson-quotes-is-in-demand.html | Book of Johnson Quotes Is in Demand | By Roy Reedspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/brewster-gives-talk.html | Brewster Gives Talk | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bridge-close-double-in-regional-event-costly-to-defense.html | Bridge Close Double in Regional Event Costly to Defense | By Alan Truscott | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bridge-commissioner-named.html | Bridge Commissioner Named | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bumpertobumper-cases-in-traffic-court-face-further-delay.html | BumpertoBumper Cases in Traffic Court Face Further Delay | By Edward C Burks | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/catholic-laymen-ask-bigger-voice-vatican-council-prepares-proposals.html | CATHOLIC LAYMEN ASK BIGGER VOICE Vatican Council Prepares Proposals for Pope Paul | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/charity-drives-now-big-business-computer-age-gives-new-tools-to.html | CHARITY DRIVES NOW BIG BUSINESS Computer Age Gives New Tools to Fund Raisers | By Paul Hofmann | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/chess-talent-courage-and-luck-bring-a-teenager-top-prize.html | Chess Talent Courage and Luck Bring a TeenAger Top Prize | By Al Horowitz | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-center-seeks-a-strong-leader-interim-panel-to-rule-until-baum.html | CITY CENTER SEEKS A STRONG LEADER Interim Panel to Rule Until Baum Successor Is Named | By Donal Henahan | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-discussing-new-credit-study-standard-poors-would-be-paid-for.html | CITY DISCUSSING NEW CREDIT STUDY Standard Poors Would Be Paid for Review | By Richard E Mooney | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-manager-resigning-in-newburgh-in-dispute.html | City Manager Resigning In Newburgh in Dispute | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-schools-seek-41million-more-board-cites-crowding-and.html | CITY SCHOOLS SEEK 41MILLION MORE Board Cites Crowding and Construction Delays | By Gene Currivan | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/college-tv-station-for-nassau-county-allotted-250000.html | College TV Station For Nassau County Allotted 250000 | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/commodities-pork-bellies-continue-to-attract-heavy-trading-potatoes.html | Commodities Pork Bellies Continue to Attract Heavy Trading POTATOES PRICES SHOW AN UPTURN Silver Contracts Register Advances in a Technical Rally During Day | By Elizabeth M Fowler | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/con-ed-plans-atomic-plant-on-fort-slocum-site-up-to-900million.html | Con Ed Plans Atomic Plant on Fort Slocum Site Up to 900Million Would Be Spent on Nuclear Facility Company Offers to Buy Area From City of New Rochelle | By Merrill Folsomspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/corporate-bonds-show-a-rebound-utilities-set-the-pace-as-new-issues.html | CORPORATE BONDS SHOW A REBOUND Utilities Set the Pace as New Issues Have Best Sales in 2 Weeks Bonds New Corporate Issues Have Their Best Sales in Two Weeks POTOMAC POWER IS QUICK SELLOUT International Harvester Sets Sale of 50Million of Debentures Tomorrow | By John H Allan | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/court-tells-board-in-suffolk-to-adopt-redistricting-plan.html | Court Tells Board In Suffolk to Adopt Redistricting Plan | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/dam-changes-life-of-many-in-mexico-technicians-help-to-develop.html | DAM CHANGES LIFE OF MANY IN MEXICO Technicians Help to Develop Farming in Southeast | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/end-papers.html | End Papers | JOHN C DEVLIN | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/exgov-barron-of-west-virginia-indicted-in-bribe.html | ExGov Barron of West Virginia Indicted in Bribe | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/fanfani-saw-2-hanoi-aides.html | Fanfani Saw 2 Hanoi Aides | By Robert C Dotyspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/faubus-bars-plans-to-run-during-1968.html | FAUBUS BARS PLANS TO RUN DURING 1968 | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/favored-treacherous-rallies-from-11th-place-to-capture-columbiana.html | Favored Treacherous Rallies From 11th Place to Capture Columbiana Dash GUSTINES GUIDES 2LENGTH VICTOR Prides Profile Is Second Goodwood 11 89 Wins Sprint at Hialeah | By Joe Nicholsspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/filmmakers-hit-lecture-trail-in-a-new-version-of-gold-rush.html | Filmmakers Hit Lecture Trail In a New Version of Gold Rush | By Vincent Canby | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/firkusny-is-soloist-with-the-cleveland.html | FIRKUSNY IS SOLOIST WITH THE CLEVELAND | THEODORE STRONGIN | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/first-sports-program-at-new-garden-delayed-by-bugs-on-basketball.html | First Sports Program at New Garden Delayed by Bugs on Basketball Court KNICKS CELTICS SCORE VICTORIES Games Begin Minus Visible Clock and Scoreboard 17639 Fans Attend | By Leonard Koppett | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/foe-closing-gap-at-khesanh.html | Foe Closing Gap at Khesanh | Dispatch Of The Times London | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/founded-in-83-newark-news-has-gained-steadily.html | Founded in 83 Newark News Has Gained Steadily | By Barnard L Collier | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/frances-and-carol-hynes-are-prospective-brides.html | Frances and Carol Hynes Are Prospective Brides | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/frederick-robertson-79-headed-taylor-foundation.html | Frederick Robertson 79 Headed Taylor Foundation | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/garden-panorama-dazzles-patrons-and-prices-do-too.html | Garden Panorama Dazzles Patrons And Prices Do Too | By Dave Anderson | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/george-washington-upsets-fordham-quintet-70-to-66.html | George Washington Upsets Fordham Quintet 70 to 66 | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/glamour-stocks-pace-strong-gain-prices-end-a-turbulent-day-with.html | GLAMOUR STOCKS PACE STRONG GAIN Prices End a Turbulent Day With First Significant Rise in Last Two Weeks DOW CLOSES AHEAD 561 IBM Up 14 Burroughs is 13 14 and Xerox 10 Points Benguet Tops Actives GLAMOUR STOCKS PACE STRONG GAIN | By John J Abele | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/goalie-a-bulwark-for-cornells-hot-six.html | Goalie a Bulwark for Cornells Hot Six | By Gordon S White Jr | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/governors-action.html | Governors Action | CtvN C BURNES | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/gratitude-to-mayor.html | Gratitude to Mayor | WILLIAM H FORSYTH | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/greece-agrees-to-discuss-turkeys-complaints-about-thrace.html | Greece Agrees to Discuss Turkeys Complaints About Thrace | By Richard Ederspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/h-f-jackson-jr-becomes-fiance-of-sue-e-golden.html | H F Jackson Jr Becomes Fiance Of Sue E Golden | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/hughes-requests-more-port-help-asks-agency-to-reopen-the-closed.html | HUGHES REQUESTS MORE PORT HELP Asks Agency to Reopen the Closed Docker Roster | By George Horne | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/in-the-nation-black-power-and-white-liberalism.html | In The Nation Black Power and White Liberalism | By Tom Wicker | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/iowa-official-bars-race.html | Iowa Official Bars Race | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jazz-program-built-on-poem-by-hughes.html | JAZZ PROGRAM BUILT ON POEM BY HUGHES | JOHN S WILSON | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jersey-pair-sell-home-for-boat-and-peace-of-mind.html | Jersey Pair Sell Home for Boat and Peace of Mind | By Neil Amdur | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jets-hammer-at-hue-citadel.html | Jets Hammer at Hue Citadel | By Gene Robertsspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/john-h-haight.html | JOHN H HAIGHT | Specl to Te ew York Tlmes | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/john-mgovern-80-radical-mp-dies-activist-in-30s-later-shifted-to.html | JOHN MGOVERN 80 RADICAL MP DIES Activist in 30s Later Shifted to Support for Tories | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/judge-wont-free-delury-for-talks-on-garbage-pact-streit-rejects.html | JUDGE WONT FREE DELURY FOR TALKS ON GARBAGE PACT Streit Rejects Plea by Union for Release of Leader From Imprisonment NEGOTIATIONS RESUMED ODwyer Asserts Absence of Chief of Sanitationmen Impedes Bargaining Judge Wont Free DeLury to Join Sanitation Talks | By Damon Stetson | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/justice-department-files-a-suit-against-gillettebraun-merger.html | Justice Department Files a Suit Against GilletteBraun Merger | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/kennedy-calls-antipoverty-program-a-failure-tells-cheering.html | Kennedy Calls Antipoverty Program a Failure Tells Cheering Kentuckians Federal Jobs Are Needed  Assails Vietnam Policy | By Ben A Franklinspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/knox-keeps-title-in-court-tennis-conquers-bostwick-7-sets-to-3-in.html | KNOX KEEPS TITLE IN COURT TENNIS Conquers Bostwick 7 Sets to 3 in First World Open Final Between Amateurs | By Allison Danzig | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/lawyers-criticize-plan-for-restricting-pretrial-comment.html | Lawyers Criticize Plan for Restricting PreTrial Comment | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/legislators-end-session-for-week-stay-on-call-in-the-event.html | LEGISLATORS END SESSION FOR WEEK Stay on Call in the Event Sanitation Talks Fail | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/lloyd-parsons-75-painter-architect.html | LLOYD PARSONS 75 PAINTER ARCHITECT | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/lloyds-to-admit-foreign-insurers-british-group-acts-to-widen.html | LLOYDS TO ADMIT FOREIGN INSURERS British Group Acts to Widen Underwriting Capacity LLOYDS TO ADMIT FOREIGN INSURERS | By John M Leespecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/long-discounts-tax-reform-in-1968-but-urges-president-to-submit-the.html | Long Discounts Tax Reform in 1968 but Urges President to Submit the Package for Study | By Eileen Shanahanspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/market-place-american-enka-3-block-trades.html | Market Place American Enka 3 Block Trades | By Robert Metz | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mary-ann-ziegler-prospective-bride.html | Mary Ann Ziegler Prospective Bride | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/masked-couple-rob-a-bank-in-bronx-of-135000-manager-and-3-tellers.html | Masked Couple Rob a Bank in Bronx of 135000 Manager and 3 Tellers Left Trussed Up on Floor as Pair Flee in Yellow Car | By Homer Bigart | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mcdermott-wins-a-silver-medal-for-us-team-in-olympic-speed-skating.html | McDermott Wins a Silver Medal for US Team in Olympic Speed Skating WOOD MOVES UP IN FIGURES EVENT US Skater in Second Place  Norwegian Skiers Gain Their Third Gold Medal | By Fred Tupperspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/miss-sandra-lee-raymond-betrothed-to-hassan-nosrati.html | Miss Sandra Lee Raymond Betrothed to Hassan Nosrati | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mrs-alexandre-rewed.html | Mrs Alexandre Rewed | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mrs-john-carrington.html | MRS JOHN CARRINGTON | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/napalm-valentine-is-sent-at-amherst.html | NAPALM VALENTINE IS SENT AT AMHERST | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/negotiating-procedures.html | Negotiating Procedures | MARK C RUTMAN | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/negro-history-week-stirs-up-semantic-dispute-use-of-the-word-negro.html | Negro History Week Stirs Up Semantic Dispute Use of the Word Negro Is Scorned as a Reminder of Slavery Days | By C Gerald Fraser | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/new-home-sought-for-merrill-lynch-us-steel-involved-new-home-sought.html | New Home Sought For Merrill Lynch US Steel Involved NEW HOME SOUGHT BY MERRILL LYNCH | By Vartanig G Vartan | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/new-lawyers-to-find-salary-market-bullish.html | New Lawyers to Find Salary Market Bullish | By Sidney E Zion | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/nixon-backs-lindsay-on-strike-implies-rockefeller-was-wrong.html | Nixon Backs Lindsay on Strike Implies Rockefeller Was Wrong | By Robert B Semple Jrspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/observer-twice-as-much-softening-power.html | Observer Twice as Much Softening Power | By Russell Baker | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/official-shifted-by-boston-paper-onetime-reporter-will-be-herald.html | OFFICIAL SHIFTED BY BOSTON PAPER OneTime Reporter Will Be Herald Traveler Publisher | By John H Fentonspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/opposition-disrupts-the-west-bengal-assembly-governor-attacked-and.html | Opposition Disrupts the West Bengal Assembly Governor Attacked and Driven From Chamber as He Tries to Read His Opening Speech | By Joseph Lelyveldspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/orangeburg-calm-as-guard-patrols-students-may-be-allowed-to-return.html | ORANGEBURG CALM AS GUARD PATROLS Students May Be Allowed to Return to College Sunday | By Douglas Robinsonspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/patman-attacks-martin.html | Patman Attacks Martin | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/personal-finance-for-someone-who-is-heavily-in-debt-good-counseling.html | Personal Finance For Someone Who Is Heavily in Debt Good Counseling Is Often Near at Hand AN EXAMINATION GETTING DEBT AID | By Robert J Cole | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/plohn-is-suspended-on-rodale-trading-sec-suspends-plohn-on-sales-of.html | Plohn Is Suspended On Rodale Trading SEC Suspends Plohn on Sales of Rodale Shares | By Terry Robards | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/politics-in-strike.html | Politics in Strike | RICIIARD D PERRY | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/port-here-is-planning-to-install-radiophone-link-to-ships-at-sea.html | Port Here Is Planning to Install Radiophone Link to Ships at Sea | By Werner Bamberger | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/presidents-relationship-to-tv-is-scrutinized-3-former-white-house.html | Presidents Relationship to TV Is Scrutinized 3 Former White House Press Aides on Panel Channel 13 Halts Talk Just as It Gets Good | By Jack Gouldgeorge Gent | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/princeton-gets-a-durer-woodblock.html | Princeton Gets a Durer Woodblock | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/questioning-of-captured-vietcong-yields-picture-of-a-determined.html | Questioning of Captured Vietcong Yields Picture of a Determined Enemy | By Bernard Weinraubspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/red-jacket-victor-in-403mile-sail-wins-on-corrected-time-in-race-to.html | RED JACKET VICTOR IN 403MILE SAIL Wins on Corrected Time in Race to Fort Lauderdale | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/reserves-chief-is-firmly-for-35-level-martin-rejects-gold-price.html | Reserves Chief Is Firmly for 35 Level MARTIN REJECTS GOLD PRICE RISE | By H Erich Heinemann | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/richard-west-jr-historian-was-66-annapolis-professor-dies-wrote-mr.html | RICHARD WEST JR HISTORIAN WAS 66 Annapolis Professor Dies  Wrote Mr Lincolns Navy | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/rockefellers-name-entered-on-nebraska-ballot-state-official-takes-a.html | Rockefellers Name Entered on Nebraska Ballot State Official Takes Action Though Governor Insists He Is Not a Candidate | By Douglas E Kneelandspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/romney-urges-peace-offensive-scores-nixon-for-lack-of-stand.html | Romney Urges Peace Offensive Scores Nixon for Lack of Stand | By Jerry M Flintspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/rumania-to-attend-budapest-meeting-of-the-red-parties.html | Rumania to Attend Budapest Meeting Of the Red Parties | Dispatch of The Times London | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/rusk-says-hanoi-spurns-us-terms-for-negotiation-declares-all.html | RUSK SAYS HANOI SPURNS US TERMS FOR NEGOTIATION Declares All Explorations to Date Prove Rejection of Johnsons Position 2 NEW CONTACTS CITED Washington Given Reports After Thant and Fanfani Meet North Vietnamese RUSK SAYS HANOI RULES OUT TALKS | By Hedrick Smithspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/school-rezoning-plan-is-backed-in-queens-naacp-official-urges.html | School Rezoning Plan Is Backed in Queens NAACP Official Urges Support of Proposal | By M A Farber | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/secession-urged.html | Secession Urged | GEORGE B ROBINTON | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/seeger-will-sing-big-muddy-on-tv-all-of-oncecensored-ballad-to-be.html | SEEGER WILL SING BIG MUDDY ON TV All of OnceCensored Ballad to Be on Smothers Hour | By George Gent | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/seton-hall-beaten-by-st-bonaventure.html | SETON HALL BEATEN BY ST BONAVENTURE | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/skiers-hoping-to-take-it-easy-can-try-crosscountry-tour.html | Skiers Hoping to Take It Easy Can Try CrossCountry Tour | By William N Wallace | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/skiing-keeps-up-with-the-times-oncourse-radio-reports-influence.html | SKIING KEEPS UP WITH THE TIMES OnCourse Radio Reports Influence Coaches Plans | By Michael Straussspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/solution-supported.html | Solution Supported | FORREST JOHNSON | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/sports-of-the-times.html | Sports of The Times | The BoycottBy Robert Lipsyte | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/state-democrats-endorse-johnson-for-reelection-final-committee.html | STATE DEMOCRATS ENDORSE JOHNSON FOR REELECTION Final Committee Resolution Omits Any Reference to His Conduct of War STATE DEMOCRATS ENDORSE JOHNSON | By Clayton Knowlesspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/state-regents-call-on-schools-to-work-on-racial-integration.html | State Regents Call on Schools To Work on Racial Integration | By John Sibleyspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/stingray-feat-grows-bigger-best-at-westminster-and-crufts-a-rare.html | Stingray Feat Grows Bigger Best at Westminster and Crufts a Rare Dog Achievement | By John Rendel | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/susan-a-baum-a-l-banks-jr-will-be-married.html | Susan A Baum A L Banks Jr Will Be Married | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/swiss-back-astronaut-pact.html | Swiss Back Astronaut Pact | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/text-of-the-statement-by-rusk-on-hanoi.html | Text of the Statement by Rusk on Hanoi | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/thant-confers-with-hanois-envoy-and-de-gaulle-but-the-paris.html | Thant Confers With Hanois Envoy and de Gaulle But the Paris Assessment Is That Prospects for Peace Have Weakened Recently | By Henry Tannerspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/the-ice-is-soft-but-mcdermott-is-firm.html | The Ice Is Soft but McDermott Is Firm | By Lloyd Garrisonspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/the-strategic-reserve-serious-depletion-feared-as-a-result-of.html | The Strategic Reserve Serious Depletion Feared as a Result Of Decision to Bolster Vietnam Force | By Neil Sheehanspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/theater-plaza-suite-neil-simons-laugh-machine-3-farces-at-plymouth.html | Theater Plaza Suite Neil Simons Laugh Machine 3 Farces at Plymouth Directed by Nichols Maureen Stapleton and George C Scott Star | By Clive Barnes | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/they-bag-their-fur-coats-at-auction.html | They Bag Their Fur Coats at Auction | By Angela Taylor | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/time-inc-to-buy-newark-news-purchase-may-lead-to-others-time-inc-to.html | Time Inc to Buy Newark News Purchase May Lead to Others TIME INC TO BUY THE NEWARK NEWS | By Henry Raymont | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/timely-comeback-for-mickey-mouse.html | Timely Comeback For Mickey Mouse | By Judy Klemesrud | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/triumph-of-unions.html | Triumph of Unions | MARTIN WOLFSON | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/two-coast-physicians-rebuked-for-violating-law-on-abortion.html | Two Coast Physicians Rebuked For Violating Law on Abortion | By Wallace Turnerspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/two-printers-wounded-in-coast-strike.html | Two Printers Wounded in Coast Strike | By Gladwin Hillspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/u-s-warned-by-peking.html | U S Warned by Peking | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/unions-backing.html | Unions Backing | NANCY OMALLEY | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-again-to-send-arms-aid-to-jordan-us-will-resume-aid-to.html | US Again to Send Arms Aid to Jordan US WILL RESUME AID TO JORDANIANS | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-and-industry-will-study-smog-join-in-10million-project-for.html | US AND INDUSTRY WILL STUDY SMOG Join in 10Million Project for Pollution Research | By William M Blairspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-will-accept-latin-atom-pact-to-adhere-to-nuclear-arms-ban-with.html | US WILL ACCEPT LATIN ATOM PACT To Adhere to Nuclear Arms Ban With Reservations | By Max Frankelspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/vance-and-park-reach-an-accord-agree-on-moves-to-counter-north.html | VANCE AND PARK REACH AN ACCORD Agree on Moves to Counter North Korean Actions  War Threat Noted VANCE AND PARK REACH AN ACCORD | By Robert Trumbullspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/vetrano-to-head-li-court-reform-justice-named-in-wake-of.html | VETRANO TO HEAD LI COURT REFORM Justice Named in Wake of Investigation in Suffolk | By Francis X Clinesspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/voice-for-laymen-on-popes-is-urged-hans-kung-calls-for-change-in.html | VOICE FOR LAYMEN ON POPES IS URGED Hans Kung Calls for Change in Catholic Canon Law | By Edward B Fiske | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wallace-names-griffin-a-possible-running-mate-he-praises-former.html | Wallace Names Griffin a Possible Running Mate He Praises Former Governor of Georgia but Says He May Be Replaced Later | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/west-side-chiefs-question-growth-ask-city-planning-study-of-the.html | WEST SIDE CHIEFS QUESTION GROWTH Ask City Planning Study of the Effect on Residents | By Charles G Bennett | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wheeler-doubts-khesanh-will-need-atom-weapons-wheeler-doubts-atom.html | Wheeler Doubts Khesanh Will Need Atom Weapons Wheeler Doubts Atom Weapons Are Needed to Defend Khesanh | By John W Finneyspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/when-the-fish-dont-bite-try-some-baked-manicotti-instead.html | When the Fish Dont Bite Try Some Baked Manicotti Instead | By Craig Claibornespecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/whitman-papers-going-to-israel-gift-by-feinberg-to-library-honors.html | WHITMAN PAPERS GOING TO ISRAEL Gift by Feinberg to Library Honors Jacques Lipchitz | By Harry Gilroy | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/william-s-linnell-maine-gop-leader.html | WILLIAM S LINNELL MAINE GOP LEADER | Special to The New York Times | RE0000720874 | 1996-02-12 | B00000404126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wood-field-and-stream-little-people-of-andros-aid-stranger-but-he.html | Wood Field and Stream Little People of Andros Aid Stranger But He Listens to False Prophets | By Nelson Bryantspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/work-on-south-mall-the-governors-rockefeller-center-shakes-the.html | Work on South Mall the Governors Rockefeller Center Shakes the Capitol Noise Becomes Part of Life in Albany | By Sydney H Schanbergspecial To the New York Times | RE0000720874 | 1996-02-12 | B00000404126 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/1967-profits-put-second-to-1966s-survey-of-500-companies-shows.html | 1967 PROFITS PUT SECOND TO 1966S Survey of 500 Companies Shows Total Off 13 1967 Profits Rank Second | By Clare M Reckert | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/2-cases-dropped-because-of-delay-judge-dismisses-indictment.html | 2 CASES DROPPED BECAUSE OF DELAY Judge Dismisses Indictments Against LI Lawyers | By Sylvan Fox | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/2-fernandels-charm-at-carnegie-hall.html | 2 Fernandels Charm at Carnegie Hall | RICHARD F SHEPARD | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/2-wallace-groups-in-widening-split.html | 2 WALLACE GROUPS IN WIDENING SPLIT | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/22-russian-writers-ask-new-trial-for-4.html | 22 RUSSIAN WRITERS ASK NEW TRIAL FOR 4 | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/44-negroes-seized-at-georgia-school-attempt-to-block-buses-in.html | 44 NEGROES SEIZED AT GEORGIA SCHOOL Attempt to Block Buses in Protest Over Conditions | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/a-harpsichordist-mintyre-in-debut.html | A HARPSICHORDIST MINTYRE IN DEBUT | THEODORE STRONGIN | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/a-rockefeller-buys-land-to-save-area-at-fords-theater.html | A Rockefeller Buys Land to Save Area At Fords Theater | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/a-weary-president-he-appears-tense-and-aware-of-us-frustrations.html | A Weary President He Appears Tense and Aware of US Frustrations | By Max Frankelspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/accusations-traded-at-un.html | Accusations Traded at UN | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/advertising-gauging-corporate-images.html | Advertising Gauging Corporate Images | By Philip H Dougherty | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/algerian-solution-cited-for-vietnam.html | Algerian Solution Cited for Vietnam | STANLEY HOFFMANN | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/anne-patterson-plans-wedding-june-8-to-m-f-wynnewillson.html | Anne Patterson Plans Wedding June 8 to M F WynneWillson | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/arms-parley-steps-up-work.html | Arms Parley Steps Up Work | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/art-forger-determined-to-make-a-genuine-name-as-a-painter.html | Art Forger Determined to Make A Genuine Name as a Painter | By Milton Esterow | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/asia-foundation-banned-by-india-had-acknowledged-that-it-accepted.html | ASIA FOUNDATION BANNED BY INDIA Had Acknowledged That It Accepted CIA Funds | By Joseph Lelyveldspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/audrey-wood-is-honored-before-theater-conference.html | Audrey Wood Is Honored Before Theater Conference | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/britannia-loses-place-on-new-coins-britannia-losing-place-on.html | Britannia Loses Place on New Coins BRITANNIA LOSING PLACE ON COINAGE | By John M Leespecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/broido-to-testify-in-rentar-inquiry-development-agency-head.html | BROIDO TO TESTIFY IN RENTAR INQUIRY Development Agency Head Welcomes Bid by Koota | By F David Anderson | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/builders-say-city-owes-40million-trade-group-asserts-delay-in.html | BUILDERS SAY CITY OWES 40MILLION Trade Group Asserts Delay in Paying Slows Projects Already Behind Schedule BUILDERS SAY CITY OWES 40MILLION | By Steven V Roberts | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/buyers-snap-up-treasury-notes-5-58-issue-oversubscribed-limit-set.html | BUYERS SNAP UP TREASURY NOTES 5 58 Issue Oversubscribed  Limit Set at 39 Bonds Buyers Snap Up Treasury Offering 39 Limit Is Set LEVEL OF MARKET ADVANCES AGAIN Duke Power Places an Issue but Sales on Reoffering Seen Moving Slowly | By Robert D Hershey Jr | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/cairo-opera-first-allegyptian-cast-glucks-orfeo-is-performed-in.html | CAIRO OPERA FIRST ALLEGYPTIAN CAST Glucks Orfeo Is Performed in 99YearOld House | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/canal-triumphs-in-hialeah-dash-overtakes-mountainside-in-stretch.html | CANAL TRIUMPHS IN HIALEAH DASH Overtakes Mountainside in Stretch and Pays 440 | By Joe Nicholsspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/charles-martin-63-hospital-executive.html | CHARLES MARTIN 63 HOSPITAL EXECUTIVE | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/cigarettes-hazardous-to-suspects-getaway.html | Cigarettes Hazardous To Suspects Getaway | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/city-u-puts-off-a-graduate-unit-delays-plan-for-transfer-of.html | CITY U PUTS OFF A GRADUATE UNIT Delays Plan for Transfer of Programs for 2 Years | By M A Farber | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/clerks-at-yonkers-seeking-pay-rise.html | CLERKS AT YONKERS SEEKING PAY RISE | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/comedy-success-no-joke-to-miss-stapleton-star-still-worried-the.html | Comedy Success No Joke to Miss Stapleton Star Still Worried the Morning After Plaza Triumph | By Dan Sullivan | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/court-curb-is-urged-on-police-undercover-agents.html | Court Curb Is Urged on Police Undercover Agents | By David Burnham | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/court-reshuffles-indiana-districts.html | COURT RESHUFFLES INDIANA DISTRICTS | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/czechs-upset-soviet-union-in-hockey-54-canadians-win-30.html | Czechs Upset Soviet Union in Hockey 54 Canadians Win 30 | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/daily-search-for-broken-men.html | Daily Search for Broken Men | By Edward C Burks | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/dennison-seeks-to-close-li-farm-says-welfare-project-has-outlived.html | DENNISON SEEKS TO CLOSE LI FARM Says Welfare Project Has Outlived Its Usefulness | By Francis X Clinesspecial To The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/dubin-says-draft-must-be-obeyed-denies-that-he-advocated-dodging-in.html | DUBIN SAYS DRAFT MUST BE OBEYED Denies That He Advocated Dodging in a Debate | By Clayton Knowles | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/employes-of-aid-walk-out-in-laos-government-pressing-us-to-keep.html | EMPLOYES OF AID WALK OUT IN LAOS Government Pressing US to Keep Raises Small | By Sydney Grusonspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/exchanges-stay-with-short-days-cut-backlogs-but-wont-yet-allow-330.html | EXCHANGES STAY WITH SHORT DAYS Cut Backlogs but Wont Yet Allow 330 PM Closings EXCHANGES STAY WITH SHORT DAYS | By Vartanig G Vartan | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/factory-output-declines-personal-income-climbs-production-drop.html | Factory Output Declines Personal Income Climbs Production Drop Bolsters TaxRise Opposition Fowler Renews Plea FACTORY OUTPUT SHOWS A DECLINE | By Eileen Shanahanspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fiber-glass-boats-make-big-advance-at-coliseum-show.html | Fiber Glass Boats Make Big Advance At Coliseum Show | By Steve Cady | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/first-negro-to-head-a-symphony-in-us-first-negro-to-head-symphony.html | First Negro to Head A Symphony in US First Negro to Head Symphony in US | By Allen Hughesspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/for-richard-nixon.html | For Richard Nixon | JUNIUS C ROCHESTER | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/ford-fund-adds-to-aid-for-is-201-grants-totaling-46000-go-to-3.html | FORD FUND ADDS TO AID FOR IS 201 Grants Totaling 46000 Go to 3 School Projects | By Leonard Buder | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/foreign-affairs-a-new-lansdowne-letter.html | Foreign Affairs A New Lansdowne Letter | By C L Sulzberger | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/foreign-service-officers-to-join-drive-on-poverty-20-men-a-year.html | Foreign Service Officers to Join Drive on Poverty 20 Men a Year Will Serve in OEO Posts as Part of CrossFertilization Plan | By Peter Grosespecial to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fred-cartier-is-fiance-of-miss-rosalie-yarosh.html | Fred Cartier Is Fiance Of Miss Rosalie Yarosh | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fulbright-query-attacked-by-rusk-but-senator-rejects-charge-that.html | FULBRIGHT QUERY ATTACKED BY RUSK But Senator Rejects Charge That Atomic Arms Debate Is Disservice to Nation FULBRIGHT QUERY ATTACKED BY RUSK | By John W Finneyspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/gap-in-payments-worsened-in-1967-deficit-in-the-4th-quarter-is-the.html | GAP IN PAYMENTS WORSENED IN 1967 Deficit in the 4th Quarter Is the Largest for Any Period Since 1950 | By Edwin L Dale Jrspecial to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/garbage-men-defy-mayors-ultimatum-in-memphis-strike.html | Garbage Men Defy Mayors Ultimatum In Memphis Strike | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/georgetown-tops-manhattan-7877-and-tulane-beats-nyu-7160-here.html | Georgetown Tops Manhattan 7877 and Tulane Beats NYU 7160 Here VIOLET FIVE HURT BY PORRATAS LOSS NYUs Top Scorer Is Put on Academic Probation for Rest of the Season | By Deane McGowen | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/goldberg-briefed-by-thant-on-his-efforts-for-peace-goldberg-briefed.html | Goldberg Briefed by Thant On His Efforts for Peace GOLDBERG BRIEFED BY THANT ON TRIP | By Drew Middletonspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/harper-elevates-cass-canfield-jr-senior-editors-son-named-as.html | HARPER ELEVATES CASS CANFIELD JR Senior Editors Son Named as Successor to Thomas | By Henry Raymont | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/harvard-students-end-fast-to-protest-the-vietnam-war.html | Harvard Students End Fast To Protest the Vietnam War | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hearing-called-on-dock-roster-waterfront-agency-seeks-data-on.html | HEARING CALLED ON DOCK ROSTER Waterfront Agency Seeks Data on Manpower Needs | By George Horne | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/helicopter-service-from-roof-of-pan-am-building-suspended-pan-am.html | Helicopter Service From Roof Of Pan Am Building Suspended PAN AM SUSPENDS COPTER SERVICES | By Edward Hudson | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hofstra-paced-by-williams-downs-adelphi-five-6562.html | Hofstra Paced by Williams Downs Adelphi Five 6562 | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hospital-on-l-i-gets-20000-check.html | Hospital on L I Gets 20000 Check | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hudson-dispatch-up-to-10c.html | Hudson Dispatch Up to 10c | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hughes-says-urban-need-may-dictate-budget-rise-hughes-may-seek.html | Hughes Says Urban Need May Dictate Budget Rise HUGHES MAY SEEK BUDGET INCREASE | By Ronald Sullivanspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/influx-of-asians-from-kenya-spurs-racial-issue-in-britain.html | Influx of Asians From Kenya Spurs Racial Issue in Britain | By Anthony Lewisspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/israelis-use-jets-in-daylong-clash-with-jordanians-tanks-and.html | ISRAELIS USE JETS IN DAYLONG CLASH WITH JORDANIANS Tanks and Artillery Are Also Employed in Battle Before CeaseFire Is Arranged Israeli Jets Pound Jordanians As Battle Erupts Across River | By James Feronspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/james-mitchell-80-dies-a-jersey-city-contractor.html | James Mitchell 80 Dies A Jersey City Contractor | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/kiesinger-and-de-gaulle-confer-in-paris-on-british-market-bid.html | Kiesinger and de Gaulle Confer in Paris on British Market Bid | By Henry Tannerspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/laura-seyffer-t-d-dorman-to-be-married.html | Laura Seyffer T D Dorman To Be Married | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/leader-in-greece-solidifies-power-papadopouloss-role-bigger-since.html | LEADER IN GREECE SOLIDIFIES POWER Papadopouloss Role Bigger Since Constantines Flight Kings Absence Leads to Shifts by Greek Junta | By Richard Ederspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/leftists-and-war-foes-set-up-center-in-capital-movement-runs.html | Leftists and War Foes Set Up Center in Capital  Movement Runs Liberation News Service About Its Activities | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/leo-p-fiero.html | LEO P FIERO | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/loans-to-business-continue-to-drop-new-figures-show-business-loans.html | Loans to Business Continue to Drop New Figures Show BUSINESS LOANS CONTINUE TO DIP | By Robert Walker | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/lohengrin-at-met-sung-by-james-king.html | LOHENGRIN AT MET SUNG BY JAMES KING | DONAL HENAHAN | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/man-24-survives-in-bridge-plunge-injury-is-slight-after-leap-from.html | MAN 24 SURVIVES IN BRIDGE PLUNGE Injury Is Slight After Leap From George Washington | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/market-stages-another-upturn-stocks-score-second-rise-of-week.html | MARKET STAGES ANOTHER UPTURN Stocks Score Second Rise of Week Although Early Gains Are Reduced PACE OF TRADING SLIPS Indexes Register Advances as Winners Top Losers by Substantial Margin MARKET STAGES ANOTHER UPTURN | By John J Abele | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/mcarthy-critics-will-stay-in-ada-19-who-opposed-backing-of-senator.html | MCARTHY CRITICS WILL STAY IN ADA 19 Who Opposed Backing of Senator Act for Unity | By Roy Reedspecial To The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/miss-greene-mixes-fun-with-her-desire-to-win-goldmedal-search.html | Miss Greene Mixes Fun With Her Desire to Win GoldMedal Search Finally Comes to Happy Ending | By Michael Straussspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/music-steinberg-gives-hebrides-stately-reading-tchaikovsky-mozart.html | Music Steinberg Gives Hebrides Stately Reading Tchaikovsky Mozart Also Performed Gina Bachauer Soloist With Philharmonic | By Harold C Schonberg | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/nancy-greene-of-canada-takes-giant-slalom-in-winter-olympics-second.html | Nancy Greene of Canada Takes Giant Slalom in Winter Olympics SECOND CAPTURED BY MISS FAMOSE Miss Greene Is Clocked in 15197 for 1610 Meters  Maler Wins Skating | By Fred Tupperspecial to the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/nasser-says-arabs-seek-peaceful-path.html | NASSER SAYS ARABS SEEK PEACEFUL PATH | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/negro-pickets-ready-black-athletes-are-cautioned-not-to-cross-lines.html | Negro Pickets Ready Black Athletes Are Cautioned Not to Cross Lines | By C Gerald Fraser | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/negro-to-head-macys-in-jamaica-buyer-47-to-start-managing-branch-on.html | Negro to Head Macys in Jamaica Buyer 47 to Start Managing Branch on April 1 Wilkinson Joined the Executive Training Squad in 1948 | By Isadore Barmash | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/negroes-demand-antipoverty-post-they-insist-ginsberg-appoint.html | NEGROES DEMAND ANTIPOVERTY POST They Insist Ginsberg Appoint Edmonds a Commissioner | By John Kifner | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/new-taylor-law-sought-by-g-o-p-state-senators-will-weigh-stiffening.html | NEW TAYLOR LAW SOUGHT BY G O P State Senators Will Weigh Stiffening of Penalties Stronger Taylor Law Penalties Sought by GOP | By Sydney H Schanbergspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/news-of-realty-securities-sales-court-overturns-ruling-on-double.html | NEWS OF REALTY SECURITIES SALES Court Overturns Ruling on Double Licensing Issue | By Thomas W Ennis | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/notre-dame-alumni-are-urged-to-resign-as-nyac-members.html | Notre Dame Alumni Are Urged To Resign as NYAC Members | By Martin Arnold | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/officials-seek-to-reprime-the-pump-of-pacification.html | Officials Seek to Reprime the Pump of Pacification | By Joseph B Treasterspecial to the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/oppopplastic-school-out-for-the-summer-femininity-in.html | Oppopplastic School Out for the Summer Femininity In | By Bernadine Morris | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/oren-pianist-gives-an-uneven-recital.html | OREN PIANIST GIVES AN UNEVEN RECITAL | ALLEN HUGHES | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/pasarell-and-graebner-reach-semifinal-round-in-national-title.html | Pasarell and Graebner Reach SemiFinal Round in National Title Tennis RIESSEN BEATEN BY PUERTO RICAN Defending Champion Victor 75 64 Ohioan Sets Back Lutz 63 62 | By Allison Danzigspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/pentagon-refuses-to-release-secret-study-on-us-hegemony-fulbrights.html | Pentagon Refuses to Release Secret Study on US Hegemony Fulbrights Plea Rejected McNamara Aide Says Report Could Stir Trouble Abroad | By E W Kenworthyspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/pentagon-steps-up-fight-on-drug-use-in-vietnam-sharp-rise-noted-in.html | Pentagon Steps Up Fight on Drug Use in Vietnam Sharp Rise Noted in Inquiries Into Marijuana Cases for GIs in Last 2 Years | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/petition-asks-city-to-declare-an-emergency-on-high-schools.html | Petition Asks City to Declare An Emergency on High Schools | By Gene Currivan | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/price-bargaining-for-farms-asked-mondale-bill-offers-2-plans-to-aid.html | PRICE BARGAINING FOR FARMS ASKED Mondale Bill Offers 2 Plans to Aid Collective Action | By William M Blairspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/rail-tonmileage-shows-24-rise-truck-tonnage-climbs-7-above-level-in.html | RAIL TONMILEAGE SHOWS 24 RISE Truck Tonnage Climbs 7 Above Level in 1967 | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/relay-stations-approved-for-catholic-archdiocese.html | Relay Stations Approved For Catholic Archdiocese | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/report-of-canadian-economists-urges-curbs-on-us-concerns.html | Report of Canadian Economists Urges Curbs on US Concerns | By Jay Walzspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/rockabye-baby-now-is-in-paper-style.html | Rockabye Baby Now Is in Paper Style | By Joan Cook | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/rockefeller-seeks-a-70million-rise-in-state-salaries.html | Rockefeller Seeks A 70Million Rise In State Salaries | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/romney-terms-war-in-vietnam-his-key-issue-in-new-hampshire.html | Romney Terms War in Vietnam His Key Issue in New Hampshire | By Jerry M Flintspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/ronald-s-levitt-and-jill-parke-plan-to-be-wed.html | Ronald S Levitt And Jill Parke Plan to Be Wed | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/russians-out-of-nyac-track-soviet-action-adds-to-turmoil-for-garden.html | Russians Out of NYAC Track Soviet Action Adds to Turmoil for Garden Meet | By Frank Litsky | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sanitation-union-may-not-continue-talk-after-today-official-says-it.html | SANITATION UNION MAY NOT CONTINUE TALK AFTER TODAY Official Says It Will Return to Members for Instruction if There Is No Accord STRIKE THREAT DENIED City Plans to Pay Workers for 4 Days Today at Old Rate Without Overtime SANITATION UNION BALKS OVER PAY | By Damon Stetson | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sarah-lee-ryan-is-betrothed-to-r-e-black-film-director.html | Sarah Lee Ryan Is Betrothed To R E Black Film Director | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sardinia-fearful-of-new-violence-bandits-rob-post-office-vendetta.html | SARDINIA FEARFUL OF NEW VIOLENCE Bandits Rob Post Office Vendetta Killing Reported | Dispatch of The Times London | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sec-challenged-in-coach-line-case-sec-challenged-on-coach-lawsuit.html | SEC Challenged In Coach Line Case SEC CHALLENGED ON COACH LAWSUIT | By Terry Robards | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/seoul-acquiesces-on-pueblo-talks-defers-to-us-on-meetings-with-the.html | SEOUL ACQUIESCES ON PUEBLO TALKS Defers to US on Meetings With the North Koreans | By Robert Trumbullspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/shell-will-offer-stockholders-rights-to-615million-shares.html | Shell Will Offer Stockholders Rights to 615Million Shares | By Robert A Wright | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/south-africa-allowed-to-compete-in-olympic-games-at-mexico-city.html | South Africa Allowed to Compete in Olympic Games at Mexico City APPROVAL IS GIVEN BY MAJORITY VOTE Action Stirs Boycott Talk  South African Squad Will Be Integrated | By Lloyd Garrisonspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/south-africa-snubbed-at-un-trade-session.html | South Africa Snubbed At UN Trade Session | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sports-of-the-times-salute-to-the-papa-bear.html | Sports of the Times Salute to the Papa Bear | By Arthur Daley | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/spread-plan-is-set-on-beef-and-corn-new-system-is-to-affect-chicago.html | SPREAD PLAN IS SET ON BEEF AND CORN New System Is to Affect Chicago Futures Trading | By Elizabeth M Fowler | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/strategy-shaped-by-conservatives-firm-gop-stand-is-urged-against.html | STRATEGY SHAPED BY CONSERVATIVES Firm GOP Stand Is Urged Against Picking Rockefeller | By Donald Jansonspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/support-for-state-aid-of-nonpublic-schools.html | Support for State Aid of NonPublic Schools | EUGENE J MOLLOY | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/syrian-army-chief-ousted-in-shuffle.html | SYRIAN ARMY CHIEF OUSTED IN SHUFFLE | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/taxi-driver-shortage.html | Taxi Driver Shortage | B SINGER | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/teamster-union-facing-inquiry-over-role-in li-migrant-labor.html | Teamster Union Facing Inquiry Over Role in LI Migrant Labor | By Francis X Clinesspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/teeth-grinding-termed-harmful-and-cause- of-damage-and-pain.html | Teeth Grinding Termed Harmful And Cause of Damage and Pain | By Jane E Brody | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/the-anthological-bind.html | The Anthological Bind | by Eliot FremontSmith | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/the-misses-bambino-affianced.html | The Misses Bambino Affianced | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/tokyo-rules-out-peking-demands-will-not- make-political-concessions.html | TOKYO RULES OUT PEKING DEMANDS Will Not Make Political Concessions for Trade | By Tillman Durdinspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/tv-a-medal-for-dick-button-reporter-his- commentary-from-grenoble-is.html | TV A Medal for Dick Button Reporter His Commentary From Grenoble Is Superb ExOlympic Champion Critically Objective | By Jack Gould | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/u-s-arms-stance-keyed-to-soviets-nuclear- weapons-advances-match.html | U S ARMS STANCE KEYED TO SOVIETS Nuclear Weapons Advances Match Those of Russians Pentagon Aide Asserts Official Says US Ties Arms Gains to Soviets | By Neil Sheehanspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/unions-will-study-publicjob-rights-labor- federation-unit-backs.html | UNIONS WILL STUDY PUBLICJOB RIGHTS Labor Federation Unit Backs Bargaining Laws Review | By Peter Millonesspecial to the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/us-judge-upholds-cardburning-ban.html | US JUDGE UPHOLDS CARDBURNING BAN | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/us-marines-gain-200-yards-in-day-at-hues- citadel-advance-is-slow-in.html | US MARINES GAIN 200 YARDS IN DAY AT HUES CITADEL Advance Is Slow in Spite of a 2Day Bombardment and Close Air Support AN ENEMY UNIT ROUTED Allied Aircraft Also Attack Foe Near Saigon and at Besieged Khesanh Base US MARINES GAIN 200 YARDS AT HUE | By Thomas A Johnsonspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/us-prods-city-on-the-navy-yard.html | US Prods City on the Navy Yard | By Richard L Maddenspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/us-warned-of-grave-danger-to-dollar- german-banker-says-drain-must.html | US Warned of Grave Danger to Dollar German Banker Says Drain Must Be Brought to a Halt US GETS WARNING OF DOLLAR PERIL | By H Erich Heinemann | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archiv es/vehement-tory-enoch-powell.html | Vehement Tory Enoch Powell | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/venice-biennale-weds-local-no-1-rauschenberg-will-assist.html | VENICE BIENNALE WEDS LOCAL NO 1 Rauschenberg Will Assist Lithographers Art Plan | By Richard F Shepard | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/washington-the-budget-deficit-and-the-moral-deficit.html | Washington The Budget Deficit and the Moral Deficit | By James Reston | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/wide-allied-air-offensive.html | Wide Allied Air Offensive | Special to The New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/wide-foreignaid-waste-is-described-to-congress-state-department.html | Wide ForeignAid Waste Is Described to Congress State Department Units Report Depicts Inefficiency  Inspector Tells of Wine Glasses Sent to Dominican Republic WASTE CHARGED IN FOREIGN AID | By Felix Belair Jrspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/wood-field-and-stream-bad-weather-report-prompts-an-angler-to-take.html | Wood Field and Stream Bad Weather Report Prompts an Angler to Take Walking Tour of Andros | By Nelson Bryantspecial To the New York Times | RE0000720875 | 1996-02-12 | B00000404127 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/-hock-shop-for-rich-is-more-posh-than-pawn.html | Hock Shop for Rich Is More Posh Than Pawn | By Judy Klemesrud | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/16-are-killed-in-crash-of-airliner-near-taipei.html | 16 Are Killed in Crash Of Airliner Near Taipei | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/350000-new-refugees.html | 350000 New Refugees | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/52-refuse-to-quit-homes-in-armory-harlem-families-relocated-last.html | 52 REFUSE TO QUIT HOMES IN ARMORY Harlem Families Relocated Last Month Resist Orders to Move to New Quarters | By Edward C Burks | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-dynamic-fighter-dr-thomas-parran-former-surgeon-general-diesi.html | A Dynamic Fighter Dr Thomas Parran Former Surgeon General DiesI | By Alden Whitman | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-h-mazer-fiance-of-miss-ensinger.html | A H Mazer Fiance Of Miss Ensinger | Special tO The New York TIme | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-hirschfeld-dance-at-calvary-church.html | A HIRSCHFELD DANCE AT CALVARY CHURCH | DON McDONAGH | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-kiln-near-rome-yields-200-ancient-art-forgeries.html | A Kiln Near Rome Yields 200 Ancient Art Forgeries | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-police-shakeup-shifts-3-top-aides-in-narcotics-unit-renaghan.html | A POLICE SHAKEUP SHIFTS 3 TOP AIDES IN NARCOTICS UNIT Renaghan Replaces Bluth as Chief in Midst of Four Inquiries Into Bureau | By David Burnham | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/actress-makes-debut-in-cotton-actress-makes-debut-in-cotton.html | Actress Makes Debut in Cotton ACTRESS MAKES DEBUT IN COTTON | By Robert J Cole | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/air-group-assails-travel-curb-plan-says-us-should-seek-to-induce.html | AIR GROUP ASSAILS TRAVEL CURB PLAN Says US Should Seek to Induce Europeans Here | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/airline-executive-is-chosen-to-take-trowbridge-post-johnson-selects.html | AIRLINE EXECUTIVE IS CHOSEN TO TAKE TROWBRIDGE POST Johnson Selects C R Smith as the Successor to Ailing Commerce Secretary | By Eileen Shanahan | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/american-display-in-pris.html | American Display in Pris | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/antiques-americas-bestknown-face-washington-a-symbol-became-a.html | Antiques Americas BestKnown Face Washington a Symbol Became a Design | By Marvin D Schwartz | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/army-study-said-to-ask-readiness-finds-need-to-be-prepared-for.html | ARMY STUDY SAID TO ASK READINESS Finds Need to Be Prepared for Global Intervention | By E W Kenworthy | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/art-a-new-hangar-for-rosenquists-jetpop-f111.html | Art A New Hangar for Rosenquists JetPop F111 | By Hilton Kramer | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bass-asks-miami-to-surrender-art-offers-to-repay-city-if-work-is.html | BASS ASKS MIAMI TO SURRENDER ART Offers to Repay City if Work Is Put in Another Museum | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/belgium-will-buy-french-war-planes.html | BELGIUM WILL BUY FRENCH WAR PLANES | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/boat-show-nears-end-of-its-sail-coliseum-event-closing-in-on-an.html | BOAT SHOW NEARS END OF ITS SAIL Coliseum Event Closing in on an Attendance Record | By Steve Cady | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bobsled-drivers-skim-over-risks-of-sport-more-afraid-of-auto-ride.html | Bobsled Drivers Skim Over Risks of Sport More Afraid of Auto Ride Up Hill Than the Run Down | By Lloyd Garrison | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/brezhnev-assails-us-policies-as-brigandage-denounces-moves-in-korea.html | Brezhnev Assails US Policies as Brigandage Denounces Moves in Korea Vietnam and Mideast  Aid to Hanoi Pledged | By Henry Kamm | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bridalpianned-by-miss-wells.html | BridalPlanned By Miss Wells | Special to The New York Tlme | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bridge-small-slam-reached-despite-wellplaced-preemptive-bid.html | Bridge Small Slam Reached Despite WellPlaced Preemptive Bid | By Alan Truscott | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/britains-outlook-financial-men-have-to-wait-a-bit-more-before.html | Britains Outlook Financial Men Have to Wait a Bit More Before Determining If the Road Is Clear | By John M Lee | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/chancellor-of-ucla-quits-on-short-notice-dr-murphy-to-take-norman.html | Chancellor of UCLA Quits on Short Notice Dr Murphy to Take Norman Chandlers Post With the Times Mirror Company | By Gladwin Hill | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/city-may-widen-towaway-area-order-expected-in-march-covering-72d-to.html | CITY MAY WIDEN TOWAWAY AREA Order Expected in March Covering 72d to 96th StParking Fines Up 10 | By Joseph C Ingraham | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/civil-service-group-criticizes-governor.html | CIVIL SERVICE GROUP CRITICIZES GOVERNOR | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/columbia-trounces-dartmouth-82-to-56-lion-five-remains-tied-for-ivy.html | Columbia Trounces Dartmouth 82 to 56 LION FIVE REMAINS TIED FOR IVY LEAD | By Gordon S White Jr | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/congress-may-give-more-protection-to-plant-breeders-patent-on-plant.html | Congress May Give More Protection to Plant Breeders PATENT ON PLANTS MAY BE WIDENED | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/conviction-lacking.html | Conviction Lacking | ROBIN and GEORGE LAKOFF | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/damage-suit-filed-over-segregation.html | DAMAGE SUIT FILED OVER SEGREGATION | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/de-gaulle-and-kiesinger-agree-british-market-entry-is-distant-de.html | De Gaulle and Kiesinger Agree British Market Entry Is Distant DE GAULLE GETS AID OF KIESINGER | By Henry Tanner | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/diane-reed-betrothed-to-edward-v-jowdy.html | Diane Reed Betrothed To Edward V Jowdy | Specll to The New York Tlme | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dispute-in-laos-on-travel-py-sydney-gruson.html | Dispute in Laos on Travel Py SYDNEY GRUSON | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dr-parran-dead-exhealth-chief-surgeon-general-193648-leader-in.html | DR PARRAN DEAD EXHEALTH CHIEF Surgeon General 193648 Leader in Medical Advance | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/draft-uncertainties-educators-are-still-facing-problems-despite.html | Draft Uncertainties Educators Are Still Facing Problems Despite Clarification on Deferments | By Fred M Hechinger | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/educators-oppose-draft-rule-for-graduate-students.html | Educators Oppose Draft Rule for Graduate Students | By Deirdre Carmody | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/edward-a-benson.html | EDWARD A BENSON | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/erhard-cautions-us-against-curbs-on-trade-keep-trade-free-erhard.html | Erhard Cautions US Against Curbs on Trade KEEP TRADE FREE ERHARD BIDS US | By Gerd Wllcke | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/exsouth-arabian-aide-says-new-regime-cannot-last.html | ExSouth Arabian Aide Says New Regime Cannot Last | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/florida-is-facing-teachers-strike-walkout-expected-monday-34000.html | FLORIDA IS FACING TEACHERS STRIKE Walkout Expected Monday 34000 Seen Resigning | By Martin Waldron | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/foe-still-clings-to-hue-positions-again-defies-bombardment-and-tear.html | FOE STILL CLINGS TO HUE POSITIONS Again Defies Bombardment and Tear Gas Enemys Tanks Seen at Conthien | By Gene Roberts | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/foes-of-regionalism-in-italy-to-fight-on.html | FOES OF REGIONALISM IN ITALY TO FIGHT ON | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/for-senator-mccarthy.html | For Senator McCarthy | ROBERT STEIN | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/fun-furs-dont-amuse-top-furriers-any-more.html | Fun Furs Dont Amuse Top Furriers Any More | By Marylin Bender | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/gary-elden-to-wed-maria-a-castellano.html | Gary Elden to Wed Maria A Castellano | special to Tile New York Tlme | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/good-progress-reported-by-sanitation-conferees-sanitation-talks.html | Good Progress Reported By Sanitation Conferees SANITATION TALKS MAKING PROGRESS | By Damon Stetson | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/grace-will-dip-into-its-reserve-maritime-agency-approves-15million.html | GRACE WILL DIP INTO ITS RESERVE Maritime Agency Approves 15Million Withdrawal | By Werner Bamberger | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/greek-king-quits-embassy-in-rome-move-appears-to-symbolize-final.html | GREEK KING QUITS EMBASSY IN ROME Move Appears to Symbolize Final Break With Junta | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hanoi-releases-three-us-fliers-they-arrive-in-thailand-are-due-home.html | HANOI RELEASES THREE US FLIERS They Arrive in Thailand Are Due Home Today | By Hedrick Smith | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/heliport-site-opposed.html | Heliport Site Opposed | MAXWELL L SCOTT | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hippie-orestes-opens-on-coast-relevance-seen-in-message-to-get-out.html | HIPPIE ORESTES OPENS ON COAST Relevance Seen in Message to Get Out of Troy Now | By Robert Windeler | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/housing-starts-show-a-rebound-increase-of-16-per-cent-is-reported.html | HOUSING STARTS SHOW A REBOUND Increase of 16 Per Cent Is Reported for Month Following Downturn | By Edwin L Dale Jr | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hussein-cautions-arab-terrorists-attacks-from-jordan-held-excuses.html | HUSSEIN CAUTIONS ARAB TERRORISTS Attacks From Jordan Held Excuses for Israeli Blows | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/in-a-hough.html | In a Hough | ALEX H FAULKNER | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/jalme-abartes-poet-and-aide-to-picasso-deacl-biographer-of-aztist.html | Jalme abartes Poet and Aide to Picasso Deacl Biographer of Aztist Sat for Blue Period PG rtrait and Screened His Visitors | Special to The ew York Times | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/john-o-webb.html | JOHN O WEBB | pectal to Tle ew orR Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/johnson-denies-atom-use-in-vietnam-is-considered-johnson-denies.html | Johnson Denies Atom Use In Vietnam Is Considered Johnson Denies Atom Use in War Is Considered | By John W Finney | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/jordan-complains-in-un.html | Jordan Complains in UN | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/junta-entirely-civilian.html | Junta Entirely Civilian | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/law-firms-across-us-raising-pay-law-pay-to-rise-across-country.html | Law Firms Across US Raising Pay LAW PAY TO RISE ACROSS COUNTRY | By Sidney E Zion | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/li-migrants-a-study-in-confusion.html | LI Migrants A Study in Confusion | By Francis X Clines | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/london-imports-at-the-marlborough-4-artists-represented-in-gallery.html | London Imports at the Marlborough 4 Artists Represented in Gallery Exhibition | By Grace Glueck | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/louisa-m-oondon-betrothed-70-lieut-philip-h-trubin6-3d.html | Louisa M Oondon Betrothed 70 Lieut Philip H trubin6 3d | Special to Tile New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mansfield-seeks-closure-on-rights-senate-will-vote-tuesday-on.html | MANSFIELD SEEKS CLOSURE ON RIGHTS Senate Will Vote Tuesday on Shutting Off Debate | By Marjorie Hunter | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/market-place-the-car-maker-and-the-funds.html | Market Place The Car Maker And the Funds | By Robert Metz | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mcarthy-here-offers-war-view-says-americans-ask-hard-questions-on.html | MCARTHY HERE OFFERS WAR VIEW Says Americans Ask Hard Questions on Implications | By Steven V Roberts | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/middlebury-sets-ski-carnival-pace-takes-crosscountry-giant-slalom.html | MIDDLEBURY SETS SKI CARNIVAL PACE Takes CrossCountry Giant Slalom at Williams | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/miss-macdonald-engaged-to-wed-thomas-greene.html | Miss MacDonald Engaged to Wed Thomas Greene | pecl to Tle New York Tlmel | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/miss-shaw-affianced.html | Miss Shaw Affianced | SpeciAl tO Tile New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/more-cuts-faced-by-copter-airline-t-w-a-may-end-support-as-pan.html | MORE CUTS FACED BY COPTER AIRLINE T W A May End Support as Pan American Did | By Edward Hudson | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/most-deferments-to-end-for-graduate-students-job-exemptions-limited.html | MOST DEFERMENTS TO END FOR GRADUATE STUDENTS JOB EXEMPTIONS LIMITED EXCEPTIONS MADE | By Neil Sheehan | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mrs-bernhaut-and-albert-crary-science-foundation-aides-wed.html | Mrs Bernhaut and Albert Crary Science Foundation Aides Wed | Special to The ew York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/music-an-orchestra-from-finland-helsinki-philharmonic-has-pleasant.html | Music An Orchestra From Finland Helsinki Philharmonic Has Pleasant Sound | By Harold C Schonberg | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negro-athletes-apprehensive-but-compete-in-meet-anyway.html | Negro Athletes Apprehensive But Compete in Meet Anyway | By Dave Anderson | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negro-gi-cleared-by-courtmartial.html | NEGRO GI CLEARED BY COURTMARTIAL | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negroes-in-carolina-ask-for-riot-study.html | NEGROES IN CAROLINA ASK FOR RIOT STUDY | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negroes-protest-mt-vernon-buses-hundreds-boycott-school-additional.html | NEGROES PROTEST MT VERNON BUSES Hundreds Boycott School Additional Vehicles Put On | By Ralph Blumenthal | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negroes-seeking-top-transit-jobs-appointments-are-urged-in-new-city.html | NEGROES SEEKING TOP TRANSIT JOBS Appointments Are Urged in New City Superagency | By Emanuel Perlmutter | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/nitschke-feels-pinch-in-golf-event.html | Nitschke Feels Pinch in Golf Event | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/nonexclusive-rights-granted-to-dow-chemical-co-wide-variety-of.html | Nonexclusive Rights Granted to Dow Chemical Co Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/olympic-scoring-proves-puzzling-hockey-is-a-series-of-ifs-slalom.html | OLYMPIC SCORING PROVES PUZZLING Hockey Is a Series of Ifs  Slalom Unusual Too | By Michael Strauss | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/papandreous-son-assailed.html | Papandreous Son Assailed | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/parents-find-daughter-raped-and-slain-in-li-shopping-area.html | Parents Find Daughter Raped And Slain in LI Shopping Area | By Agis Salpukas | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/penn-upsets-yale-7168.html | Penn Upsets Yale 7168 | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/peter-pears-and-julian-bream-give-a-pristine-song-recital.html | Peter Pears and Julian Bream Give a Pristine Song Recital | ROBERT SHERMAN | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/police-repel-rights-pickets-militants-lose-7th-ave-scuffle.html | Police Repel Rights Pickets MILITANTS LOSE 7TH AVE SCUFFLE | By Homer Bigart | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/president-declares-hanoi-doesnt-want-to-negotiate-johnson-says-foe.html | President Declares Hanoi Doesnt Want to Negotiate JOHNSON SAYS FOE WONT NEGOTIATE | By Max Frankel | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/prices-of-silver-show-slim-gains-contracts-in-small-changes-after.html | PRICES OF SILVER SHOW SLIM GAINS Contracts in Small Changes After Flurry of Trading | By Elizabeth M Fowler | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/princeton-defeats-brown-54-to-40-bruins-defense-troubles-tigers.html | Princeton Defeats Brown 54 to 40 BRUINS DEFENSE TROUBLES TIGERS | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/program-honoring-malcolm-x-in-east-harlem-school-barred.html | Program Honoring Malcolm X In East Harlem School Barred | By Leonard Buder | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/proposed-setup-on-bail-attacked-private-group-says-state-would.html | PROPOSED SETUP ON BAIL ATTACKED Private Group Says State Would Perpetuate Defects | By William K Stevens | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/proud-clarion-hialeah-pick-12-slated-to-run-in-144000-race.html | Proud Clarion Hialeah Pick 12 SLATED TO RUN IN 144000 RACE | By Joe Nichols | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/quangtri-attack-imminent.html | Quangtri Attack Imminent | By Joseph B Treaster | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/refugees-find-hue-provides-no-haven-allies-continue-air-land-and.html | Refugees Find Hue Provides No Haven Allies Continue Air Land and Sea Battle for Hue | By Thomas A Johnson | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/repertory-officials-defend-dependence-on-foundation-cash.html | Repertory Officials Defend Dependence On Foundation Cash | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/road-to-nowhere.html | Road to Nowhere | By Thomas Lask | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/rockefeller-takes-name-off-a-ballot.html | ROCKEFELLER TAKES NAME OFF A BALLOT | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sanchez-and-wife-expecting.html | Sanchez and Wife Expecting | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sheen-is-honored-by-city-synagogue-addresses-worshipers-and.html | SHEEN IS HONORED BY CITY SYNAGOGUE Addresses Worshipers and Receives an Award | By George Dugan | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sheriffs-riot-control-plan-in-chicago-scored-in-suit.html | Sheriffs Riot Control Plan In Chicago Scored in Suit | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/soviet-warns-nonatomic-states-on-a-refusal-to-sign-treaty.html | Soviet Warns Nonatomic States On a Refusal to Sign Treaty | By Thomas J Hamilton | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/special-warplane-sent-to-vietnam-it-can-locate-foe-despite-fog.html | SPECIAL WARPLANE SENT TO VIETNAM It Can Locate Foe Despite Fog Darkness or Jungle | By William Beecher | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sports-of-the-times-return-of-the-springbok.html | Sports of The Times Return of the Springbok | By Robert Lipsyte | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/spring-is-close.html | SPRING IS CLOSE | by Joseph Johnson | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/stock-prices-dip-in-slow-session-traders-react-skittishly-to-news.html | STOCK PRICES DIP IN SLOW SESSION Traders React Skittishly to News Developments at Home and Abroad | By John J Abele | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/terrorized-ghetto-merchants.html | Terrorized Ghetto Merchants | HARRY WOLF | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/textile-mergers-sweeping-britain-courtaulds-keeps-buying-viyella.html | TEXTILE MERGERS SWEEPING BRITAIN Courtaulds Keeps Buying  Viyella Seeks to Expand | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/texts-of-3-documents-on-deferment-from-draft.html | Texts of 3 Documents on Deferment From Draft | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/the-arab-league-is-arabs-target-failure-to-redress-defeat-by-israel.html | THE ARAB LEAGUE IS ARABS TARGET Failure to Redress Defeat by Israel Sharply Criticized | By Eric Pace | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/the-italian-detroit-in-turin-fiats-vast-company-town-employes.html | The Italian Detroit In Turin Fiats Vast Company Town Employes Buying Autos Show Loyalty | By Robert C Doty | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/the-theater-a-whistle-in-the-dark-thomas-murphy-play-staged-at-long.html | The Theater A Whistle in the Dark Thomas Murphy Play Staged at Long Wharf | By Clive Barnes | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/theater-orangeade.html | Theater Orangeade | JOHN BEARY | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/three-tasty-treats-conducted-by-dunn.html | THREE TASTY TREATS CONDUCTED BY DUNN | PETER G DAVIS | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/topics-i-love-west-83d-street.html | Topics I Love West 83d Street | By Frederic Morton | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/two-soviet-bombers-spotted-off-canada-2-soviet-bombers-seen-off.html | Two Soviet Bombers Spotted Off Canada 2 SOVIET BOMBERS SEEN OFF CANADA | By Benjamin Welles | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/tyler-opposes-garage-rate-bill-sees-many-abuses-resulting.html | Tyler Opposes Garage Rate Bill Sees Many Abuses Resulting | By Charles G Bennett | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/un-asked-to-act-on-pretoria-trial-goldberg-urges-council-to-help.html | UN ASKED TO ACT ON PRETORIA TRIAL Goldberg Urges Council to Help Free 33 Tribesmen | By Sam Pope Brewer | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/union-leaders-say-mayors-call-for-the-guard-solidified-labor.html | Union Leaders Say Mayors Call For the Guard Solidified Labor | By Martin Arnold | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/unions-bias-vow-irks-rights-aide-hill-of-naacp-discerns-public.html | UNIONS BIAS VOW IRKS RIGHTS AIDE Hill of NAACP Discerns Public Relations Cover | By David R Jones | RE0000720877 | 1996-02-12 | B00000404129 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-bond-issues-show-new-gains-harvester-sells-50million-of-6.html | US BOND ISSUES SHOW NEW GAINS Harvester Sells 50Million of 6 Debentures Power Offering Set | By Robert D Hershey Jr | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-embassy-is-target-of-bomb-blast-in-bogota.html | US Embassy Is Target Of Bomb Blast in Bogota | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-sues-concern-over-a-i-d-loan-finds-deceit-in-23million-deal-to-a.html | US SUES CONCERN OVER A I D LOAN Finds Deceit in 23Million Deal to Assist India | By Felix Belair Jr | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/verkerk-wins-olympic-speed-skating-schwarz-takes-figure-title-dutch.html | Verkerk Wins Olympic Speed Skating Schwarz Takes Figure Title DUTCH STAR SETS 1500METER MARK | By Fred Tupper | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/war-choices-in-poll.html | War Choices in Poll | HAROLD K HOCHSCHILD | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/washington-feels-vietcong-offensive-failed-to-gain-maximum.html | Washington Feels Vietcong Offensive Failed to Gain Maximum Objectives | By Hanson W Balwin | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/west-virginias-democrats-hurt-by-the-indictment-of-party-aides.html | West Virginias Democrats Hurt By the Indictment of Party Aides Biggest Loser From Scandal May Be Johnson Most Observers Assert | By Ben A Franklin | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/wilsoncox-win-6hour-net-match-defeat-pasarellholmberg-in-us-indoor.html | WILSONCOX WIN 6HOUR NET MATCH Defeat PasarellHolmberg in US Indoor Tourney | By Allison Danzig | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/with-mothers-helpers-growing-scarce-many-mothers-cry-help.html | With Mothers Helpers Growing Scarce Many Mothers Cry Help | By Ralph Blumenthal | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/young-sets-2mile-new-york-ac-meet-mark-9-negroes-appear-in-garden.html | Young Sets 2Mile New York AC Meet Mark 9 NEGROES APPEAR IN GARDEN ACTION | By Frank Litsky | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/zambia-picks-peking-envoy.html | Zambia Picks Peking Envoy | Special to The New York Times | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/zurich-octet-gives-first-recital-here.html | ZURICH OCTET GIVES FIRST RECITAL HERE | RAYMOND ERICSON | RE0000720877 | 1996-02-12 | B00000404129 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tell-me-lies-tells-you-how-to-go-mindless-tell-me-lies-and.html | Tell Me Lies Tells You How to Go Mindless Tell Me Lies and Mindlessness | By Renata Adler | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/12-at-olean-hurt-as-ski-lift-breaks.html | 12 AT OLEAN HURT AS SKI LIFT BREAKS | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/2-americans-among-dead-in-plane-crash-on-taiwan.html | 2 Americans Among Dead In Plane Crash on Taiwan | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/2-italian-groups-to-study-merger-sinatra-and-difalco-leading.html | 2 ITALIAN GROUPS TO STUDY MERGER Sinatra and DiFalco Leading Campaign Against Slurs | By Paul Hofmann | RE0000720876 | 1996-02-12 | B00000404128 |

| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/28-earn-diplomas-at-narcotics-unit.html | 28 EARN DIPLOMAS AT NARCOTICS UNIT | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/3-nations-plan-tobacco-parley.html | 3 Nations Plan Tobacco Parley | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/34000-teachers-resign-in-florida-pay-dispute-leads-to-strike.html | 34000 TEACHERS RESIGN IN FLORIDA Pay Dispute Leads to Strike  Walkout Ruled Illegal | By Martin Waldron | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/400-enroll-in-a-harvard-course-on-law-and-the-lawyer-in-the-vietnam.html | 400 Enroll in a Harvard Course on Law and the Lawyer in the Vietnam War | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/6-are-attendants-of-miss-dunbar-at-her-nuptials.html | 6 Are Attendants Of Miss Dunbar At Her Nuptials | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/7-negro-priests-criticize-church-deplore-suspicious-disdain-of.html | 7 NEGRO PRIESTS CRITICIZE CHURCH Deplore Suspicious Disdain of Militants on Race | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/99-bus-ticket.html | 99 BUS TICKET | MARIA LADIMANN | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-blues-gallery.html | A Blues Gallery | By Robert Shelton | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-brothers-lament-he-opted-for-india-and-i-chose-pakistan.html | A Brothers Lament He Opted for India and I Chose Pakistan | By Terence Smith | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-form-or-two-is-born.html | A Form Or Two Is Born | By Grace Glueck | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-kind-of-economic-holy-war-a-kind-of-economic-holy-war.html | A Kind of Economic Holy War A Kind of Economic Holy War | By A H Raskin | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-nightmare-for-the-graduate-schools.html | A Nightmare for the Graduate Schools | By Fred M Hechinger | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-rebellion-ravenna-recalls-with-pride.html | A Rebellion Ravenna Recalls With Pride | By Robert Deardorff | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-streetcar-named-desire-or-death-a-streetcar-named-desire-or-death.html | A Streetcar Named Desire  or Death A Streetcar Named Desire  or Death | By Dan Isaac | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-view-of-haiti.html | A VIEW OF HAITI | ALESSANDRO LANFRANCHI | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-wistful-goodby-to-all-that-a-wistful-goodby-to-all-that-cont.html | A Wistful Goodby To All That A Wistful Goodby To All That Cont | By James Morris | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/advertising-duality-is-the-word-at-grey.html | Advertising Duality Is the Word at Grey | By Philip H Dougherty | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/aerospace-unions-plan-pack-talks-2-groups-meet-this-week-to-plot.html | AEROSPACE UNIONS PLAN PACK TALKS 2 Groups Meet This Week to Plot Contract Strategy | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/again-sharp-controversy-over-the-public-schools.html | Again Sharp Controversy Over the Public Schools | F M H | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/aid-to-medical-schools-ama-in-favor-of-federal-funds-but-not-solely.html | Aid to Medical Schools AMA in Favor of Federal Funds But Not Solely to Get More Students | By Howard A Rusk Md | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/alexander-and-the-car-with-a-missing-headlight-by-peter-fleischmann.html | ALEXANDER AND THE CAR WITH A MISSING HEADLIGHT By Peter Fleischmann Adapted by Morton Schindel Illustrated by Kindergarten Children of Paris Unpaged New Yor The Viking Press 495 | ADELE SILVER | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/alexandra-collingwood-affianced.html | Alexandra Collingwood Affianced | Special to Thl New Yor Tlme | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/alison-l-hannan-is-betrothed.html | Alison L Hannan Is Betrothed | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/an-end-and-a-beginning.html | An End  And a Beginning | By Harold C Schonberg | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/an-olympian-problem-racial-turmoil-over-nyac-meet-seen-future.html | An Olympian Problem Racial Turmoil Over NYAC Meet Seen Future Threat to Amateur Sports | By Frank Litsky | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/aristide-by-robert-tibber-illustrated-by-quentin-blake-61-pp-new.html | ARISTIDE By Robert Tibber Illustrated by Quentin Blake 61 pp New York The Dial Press 350 | ALICE LOW | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/army-captain-to-marry-miss-jennifer-bonthron-john-waters-jr-and-an.html | Army Captain to Marry Miss Jennifer Bonthron John Waters Jr and an Alumna of Colby Junior Engaged | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/assault-in-hue-hampered-as-foe-sinks-supply-ship-sinking-of-ship.html | Assault in Hue Hampered As Foe Sinks Supply Ship Sinking of Ship Hampers Drive in Hue | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/at-rest-in-the-west.html | AT REST IN THE WEST | L M COOPER | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/athletes-or-actors-why-not-both.html | Athletes or Actors Why Not Both | By Robert E Dallos | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/auto-racing-slate-is-impressive-with-or-without-superlatives.html | Auto Racing Slate Is Impressive With or Without Superlatives | By John S Radosta | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/baba-and-kate-girls-in-their-married-bliss-by-edna-obrien-191-pp.html | Baba and Kate GIRLS IN THEIR MARRIED BLISS By Edna OBrien 191 pp New York Simon  Schuster 495 | By Millicent Bell | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/babe-ruth-world-series-set-in-oregon-in-august.html | Babe Ruth World Series Set in Oregon in August | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/banks-confident-on-illinois-exports.html | Banks Confident on Illinois Exports | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/barnes-is-right-say-it-with-music.html | BARNES IS RIGHT Say It With Music | GILBERT CHASE | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/barnes-is-wrong.html | BARNES IS WRONG | ADELINE FIEGER | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/baseball-the-picture-for-1968-cards-and-twins-are-early-pennant.html | Baseball The Picture for 1968 Cards and Twins Are Early Pennant Favorites as Baseball Training Begins | By Joseph M Sheehan | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/baseballs-trek-south-is-in-full-swing.html | Baseballs Trek South Is in Full Swing | By Leonard Koppett | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ben-irving.html | BEN IRVING | FREDERICK ONEAL | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/berlin-will-allow-big-student-march.html | BERLIN WILL ALLOW BIG STUDENT MARCH | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/billy-graham-group-may-purchase-liner.html | BILLY GRAHAM GROUP MAY PURCHASE LINER | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bokhara.html | BOKHARA | WILLIAM R SEWARD JR | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/boston-adding-parleys.html | Boston Adding Parleys | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/brazilians-move-to-expel-two-international-unions.html | Brazilians Move to Expel Two International Unions | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bulgarian-views-anger-yugoslavs-classification-as-a-western-country.html | BULGARIAN VIEWS ANGER YUGOSLAVS Classification as a Western Country Is Resented | By Richard Eder | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/burlington-industries-emphasizes-merchandising-under-new-team-new.html | Burlington Industries Emphasizes Merchandising Under New Team New Team at Burlington Pushes Merchandising | By Isadore Barmash | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/by-lonely-difficult-evolutions-.html | By Lonely Difficult Evolutions | By Peter Schjeldahl | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/californias-answer-to-the-eiffel-tower.html | Californias Answer To the Eiffel Tower | By Larry Glenn | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/canadian-mint-has-problems.html | Canadian Mint Has Problems | By Thomas V Haney | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/capotes-prayers-are-answered.html | Capotes Prayers Are Answered | By A H Weiler | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/cargo-liability-debate-is-now-moot.html | Cargo Liability Debate Is Now Moot | By George Horne | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/christine-m-armstrong-affianced.html | Christine M Armstrong Affianced | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/city-and-sanitationmen-to-abide-by-arbitration-state-takeover.html | CITY AND SANITATIONMEN TO ABIDE BY ARBITRATION STATE TAKEOVER DROPPED IMPASSE IS ENDED | By Emanuel Perlmutter | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/clergy-is-still-on-churchmouse-pay-nations-clergymen-still-on.html | Clergy Is Still on ChurchMouse Pay Nations Clergymen Still on ChurchMouse Pay | By George Dugan | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/college-fencers-are-where-you-find-them-masin-nyu-star-is.html | College Fencers Are Where You Find Them Masin NYU Star Is Discovered in Student Center | By Neil Amdur | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/columbia-sets-scoring-record-in-11556-rout-of-harvard-total-is.html | Columbia Sets Scoring Record in 11556 Rout of Harvard TOTAL IS HIGHEST FOR A LION TEAM | By Gordon S White Jr | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/comment-from-romney.html | Comment From Romney | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/complexities-of-polling.html | Complexities of Polling | HARRIS L HARTZ | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/concern-in-india-presses-highprotein-food-sales.html | Concern in India Presses HighProtein Food Sales | By Joseph Lelyveld | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/congress-is-upset-by-latin-policies-irregularities-at-oas-add-to.html | CONGRESS IS UPSET BY LATIN POLICIES Irregularities at OAS Add to Dissatisfaction on Aid | By Benjamin Welles | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/consistency.html | CONSISTENCY | JOHN D MARRY | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/custom-comfort-due-in-1970-jets-spiral-staircase-will-lead-to-747s.html | CUSTOM COMFORT DUE IN 1970 JETS Spiral Staircase Will Lead to 747s Lounge for 8 | By Edward Hudson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/customs-revenue-increases-by-5-1967-total-was-27billion-other.html | CUSTOMS REVENUE INCREASES BY 5 1967 Total Was 27Billion Other Indicators Jump | By Werner Bamberger | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/daughter-to-mrs-vtilllamsl.html | Daughter to Mrs VTilllamsl | Special to The New York Tlmel I | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/demand-surging-for-us-engineers-70000-graduates-sought-each-year-in.html | DEMAND SURGING FOR US ENGINEERS 70000 Graduates Sought Each Year in Nation | By Richard Lyons | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/departed-souls-european-brasses-with-an-introduction-and-notes-by-a.html | Departed Souls EUROPEAN BRASSES With an Introduction and Notes by A C Bouquet In collaboration with Michael Waring Illustrated 78 pp New York Frederick A Praeger 2850 | By James R Mellow | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dr-mark-weisler-pasmantier-weds-miss-catharine-sitterley.html | Dr Mark Weisler Pasmantier Weds Miss Catharine Sitterley | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dutch-still-seek-more-us-investment.html | Dutch Still Seek More US Investment | By Brendan Jones | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/easy-to-get-but-suddenly-ouch.html | Easy to Get but Suddenly Ouch | By Colin Turner | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/economics-of-crisis.html | Economics of Crisis | ELIOT JANEWAY | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/economy-exceeding-the-speed-limit.html | Economy Exceeding the Speed Limit | By Edwin L Dale Jr | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/eight-plans-for-a-masterpiece-the-notebooks-for-the-idiot-fyodor.html | Eight Plans For a Masterpiece THE NOTEBOOKS FOR THE IDIOT Fyodor Dostoevsky Edited with an Introduction by Edward Wasiolek Translated from the Russian by Katharine Strelsky Illustrated 254 pp Chicago The University of Chicago Press 695 DOSTOEVSKY His Life and Work By Konstantin Mochulsky Translated from the Russian with an Introduction by Michael A Minihan 687 pp Princeton N J Princeton University Press 1250 | By Ernest J Simmons | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/elizabeth-s-taylor-is-married-to-r-a-lukens-princeton-62.html | Elizabeth S Taylor Is Married To R A Lukens Princeton 62 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/eloise-a-leubert-to-vted.html | Eloise A Leubert to VTed | fqeJl to 31e ew York Tlmel | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/enthusiasts-flock-to-hear-the-byrds.html | ENTHUSIASTS FLOCK TO HEAR THE BYRDS | ROBERT SHELTON | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/epton-released-on-25000-bond-us-judge-orders-review-of-anarchy-case.html | EPTON RELEASED ON 25000 BOND US Judge Orders Review of Anarchy Case Appeal | By Martin Gansberg | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ethics-and-politics-writers-in-arms-literary-impact-of-the.html | Ethics And Politics WRITERS IN ARMS The Literary Impact of the Spanish Civil War By Frederick R Benson Foreword By Salvador de Madariaga 345 pp New York New York University Press 595 | By Daniel Aaron | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/european-notebook-european-notebook.html | European Notebook European Notebook | By Marc Slonim | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/even-their-beards-will-go.html | Even Their Beards Will Go | By Raymond Ericson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/everythings-going-full-throttle-in-miami-beach.html | Everythings Going Full Throttle in Miami Beach | By Jay Clarke | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/fairleigh-downs-post-8470.html | Fairleigh Downs Post 8470 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/farm-leaders-argue-bargaining-issue.html | Farm Leaders Argue Bargaining Issue | By Douglas E Kneeland | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/februarys-prospects-are-brightened-by-a-formal-dinnerdance.html | Februarys Prospects Are Brightened by a Formal DinnerDance | By Charlotte Curtis | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/first-in-their-hearts-a-biography-of-george-washington-by-thomas-j.html | FIRST IN THEIR HEARTS A Biography of George Washington By Thomas J Fleming Illustrated 136 pp New York W W Norton Co 395 | MONROE STEARNS | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/foes-shells-hit-37-vietnam-cities-and-saigon-field-us-headquarters.html | FOES SHELLS HIT 37 VIETNAM CITIES AND SAIGON FIELD US Headquarters Is Among Targets at Tansonnhut Barrages Destroy Planes | By Gene Roberts | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/following-rule-keeps-wall-st-busy-following-rules-keeps-wall-st.html | Following Rule Keeps Wall St Busy Following Rules Keeps Wall St | By Vartanig G Vartan | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/for-maps.html | FOR MAPS | S CIREGNA | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ford-fund-pledges-drive-against-racial-prejudice-ford-fund-vows-to.html | Ford Fund Pledges Drive Against Racial Prejudice FORD FUND VOWS TO ASSIST NEGROES | By Fred M Hechinger | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/foreign-affairs-an-alliance-package.html | Foreign Affairs An Alliance Package | By C L Sulzberger | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/frances-new-discount-regulations.html | Frances New Discount Regulations | By Daniel M Madden | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/francoamerican-bavarian.html | FrancoAmerican Bavarian | By Craig Claiborne | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/frenchcanadian-enlivens-liberals-trudeau-is-11th-candidate-and-a.html | FRENCHCANADIAN ENLIVENS LIBERALS Trudeau Is 11th Candidate and a Major One in Party | By Jay Walz | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/frostbite-series-canceled.html | Frostbite Series Canceled | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/fun-on-a-ledge-laughter-on-the-ledge.html | Fun on a Ledge Laughter on The Ledge | By Lewis Funke | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/future-city-big-thirst-for-power-city-of-the-future-will-have-an.html | Future City Big Thirst For Power City of the Future Will Have an Insatiable Thirst for Power | By Gene Smith | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gambling-on-a-sure-thing-catholic-education-in-a-changing-world-by.html | Gambling on a Sure Thing CATHOLIC EDUCATION IN A CHANGING WORLD By George N Shuster 241 pp New York Holt Rinehart  Winston 595 | By Maurice R Berube | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gamely-and-princessnesian-finish-1-2-as-entry-in-100000-race-on.html | Gamely and Princessnesian Finish 1 2 as Entry in 100000 Race on Coast NOSE SEPARATES PAIR AT THE WIRE | By Bill Becker | RE0000720876 | 1996-02-12 | B00000404128 |

| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gop-governors-shift-on-reagan-western-leaders-cite-loss-of-some.html | GOP GOVERNORS SHIFT ON REAGAN Western Leaders Cite Loss of Some Early Luster | By Wallace Turner | RE0000720876 | 1996-02-12 | B00000404128 |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gop-women-shun-wallace-banner-alabamians-campaign-fails-to-attract.html | GOP WOMEN SHUN WALLACE BANNER Alabamians Campaign Fails to Attract Conservatives | By Donald Janson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gordonwildstein.html | GordonWildstein | Special t The 2ew York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gore-urges-us-quit-war-morass-calls-for-negotiations-and-a.html | GORE URGES US QUIT WAR MORASS Calls for Negotiations and a Neutralized Vietnam | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/governor-urges-more-judgeships-in-fight-on-crime-legislature-asked.html | GOVERNOR URGES MORE JUDGESHIPS IN FIGHT ON CRIME Legislature Asked to Relieve Court Delays That Breed Disrespect for the Law | By Sydney H Schanberg | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/greek-regime-made-king-quit-embassy.html | GREEK REGIME MADE KING QUIT EMBASSY | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/guidebook-for-a-workable-revolution-triumph-in-a-white-suburb-the.html | Guidebook for a Workable Revolution TRIUMPH IN A WHITE SUBURB The Dramatic Story of Teaneck N J The First Town in the Nation to Vote for Integrated Schools By Reginald G Damerell 351 pp New York William Morrow  Co 5 | By Whitney M Young Jr | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/guyana-holiday.html | GUYANA HOLIDAY | VICTOR SANCHO | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/harvard-victor-in-big-3-track-crimson-scores-67-points-yale-47-and.html | HARVARD VICTOR IN BIG 3 TRACK Crimson Scores 67 Points Yale 47 and Princeton 23 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/haryou-planner-calls-it-failure-20million-lost-without-a-trace-dr.html | HARYOU PLANNER CALLS IT FAILURE 20Million Lost Without a Trace Dr Marshall Says | By Edith Evans Asbury | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/haydns-serene-seasons-haydn.html | Haydns Serene Seasons Haydn | By Raymond Ericson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/henry-ford-honored.html | Henry Ford Honored | By David Lidman | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/high-cost-of-sound-currency.html | High Cost of Sound Currency | MORRIS MENDELSON | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/homecoming-hail-hero-by-john-weston-215-pp-new-york-david-mckay.html | Homecoming HAIL HERO By John Weston 215 pp New York David McKay Company 450 | By Frank Conroy | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/how-to-appear-better-than-you-are-the-encyclopedia-of-etiquette-a.html | How to Appear Better Than You Are THE ENCYCLOPEDIA OF ETIQUETTE A Guide to Good Manners in Todays World By Llewellyn Miller Introduction by Cleveland Amory 640 pp New York Crown Publishers 1250 | By Andy Logan | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/howard-lindsay-18891968.html | HOWARD LINDSAY 18891968 | By Brooks Atkinson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/in-the-fall-movies-may-be-all.html | In the Fall Movies May Be All | By Jack Gould | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/in-the-nation-beyond-the-eleventh-commandment.html | In The Nation Beyond the Eleventh Commandment | By Tom Wicker | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/indictments-rise-sharply-in-bronx-justices-shift-to-criminal-trials.html | INDICTMENTS RISE SHARPLY IN BRONX Justices Shift to Criminal Trials for a Month | By Edward C Burks | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/insurance-shift-sought-in-boston-legislature-sorts-plans-for-new.html | INSURANCE SHIFT SOUGHT IN BOSTON Legislature Sorts Plans for New Auto Liability Law | By John H Fenton | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/istanbul-to-london-on-two-wheels.html | Istanbul to London On Two Wheels | By Norman D Ford | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/it-can-be-tough-to-be-firstborn.html | It Can Be Tough To Be FirstBorn | By Jane E Brody | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ivy-laces-ruffles-and-curls.html | Ivy Laces Ruffles and Curls | By Mary Ellen Ross | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jamelle-gloria-racklen-is-engaged.html | Jamelle Gloria RackleN Is Engaged | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/james-s-shaw-fiance-of-susan-l-swinburne.html | James S Shaw Fiance Of Susan L Swinburne | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/johnsons-rating-declines-in-poll-gallup-notes-7point-drop-since.html | JOHNSONS RATING DECLINES IN POLL Gallup Notes 7Point Drop Since Vietcong Offensive After a 3Month Rise | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jonathan-fuerbringer-fiance-of-sallie-adams-65-debutante.html | Jonathan Fuerbringer Fiance Of Sallie Adams 65 Debutante | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jordan-warns-syria-on-use-of-guerrillas.html | JORDAN WARNS SYRIA ON USE OF GUERRILLAS | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/joyful-in-the-dark-the-light-around-the-body-by-robert-bly-62-pp.html | Joyful in the Dark THE LIGHT AROUND THE BODY By Robert Bly 62 pp New York Harper  Row 395 | By Michael Goldman | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/judith-c-anderson-to-be-bride-of-david-c-vetter-on-march-23.html | Judith C Anderson to Be Bride Of David C Vetter on March 23 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kastrud-foster.html | Kastrud  Foster | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kelly-smith-is-bride-of-jay-tunney-former-a-p-writer-married-to-son.html | Kelly Smith Is Bride of Jay Tunney Former A P Writer Married to Son of Boxing Champion | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kill-y-gains-olympic-triple-victor-in-slalom.html | KILL Y GAINS OLYMPIC TRIPLE VICTOR IN SLALOM | By Fred Tupper | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kingsley-amis.html | Kingsley Amis | DONALD A NEWTON | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/knicks-turn-back-sonics-by-134111-water-bugs-in-new-garden-require.html | KNICKS TURN BACK SONICS BY 134111  Water Bugs in New Garden Require Toweling of Court | By Dave Anderson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/koreas-outcasts.html | Koreas Outcasts | ELIZABETH SHEPHERD | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/krell-mckenzie.html | Krell McKenzie | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/labor-building-trades-say-enter-negroes.html | Labor Building Trades Say Enter Negroes | By Peter Millones | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/larsen-first-in-international.html | Larsen First in International | By Al Horowitz | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/law-to-speed-up-car-suits.html | Law To Speed Up Car Suits | By Fred P Graham | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/leader-quits-post-in-uttar-pradesh.html | LEADER QUITS POST IN UTTAR PRADESH | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lester-reeve-marries-mrs-elizabeth-k-allen.html | Lester Reeve Marries Mrs Elizabeth K Allen | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT GORHAM DAVIS | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HERBERT STEVENS | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RICHARD P VERNE | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letters-hittite-site-linked-to-an-exhibit-here.html | Letters Hittite Site Linked to an Exhibit Here | KDS | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lindsay-so-far-is-the-hero.html | Lindsay So Far Is The Hero | By Richard Reeves | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/loan-sharks-with-and-without-heart.html | LOAN SHARKS WITH AND WITHOUT HEART | CHARLES CLEI4ENT HAIMO | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/louisianas-crop-land-turns-industrial.html | Louisianas Crop Land Turns Industrial | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lucy-vickers-mcclintock-is-bride.html | Lucy Vickers McClintock Is Bride | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/manila-to-make-guam-study.html | Manila to Make Guam Study | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/marian-ward-low-is-the-bride-of-john-butler-horton-lawyer.html | Marian Ward Low Is the Bride Of John Butler Horton Lawyer | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/marilyn-donovan-engaged-to-wed-john-w-timbers.html | Marilyn Donovan Engaged to Wed John W Timbers | Special to Tits New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/marion-klumpp-wed-in-midwest-to-julian-bullitt.html | Marion Klumpp Wed in Midwest To Julian Bullitt | Special to New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/mary-ann-glossberg-is-betrothed.html | Mary Ann Glossberg Is Betrothed | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/mary-f-lau-affianced.html | Mary F Lau Affianced | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/mary-terenzio-wed-in-jersey-to-c-b-alecci.html | Mary Terenzio Wed in Jersey TO C B Alecci | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/mcarthy-demands-connecticut-votes.html | MCARTHY DEMANDS CONNECTICUT VOTES | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/meany-accused-of-demagoguery-auto-union-official-asserts-war-view.html | MEANY ACCUSED OF DEMAGOGUERY Auto Union Official Asserts War View Was Maligned | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/mets-pitchers-and-catchers-to-begin-drills-wednesday-balance-of.html | Mets Pitchers and Catchers to Begin Drills Wednesday BALANCE OF SQUAD TO REPORT FEB 27 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/middlebury-sextet-on-top.html | Middlebury Sextet on Top | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/mintyre-active-in-new-hampshire-helps-king-and-democrats-in-johnson.html | MINTYRE ACTIVE IN NEW HAMPSHIRE Helps King and Democrats in Johnson Primary Drive | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/miss-brodies-prime.html | MISS BRODIES PRIME | MICHAEL LANGHAM | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/miss-lean-l-callan-is-fiancee.html | Miss lean L Callan Is Fiancee | IJ o Le Nsw Yctk Tm48 | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/miss-linda-steinberg-betrothed-to-lawyer.html | Miss Linda Steinberg Betrothed to Lawyer | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/miss-susan-hight-is-married-to-joseph-nichols-rounfree.html | Miss Susan Hight Is Married To Joseph Nichols Rounfree | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/mitchell-friedman.html | Mitchell Friedman | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/morton-baum-he-will-be-missed.html | Morton Baum He Will Be Missed | By Clive Barnes | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/move-on-market-put-up-to-wilson-paris-and-bonn-await-his-reaction.html | MOVE ON MARKET PUT UP TO WILSON Paris and Bonn Await His Reaction on Limited Tie | By Henry Tanner | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mr-millers-two-new-faces-mr-millers-two-new-faces.html | Mr Millers Two New Faces Mr Millers Two New Faces | By Walter Kerr | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mrs-ladd-is-remarried.html | Mrs Ladd Is Remarried | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/muriel-leak-is-wed-to-james-f-relyea.html | Muriel Leak Is Wed To James F Relyea | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/music-finnish-ensemble-helsinki-philharmonic-has-pleasant-sound.html | Music Finnish Ensemble Helsinki Philharmonic Has Pleasant Sound | By Harold C Schonberg | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nancy-voss-wed-to-william-scott.html | Nancy Voss Wed to William Scott | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/naval-officer-fiance-of-miss-jane-gray.html | Naval Officer Fiance Of Miss Jane Gray | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/negroes-seek-jersey-jobs.html | Negroes Seek Jersey Jobs | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-copper-plan-is-offered-by-u-s-a-change-in-the-bargaining-format.html | NEW COPPER PLAN IS OFFERED BY U S A Change in the Bargaining Format Urged in Strike | By David R Jones | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-delhi-bends-its-ways-for-un-delegates-can-buy-whisky-by-the.html | NEW DELHI BENDS ITS WAYS FOR UN Delegates Can Buy Whisky by the Drink at Parley | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-freedom-of-information-law-factseekers-testing-its.html | New Freedom of Information Law FactSeekers Testing Its Effectiveness | By Joseph A Loftus | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-head-for-hew.html | New Head for HEW | ROBERT K WEATHERALL | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/niagara-upsets-st-peters-10088-6814-jersey-record-see-murphy-get-50.html | NIAGARA UPSETS ST PETERS 10088 6814 Jersey Record See Murphy Get 50 Points | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nixon-rerun.html | NIXON RERUN | SAMUEL H HOFSTADTER | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/noel-harrison-knows-he-cant-go-home-again.html | Noel Harrison Knows He Cant Go Home Again | By Robert Windeler | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nordic-council-convenes.html | Nordic Council Convenes | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/northeastern-six-wins-53.html | Northeastern Six Wins 53 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/oas-is-studying-spur-to-latin-aid-25million-is-proposed-for-science.html | OAS IS STUDYING SPUR TO LATIN AID 25Million Is Proposed for Science and Education | By Paul L Montgomery | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/objectives-of-tax-on-travel.html | Objectives of Tax on Travel | STANLEY S SURREY | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/observer-the-beastly-season.html | Observer The Beastly Season | By Russell Baker | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/off-to-an-early-start.html | Off to an Early Start | By George A Elbert | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/offduty-patrolmen-balk-cab-attacks.html | OffDuty Patrolmen Balk Cab Attacks | By Irving Spiegel | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/on-civil-disobedience.html | ON CIVIL DISOBEDIENCE | ERIC BENTLEY | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/on-tarnished-skis-coach-of-us-alpine-team-criticized-for-failure-to.html | On Tarnished Skis Coach of US Alpine Team Criticized For Failure to Produce Olympic Medals | By William N Wallace | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/onedimensional-account-vanity-of-duluoz-an-adventurous-education.html | OneDimensional Account VANITY OF DULUOZ An Adventurous Education 193546 By Jack Kerouac 280 pp New York CowardMcCann 550 | By Peter Sourian | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/opponent-of-proposed-curbs-on-travel.html | Opponent of Proposed Curbs on Travel | By Robert E Bedingfield | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/out-of-the-earth-sing-edited-by-richard-lewis-illustrated-143-pp.html | OUT OF THE EARTH  SING Edited by Richard Lewis Illustrated 143 pp New York W W Norton  Co 395 | HARRY BEHN | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/owners-manifesto.html | Owners Manifesto | By Richard Haitch | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pace-and-12-others-named-by-president-to-public-tv-board-pace-and.html | Pace and 12 Others Named by President To Public TV Board Pace and 12 Others Are Named To Unit for Noncommercial TV | By Jack Gould | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pakistani-assails-indian-plane-deal.html | PAKISTANI ASSAILS INDIAN PLANE DEAL | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/paraguay-the-two-faces-of-stroessner.html | Paraguay The Two Faces of Stroessner | By Malcolm W Browne | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/paris-would-help-bonn-in-bid-to-east.html | Paris Would Help Bonn in Bid to East | By David Binder | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/parthenia-a-russell-engaged-to-robert-c-randolph-4th.html | Parthenia A Russell Engaged To Robert C Randolph 4th | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pasarell-upset-in-title-tennis-defending-champion-beaten-by.html | PASARELL UPSET IN TITLE TENNIS Defending Champion Beaten by Graebner in 5 Sets | By Allison Danzig | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/patricia-clarks-nuptials.html | Patricia Clarks Nuptials | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/phelps-captures-horse-show-test-bean-platter-wins-in-event.html | PHELPS CAPTURES HORSE SHOW TEST Bean Platter Wins in Event Patterned on Olympics | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/physician-to-marry-miss-patricia-blank.html | Physician to Marry Miss Patricia Blank | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pie-in-the-sky.html | PIE IN THE SKY | EDYTH TEIKA L | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/poetry.html | Poetry | RONALD GROSS | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/political-confusion-in-sudan-increases-as-opposition-elects-rival.html | Political Confusion in Sudan Increases as Opposition Elects Rival Premier | By Lawrence Fellows | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/politics-nixons-campaign-is-stately-dignified-proud-and-slow.html | Politics Nixons Campaign Is Stately Dignified Proud  and Slow | By Robert B Semple Jr | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/porter-barefoot.html | Porter  Barefoot | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/poverty-unit-asks-protest-on-funds-board-of-education-is-said-to.html | POVERTY UNIT ASKS PROTEST ON FUNDS Board of Education Is Said to Violate Agreement | By John Kifner | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/precincts-named-in-merger-plan-3-of-9-stations-due-to-be-closed-are.html | PRECINCTS NAMED IN MERGER PLAN 3 of 9 Stations Due to Be Closed Are in Manhattan | By David Burnham | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/president-visits-men-going-to-war-flies-to-carolina-base-and-later.html | PRESIDENT VISITS MEN GOING TO WAR Flies to Carolina Base and Later to California to See Combat Reinforcements | By Max Frankel | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/princeton-wins-tiger-rally-tops-yale-five-7471.html | Princeton Wins TIGER RALLY TOPS YALE FIVE 7471 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/print-collection-given-to-museum.html | Print Collection Given to Museum | By Jacob Deschin | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/production-gains-seen-by-consolidation-coal.html | Production Gains Seen By Consolidation Coal | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/protection-urged-for-water-carrier-in-rail-competition.html | Protection Urged For Water Carrier In Rail Competition | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/protesters-draw-soviet-warnings-friends-of-jailed-dissidents-are.html | PROTESTERS DRAW SOVIET WARNINGS Friends of Jailed Dissidents Are Called In by KGB | By Henry Kamm | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/public-keeps-a-fast-pace-in-spending.html | Public Keeps A Fast Pace In Spending | By Herbert Koshetz | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/rangers-defeat-maple-leafs-32-toronto-fails-in-late-bid-to-tie.html | RANGERS DEFEAT MAPLE LEAFS 32 Toronto Fails in Late Bid to Tie Before 15896 Fans | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/reese-center-of-world-controversy.html | Reese Center of World Controversy | By Alan Truscott | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/regents-on-coast-score-fund-cuts-280million-reagan-budget-said-to.html | REGENTS ON COAST SCORE FUND CUTS 280Million Reagan Budget Said to Bar Programs | By Gladwin Hill | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/reluctant-leaver.html | RELUCTANT LEAVER | MARIE EMMA ELFERS | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/renewed-soviet-space-drive-likely.html | Renewed Soviet Space Drive Likely | By John Noble Wilford | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/riot-study-is-said-to-express-alarm-report-of-presidential-panel-is.html | RIOT STUDY IS SAID TO EXPRESS ALARM Report of Presidential Panel Is Scheduled March 3 | By John Herbers | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/robin-kolodny-engaged.html | Robin Kolodny Engaged | SPecial to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/roger-marcus-to-wed-nancy-ann-goldberg.html | Roger Marcus to Wed Nancy Ann Goldberg | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/romney-grabbing-the-peace-issue-advisers-say-strategy-may-win.html | ROMNEY GRABBING THE PEACE ISSUE Advisers Say Strategy May Win Victory in Primary | By Jerry M Flint | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/rosenblum-ravltz.html | Rosenblum Ravltz | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sad-ballad-of-the-real-bonnie-and-clyde-the-real-bonnie-and-clyde.html | Sad Ballad of the Real Bonnie and Clyde the Real Bonnie and Clyde | By John Toland | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sailing-match-called-off.html | Sailing Match Called Off | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/salesmen-at-boat-show-find-courtesy-can-pay-stupid-questions-get.html | Salesmen at Boat Show Find Courtesy Can Pay STUPID QUESTIONS GET CLEAR REPLIES | By Steve Cady | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sandpaper-its-selection-and-use.html | Sandpaper Its Selection and Use | By Bernard Gladstone | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/scarsdale-is-stirred-by-talk-of-school-integration.html | Scarsdale Is Stirred by Talk of School Integration | By Ralph Blumenthal | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/schindler-sets-chsaa-record-stepinac-star-wins-2mile-run-in-indoor.html | SCHINDLER SETS CHSAA RECORD Stepinac Star Wins 2Mile Run in Indoor Title Meet | By William J Miller | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/scientists-study-defoliated-areas-report-concludes-rocklike.html | SCIENTISTS STUDY DEFOLIATED AREAS Report Concludes Rocklike Laterite Could Result | By Walter Sullivan | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/segovia-glad-to-steal-the-young-away-from-the-beatles.html | Segovia Glad to Steal the Young Away From the Beatles | By Donal Henahan | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/seoul-feels-a-cold-wind-from-the-north-seoul-feels-a-cold-wind-from.html | Seoul Feels a Cold Wind From the North Seoul Feels a Cold Wind From the North Cont | By Flora Lewis | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/setback-for-rockefeller.html | Setback for Rockefeller | By William V Shannon | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/seton-hall-triumphs-6761.html | Seton Hall Triumphs 6761 | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sette-bello-100-wins-widener-handicap-by-head-dead-heat-for-2d.html | SETTE BELLO 100 WINS WIDENER HANDICAP BY HEAD DEAD HEAT FOR 2D | By Joe Nichols | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/seychelles-seeks-to-draw-tourists-indian-ocean-isles-a-british.html | SEYCHELLES SEEKS TO DRAW TOURISTS Indian Ocean Isles a British Colony Want an Airport | By Alvin Shuster | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/slalom-fans-peering-in-mist-ask-did-schranz-really-lose.html | Slalom Fans Peering in Mist Ask Did Schranz Really Lose | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/societys-colts-prance-with-gusto-at-charity-ball.html | Societys Colts Prance With Gusto at Charity Ball | By Lisa Hammel | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/son-to-mrs-oshaughnessy.html | Son to Mrs OShaughnessy | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/songs-about-pardon-i-use-obscene-words-as-a-farce-to-make-people.html | Songs About  Pardon  I use obscene words as a farce to make people laugh | By Elizabeth Peer | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/south-carolinas-governor-says-black-militants-caused-rioting.html | South Carolinas Governor Says Black Militants Caused Rioting | By Douglas Robinson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/soviet-hockey-victor-canada-bows-50-in-deciding-game.html | SOVIET HOCKEY VICTOR CANADA BOWS 50 IN DECIDING GAME | By Michael Strauss | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/spaniel-scores-at-hartford-dunelm-galaxy-takes-top-honor.html | Spaniel Scores at Hartford DUNELM GALAXY TAKES TOP HONOR | By John Rendel | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/speaking-of-books-to-write-across-the-heavens-to-write-across-the.html | SPEAKING OF BOOKS To Write Across the Heavens To Write Across the Heavens | By Jonathan Williams | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/speed-regulations.html | SPEED REGULATIONS | L J C | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/spiritual-odyssey-christ-the-tiger-a-postscript-to-dogma-by-thomas.html | Spiritual Odyssey CHRIST THE TIGER A Postscript to Dogma By Thomas Howard 160 pp Philadelphia and New York J B Lippincott Company Cloth 450 Paper 225 | By D Bruce Lockerbie | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/sports-mailbox.html | Sports Mailbox | LF LETOURNEUR | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/sports-of-the-times-dark-shadows.html | Sports of The Times Dark Shadows | By Arthur Daley | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/spotlight-prospering-colt-echoes-past.html | Spotlight Prospering Colt Echoes Past | By John J Abele | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/spring-in-paris.html | Spring in Paris | By Gloria Emerson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/st-johns-subdues-fordham-75-to-71-bogad-is-standout-st-johns.html | St Johns Subdues Fordham 75 to 71 Bogad Is Standout ST JOHNS DEFEATS FORDHAM 75 TO 71 | By Deane McGowen | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/storm-of-apathy-greets-copper-rise.html | Storm of Apathy Greets Copper Rise | By Robert Walker | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/studies-in-disbelief-six-seconds-in-dallas-a-microstudy-of-the.html | Studies in Disbelief SIX SECONDS IN DALLAS A MicroStudy of the Kennedy Assassination By Josiah Thompson Illustrated 323 pp Ne YorE Bernrd Gels Associates Distributed by Random House 895 | By Fred Graham | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/sue-shapiro-betrothed.html | Sue Shapiro Betrothed | Special To The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/supply-problems-disclosed.html | Supply Problems Disclosed | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/support-from-briton.html | Support From Briton | ALISTAIR HORNE | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/surviving-motorist.html | SURVIVING MOTORIST | VRDA L LYNN | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/susan-c-harragan-is-engaged-to-james-joseph-mckeon-jr.html | Susan C Harragan Is Engaged To James Joseph McKeon Jr | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/susan-gooduellow-engaged.html | Susan Gooduellow Engaged | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/switches-by-press-on-war-reported-7-papers-more-critical-of-us-4.html | SWITCHES BY PRESS ON WAR REPORTED 7 Papers More Critical of US  4 More Hawkish | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/syzdekbakken.html | SyzdekBakken | Speci to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/taiwan-exports-crop-techniques-seminar-begins-for-benefit-of.html | TAIWAN EXPORTS CROP TECHNIQUES Seminar Begins for Benefit of African Technicians | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/taking-the-long-view.html | Taking the long view | By Barbara Plumb | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archiv es/temptation-in-the-hospital-bishops-progress-by-d-keith-mano-356-pp.html | Temptation in the Hospital BISHOPS PROGRESS By D Keith Mano 356 pp Boston Houghton Mifflin Company 595 | By R V Cassill | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/thant-again-says-peace-talks-could-follow-end-of-bombing.html | Thant Again Says Peace Talks Could Follow End of Bombing | By Sam Pope Brewer | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-ambiguities-of-neoimpressionism.html | The Ambiguities of NeoImpressionism | By Hilton Kramer | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-beatles-yes.html | The Beatles Yes | BARB K | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-competition-can-get-personal.html | The Competition Can Get Personal | By Walter Sullivan | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-composer-and-the-noncomposer-rossini-a-biography-by-herbert.html | The Composer and the NonComposer ROSSINI A Biography By Herbert Weinstock Illustrated 560 pp New York Alfred A Knopf 1250 | By Alfred Frankenstein | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-dazzling-underworld-of-marine-gardens-in-the-virgin-islands-the.html | The Dazzling Underworld of Marine Gardens in the Virgin Islands The Dazzling Underworld of the Virgin Islands | By Donald Janson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-doityourself-nursery-school.html | The doityourself nursery school | By Marie Winn | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-five-sons-of-king-pandu-the-story-of-the-mahabharata-adapted.html | THE FIVE SONS OF KING PANDU The Story of the Mahabharata Adapted from the English Translation of Kisari Mohan Ganguli by Elizabeth Seeger Illustrated by Gordon Laite 340 pp New York William R Scott 695 | SHULAMITH OPPENHEIM | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-island-of-rhodes-where-history-stands-still.html | The Island of Rhodes Where History Stands Still | By Royal W Ryan | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-name-is-carol-not-julie.html | The Name Is Carol Not Julie | By Rex Reed | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tiizabeth-a-bylnes-ngaged.html | tIizabeth A Bylnes ngaged | ptnJ The Nw York Tles | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/title-ski-jumping-set-today.html | Title Ski Jumping Set Today | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/to-make-the-negro-a-living-human-being.html | To Make the Negro a Living Human Being | By Lindsay Patterson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tom-clark-scores-crime-news-curbs-exjustice-sees-no-need-for-bar.html | TOM CLARK SCORES CRIME NEWS CURBS ExJustice Sees No Need for Bar Panels Proposals | By Fred P Graham | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tourists-revolt.html | TOURISTS REVOLT | FRANCES DAVIDS | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/transport-parley-sets-innovation-labor-and-management-will-forecast.html | TRANSPORT PARLEY SETS INNOVATION Labor and Management Will Forecast Industry Needs | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/travail-in-olympic-tv-widely-dispersed-sites-broken-cables-and.html | Travail in Olympic TV Widely Dispersed Sites Broken Cables and Weather Make Coverage Difficult | By Lloyd Garrison | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/twenty-years-after-the-prague-putsch-it-is-relatively-easy-to-see.html | Twenty years after the Prague Putsch it is relatively easy to see the lessons of The Fall of Czechoslovakia Fall of Czechoslovakia | By Edmund Stillman | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/two-brazilians-lead-finn-sailing-conrad-has-big-margin-bruder.html | TWO BRAZILIANS LEAD FINN SAILING Conrad Has Big Margin  Bruder Second in Miami | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/uconn-five-eliminated.html | UConn Five Eliminated | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/umbrage-in-indiana.html | UMBRAGE IN INDIANA | JAN MAC | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/unemployment-in-spain-spurs-a-backtothefarm-movement.html | Unemployment in Spain Spurs A BacktotheFarm Movement | By Tad Szulc | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-aid-to-egypt.html | US Aid to Egypt | BERNARD KATZEN | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-group-pushes-archeology-task-adjusts-to-mideast-realities-and.html | US GROUP PUSHES ARCHEOLOGY TASK Adjusts to Mideast Realities and Pursues Projects | By James Feron | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-looks-for-fraud-in-trading-us-looks-for-fraud-in-trading.html | US Looks For Fraud In Trading US Looks For Fraud In Trading | By Terry Robards | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/vermonts-new-welcome-mat.html | Vermonts New Welcome Mat | By Marilyn Stout | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/violence-is-seen-eroding-the-us-urban-studies-director-says-we.html | VIOLENCE IS SEEN ERODING THE US Urban Studies Director Says We Cannot Live With It | By M A Farber | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/virginia-stockton-married-to-ensign.html | Virginia Stockton Married to Ensign | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/washington-the-politics-of-blackmail.html | Washington The Politics of Blackmail | By James Reston | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/washingtons-birthday-gift-for-mount-vernon.html | Washingtons Birthday Gift for Mount Vernon | By Philip R Smith Jr | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/watches-made-by-soviet-worry-the-us-industry-watches-made-by-soviet.html | Watches Made by Soviet Worry the US Industry Watches Made by Soviet Worry the US Industry | By H J Maidenberg | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/week-in-finance-shaky-market-the-week-in-finance.html | Week in Finance Shaky Market The Week in Finance | By Thomas E Mullaney | RE0000720876 | 1996-02-12 | B00000404128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/what-did-myra-want-myra-breckinridge-by-gore-vidal-264-pp-boston.html | What Did Myra Want MYRA BRECKINRIDGE By Gore Vidal 264 pp Boston Little Brown  Co 595 | By James MacBride | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/what-for-other-unions.html | What for Other Unions | By Damon Stetson | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/what-is-a-nation-the-fall-and-rise-of-modern-italy-by-serge-hughes.html | What Is a Nation THE FALL AND RISE OF MODERN ITALY By Serge Hughes 322 pp New York The Macmillan Company 695 | By Sidney Tarrow | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/whooping-it-up-in-the-cow-capital-of-florida.html | Whooping It Up in the Cow Capital of Florida | By John Durant | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/whos-afraid-of-the-undergraduate.html | Whos Afraid Of the Undergraduate | By Leslie Aldridge | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/williams-skiing-halted-by-winds-jumping-fourth-and-final-event-is.html | WILLIAMS SKIING HALTED BY WINDS Jumping Fourth and Final Event Is Canceled | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/winter-park-ushers-in-its-annual-festival-season.html | Winter Park Ushers In Its Annual Festival Season | By C E Wright | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/wisconsin-awaits-nixon-and-romney-gop-rivals-likely-to-use-new.html | WISCONSIN AWAITS NIXON AND ROMNEY GOP Rivals Likely to Use New Hampshire Tactics | By Warren Weaver Jr | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/with-a-castable-cast-gore-and-igor-an-extravaganza-by-meyer-levin.html | With a Castable Cast GORE AND IGOR An Extravaganza By Meyer Levin 315 pp New York Simon  Schuster 595 | By Richard R Lingeman | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/wood-field-and-stream-charter-boat-captain-plenty-of-fish-provide.html | Wood Field and Stream Charter Boat Captain Plenty of Fish Provide Fine Time for Florida Angler | By Nelson Bryant | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/writein-is-begun-for-rockefeller-new-hampshire-delegates-seeking.html | WRITEIN IS BEGUN FOR ROCKEFELLER New Hampshire Delegates Seeking Votes in Primary | Special to The New York Times | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/writers-dispute-party-in-poland-showdown-appears-at-hand-over-role.html | WRITERS DISPUTE PARTY IN POLAND Showdown Appears at Hand Over Role of Regime | By Jonathan Randal | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/wrong-ernst.html | Wrong Ernst | BENJAMIN G KOHL | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/yales-dilemma.html | YALES DILEMMA | A W OPPENHEIMER | RE0000720876 | 1996-02-12 | B00000404128 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/10000-assail-us-in-west-berlin-rally-10000-join-rally-in-west.html | 10000 Assail US In West Berlin Rally 10000 Join Rally in West Berlin To Denounce U S Vietnam Role | By Philip Shabecoff | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/1780-letter-hints-at-arnolds-treason-1780-letter-to-washington.html | 1780 Letter Hints at Arnolds Treason 1780 Letter to Washington Hinting at Benedict Arnolds Treason Is Found | By Sanka Knox | RE0000720883 | 1996-02-12 | B00000405533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/7-dances-presented-by-st-lukes-group.html | 7 DANCES PRESENTED BY ST LUKES GROUP | DON MCDONAGH | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/a-slim-calendar-ahead-for-bonds-corporate-offerings-slated-in-march.html | A SLIM CALENDAR AHEAD FOR BONDS Corporate Offerings Slated in March Fall Far Below Level of Previous Years THIS WEEK IS ALSO LEAN Only 68Million in Railway and Utility Issues Are Scheduled for Sale A SLIM CALENDAR AHEAD FOR BONDS | By John H Allan | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/abused-citizenry.html | Abused Citizenry | DANIEL FARBER | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/advertising-free-quits-to-start-own-shop.html | Advertising Free Quits to Start Own Shop | By Philip H Dougherty | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/after-the-sari-the-miniskirt.html | After the Sari the Miniskirt | By Joseph Lelyveld | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/airport-terminal-at-saigon-struck-in-rocket-attack-a-us-serviceman.html | AIRPORT TERMINAL AT SAIGON STRUCK IN ROCKET ATTACK A US Serviceman Waiting to Return Home Killed by Enemy Missile21 Hurt FOE CONTINUES ASSAULT Vietcong Invade Provincial Capital and Open Prison 47 Places Assaulted Airport Terminal at Saigon Struck in Rocket Raid | By Bernard Weinraub | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/allied-command-divided-on-foes-aim-in-new-raids-allied-command-is.html | Allied Command Divided On Foes Aim in New Raids Allied Command Is Split on New Raids | By Gene Roberts | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/anglers-seeking-cod-brave-pitching-seas-and-icy-winds.html | Anglers Seeking Cod Brave Pitching Seas and Icy Winds | By Francis X Clines | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/arbitration-plan-lauded-by-mayor-as-breakthrough-action-in.html | ARBITRATION PLAN LAUDED BY MAYOR AS BREAKTHROUGH Action in Sanitation Dispute Regarded as a Precedent for Other Union Talks PROCESS TERMED LEGAL Some Union Officials Call System UnsatisfactoryAnathema Says One Lindsay Praises Arbitration Plan in Sanitation Dispute as a Major Breakthrough SEES A PRECEDENT FOR OTHER TALKS But Union Officials Call the System UnsatisfactoryAnathema Says One | By Maurice Carroll | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bar-association-will-consider-auto-crash-compensation-idea.html | Bar Association Will Consider Auto Crash Compensation Idea | By Fred P Graham | RE0000720883 | 1996-02-12 | B00000405533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/basketball-tourney-bids-ready-to-go-battle-for-teams-opens-tomorrow.html | Basketball Tourney Bids Ready to Go BATTLE FOR TEAMS OPENS TOMORROW NCAA Expected to Invite Houston FirstLocal Fives Hope for NIT Berths | By Gordon S White Jr | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/boat-show-comes-to-whistlestopping-end-attendance-is-third-largest.html | Boat Show Comes to WhistleStopping End Attendance Is Third Largest Despite Change in Dates | By Steve Cady | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/books-of-the-times-how-science-is-done.html | Books of The Times How Science Is Done | By Elliot FremontSmith | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bridge-doubled-contract-made-with-the-help-of-unusual-squeeze.html | Bridge Doubled Contract Made With The Help of Unusual Squeeze | By Alan Truscott | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/carnegie-filled-by-enrico-macias-guitarstrumming-pied-noir-brings.html | CARNEGIE FILLED BY ENRICO MACIAS GuitarStrumming Pied Noir Brings Down the House | By Richard F Shepard | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/chess-a-sampling-of-games-from-the-vietnam-championship.html | Chess A Sampling of Games From The Vietnam Championship | By Al Horowitz | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/citys-ordeal.html | Citys Ordeal | JOSEPHINE POWELL BEATY | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/clash-with-state-may-cost-city-aid-rockefeller-assistants-cool-to.html | CLASH WITH STATE MAY COST CITY AID Rockefeller Assistants Cool to 300Million Request in Wake of Sanitation Fight Clash With State May Cost City Aid | By Sydney H Schanberg | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/comments-on-sanitation-strike-governor-upheld.html | Comments on Sanitation Strike Governor Upheld | THOMAS H BAER | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/common-sense.html | Common Sense | E L HURWITZ | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dance-premiere-by-the-boston-ballet-talley-beatty-moves-into.html | Dance Premiere by the Boston Ballet Talley Beatty Moves Into Classic Field Two Balanchine Pieces Are Also Presented | By Clive Barnes | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/debut-for-a-series-of-international-cookbooks.html | Debut for a Series of International Cookbooks | By Craig Claiborne | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/designers-find-success-when-the-clients-do-the-decorating.html | Designers Find Success When the Clients Do the Decorating | By Rita Reif | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/district-of-columbias-negro-mayor-grapples-with-problems-of.html | District of Columbias Negro Mayor Grapples With Problems of Pollution Schools and Rights Drives | By Ben A Franklin | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/don-pasquale-sung-by-brooklyn-opera.html | DON PASQUALE SUNG BY BROOKLYN OPERA | DONAL HENAHAN | RE0000720883 | 1996-02-12 | B00000405533 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/downtown-church-is-a-stage-for-experimental-drama-group.html | Downtown Church Is a Stage For Experimental Drama Group | DAN SULLIVAN | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/egypt-slackens-birthcurb-drive-problems-related-to-june-war-are.html | EGYPT SLACKENS BIRTHCURB DRIVE Problems Related to June War Are Given Priority | By Eric Pace | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/few-changes-due-in-cbs-programs-4-cancellations-5-additions-planned.html | FEW CHANGES DUE IN CBS PROGRAMS 4 Cancellations 5 Additions Planned for Next Season | By Robert E Dallos | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/florida-teachers-set-for-walkout-to-meet-today-to-discuss.html | FLORIDA TEACHERS SET FOR WALKOUT To Meet Today to Discuss Resignations Over Salary | By Martin Waldron | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/found-a-public-voice-in-crisis-strikes.html | Found A Public Voice in Crisis Strikes | By A H Raskin | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/greater-police-use-of-nonlethal-weapons-urged-state-crime-units.html | Greater Police Use of Nonlethal Weapons Urged State Crime Units Head Asks Alternative to Gun and Club NAACP Official Criticizes Chemical Mace Spray | By John Sibley | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/guard-no-solution.html | Guard No Solution | DANA G DALRYMPLE | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hanoi-troops-set-to-attack-in-laos-threat-to-saravane-linked-to.html | HANOI TROOPS SET TO ATTACK IN LAOS Threat to Saravane Linked to KhesanhSimilarity to Giaps Plan in 54 Seen HANOI TROOPS SET TO ATTACK IN LAOS | By Sydney Gruson | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/harpers-and-atlantic-put-out-vietnam-issues-monthlies-break.html | Harpers and Atlantic Put Out Vietnam Issues Monthlies Break CenturyOld Tradition to Devote a Full Magazine to the War | By Henry Raymont | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/heart-ball-takes-first-in-the-bahamas-sweepstakes.html | Heart Ball Takes First in the Bahamas Sweepstakes | By Enid Nemy | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hospital-repairs-expedited-by-city-mayor-clears-the-way-for.html | HOSPITAL REPAIRS EXPEDITED BY CITY Mayor Clears the Way for Contracts Up to 10000 | By Martin Tolchin | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/janis-joplin-is-climbing-fast-in-the-heady-rock-firmament-singer.html | Janis Joplin Is Climbing Fast In the Heady Rock Firmament Singer Makes Her New York Debut With Big Brother and the Holding Company | By Robert Shelton | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/japanese-stake-in-korea-surges-a-new-agreement-provides-for-further.html | JAPANESE STAKE IN KOREA SURGES A New Agreement Provides for Further Investments JAPANESE STAKE IN KOREA SURGES | By Tillman Durdin | RE0000720883 | 1996-02-12 | B00000405533 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/johnson-confers-with-eisenhower-briefs-him-on-war-3hour-talk-in.html | JOHNSON CONFERS WITH EISENHOWER BRIEFS HIM ON WAR 3Hour Talk in West Caps Presidents CrossCountry Tour of Military Bases JOHNSON CONFERS WITH EISENHOWER | By Max Frankel | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/kheel-asks-labor-act-change-urges-secret-votes-on-terms.html | Kheel Asks Labor Act Change Urges Secret Votes on Terms | By Emanuel Perlmutter | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lack-of-morality.html | Lack of Morality | MICHAEL A RICHMAN | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lieder-offered-by-schwarzkopf-schubert-wolf-and-richard-strauss-on.html | LIEDER OFFERED BY SCHWARZKOPF Schubert Wolf and Richard Strauss on Program | By Donal Henahan | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lindsay-man-dances-with-hampton-band.html | LINDSAY MAN DANCES WITH HAMPTON BAND | JOHN S WILSON | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lindsay-praised.html | Lindsay Praised | GAIL M BUERGER | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/man-in-the-news-the-model-executive.html | Man in the News The Model Executive | Cyrus Rowlett Smith | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mayors-courage.html | Mayors Courage | GEORGE F SHASKAN Jr | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/moses-cautions-new-authority-praises-triborough-bridge-operations.html | MOSES CAUTIONS NEW AUTHORITY Praises Triborough Bridge Operations in Final Report | By Martin Gansberg | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/museum-buys-saints-at-sterns-sterns-supplies-museum-saints.html | Museum Buys Saints at Sterns STERNS SUPPLIES MUSEUM SAINTS | By Isadore Barmash | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/nasd-outlines-automation-plan-new-quotations-system-in.html | NASD OUTLINES AUTOMATION PLAN New Quotations System in OvertheCounter Market Set for Target of 1970 N A S D OUTLINES AUTOMATION PLAN | By Vartanig G Vartan | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/new-greek-government-insists-investment-policy-is-unchanged-greece.html | New Greek Government Insists Investment Policy Is Unchanged GREECE INSISTS POLICY IS SAME | By Gerd Wilcke | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/new-group-in-city-demands-housing-pickets-delaneys-home-in-pressure.html | NEW GROUP IN CITY DEMANDS HOUSING Pickets Delaneys Home in Pressure on Congress | By Peter Kihss | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/news-analysis-can-arbitration-work-use-of-a-third-party-in-citys.html | News Analysis Can Arbitration Work Use of a Third Party in Citys Labor Disputes Raises Some Legal Questions | By Damon Stetson | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/news-analysis-communication-failure-senates-foreign-relations.html | News Analysis Communication Failure Senates Foreign Relations Committee And Rusk Come Close to Severing Ties | By John W Finney | RE0000720883 | 1996-02-12 | B00000405533 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/no-obstructed-garden-view-for-some-fans-its-a-dim-one.html | No Obstructed Garden View For Some Fans Its a Dim One | By Dave Anderson | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/o-tempora-britons-cast-aside-gmt-british-cast-off-greenwich-mean.html | O Tempora Britons Cast Aside GMT British Cast Off Greenwich Mean Time | By Alvin Shuster | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/oil-subsidiaries-seek-exemptions-units-in-canada-want-us-to-lift-in.html | OIL SUBSIDIARIES SEEK EXEMPTIONS Units in Canada Want US to Lift Investment Curbs OIL SUBSIDIARIES SEEK EXEMPTIONS | By Edward Cowan | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/panel-calls-on-firemens-union-to-modify-ban-against-strikes.html | Panel Calls on Firemens Union To Modify Ban Against Strikes | By David R Jones | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/personal-finance-new-york-states-income-tax-return-is-relatively.html | Personal Finance New York States Income Tax Return Is Relatively Simple Even if Irritating Personal Finance | By Elizabeth M Fowler | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/political-drama.html | Political Drama | ROBERT R SULLIVAN | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/political-expediency.html | Political Expediency | GEORGE NICKLAUS | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/poor-example.html | Poor Example | EMERSON F HIRD MD | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/potholes-reach-emergency-state-1300-men-assigned-by-city-to-fill.html | POTHOLES REACH EMERGENCY STATE 1300 Men Assigned by City to Fill About 4000 a Day | By William K Stevens | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/principle-in-strike.html | Principle in Strike | ABRAHAM ENGELMAN | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/protestant-seminary-will-offer-course-on-sex-new-york-theological.html | Protestant Seminary Will Offer Course on Sex New York Theological Plans in 4Part Series to Reply to Frank Questions | By George Dugan | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/rangers-top-flyers-31-in-first-game-at-new-garden-2dperiod-surge.html | Rangers Top Flyers 31 in First Game at New Garden 2DPERIOD SURGE DECIDES CONTEST Nevin Marshall Kurtenbach Tally to Erase 10 Deficit Before 17250 Fans | By Gerald Eskenazi | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/resolution-calls-school-integration-not-main-goal.html | Resolution Calls School Integration Not Main Goal | By M A Farber | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/richey-defeats-graebner-for-u-s-indoor-tennis-crown-texan-captures.html | Richey Defeats Graebner for U S Indoor Tennis Crown TEXAN CAPTURES FINAL 64 64 64 Richey in Charge of Match as Blisters on Right Hand Hurt Graebners Game | By Allison Danzig | RE0000720883 | 1996-02-12 | B00000405533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/salmon-crisis-alarms-an-elite-group-in-spain-dams-in-asturias.html | Salmon Crisis Alarms an Elite Group in Spain Dams in Asturias Threaten to Diminish Game Fish Smoked Delicacy Sells for 10 a Pound in Madrid | By Tad Szulc | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soundlight-show-drags-slowly-on.html | SOUNDLIGHT SHOW DRAGS SLOWLY ON | THEODORE STRONGIN | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soviet-exhorted-on-consumer-gap-kosygin-warns-industry-to-catch-up.html | SOVIET EXHORTED ON CONSUMER GAP Kosygin Warns Industry to Catch Up to US on Goods | By Henry Kamm | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soviet-victory-a-crushing-blow-to-scandinavian-ski-squads.html | Soviet Victory a Crushing Blow To Scandinavian Ski Squads | By Michael Strauss | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/special-house-election-in-brooklyn-tomorrow-4-vie-for-13th-district.html | Special House Election in Brooklyn Tomorrow 4 Vie for 13th District Seat Vacated by Justice Multer Test of Public Sentiment on War in Vietnam Expected | By Clayton Knowles | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/sports-of-the-times-after-thermopylae-what.html | Sports of The Times After Thermopylae What | By Robert Lipsyte | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/state-wins-round-for-deposit-claims-at-intra-bank-here-state-wins.html | State Wins Round For Deposit Claims At Intra Bank Here STATE WINS ROUND ON INTRA DEPOSITSi | By H Erich Heinemann | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/tension-in-korea-spurs-superhighway-projects-work-is-begun-on.html | Tension in Korea Spurs Superhighway Projects Work Is Begun on 270Mile Link From Seoul to Pusan Road Connecting Capital to Inchon Also Under Way | By J Anthony Lukas | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/they-soared-from-an-olympian-height-flying-for-a-piece-of-gold.html | They Soared From an Olympian Height Flying for a Piece of Gold Beloussov Wins 90Meter Ski Jump as 10th Winter Olympics End at Grenoble EAST GERMAN PAIR TAKE LUGE EVENT Victory of Beloussov Gives Soviet Union Its First Gold Medal in Jumping | By Fred Tupper | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/to-mcarthy-now-its-on-wisconsin-senator-to-make-strongest-push-in.html | TO MCARTHY NOW ITS ON WISCONSIN Senator to Make Strongest Push in Primary April 2 | By Warren Weaver Jrspecial To the New York Times | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/trade-bloc-holds-payments-hopes-us-looks-to-a-gesture-by-common.html | TRADE BLOC HOLDS PAYMENTS HOPES US Looks to a Gesture by Common Market to Help Avert Legislative Move DECISION DUE IN MARCH If This Country Acts a 10 AcrosstheBoard Import Surcharge Is Possible TRADE BLOC HOLDS PAYMENT HOPES | By Edwin L Dale Jr | RE0000720883 | 1996-02-12 | B00000405533 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/tv-robin-hood-and-his-merry-men-fare-poorly-songs-for-stonefaced.html | TV Robin Hood and His Merry Men Fare Poorly Songs for StoneFaced Lovers Add Little David Watson and Lee Berry Play Leads | By Jack Gould | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/u-s-again-issues-pueblo-warning-cautions-north-koreans-not-to.html | U S AGAIN ISSUES PUEBLO WARNING Cautions North Koreans Not to Punish the 82 Surviving Crewmen of Seized Ship US AGAIN ISSUES PUEBLO WARNING | By Peter Grose | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/u-s-is-accused-on-pilots-return-two-pacifists-see-future-hanoi.html | U S IS ACCUSED ON PILOTS RETURN Two Pacifists See Future Hanoi Releases Imperiled | By Barnard L Collier | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/us-sees-soviet-closing-gap-on-strategic-missiles-us-experts-see.html | US Sees Soviet Closing Gap on Strategic Missiles US Experts See Soviet Closing the Gap on Strategic Missiles | By William Beecher | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/women-in-berne-gain-in-suffrage-municipal-option-is-granted-by.html | WOMEN IN BERNE GAIN IN SUFFRAGE Municipal Option Is Granted by Cantons Men Voters | By Thomas J Hamilton | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/yale-stage-post-to-larry-arrick-brustein-chooses-a-director-for.html | YALE STAGE POST TO LARRY ARRICK Brustein Chooses a Director for Repertory Theater | By Sam Zolotow | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/yanks-just-another-club-now-open-spring-training-today.html | Yanks Just Another Club Now Open Spring Training Today | By Leonard Koppett | RE0000720883 | 1996-02-12 | B00000405533 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/-bonnie-and-clyde-makes-off-with-10-oscar-nominations.html | Bonnie and Clyde Makes Off With 10 Oscar Nominations | By Robert Windelerspecial to the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/2-seized-in-plot-to-bomb-union-square-bookstore-u-s-agents-and.html | 2 Seized in Plot to Bomb Union Square Bookstore U S Agents and Police Step in After Explosives Are Placed in Doorway | By Martin Gansberg | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/40-of-teachers-in-florida-absent-many-schools-are-closed-in-a-pay.html | 40 OF TEACHERS IN FLORIDA ABSENT Many Schools Are Closed in a Pay Dispute Cities Are the Hardest Hit 40 of Teachers Are Out in Florida Pay Dispute | By Martin Waldronspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/91day-treasury-bill-rate-dips-to-4940-at-weekly-auction.html | 91Day Treasury Bill Rate Dips To 4940 at Weekly Auction | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-chaplain-chooses-to-stay-at-the-front-and-dies-marines-recall-a.html | A Chaplain Chooses to Stay at the Front and Dies Marines Recall a Friendly Guy Who Was With Them in the Battle for Hue | By Thomas A Johnsonspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-closing-missile-gap-although-the-soviet-is-catching-up-us-banks.html | A Closing Missile Gap Although the Soviet Is Catching Up US Banks on Mutual Deterrence | By William Beecherspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/action-delayed-on-pension-fees-nmu-says-no-checks-will-be-cut-off.html | ACTION DELAYED ON PENSION FEES NMU Says No Checks Will Be Cut Off Pending Ruling | By Peter Millones | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/advertising-a-pitch-to-effervesce-about.html | Advertising A Pitch to Effervesce About | By Philip H Dougherty | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/aid-chief-denies-bid-to-thwart-inquiry.html | AID CHIEF DENIES BID TO THWART INQUIRY | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/airlines-to-halve-domestic-fares-for-foreigners-panel-says-rail-bus.html | AIRLINES TO HALVE DOMESTIC FARES FOR FOREIGNERS Panel Says Rail Bus Hotel and Other Cuts Are Part of Bid for More Tourists FOREIGN TOURISTS TO GET FARE CUTS | By Edwin L Dale Jrspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/al-fatah-defies-jordan-vows-to-continue-fight.html | Al Fatah Defies Jordan Vows to Continue Fight | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/american-orders-25-dc10-planes-airline-to-pay-400million-for.html | AMERICAN ORDERS 25 DC10 PLANES Airline to Pay 400Million for 252Seat Jets Asks Option for 25 More AMERICAN ORDERS 25 DC10 PLANES | By Edward Hudson | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/amex-toughens-listing-policies-guidelines-are-revised-for-the-1200.html | AMEX TOUGHENS LISTING POLICIES Guidelines Are Revised for the 1200 Stock Issues Carried on Exchange AMEX TOUGHENS LISTING POLICIES | By Vartanig G Vartan | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/amphenol-loses-round-in-court-in-fight-against-solitron-offer.html | Amphenol Loses Round in Court In Fight Against Solitron Offer AMPHENOL LOSES A ROUND IN COURT | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/appeals-court-voids-conviction-in-lenny-bruce-obscenity-case.html | Appeals Court Voids Conviction In Lenny Bruce Obscenity Case | By Robert E Tomasson | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/arbitration-plan-backed-by-meany-he-suggests-voluntary-idea-in.html | ARBITRATION PLAN BACKED BY MEANY He Suggests Voluntary Idea in Public Worker Disputes Meany Suggests Plan for Voluntary Arbitration | By David R Jonesspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/artist-plan-draws-laughs-and-noes-in-assembly.html | Artist Plan Draws Laughs and Noes in Assembly | By James F Clarityspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/avco-is-negotiating-carte-blanche-deal-avco-negotiating-creditcard.html | Avco Is Negotiating Carte Blanche Deal AVCO NEGOTIATING CREDITCARD DEAL | By H Erich Heinemann | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/belgium-relaxes-rules-on-loans-for-plants-after-us-curbs-belgium.html | Belgium Relaxes Rules on Loans for Plants After US Curbs BELGIUM RELAXES LOANS FOR PLANTS | By Clyde H Farnsworthspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ben-tres-destruction.html | Ben Tres Destruction | THOMAS H GREER | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/bernard-newman-author-dies-british-spy-during-world-war-i-125-books.html | Bernard Newman Author Dies British Spy During World War I 125 Books Divided Between Serious Political Study and Mystery Novels | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/bill-on-steel-quotas-seen-lagging-now-patton-wont-retire-steel.html | Bill on Steel Quotas Seen Lagging Now Patton Wont Retire STEEL QUOTA BILL SEEN TO LAG HOW | By Robert Walker | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/books-of-the-times-between-jamestown-and-concord.html | Books of The Times Between Jamestown and Concord | By Thomas Lask | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/boris-karloff-in-hospital.html | Boris Karloff in Hospital | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/brandeis-offers-top-job-to-abram-prospective-senate-hopeful.html | BRANDEIS OFFERS TOP JOB TO ABRAM Prospective Senate Hopeful Declines to Comment | By Clayton Knowles | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/bridge-prosnitz-and-schwartz-win-expert-game-at-gotham-club.html | Bridge Prosnitz and Schwartz Win Expert Game at Gotham Club | By Alan Truscott | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/british-sympathy-for-us-role-in-war-rising-public-criticism-of.html | British Sympathy for US Role in War Rising Public Criticism of Position in Vietnam Is Tempered by Praise for the GIs | By Anthony Lewisspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/businessmen-here-briefed-on-mafias-methods-of-infiltration.html | Businessmen Here Briefed on Mafias Methods of Infiltration | By Charles Grutzner | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/charges-traded-at-panmunjom-us-warns-north-koreans-but-admits-jets.html | CHARGES TRADED AT PANMUNJOM US Warns North Koreans but Admits Jets Intruded | By Robert Trumbullspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/chess-play-begins-with-drawn-game.html | CHESS PLAY BEGINS WITH DRAWN GAME | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/clevelanders-play-tchaikovskys-4th.html | CLEVELANDERS PLAY TCHAIKOVSKYS 4TH | RAYMOND ERICSON | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/commodities-pork-bellies-lead-trading-activity.html | Commodities Pork Bellies Lead Trading Activity | By Elizabeth M Fowler | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/controls-apply-to-those-owning-at-least-10-of-foreign-concern-forms.html | Controls Apply to Those Owning at Least 10 of Foreign Concern FORMS PREPARED ON INVESTMENTS | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/crime-in-city-cabs-is-down-40-since-police-began-to-moonlight-40.html | Crime in City Cabs Is Down 40 Since Police Began to Moonlight 40 DIP IN CRIME IN CABS REPORTED | By Emanuel Perlmutter | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/dance-sequoio-premiere-coruscare-is-presented-in-st-marks-place.html | Dance Sequoio Premiere  Coruscare Is Presented in St Marks Place | By Clive Barnes | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/douglas-a-gould-headed-suburban-bridge-league.html | Douglas A Gould Headed Suburban Bridge League | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/downing-and-womack-on-verge-of-becoming-yankee-holdouts.html | Downing and Womack on Verge Of Becoming Yankee Holdouts | By Leonard Koppettspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dr-a-m-weckstein.html | DR A M WECKSTEIN | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dr-leary-and-followers-told-to-vacate-estate.html | Dr Leary and Followers Told to Vacate Estate | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dr-lester-s-mullin.html | DR LESTER S MULLIN | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/edmund-n-peterson-ebasco-engineer-77.html | EDMUND N PETERSON EBASCO ENGINEER 77 | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/elvin-jones-sets-off-whirlwind-of-limbs-in-giant-drum-solos.html | Elvin Jones Sets Off Whirlwind Of Limbs in Giant Drum Solos | By John S Wilson | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/emergency-over-health-aide-says-orourke-finds-hazards-of-garbage.html | EMERGENCY OVER HEALTH AIDE SAYS ORourke Finds Hazards of Garbage Strike Are Ended | By Martin Tolchin | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/enos-ihroop-geer-i.html | ENOS  IHROOP GEER I | Special to Thl New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/eyes-on-new-york.html | Eyes on New York | WALTER D BINGER | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/factors-in-graduate-students-draft.html | Factors in Graduate Students Draft | SANFORD S ELBERG | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/film-memoir-of-a-wartime-childhood-claude-berris-lovely-two-of-us.html | Film Memoir of a Wartime Childhood Claude Berris Lovely Two of Us Opens | By Renata Adler | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/foe-hurled-back-from-key-village-near-saigon-base-point-within.html | FOE HURLED BACK FROM KEY VILLAGE NEAR SAIGON BASE Point Within Mortar Range of Field Retaken in 8 Hours  Allies Stalled in Hue HANOI REPORTS BIG GAIN Says Drive Brought Mastery Over Much of Countryside but US Disputes Claim FOE HURLED BACK FROM KEY VILLAGE South Vietnamese National Police Assault Burning Position of Foe | By Gene Robertsspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/fulbright-opens-seminar-with-a-vietnam-twist.html | Fulbright Opens Seminar With a Vietnam Twist | By John W Finneyspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/garden-officials-and-architects-study-plans-to-improve-view-for.html | Garden Officials and Architects Study Plans to Improve View for Spectators LOWER RAILINGS ARE CONSIDERED Level of Seats Under Study  Electric Problems Laid to a Work Dispute | By Gerald Eskenazi | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/good-morning-and-goodbye-opens.html | Good Morning and Goodbye Opens | A H WEILER | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/governors-plan-platform-drive-republican-team-will-hold-series-of.html | GOVERNORS PLAN PLATFORM DRIVE Republican Team Will Hold Series of Five Hearings | By Warren Weaver Jrspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/greece-trying-10-in-ferry-sinking-negligence-charged-in-loss-of-241.html | GREECE TRYING 10 IN FERRY SINKING Negligence Charged in Loss of 241 Lives in 1966 | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/harlem-theater-gets-building-aid-new-york-foundation-gives-15000-to.html | HARLEM THEATER GETS BUILDING AID New York Foundation Gives 15000 to New Lafayette | By Louis Calta | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/hearing-debates-hudson-highway-ossining-naacp-rejects-3-routes.html | HEARING DEBATES HUDSON HIGHWAY Ossining NAACP Rejects 3 Routes Offered by State | By Ralph Blumenthalspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/hirsch-motley-and-trippi-among-seven-named-to-pro-football-hall-of.html | Hirsch Motley and Trippi Among Seven Named to Pro Football Hall of Fame WOJCIECHOWICZ BATTLES PICKED Millner and Donovan Other Nominees Leagues Open Joint Meetings Here | By William N Wallace | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/his-ideas-might-change-your-world.html | His Ideas Might Change Your World | By Rita Reif | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/humphrey-assesses-offensives.html | Humphrey Assesses Offensives | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ibos-again-hiding-in-nigerian-war-rebel-raids-send-farmers-to-hills.html | IBOS AGAIN HIDING IN NIGERIAN WAR Rebel Raids Send Farmers to Hills After 4 Months | By Alfred Friendly Jrspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/in-the-nation-firepower-vs-south-vietnam.html | In The Nation Firepower vs South Vietnam | By Tom Wicker | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/india-bids-council-curb-south-africa.html | INDIA BIDS COUNCIL CURB SOUTH AFRICA | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/indian-cabinet-meets.html | Indian Cabinet Meets | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/iraqi-leader-puts-tie-up-to-britain-arif-says-he-is-not-ready-to.html | IRAQI LEADER PUTS TIE UP TO BRITAIN Arif Says He Is Not Ready to Renew US Relations | By Thomas F Bradyspecial to the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/iron-ruler-310-choice-triumphs-by-halflength-in-hialeah-dash-addy.html | Iron Ruler 310 Choice Triumphs by HalfLength in Hialeah Dash ADDY BOY RUNS 2D AS LATE BID FAILS Victor Ridden by Cordero Loafs After Taking Lead but Holds Off Rivals | By Joe Nicholsspecial to the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/jack-g-leo.html | JACK G LEO | Special to The New NOTk Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/james-c-ryan.html | JAMES C RYAN | Special to The e York Times | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/james-g-colvin.html | JAMES G COLVIN | Speotal to The New York Tlmel | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/jan-p-chance-engaged-to-edwin-j-omalley-jr.html | Jan P Chance Engaged To Edwin J OMalley Jr | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/jersey-representative-charged-with-assaulting-wife-in-home.html | Jersey Representative Charged With Assaulting Wife in Home | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/jerusalem-plans-to-rebuild-walls-mayor-asks-global-support-for.html | JERUSALEM PLANS TO REBUILD WALLS Mayor Asks Global Support for OldCity Project | By Henry Raymont | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/job-changes-irk-poverty-workers-city-switch-to-civil-service-will.html | JOB CHANGES IRK POVERTY WORKERS City Switch to Civil Service Will Affect 1100 Employes | By John Kifner | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/knicks-warriors-playing-tonight-pistons-face-bulls-on-nba-twin-bill.html | KNICKS WARRIORS PLAYING TONIGHT Pistons Face Bulls on NBA Twin Bill at Garden | By Thomas Rogers | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/lagos-forces-claim-awka.html | Lagos Forces Claim Awka | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/lasalle-offers-double-trouble-for-chsaa-playoff-foes.html | LaSalle Offers Double Trouble For CHSAA Playoff Foes | By Sam Goldaper | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/lindsay-revises-modelarea-plan-reduced-density-suggested-for-staten.html | LINDSAY REVISES MODELAREA PLAN Reduced Density Suggested for Staten Island Site | By Charles G Bennett | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/london-exchange-to-deal-in-silver-enters-a-market-already-served-by.html | LONDON EXCHANGE TO DEAL IN SILVER Enters a Market Already Served by 3 Companies LONDON EXCHANGE TO DEAL IN SILVER | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/marine-advance-against-citadel-in-hue-stalled-us-troops-raise-a.html | Marine Advance Against Citadel in Hue Stalled US Troops Raise a Flag but Enemy Blocks Drive Tank Repulsed by Rockets  2 Journalists Wounded | By Charles Mohrspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/market-place-market-hedging-and-the-funds.html | Market Place Market Hedging And the Funds | By Robert Metz | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Marcia Haight 1961 Debutante Is Future Bride | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/maury-yeston-judith-a-rabkin-to-be-married.html | Maury Yeston Judith A Rabkin To Be Married | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/miss-anderson-engaged.html | Miss Anderson Engaged | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archiv es/miss-hughes-m-j-bowler-set-nuptials.html | Miss Hughes M J Bowler Set Nuptials | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/miss-orlovsky-john-schwartz-plan-marriage.html | Miss Orlovsky John Schwartz Plan Marriage | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/mission-to-saigon-never-got-there.html | MISSION TO SAIGON NEVER GOT THERE | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/more-walkouts-by-teachers-seen-education-association-aide-tells-of.html | MORE WALKOUTS BY TEACHERS SEEN Education Association Aide Tells of School Unrest | By M A Farberspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/naacp-lawyer-hired-by-college.html | NAACP LAWYER HIRED BY COLLEGE | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/national-bar-adopts-standards-to-curb-release-of-crime-news-bar.html | National Bar Adopts Standards To Curb Release of Crime News Bar Association Approves Rules to Restrict Release of Crime News to Press | By Fred P Grahamspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/nato-may-offer-east-a-troop-cut-johnson-and-brosio-agree-to-revive.html | NATO MAY OFFER EAST A TROOP CUT Johnson and Brosio Agree to Revive Proposals | By Peter Grosespecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/new-york-a-c-to-send-only-token-entry-to-aau-meet-failure-to-drop.html | New York A C to Send Only Token Entry to AAU Meet FAILURE TO DROP RUSSIANS IS CITED Club Also Charges AAU Did Not Supply Athletes Promised for Its Meet | By Frank Litsky | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/newark-strikers-clash-with-police-17-seized-in-demonstration-at-st.html | NEWARK STRIKERS CLASH WITH POLICE 17 Seized in Demonstration at St Michael Hospital | By Walter H Waggonerspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/news-of-realty-sale-in-times-sq-criterion-and-bonds-store-to-yield.html | NEWS OF REALTY SALE IN TIMES SQ Criterion and Bonds Store to Yield to Skyscraper | By William Robbins | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/nobuko-imai-gives-viola-recital-here.html | NOBUKO IMAI GIVES VIOLA RECITAL HERE | DONAL HENAHAN | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/obituary-1-no-title.html | Obituary 1  No Title | George Hackenschmidt Is Dead | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/observer-from-here-to-fraternity.html | Observer From Here to Fraternity | By Russell Baker | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pacifists-charges-in-return-of-pilots-disputed-by-us.html | Pacifists Charges In Return of Pilots Disputed by US | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pakistan-is-given-sections-of-cutch-international-court-awards-her.html | PAKISTAN IS GIVEN SECTIONS OF CUTCH International Court Awards Her a Tenth of Territory in Dispute With India Tribunal Awards Tenth of Disputed Part of Rann of Cutch to Pakistan | By Thomas J Hamiltonspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pakistan-is-satisfied.html | Pakistan Is Satisfied | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/papers-in-pakistan-publish-photos-of-ayub-reported-iii.html | Papers in Pakistan Publish Photos of Ayub Reported III | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pearson-regime-periled-by-defeat-on-a-tax-plan-pearson-suffers.html | Pearson Regime Periled By Defeat on a Tax Plan PEARSON SUFFERS COMMONS DEFEAT | By The Canadian Press | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/policeman-killed-by-queens-robber-shot-trying-to-halt-2-from.html | POLICEMAN KILLED BY QUEENS ROBBER Shot Trying to Halt 2 From Holding Up Drugstore | By Arnold H Lubasch | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/presidential-science-advisers-marking-a-decade-of-influence-are.html | Presidential Science Advisers Marking a Decade of Influence Are Turning to Nonmilitary Matters | By Evert Clarkspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rabin-in-washington.html | Rabin in Washington | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/reduction-in-medicaid.html | Reduction in Medicaid | LEWIS M FRAAD MD | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rio-coffee-rift-with-us-ended-pact-in-peril-over-a-debate-involving.html | RIO COFFEE RIFT WITH US ENDED Pact in Peril Over a Debate Involving Soluble Products Clears Last Hurdle BOON TO POOR NATIONS New Clause in Agreement Provides for Arbitration of Future Disputes RIO COFFEE RIFT WITH US ENDED | By John M Leespecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rockefeller-asks-panel-to-revise-the-taylor-law-calls-on-drafters.html | ROCKEFELLER ASKS PANEL TO REVISE THE TAYLOR LAW Calls on Drafters of Act to Suggest Changes in Time for Legislature to Act GARBAGE STRIKE CITED Governor Seeks to Put Cities Bargaining Procedures Under States Control Governor Seeks Taylor Law Revision | By Sydney H Schanbergspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/romney-scores-vietnam-war-in-wisconsin-campaign-speech.html | Romney Scores Vietnam War In Wisconsin Campaign Speech | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rona-greenfield-to-marry-june-9.html | Rona Greenfield to Marry June 9 | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/roy-cohn-named-in-action-by-sec-added-to-defendant-list-in-fifth.html | ROY COHN NAMED IN ACTION BY SEC Added to Defendant List in Fifth Ave Coach Case ROY COHN NAMED IN ACTION BY SEC | By Terry Robards | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/royalist-expects-more-action.html | Royalist Expects More Action | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/schools-to-hire-security-helpers-education-board-plans-700-to.html | SCHOOLS TO HIRE SECURITY HELPERS Education Board Plans 700 to Provide Protection | By Leonard Buder | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/senate-hopes-dim-for-rights-action-chances-of-closing-debate-fade.html | SENATE HOPES DIM FOR RIGHTS ACTION Chances of Closing Debate Fade as Dirksen Balks | By Marjorie Hunterspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/serkin-is-soloist-in-beethoven-4th.html | SERKIN IS SOLOIST IN BEETHOVEN 4TH | THEODORE STRONGIN | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/smallpox-fatal-to-500-in-karachi-in-4-months.html | Smallpox Fatal to 500 In Karachi in 4 Months | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/some-unfit-poultry-found-in-us-check-some-poultry-unfit-to-eat.html | Some Unfit Poultry Found in US Check Some Poultry Unfit to Eat Found in Check by US | By William M Blairspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/something-lacking-in-dance-at-judson.html | SOMETHING LACKING IN DANCE AT JUDSON | DON McDoNAGH | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/southern-yemen-aids-yemeni-units-victory-over-royalist-force.html | SOUTHERN YEMEN AIDS YEMENI UNITS Victory Over Royalist Force Claimed by Aden and Sana | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/sports-of-the-times-the-frostbite-follies.html | Sports of The Times The Frostbite Follies | By Arthur Daley | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/states-cost-dips-in-new-bond-sale-interest-is-40110-against-41968.html | STATES COST DIPS IN NEW BOND SALE Interest Is 40110 Against 41968 for January Bonds New York States Net Interest Cost Drops in New Sale RATE IS 40110 FOR 80MILLION Chase Syndicate Wins Issue and Is Now Reoffering It to Yield 315410 | By John H Allan | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/stock-exchange-staff-members-help-pickard-clear-up-work-exchange.html | Stock Exchange Staff Members Help Pickard Clear Up Work EXCHANGE STAFF HELPING PICKARD | By John J Abele | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/sudan-court-gives-premier-a-respite.html | SUDAN COURT GIVES PREMIER A RESPITE | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/syracuse-gymnast-moonlights-as-a-diver-with-swim-team.html | Syracuse Gymnast Moonlights As a Diver With Swim Team | By Gordon S White Jr | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/thalidomide-cases-settled-in-london.html | THALIDOMIDE CASES SETTLED IN LONDON | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/the-new-champ-is-a-phony.html | The New Champ Is a Phony | By Joan Cook | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/the-winds-of-change-sweep-through-american-convents-the-winds-of.html | The Winds of Change Sweep Through American Convents The Winds of Change Sweep Through Convents | By Deirdre Carmody | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/this-lunch-club-cooks-it-first.html | This Lunch Club Cooks It First | By Myra MacPhersonspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/too-few-tickets-old-agency-quits-broadwaypiccadilly-closes-another.html | TOO FEW TICKETS OLD AGENCY QUITS BroadwayPiccadilly Closes  Another Ready to Sell | By Sam Zolotow | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/tv-hitlers-life-on-film-german-documentary-pulls-no-punches-but.html | TV Hitlers Life on Film German Documentary Pulls No Punches but Impact on People Is Not Detailed | By Jack Gould | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/twister-hits-miami-suburb-30-hurt-damage-put-at-2million.html | Twister Hits Miami Suburb 30 Hurt Damage Put at 2Million | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/two-sides-of-the-payments-gap-gap-in-payments-2-sides-stressed.html | Two Sides of the Payments Gap GAP IN PAYMENTS 2 SIDES STRESSED | By William M Freeman | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ukrainian-scores-nationalist-ideas-red-leader-says-talk-of.html | UKRAINIAN SCORES NATIONALIST IDEAS Red Leader Says Talk of Independence Is Drivel | By Henry Kammspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/undefeated-liu-routs-bridgeport-blackbirds-run-streak-to-19-with.html | UNDEFEATED LIU ROUTS BRIDGEPORT Blackbirds Run Streak to 19 With 6852 Triumph | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/unicef-war-relief-ready.html | UNICEF War Relief Ready | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/uranium-hunt-opens-in-ontario-hunt-for-uranium-opens.html | Uranium Hunt Opens in Ontario Hunt for Uranium Opens | By Edward Cowanspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/usbacked-volunteer-unit-must-curb-activity-security-in-the-rural.html | USBacked Volunteer Unit Must Curb Activity Security in the Rural Areas Is Reason for Reduction by Major Services Agency | By Bernard Weinraubspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/volume-slumps-as-stocks-climb-some-glamour-issues-and-blue-chips.html | VOLUME SLUMPS AS STOCKS CLIMB Some Glamour Issues and Blue Chips Show Strength  Most Changes Small VOLUME IS 727 MILLION Gain Attributed to Rise in Housing Starts and New Growth in Steel Orders VOLUME SLUMPS AS STOCKS CLIMB | By Alexander R Hammer | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/wallace-backed-in-pennsylvania-petitions-put-him-on-ballot-at-start.html | WALLACE BACKED IN PENNSYLVANIA Petitions Put Him on Ballot at Start of 3Day Drive | By Ben A Franklinspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/william-austin-pinney-to-wed-sarah-l-hart.html | William Austin Pinney To Wed Sarah L Hart | Special to The New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/wood-field-and-stream-heres-an-ideal-place-for-those-fishing-for-a.html | Wood Field and Stream Heres an Ideal Place for Those Fishing for a Meal or for the Sport in It | By Nelson Bryantspecial To the New York Times | RE0000720886 | 1996-02-12 | B00000405536 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/12-arrested-at-site-of-gym-in-morningside-park.html | 12 Arrested at Site of Gym in Morningside Park | By C Gerald Fraser | RE0000720891 | 1996-02-12 | B00000407430 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/12-mayors-back-lindsay-aid-plan-state-and-city-sharing-wins-general.html | 12 MAYORS BACK LINDSAY AID PLAN State and City Sharing Wins General Approval Upstate | By Seth S King | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/2-missing-words-undo-penal-code-mistake-makes-it-legal-to-try-to.html | 2 MISSING WORDS UNDO PENAL CODE Mistake Makes It Legal to Try to Obstruct Justice | By Richard Severo | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/300million-cut-in-medicaid-voted-by-state-senate-republicans-ignore.html | 300MILLION CUT IN MEDICAID VOTED BY STATE SENATE Republicans Ignore Rivals Angry Protests and Pass Measure by 32 to 22 ELIGIBILITY WOULD DROP Assembly Passage of Bill Which Affects 600000 Considered Doubtful 300Million Medicaid Slash Voted by Senate After Debate | By James F Clarity | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-humbler-brown-is-back-in-football.html | A Humbler Brown Is Back in Football | By William N Wallace | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-pacification-drive-set-back-in-key-area-pacification-of-vital.html | A Pacification Drive Set Back in Key Area Pacification of Vital Central Highlands Region Set Back Severely by Vietcong Onslaught | By Bernard Weinraub | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-place-in-sun-for-rebecca.html | A Place in Sun for Rebecca | By Bernadine Morris | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/about-motorcar-sports-auto-buffs-make-iceracing-debut-a-quaint.html | About Motorcar Sports Auto Buffs Make IceRacing Debut A Quaint Madness | By John S Radosta | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/advertising-chicken-and-carpet-tv-debut.html | Advertising Chicken and Carpet TV Debut | By Philip H Dougherty | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/aid-target-for-developing-decade.html | Aid Target for Developing Decade | EDWIN M MARTIN | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/all-anyone-needs-to-put-on-the-dog.html | All Anyone Needs To Put on the Dog | By Judy Klemesrud | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/all-mets-in-fold-as-training-opens-jackson-a-lefthander-is-last-to.html | ALL METS IN FOLD AS TRAINING OPENS Jackson a LeftHander Is Last to Sign Contract | By Joseph Durso | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/an-oldtimer-returns-in-pursuit-of-a-million-cardigan-bay-opens.html | An OldTimer Returns in Pursuit of a Million Cardigan Bay Opens Comeback Tonight at Westbury Oval | By Thomas Rogers | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/aquarians-offer-freeform-jazz-but-cacophonic-blare-mars-spirited.html | AQUARIANS OFFER FREEFORM JAZZ But Cacophonic Blare Mars Spirited Imaginative Work | By John S Wilson | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/army-rejects-ncaa-bid-to-enter-garden-basketball-fordham-quintet.html | Army Rejects NCAA Bid to Enter Garden Basketball FORDHAM QUINTET GETS N I T BERTH Oklahoma City Also to Play HereSt Johns Joins 7 Others in NCAA Fold | By Gordon S White Jr | RE0000720891 | 1996-02-12 | B00000407430 |

| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/art-chaim-soutine-and-the-relation-of-art-to-experience-splendid.html | Art Chaim Soutine and the Relation of Art to Experience Splendid Show Raises Basic Questions 90 Paintings on View Only in Los Angeles | By Hilton Kramer | RE0000720891 | 1996-02-12 | B00000407430 |
|---|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/asian-brutality.html | Asian Brutality | ROBERT MAJOR | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/berwald-symphony-in-local-premiere.html | BERWALD SYMPHONY IN LOCAL PREMIERE | PETER G DAVIS | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bid-to-halt-rights-debate-fails-in-senate-by-7-votes-bid-to-end.html | Bid to Halt Rights Debate Fails in Senate by 7 Votes BID TO END DEBATE ON RIGHTS IS LOST | By Marjorie Hunter | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/big-board-may-fine-members-in-attack-on-paperwork-jam-big-board.html | Big Board May Fine Members In Attack on PaperWork Jam BIG BOARD STUDIES PAPERWORK FINES | By Vartanig G Vartan | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bonds-market-drags-a-little-for-topquality-utility-offerings.html | Bonds Market Drags a Little for TopQuality Utility Offerings DUQUESNE LIGHT SELLS A BIG ISSUE First Boston Group Reoffers Total to Yield 630March 11 Sale Slated | By John H Allan | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/books-of-the-times-on-target.html | Books of The Times On Target | By Eliot FremontSmith | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bridge-restricted-choice-theory-applied-by-slam-bidder.html | Bridge Restricted Choice Theory Applied by Slam Bidder | By Alan Truscott | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/burns-asserts-podells-victory-means-johnson-can-carry-state.html | Burns Asserts Podells Victory Means Johnson Can Carry State | THOMAS P RONAN | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/caras-chalks-up-billiards-man-of-the-year-award.html | Caras Chalks Up Billiards Man of the Year Award | By Neil Amdur | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/ceasefire-plan-reported.html | CeaseFire Plan Reported | By Anthony Lewis | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/commodities-prices-for-copper-futures-continue-to-register-an.html | Commodities Prices for Copper Futures Continue to Register an Advance Here MARKET SPURRED BY RISE IN LONDON March Delivery Sets a High of 72 Cents a Pound Silver Moves Ahead | By Elizabeth M Fowler | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/council-of-churches-to-expose-soviet-suppression-of-religion.html | Council of Churches to Expose Soviet Suppression of Religion | By George Dugan | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/dance-joffrey-ballet-brings-arpino-premiere-secret-places-begins.html | Dance Joffrey Ballet Brings Arpino Premiere Secret Places Begins Stay at City Center Viva Vivaldi Returns Baum Is Honored | By Clive Barnes | RE0000720891 | 1996-02-12 | B00000407430 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/drabkin-resigns-as-lindsay-aide-planned-tax-program-and-ran-office.html | DRABKIN RESIGNS AS LINDSAY AIDE Planned Tax Program and Ran Office in Capital | By Richard Reeves | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/durables-orders-fell-in-january-half-of-13billion-decline-is-laid.html | DURABLES ORDERS FELL IN JANUARY Half of 13Billion Decline Is Laid to Defense Drops in Aerospace Industry DIPS WIDE ELSEWHERE Machinery and Equipment Buying Still at December Level of 49Billion | By Edwin L Dale Jr | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/egypts-exair-chief-is-given-15year-term-for-negligence-2d-officer.html | Egypts ExAir Chief Is Given 15Year Term for Negligence 2d Officer Is Also Jailed on Charge Resulting From June War With Israel | By Eric Pace | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/enemy-attempts-to-put-artillery-on-edge-of-saigon-antiaircraft-guns.html | ENEMY ATTEMPTS TO PUT ARTILLERY ON EDGE OF SAIGON Antiaircraft Guns Observed by Pilots Near AirportBombs Thwart Move HEAVY CLASH IN SUBURB US Troops Report Killing 123 VietcongAllies Step Up Patrols in Capital Foe Tries to Place Antiaircraft Guns Near Saigon | By Gene Roberts | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/fitting-aid-to-needs-of-poor-nations-fitting-aid-to-needs-of-poor.html | Fitting Aid to Needs of Poor Nations Fitting Aid to Needs of Poor Nations | By Albert L Kraus | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/florida-cabinet-meets-on-school-crisis-but-the-governor-is-absent.html | Florida Cabinet Meets on School Crisis but the Governor Is Absent STUDENTS BACKING FLORIDA TEACHERS Many Refuse to Be Taught by Substitutes in Walkout | By Martin Waldron | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/foreign-affairs-delayed-action.html | Foreign Affairs Delayed Action | By C L Sulzberger | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/freeman-criticizes-imbalance-in-rural-and-urban-education.html | Freeman Criticizes Imbalance In Rural and Urban Education | By M A Farber | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/french-oysters-seized-in-3-restaurants-in-city.html | French Oysters Seized In 3 Restaurants in City | By Maurice Carroll | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/greece-accused-in-un-of-terror-russian-says-communists-died-under.html | GREECE ACCUSED IN UN OF TERROR Russian Says Communists Died Under Torture | By Sam Pope Brewer | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/guinean-dancers-add-exciting-vigor-to-broadway-stage.html | Guinean Dancers Add Exciting Vigor To Broadway Stage | DON MCDONAGH | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/haryou-defends-its-4year-record-takes-issue-with-charges-it-has-had.html | HARYOU DEFENDS ITS 4YEAR RECORD Takes Issue With Charges It Has Had No Impact | By Peter Kihss | RE0000720891 | 1996-02-12 | B00000407430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hockey-league-shifts-format-for-its-annual-allstar-game.html | Hockey League Shifts Format For Its Annual AllStar Game | By Gerald Eskenazi | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/home-for-41-is-a-cot-in-warm-armory.html | Home for 41 Is a Cot in Warm Armory | By Martin Arnold | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hospitals-searched-for-slayer-of-policeman-in-queens-holdup.html | Hospitals Searched for Slayer Of Policeman in Queens Holdup | By Paul Hofmann | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/in-a-delcampo-bows-in-elektra-at-met.html | IN A DELCAMPO BOWS IN ELEKTRA AT MET | RAYMOND ERICSON | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/india-takes-over-2d-state-regime-bengals-left-communists-balked.html | INDIA TAKES OVER 2D STATE REGIME Bengals Left Communists Balked Local Coalition | By Joseph Lelyveld | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/israelis-doubt-jarrings-efforts-will-yield-any-further-results.html | Israelis Doubt Jarrings Efforts Will Yield Any Further Results Israelis Doubt Jarrings Effort Will Give Results | By James Feron | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/johnson-friend-to-run-campaign-james-rowe-opens-election-office-in.html | JOHNSON FRIEND TO RUN CAMPAIGN James Rowe Opens Election Office in CapitalOBrien to Play a Major Role Friend of Johnson Chosen to Run His Campaigns | By Roy Reed | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/joint-bill-in-albany-backs-police-right-to-shoot-to-kill-broader.html | Joint Bill in Albany Backs Police Right to Shoot to Kill Broader Powers for Residents in State to Counter Intruders in Homes Are Also Sought in Compromise BILL BACKS POLICE ON RIGHT TO SHOOT | By Sydney H Schanberg | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/kiesinger-scores-antius-feeling-tells-west-germans-they-must-back.html | KIESINGER SCORES ANTIUS FEELING Tells West Germans They Must Back Americans | By Philip Shabecoff | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/knicks-top-warriors-in-overtime-115112-before-19500-at-garden.html | Knicks Top Warriors in Overtime 115112 Before 19500 at Garden TURNOUT BIGGEST EVER FOR LEAGUE Bulls Also Win in Overtime Rallying to Beat Pistons in the Opener 124121 | By Dave Anderson | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/kuwait-prepares-to-refine-its-petroleum-technology.html | Kuwait Prepares to Refine Its Petroleum Technology | By William D Smith | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/legal-insurance-is-backed-by-bar-aba-to-experiment-with-prepaid.html | LEGAL INSURANCE IS BACKED BY BAR ABA to Experiment With Prepaid Plan for Fees | By Fred P Graham | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/lerner-stores-gears-for-a-change-in-policy-lerner-stores-gears-for.html | Lerner Stores Gears for a Change in Policy Lerner Stores Gears for a Change | By Isadore Barmash | RE0000720891 | 1996-02-12 | B00000407430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/letters-to-the-editor-of-the-times-hardpressed-cities-as-employers.html | Letters to the Editor of The Times HardPressed Cities as Employers | JOHN R WOLF | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/logic-of-separatism.html | Logic of Separatism | F B COOPER | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mansions-unmourned.html | Mansions Unmourned | RONALD H DROPKIN | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/maos-thoughts-add-spice-to-china-wine-trade.html | Maos Thoughts Add Spice to China Wine Trade | By Alvin Shuster | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/market-place-on-dorroliver-its-fresh-water.html | Market Place On DorrOliver Its Fresh Water | By Robert Metz | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mgrawhill-wins-book-on-beatles-pays-125000-to-publish-authorized.html | MGRAWHILL WINS BOOK ON BEATLES Pays 125000 to Publish Authorized Biography | By Henry Raymont | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/misuse-of-deposit-on-rents-charged-owners-of-18-bronx-houses.html | MISUSE OF DEPOSIT ON RENTS CHARGED Owners of 18 Bronx Houses Accused of Spending Funds | By Joseph P Fried | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mnamara-tells-of-secret-data-on-tonkin-attack-he-says-intelligence.html | MNAMARA TELLS OF SECRET DATA ON TONKIN ATTACK He Says Intelligence Source Confirmed Navy ReportsRadio Monitor Hinted McNamara Tells Senate Panel of Secret Intelligence Data on Tonkin Attacks | By John W Finney | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/nbc-schedules-changes-in-fall-replacements-chosen-for-6-of-7.html | NBC SCHEDULES CHANGES IN FALL Replacements Chosen for 6 of 7 Departing Shows | By George Gent | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/news-of-realty-garage-acquired-tishman-will-go-ahead-with-plans-for.html | NEWS OF REALTY GARAGE ACQUIRED Tishman Will Go Ahead With Plans for 3d Ave Structure | By Franklin Whitehouse | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/orchestra-society-offers-gerontius.html | ORCHESTRA SOCIETY OFFERS GERONTIUS | ALLEN HUGHES | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/parley-on-hunger-sees-a-price-rise-delegates-are-told-farmers-must.html | PARLEY ON HUNGER SEES A PRICE RISE Delegates Are Told Farmers Must Get Fair Profit | By Felix Belair Jr | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/pearson-to-call-for-confidence-vote-pearson-to-ask-confidence-vote.html | Pearson to Call for Confidence Vote Pearson to Ask Confidence Vote After Defeat on Tax Proposal | By Jay Walz | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/podell-wins-house-seat-backed-johnson-on-war-podell-wins-house-seat.html | Podell Wins House Seat Backed Johnson on War Podell Wins House Seat in Brooklyn | By Clayton Knowles | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rangers-seamen-find-duty-off-korea-is-a-frustrating-job.html | Rangers Seamen Find Duty Off Korea Is a Frustrating Job | By J Anthony Lukas | RE0000720891 | 1996-02-12 | B00000407430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rap-brown-arrested-here-for-violation-of-bail-california-trip-said.html | Rap Brown Arrested Here for Violation of Bail California Trip Said to Have Broken Courts Order Forfeited Bonds Could Cost Negro Leader 25000 | By Edward Ranzal | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/regime-disliked-by-many-in-iraq-but-few-foresee-a-change-very-soon.html | REGIME DISLIKED BY MANY IN IRAQ But Few Foresee a Change Very Soon in Government | By Thomas F Brady | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/revenue-service-gives-refund-tip-says-letters-will-result-in-a.html | REVENUE SERVICE GIVES REFUND TIP Says Letters Will Result in a Delay on Checks | By Eileen Shanahan | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/romney-urges-greater-uniformity-on-the-draft-would-start-order-of.html | Romney Urges Greater Uniformity on the Draft Would Start Order of Calls With Younger Men and Revise Deferment Standards | By Anthony Ripley | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/safe-sioux-falls.html | Safe Sioux Falls | GEORGE MCGOVERN | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/senior-madman-lurks-behind-prof-irwin-corey.html | Senior Madman Lurks Behind Prof Irwin Corey | By Richard F Shepard | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/seoul-announces-a-2militia-plan-big-national-force-to-fight.html | SEOUL ANNOUNCES A 2MILITIA PLAN Big National Force to Fight Incursions From North | By Robert Trumbull | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/seven-miniatures-by-mayer-offered.html | SEVEN MINIATURES BY MAYER OFFERED | DONAL HENAHAN | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/small-poultry-producers-fight-us-inspection-as-too-costly.html | Small Poultry Producers Fight US Inspection as Too Costly | By William M Blair | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/sports-of-the-times-immortals-with-muscles.html | Sports of The Times Immortals With Muscles | By Arthur Daley | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/state-police-to-act-on-narcotics-here-state-police-get-a-drug-role.html | State Police to Act On Narcotics Here STATE POLICE GET A DRUG ROLE HERE | By John Sibley | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/stocks-advance-in-rising-volume-glamour-issues-win-biggest-gains-as.html | STOCKS ADVANCE IN RISING VOLUME Glamour Issues Win Biggest Gains as Bargain Hunters Give Market Strength DOW INDEX CLIMBS 445 Gainers Increase Edge Over Losers to Nearly 2 to 1 in Second Day of Upswing STOCKS ADVANCE IN RISING VOLUME | By Alexander R Hammer | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/supersonic-plane-will-be-delayed-administration-to-slow-pace-of.html | SUPERSONIC PLANE WILL BE DELAYED Administration to Slow Pace of Project for AirlinerPolitical Reasons Seen SUPERSONIC PLANE IS FACING DELAYS | By Evert Clark | RE0000720891 | 1996-02-12 | B00000407430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/thant-said-to-get-hanoi-assurance-he-meets-johnson-todayterms-for.html | THANT SAID TO GET HANOI ASSURANCE He Meets Johnson TodayTerms for Talks at Issue | By Drew Middleton | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/theater-babes-dont-cry-anymore.html | Theater Babes Dont Cry Anymore | By Dan Sullivan | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/theater-summer-of-17th-doll-by-negro-ensemble-wellacted-persuasive.html | Theater Summer of 17th Doll by Negro Ensemble WellActed Persuasive Performance Given Troupes 2d Offering Is at St Marks Playhouse | CLIVE BARNES | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/tobin-warns-port-on-unfilled-jobs-labor-scarcity-amid-plenty.html | TOBIN WARNS PORT ON UNFILLED JOBS Labor Scarcity Amid Plenty Costing Jersey Traffic | By Edward A Morrow | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/tour-by-wallace-suddenly-curbed-police-fear-race.html | TOUR BY WALLACE SUDDENLY CURBED Police Fear Race TroublePhiladelphia Trip Is Off | By Ben A Franklin | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/transactions-dip-in-short-interest-positions-drop-for-month-on-big.html | TRANSACTIONS DIP IN SHORT INTEREST Positions Drop for Month on Big Board and Amex Positions in Short Interest Drop for the Month on Big Board and Amex | By David Dworsky | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/tv-disturbing-view-of-vietnam-war-cbs-reports-shows-obstacles-to.html | TV Disturbing View of Vietnam War CBS Reports Shows Obstacles to Victory Ingenuity of Vietcong Stressed by Films | By Jack Gouldgeorge Gent | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/unions-reject-bid-for-copper-peace-administration-proposals-to-end.html | UNIONS REJECT BID FOR COPPER PEACE Administration Proposals to End Walkout Turned Down | By David R Jones | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/united-aircraft-profit-at-peak-plane-sales-increase-united-aircraft.html | United Aircraft Profit at Peak Plane Sales Increase UNITED AIRCRAFT RAISES EARNINGS | By Clare M Reckert | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/use-of-bomb.html | Use of Bomb | BERNARD STRAUS M D | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/vitriolic-heads-a-strong-field-in-everglades-at-hialeah-today.html | Vitriolic Heads a Strong Field in Everglades at Hialeah Today VERBATIM SUBPET MAIN CONTENDERS Phippss Colt Is Seeking to Extend Winning Streak in Race at 1 18 Miles | By Joe Nichols | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/wary-hue-civilians-live-around-the-battle-in-a-lull-they-come.html | Wary Hue Civilians Live Around the Battle In a Lull They Come Outdoors to Look or Sell Candy | By Thomas A Johnson | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/with-different-aims-two-sisters-are-hitting-their-targets.html | With Different Aims Two Sisters Are Hitting Their Targets | By Marylin Bender | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/wood-furniture-for-cunard-liner-queen-elizabeth-ii-to-shun-hard.html | WOOD FURNITURE FOR CUNARD LINER Queen Elizabeth II to Shun Hard Metallic Look | By John M Lee | RE0000720891 | 1996-02-12 | B00000407430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-21 | https://www.nytimes.com/1968/02/21/archiv es/yankees-start-camp-practice-two-pitchers-still-holding-out.html | Yankees Start Camp Practice Two Pitchers Still Holding Out | By Leonard Koppett | RE0000720891 | 1996-02-12 | B00000407430 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/-fiddler-on-the-roof-wins-warm-reception-in-prague.html | Fiddler on the Roof Wins Warm Reception in Prague | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/13-midshipmen-face-dismissal-in-marijuana-case-at-annapolis-13.html | 13 Midshipmen Face Dismissal In Marijuana Case at Annapolis 13 Annapolis Midshipmen Face Ouster | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/150000-in-berlin-back-us-in-rally-mayor-leads-their-answer-to.html | 150000 IN BERLIN BACK US IN RALLY Mayor Leads Their Answer to Leftist Students | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/2-aid-programs-revised-by-oas-fund-set-up-for-education-and.html | 2 AID PROGRAMS REVISED BY OAS Fund Set Up for Education and Scientific Development | By Paul L Montgomeryspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/2-of-freed-pilots-tell-of-beatings.html | 2 OF FREED PILOTS TELL OF BEATINGS | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/2-sons-killed-in-war-3d-given-a-deferment.html | 2 Sons Killed in War 3d Given a Deferment | Spec8al to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/200-soviet-political-prisoners-reported-on-a-hunger-strike.html | 200 Soviet Political Prisoners Reported on a Hunger Strike | By Henry Kammspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/3-police-admit-accepting-gifts-2-deny-receiving-money-from-east.html | 3 POLICE ADMIT ACCEPTING GIFTS 2 Deny Receiving Money From East Side Gallery | By David Burnham | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/a-f-l-bolsters-electronics-ban-violation-means-a-50000-fine-5year.html | A F L BOLSTERS ELECTRONICS BAN Violation Means a 50000 Fine 5Year Suspension | By Dave Anderson | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/a-johnson-rebuff-stops-abram-race-president-rejects-plea-for-softer.html | A JOHNSON REBUFF STOPS ABRAM RACE President Rejects Plea for Softer Vietnam Policy Johnson Rebuff on War Policy Stops Abrams Bid for Senate | By Clayton Knowles | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/a-milliners-little-surprises.html | A Milliners Little Surprises | By Enid Nemy | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/against-bombing-pause.html | Against Bombing Pause | JAMES H KAWAKAMI | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/aid-chief-takes-blame-for-scandal-aid-chief-takes-blame-in-scandal.html | Airmobile Division Short of Copters and AID CHIEF TAKES BLAME IN SCANDAL | By Felix Belair Jrspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/airmobile-division-short-of-copters-and-supplies-force-believed-to.html | Airmobile Division Short of Copters and Supplies Force Believed to Be Reserve for Khesanh Is Fighting at Hue and at Quangtri | By Joseph B Treasterspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/anthony-asquith-filmmaker-dies-briton-directed-pygmalion-and.html | ANTHONY ASQUITH FILMMAKER DIES Briton Directed Pygmalion and Browning Version | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/arctic-air-grips-city-and-nation-5-cold-hampers-subways-and-the.html | ARCTIC AIR GRIPS CITY AND NATION 5 Cold Hampers Subways and the Long Island | By Alfred E Clark | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/arkansas-passes-2-bills-revamping-state-penal-system.html | Arkansas Passes 2 Bills Revamping State Penal System | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/art-inquiry-move-rejected-in-miami-council-defeats-proposal-on-bass.html | ART INQUIRY MOVE REJECTED IN MIAMI Council Defeats Proposal on Bass Museum Paintings | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bach-will-coach-penn-state-five-athletic-director-to-leave-fordham.html | BACH WILL COACH PENN STATE FIVE Athletic Director to Leave Fordham in June | By Gordon S White Jr | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/barbara-hoffken-n-y-u-68-to-wed.html | Barbara Hoffken N Y U 68 to Wed | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/biscuit-fights-hunger.html | Biscuit Fights Hunger | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bishop-carberry-to-go-to-st-louis-former-brooklyn-priest-to-succeed.html | BISHOP CARBERRY TO GO TO ST LOUIS Former Brooklyn Priest to Succeed Cardinal Ritter | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bonds-sales-of-highquality-utility-offerings-gather-speed-as.html | Bonds Sales of HighQuality Utility Offerings Gather Speed as Optimism Grows LIGHT SCHEDULE IS MAJOR FACTOR 75Million Issue Slated by American Broadcasting TaxExempts Decline | By John H Allan | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bridge-washington-birthday-play-begins-today-with-2-rounds.html | Bridge Washington Birthday Play Begins Today With 2 Rounds | By Alan Truscott | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/brown-six-tops-princeton.html | Brown Six Tops Princeton | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bundy-proposals-backed-by-howe-us-aide-says-future-of-cities-posts.html | BUNDY PROPOSALS BACKED BY HOWE US Aide Says Future of Cities Posts in Schools | By Gene Currivan | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/burtons-yachting-dogs-draw-crowds-in-london.html | Burtons Yachting Dogs Draw Crowds in London | By Alvin Shusterspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/canadiens-turn-back-rangers-72-on-garden-ice-before-17250-montreal.html | Canadiens Turn Back Rangers 72 on Garden Ice Before 17250 MONTREAL TAKES SEVENTH IN ROW Canadiens Maintain Hold on First Place  Signs Score Obstructed View | By Gerald Eskenazi | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/cardigan-bay-easy-winner-12yearold-first-in-westbury-pace-scores-by.html | Cardigan Bay Easy Winner 12YEAROLD FIRST IN WESTBURY PACE Scores by Length and Half Lifts Earnings to 917571 in Campaign for Million | By Steve Cadyspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/catskill-center-passes-the-test-for-a-weekend-skiing-holiday.html | Catskill Center Passes the Test for a Weekend Skiing Holiday | By William N Wallacespecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/chess-benko-captures-first-place-in-the-new-york-city-open.html | Chess Benko Captures First Place In the New York City Open | By Al Horowitz | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/chinatown-protests-plan-to-merge-2-precincts.html | Chinatown Protests Plan to Merge 2 Precincts | By Barnard L Collier | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/church-council-urges-peace-bid-calls-on-us-to-adopt-new-foreign.html | CHURCH COUNCIL URGES PEACE BID Calls on US to Adopt New Foreign Policy Ending Its Reliance on the Military Church Council Urges New US Policy for Peace | By George Duganspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/colgate-sextet-victor-94.html | Colgate Sextet Victor 94 | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/commodities-prices-of-5-copper-futures-contracts-jump-the.html | Commodities Prices of 5 Copper Futures Contracts Jump the 2CentaPound Limit STRIKE IMPASSE SPURS ADVANCE Nearby March Delivery at a New High of 74 Cents Pork Bellies Post a Dip | By Elizabeth M Fowler | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/contemplating-ruffles-for-men-at-think-tank.html | Contemplating Ruffles for Men at Think Tank | By Angela Taylor | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/cub-scout-reaps-education-bonus-100000-in-lottery.html | Cub Scout Reaps Education Bonus 100000 in Lottery | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/dance-joffrey-ballet-presents-the-mannequins-city-center-premiere.html | Dance Joffrey Ballet Presents The Mannequins City Center Premiere for Wilde Work Performers Do Well in Unhappy Roles | By Clive Barnes | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/delury-serves-out-15day-term-and-is-welcomed-at-union-party.html | DeLury Serves Out 15Day Term And Is Welcomed at Union Party | By Damon Stetson | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/directortobe-plans-modern-museums-future-seeks-a-broader.html | DirectortoBe Plans Modern Museums Future Seeks a Broader Involvement With Scholars and Public Lowry Also Has Thoughts on International Study Center | By Milton Esterow | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/education-a-race-for-south-korea-many-compete-for-the-few-seats-in.html | EDUCATION A RACE FOR SOUTH KOREA Many Compete for the Few Seats in Better Schools | By J Anthony Lukasspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/elizabeth-police-plan-boycott-in-pay-dispute.html | Elizabeth Police Plan Boycott in Pay Dispute | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/end-papers.html | End Papers | RAYMOND ERICSON | RE0000720882 | 1996-02-12 | B00000405532 |

| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/episcopal-priest-teaching-hebrew-braille.html | Episcopal Priest Teaching Hebrew Braille | By Michael Stern | RE0000720882 | 1996-02-12 | B00000405532 |
|---|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/europeus-links-in-investing-seen-un-study-finds-american-companies.html | EUROPEUS LINKS IN INVESTING SEEN UN Study Finds American Companies Return Capital Obtained From Abroad EUROPEUS LINKS IN INVESTING SEEN | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/ford-fund-may-help-police-to-recruit-minority-members.html | Ford Fund May Help Police To Recruit Minority Members | By Kathleen Teltsch | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/forward-pass-3640-takes-everglades-stakes-with-favored-vitriolic.html | Forward Pass 3640 Takes Everglades Stakes With Favored Vitriolic 4th WISE EXCHANGE 2D TO CALUMET COLT Victors Margin Is a Head  Foul Claim Against Winner Is Rejected | By Joe Nicholsspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fowler-terms-surcharge-vital-to-stability-payments-program-seen-as.html | Fowler Terms Surcharge Vital to Stability Payments Program Seen as Ineffective Without 10 Rise | By H Erich Heinemann | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/france-cuts-oilmarket-share-of-us-and-british-companies.html | France Cuts OilMarket Share Of US and British Companies | By John L Hessspecial to the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fresh-troops-sought.html | Fresh Troops Sought | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fulbright-says-mcnamara-deceives-public-on-tonkin-asserts-secretary.html | Fulbright Says McNamara Deceives Public on Tonkin Asserts Secretary Offered OneSided Account of 64 Raids in Gulf Morse Declares Destroyer Was Spy Ship FULBRIGHT REBUTS MNAMARA REPORT | By John W Finneyspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/german-executive-finds-us-avoiding-import-curbs-now-german-says-us.html | German Executive Finds US Avoiding Import Curbs Now GERMAN SAYS US SHUNS TRADE BARS | By Gerd Wilcke | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/gilligan-endorsed-in-ohio.html | Gilligan Endorsed in Ohio | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/greece-expelling-british-reporter.html | GREECE EXPELLING BRITISH REPORTER | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/gutenberg-bibles-are-gathered-for-500thanniversary-display.html | Gutenberg Bibles Are Gathered For 500thAnniversary Display | By Sanka Knox | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/harvard-six-wins-42.html | Harvard Six Wins 42 | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/herbert-mower-fiance-of-frances-mcconnell.html | Herbert Mower Fiance Of Frances McConnell | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/hialeah-to-be-scene-of-flamingo-ball-racings-notables-to-gather-for.html | Hialeah to Be Scene of Flamingo Ball Racings Notables to Gather for Party at Track on March 1 | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/house-votes-end-to-curbs-on-gold-approves-by-199190-a-bill-freeing.html | HOUSE VOTES END TO CURBS ON GOLD Approves by 199190 a Bill Freeing Sale of Last 25 Cover for the Currency HOUSE VOTES END TO CURBS ON GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/howe-offers-program.html | Howe Offers Program | By M A Farberspecial To The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/i-havent-seen-the-movie-yet-but-.html | I Havent Seen the Movie Yet but | By Charles Poore | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/in-the-nation-rocky-the-strike-and-the-war.html | In The Nation Rocky the Strike and the War | By Tom Wicker | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/iraqfrance-deal-on-oil-is-assailed-critics-see-high-price-paid-to.html | IRAQFRANCE DEAL ON OIL IS ASSAILED Critics See High Price Paid to End 40Year Grip Held by Western Concern MONEY TERMS AT ISSUE In Paris French Cut British and US Share of Market Europes Stake Up IRAQFRANCE DEAL ON OIL IS ASSAILED | By Thomas F Bradyspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jersey-bars-rises-in-car-insurance-investment-income-ignored-by.html | JERSEY BARS RISES IN CAR INSURANCE Investment Income Ignored by Industry Howell Says | By Ronald Sullivanspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jetliner-with-109-is-hijacked-in-air-flown-to-havana-armed.html | JETLINER WITH 109 IS HIJACKED IN AIR FLOWN TO HAVANA Armed Passenger on Delta DC8 Over Florida Uses a Stewardess as Hostage CUBA LETS THE PLANE GO Craft Was on Flight From Chicago to Miami When Diverted at Gunpoint Jetliner With 109 Aboard Is Hijacked in Air and Flown to Cuba | By Martin Waldronspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jets-bomb-enemy-near-hue-citadel-marines-advance-rockets-and-napalm.html | JETS BOMB ENEMY NEAR HUE CITADEL MARINES ADVANCE Rockets and Napalm Used in First Air Strikes in 5 Days Foe Being Penned In MORE SAIGON FIGHTING Southern Troops on Attack in the Chinese Quarter Missiles Fall at Airport Marine Jets Bomb Enemy Force Near Hue Citadel | By Thomas A Johnsonspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/johnson-and-nixon-lead-poll.html | Johnson and Nixon Lead Poll | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/johnson-burned-in-effigy.html | Johnson Burned in Effigy | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kalisky-is-found-in-contempt-here-figure-in-the-cappolla-case.html | KALISKY IS FOUND IN CONTEMPT HERE Figure in the Cappolla Case Refused to Talk to Jury | By Richard Severo | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kings-point-turns-back-hunter-quintet-by-6964.html | Kings Point Turns Back Hunter Quintet by 6964 | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kirk-seeks-to-end-teachers-strike-will-use-moral-persuasion-in.html | KIRK SEEKS TO END TEACHERS STRIKE Will Use Moral Persuasion in Florida Confrontation | By Martin Waldronspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/lawyer-assails-faa-standards-calls-qualifications-for-air.html | LAWYER ASSAILS FAA STANDARDS Calls Qualifications for Air Controller Applicants Lax | By Edward Hudson | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/legislature-soon-to-get-a-plan-to-modify-stock-transfer-tax.html | Legislature Soon to Get a Plan To Modify Stock Transfer Tax | By Charles G Bennett | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/leigh-to-do-music-for-hogans-goat-la-mancha-composer-will-also-be.html | LEIGH TO DO MUSIC FOR HOGANS GOAT  La Mancha Composer Will Also Be the Producer | By Sam Zolotow | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/litton-to-build-mill-for-paper-concern-newfoundland-says-litton.html | Litton to Build Mill For Paper Concern Newfoundland Says LITTON PLANS MILL IN NEWFOUNDLAND | By William M Freeman | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/lynn-globus-married.html | Lynn Globus Married | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/manpower-issue-on-piers-debated-employers-and-unions-give-views-on.html | MANPOWER ISSUE ON PIERS DEBATED Employers and Unions Give Views on Work List | By George Horne | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/maplewood-starts-drive-on-marijuana.html | MAPLEWOOD STARTS DRIVE ON MARIJUANA | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/marines-at-khesanh-find-flaws-in-their-defenses-flawed-defenses.html | Marines at Khesanh Find Flaws in Their Defenses FLAWED DEFENSES FOUND IN KHESANH | By Gene Robertsspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/market-advances-third-day-in-row-blue-chips-pace-a-strong-upturn-in.html | MARKET ADVANCES THIRD DAY IN ROW Blue Chips Pace a Strong Upturn in Early Trading That Is Later Trimmed VOLUME REGISTERS RISE Dow Up 613 to 84923 Gains Lead Declines by More Than 2to1 Ratio STOCKS ADVANCE THIRD DAY IN ROW | By Alexander R Hammer | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/market-place-broker-spurs-grumman-rise.html | Market Place Broker Spurs Grumman Rise | By Robert Metz | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/massi-gets-prison-term-in-arkansas-morals-case.html | Massi Gets Prison Term In Arkansas Morals Case | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/meany-heightens-johnson-praise-terms-record-better-than-roosevelts.html | MEANY HEIGHTENS JOHNSON PRAISE Terms Record Better Than Roosevelts in 193236 | By David R Jonesspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mets-work-out-amid-two-cheers-players-hail-new-contract-fans-greet.html | METS WORK OUT AMID TWO CHEERS Players Hail New Contract  Fans Greet Hodges | By Joseph Dursospecial to the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mideast-subversion.html | Mideast Subversion | DANIEL OCONNOR | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/military-association-seeks-to-limit-show-to-ribbon-winners.html | Military Association Seeks to Limit Show To Ribbon Winners | By John Rendel | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/miss-elyse-rosset-prospective-bride.html | Miss Elyse Rosset Prospective Bride | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/miss-mccarthy-engaged-to-wed-james-hammill.html | Miss McCarthy Engaged to Wed James Hammill | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/morse-speaks-in-senate.html | Morse Speaks in Senate | By E W Kenworthyspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mrs-kennedy-flies-to-canada-to-ski-with-john-and-caroline.html | Mrs Kennedy Flies to Canada to Ski With John and Caroline | By Lawrence Van Gelder | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/negroes-urged-at-is-201-to-arm-for-selfdefense-negroes-are-told-to.html | Negroes Urged at IS 201 To Arm for SelfDefense Negroes Are Told to Arm for Defense | By Leonard Buder | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/new-attacks-reported.html | New Attacks Reported | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/new-flight-of-arab-refugees-spurred-by-clash-65000-from-the-east.html | New Flight of Arab Refugees Spurred by Clash 65000 From the East Bank Flock to Amman Region Causing Problems for King | By Eric Pacespecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/new-yankee-in-camp-too-soon-family-of-six-sleeps-on-beach.html | New Yankee in Camp Too Soon Family of Six Sleeps on Beach | By Leonard Koppettspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/news-of-realty-hospital-plans-chronic-disease-institution-in.html | NEWS OF REALTY HOSPITAL PLANS Chronic Disease Institution in Brooklyn Growing | By Joseph P Fried | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/no-growth-capital-in-chryslers-plans-chrysler-says-new-financing-is.html | No Growth Capital In Chryslers Plans Chrysler Says New Financing Is Not Needed Through 1969 | By Jerry M Flintspecial to the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/no-milk-to-be-given-to-most-in-havana-drought-is-blamed.html | No Milk to Be Given To Most in Havana Drought Is Blamed | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/observer-leap-year-garbage-and-the-nittygritty-problem.html | Observer Leap Year Garbage and the NittyGritty Problem | By Russell Baker | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/olympic-boycott-still-unofficial-brundage-says-no-notices-have-been.html | OLYMPIC BOYCOTT STILL UNOFFICIAL Brundage Says No Notices Have Been Filed | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/openhousing-ordinance-passes-by-43-votes-in-flint-referendum.html | OpenHousing Ordinance Passes By 43 Votes in Flint Referendum | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/opposition-balks-pearson-on-vote-action-on-confidence-motion-is.html | OPPOSITION BALKS PEARSON ON VOTE Action on Confidence Motion Is Delayed to Friday | By Jay Walzspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/personal-finance-records-of-entertainment-and-travel-are-a-must-for.html | Personal Finance Records of Entertainment and Travel Are a Must for the Prudent Taxpayer Personal Finance | By Robert J Cole | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/philippine-leaders-repeat-support-for-us-and-saigon.html | Philippine Leaders Repeat Support for US and Saigon | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/pilot-radioed-someone-wants-to-go-to-cuba-voice-of-the-planes.html | Pilot Radioed Someone Wants to Go to Cuba Voice of the Planes Captain Calm as He Called Traffic Control Office in Miami | By Michael T Kaufman | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/podells-victory-hailed-by-bailey-chairman-sees-mandate-for-policies.html | PODELLS VICTORY HAILED BY BAILEY Chairman Sees Mandate for Policies of Johnson | By Thomas P Ronan | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/pool-of-insurers-asked-for-slums-governors-bill-would-force-all.html | POOL OF INSURERS ASKED FOR SLUMS Governors Bill Would Force All Companies to Join | By John Sibleyspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/praises-ritters-works.html | Praises Ritters Works | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/princeton-view-on-draft.html | Princeton View on Draft | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/protest-of-soviet-union.html | Protest of Soviet Union | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/raisins-in-a-spanish-gazpacho-never.html | Raisins in a Spanish Gazpacho Never | By Craig Claiborne | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/rates-for-treasury-bills-show-an-irregular-trend-at-auction.html | Rates for Treasury Bills Show An Irregular Trend at Auction | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/red-tape-in-travel-tax.html | Red Tape in Travel Tax | ROBERT WHITMAN | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/rise-in-earnings-reported-by-ge-profits-up-7-for-the-year-sales.html | RISE IN EARNINGS REPORTED BY GE Profits Up 7 for the Year  Sales Also Advance RISE IN EARNINGS REPORTED BY GE | By Gene Smith | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/romney-accuses-johnson-on-war-sees-web-of-delusion-to-distract-us.html | ROMNEY ACCUSES JOHNSON ON WAR Sees Web of Delusion to Distract Us From Truth | By Anthony Ripleyspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/ruth-fenster-is-married.html | Ruth Fenster Is Married | Specia1 to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/saigon-bars-french-writer.html | Saigon Bars French Writer | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/saigon-envoy-warns-of-fear-and-despair.html | SAIGON ENVOY WARNS OF FEAR AND DESPAIR | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/school-officials-picketed-by-poor-protesters-say-agreement-on.html | SCHOOL OFFICIALS PICKETED BY POOR Protesters Say Agreement on Planning Was Broken | By John Kifner | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/senators-reject-open-housing-ban-leadership-move-is-beaten-by-civil.html | SENATORS REJECT OPEN HOUSING BAN Leadership Move Is Beaten by Civil Rights Coalition on a Vote of 58 to 34 SENATORS REJECT OPEN HOUSING BAN | By Marjorie Hunterspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/skolovsky-displays-respectable-facility-at-piano.html | Skolovsky Displays Respectable Facility at Piano | By Donal Henahan | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/soviet-embassy-bombed-johnson-orders-inquiry-police-and-fbi.html | Soviet Embassy Bombed Johnson Orders Inquiry Police and FBI Investigate Blast BOMB BLAST RIPS SOVIET EMBASSY | By Peter Grosespecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/sports-of-the-times-miss-elinors-classes.html | Sports of The Times Miss Elinors Classes | By Robert Lipsyte | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/st-johns-quintet-defeats-providence-58-to-56-redmen-thwart-rally-by.html | St Johns Quintet Defeats Providence 58 to 56 REDMEN THWART RALLY BY FRIARS St Johns Loses 9Point Lead in Final Minutes but Rallies to Win | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/st-peters-five-crushes-stonehill-college-12386.html | St Peters Five Crushes Stonehill College 12386 | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/swiss-establish-channel-to-hanoi-envoy-to-peking-named-as-a-link-to.html | SWISS ESTABLISH CHANNEL TO HANOI Envoy to Peking Named as a Link to North Vietnam | By Thomas J Hamiltonspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/taxi-riders-decrease-4-in-fare-rise.html | Taxi Riders Decrease 4 In Fare Rise | By Peter Millones | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/text-of-fulbrights-statement-and-excerpts-from-morses-on-tonkin.html | Text of Fulbrights Statement and Excerpts From Morses on Tonkin Incidents | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/thant-reports-to-the-president-on-his-vietnam-peace-mission.html | Thant Reports to the President on His Vietnam Peace Mission | By Max Frankelspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/the-lovin-spoonful-offers-quality-pop.html | THE LOVIN SPOONFUL OFFERS QUALITY POP | ROBERT SHELTON | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archiv es/threat-of-wallace.html | Threat of Wallace | WALTER S G KOHN | RE0000720882 | 1996-02-12 | B00000405532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/tom-jones-son-of-welsh-miner-digs-american-country-music-intense.html | Tom Jones Son of Welsh Miner Digs American Country Music Intense Young Singing Star Reminds Copa Audience of Its Pop Heritage | By Robert Shelton | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/truck-tonnage-fell-18-for-the-week.html | TRUCK TONNAGE FELL 18 FOR THE WEEK | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/tv-isnt-anybody-out-there-watching-the-pbl-ratings-results-a-blow.html | TV Isnt Anybody Out There Watching the PBL Ratings Results a Blow to Cultural Venture DollarRich Program Is Audience Poor | By Jack Gould | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/two-at-fort-jackson-face-courtmartial-over-war-doubts.html | Two at Fort Jackson Face CourtMartial Over War Doubts | By Douglas Robinsonspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/u-s-and-israel-accused.html | U S and Israel Accused | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/u-s-bids-israel-yield-on-parley-indirect-talks-with-arabs-through.html | U S BIDS ISRAEL YIELD ON PARLEY Indirect Talks With Arabs Through Jarring Urged | By Hedrick Smithspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/u-s-official-attacked.html | U S Official Attacked | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/un-council-will-consult-on-trial-in-south-africa.html | UN Council Will Consult On Trial in South Africa | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-assailed-in-stockholm.html | US Assailed in Stockholm | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-embassy-is-disturbed-by-sudden-arrests-of-three-key-opposition.html | US Embassy Is Disturbed by Sudden Arrests of Three Key Opposition Leaders in South Vietnam | By Bernard Weinraubspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-man-slain-in-guatemala.html | US Man Slain in Guatemala | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-rules-argued-for-kosher-poultry-producers-disagree-on-need.html | US RULES ARGUED FOR KOSHER FOWL Poultry Producers Disagree on Need for Inspection | By William M Blairspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/woman-killed-15-hurt-as-car-hits-bus-in-jersey.html | Woman Killed 15 Hurt As Car Hits Bus in Jersey | Special to The New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/wood-field-and-stream-its-too-cold-for-the-fish-at-flamingo-where.html | Wood Field and Stream Its Too Cold for the Fish at Flamingo Where the Birds Resent Being Eaten | By Nelson Bryantspecial To the New York Times | RE0000720882 | 1996-02-12 | B00000405532 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/-original-bronzes-of-rodin-sculptures-being-cast-50-years-after-his.html | Original Bronzes of Rodin Sculptures Being Cast 50 Years After His Death | By John L Hessspecial to the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/430-couples-wed-in-seoul-rite-held-by-growing-christian-sect.html | 430 Couples Wed in Seoul Rite Held by Growing Christian Sect | By J Anthony Lukasspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/a-bill-urges-2-an-hour-for-the-auxiliary-police.html | A Bill Urges 2 an Hour For the Auxiliary Police | By Charles G Bennett | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/a-brooklyn-negro-may-go-to-congress-brooklyn-is-expected-to-elect.html | A Brooklyn Negro May Go to Congress Brooklyn Is Expected to Elect Its First Negro to the House if Redistricting Bill Passes | By Martin Arnold | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | By Craig Claiborne | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/abram-is-named-head-of-brandeis-johnson-aide-says-president-never.html | ABRAM IS NAMED HEAD OF BRANDEIS Johnson Aide Says President Never Saw Policy Paper | By Clayton Knowles | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/advertising-all-ready-to-press-the-button.html | Advertising All Ready to Press the Button | By Philip H Dougherty | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/argentine-atom-job-is-won-by-germans-germans-to-build-argentine.html | Argentine Atom Job Is Won by Germans GERMANS TO BUILD ARGENTINE PLANT | By Malcolm W Brownespecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/auricu-rostand-freach-playwright1.html | AURICu ROSTAND FREACH PLAYWRIGHT1 | tSveclal o he Ntw York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/beatles-guru-is-turning-them-into-gurus-with-a-cram-course.html | Beatles Guru Is Turning Them Into Gurus With a Cram Course | By Joseph Lelyveldspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/bengurion-grandchild-told-to-prove-shes-jew.html | BenGurion Grandchild Told to Prove Shes Jew | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/betty-furness-wins-over-critics-in-her-job-they-laughed-when-she.html | Betty Furness Wins Over Critics in Her Job They Laughed When She Got Consumer Post but No More ExActress Is Said to Do a Good Job in Government Role | By Nan Robertsonspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/books-of-the-times-the-road-to-vichy-the-road-back.html | Books of The Times The Road to Vichy the Road Back | By Eliot FremontSmith | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/breakthrough-negro-maestro-would-rather-talk-about-child.html | Breakthrough Negro Maestro Would Rather Talk About Child | By Donal Henahan | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/brezhnev-causes-unease-in-prague-some-suspect-he-may-try-to-sway.html | BREZHNEV CAUSES UNEASE IN PRAGUE Some Suspect He May Try to Sway New Party Chief | By Jonathan Randalspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/bridge-program-for-novices-shifted-to-tonight-at-tourney-here.html | Bridge Program for Novices Shifted To Tonight at Tourney Here | By Alan Truscott | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/britain-is-seeking-to-limit-immigration-of-nonwhites-britain-is.html | Britain Is Seeking to Limit Immigration of Nonwhites BRITAIN IS SEEKING IMMIGRATION CURB | By Anthony Lewisspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/changes-in-school-system.html | Changes in School System | MERRILL MARTIN | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/churches-caution-on-war-prospects-council-issues-a-warning-over.html | CHURCHES CAUTION ON WAR PROSPECTS Council Issues a Warning Over Americanization | By George Duganspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/civil-service-exams.html | Civil Service Exams | HAROLD RIEGELMAN | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/clarence-korstian-forestry-dean-78i.html | CLARENCE KORSTIAN FORESTRY DEAN 78I | Speolal to The New York Tlmu I | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/cold-winds-whip-holiday-marchers.html | Cold Winds Whip Holiday Marchers | By Dierdre Carmody | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/college-head-quits-criticizing-reagan.html | College Head Quits Criticizing Reagan | By Lawrence E Daviesspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/commons-paralyzed-by-crisis-in-canada.html | COMMONS PARALYZED BY CRISIS IN CANADA | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/control-is-201-donovan-is-told-education-board-shocked-by-malcolm-x.html | CONTROL IS 201 DONOVAN IS TOLD Education Board Shocked by Malcolm X Memorial Orders and Investigation Donovan Ordered to Take Clear Control of IS 201 | By Leonard Buder | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/cornells-sextet-rallies-to-top-boston-college-31.html | Cornells Sextet Rallies To Top Boston College 31 | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dance-on-second-thought-astarte-really-swings-joffrey-ballet-is.html | Dance On Second Thought Astarte Really Swings Joffrey Ballet Is Vital to Theaters Future MindExpanding Work Offers a Total Picture | By Clive Barnes | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/danish-line-puts-cargo-on-pallets-wooden-platforms-called-cheaper.html | DANISH LINE PUTS CARGO ON PALLETS Wooden Platforms Called Cheaper Than Containers | By Werner Bamberger | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/darling-of-day-a-costly-failure-700000-musical-to-close-if-business.html | DARLING OF DAY A COSTLY FAILURE 700000 Musical to Close if Business Remains Slow | By Sam Zolotow | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/directory-of-scofflaws-to-be-issued-to-police-and-meter-maids.html | Directory of Scofflaws to Be Issued to Police and Meter Maids | By Edward C Burks | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/doctors-operate-on-mrs-wallace-remove-a-malignant-tumor-from.html | DOCTORS OPERATE ON MRS WALLACE Remove a Malignant Tumor From Alabama Governor | By Ben A Franklinspecial to the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dr-gordon-is-installed-in-johns-hopkins-post.html | Dr Gordon Is Installed In Johns Hopkins Post | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dr-jansen-dead-led-city-schools-superintendent-retired-in-58-after.html | DR JANSEN DEAD LED CITY SCHOOLS Superintendent Retired in 58 After 11Year Term | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dr-learys-wife-loses-court-plea-fails-to-overturn-contempt-ruling.html | DR LEARYS WIFE LOSES COURT PLEA Fails to Overturn Contempt Ruling in Refusal to Talk | By John Sibleyspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/draftfree-foreign-students.html | DraftFree Foreign Students | WILLIAM L GAINES | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/excerpts-from-johnsons-message-to-congress-on-housing-and-urban.html | Excerpts From Johnsons Message to Congress on Housing and Urban Problems | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/foe-giving-warfare-lesson-with-simple-mortar.html | Foe Giving Warfare Lesson With Simple Mortar | By Gene Robertsspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/folsom-of-alabama-to-seek-lister-hills-senate-seat.html | Folsom of Alabama to Seek Lister Hills Senate Seat | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/foreign-affairs-the-maltese-cross.html | Foreign Affairs The Maltese Cross | By C L Sulzberger | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/g-o-p-governors-face-no-by-bliss-chairman-hints-hell-bar-equal.html | G O P GOVERNORS FACE NO BY BLISS Chairman Hints Hell Bar Equal Platform Role | By Warren Weaver Jrspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/governor-opposes-violence-to-solve-problems.html | Governor Opposes Violence to Solve Problems | By Thomas P Ronan | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/holy-cross-triumphs.html | Holy Cross Triumphs | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/humphrey-guest-at-african-party-here.html | Humphrey Guest at African Party Here | By Judy Klemesrud | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/ios-lists-record-sales-of-investment-programs.html | IOS Lists Record Sales Of Investment Programs | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/israel-denies-rusk-urged-shift-on-direct-negotiation.html | Israel Denies Rusk Urged Shift on Direct Negotiation | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/israelite-ended-by-harry-golden-author-says-finances-force-closing.html | ISRAELITE ENDED BY HARRY GOLDEN Author Says Finances Force Closing of Carolina Paper | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/italians-visit-cuba.html | Italians Visit Cuba | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/john-gammie-dead-a-maritime-leader.html | JOHN GAMMIE DEAD A MARITIME LEADER | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/jordanians-and-egyptians-gloomy-about-prospects-for-peace.html | Jordanians and Egyptians Gloomy About Prospects for Peace | By Eric Pacespecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/joseph-d-nunan-jr-dead-at-70-tax-official-jailed-or-fraut.html | Joseph D Nunan Jr Dead at 70 Tax Official Jailed or Fraut | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/karl-and-till-engel-give-piano-concert.html | KARL AND TILL ENGEL GIVE PIANO CONCERT | ALLEN HUGHES | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/kheel-gives-plan-for-public-unions-in-report-to-travia-he-backs.html | KHEEL GIVES PLAN FOR PUBLIC UNIONS In Report to Travia He Backs Right to Strike Except for Health and Safety Units KHEEL GIVES PLAN FOR PUBLIC UNIONS | By Peter Millones | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/khesanh-why-us-is-making-a-stand-khesanh-why-americans-are-making.html | Khesanh Why US Is Making a Stand Khesanh Why Americans Are Making Stand at Beleaguered South Vietnam Outpost 5000 US MARINES FACE 20000 OF FO FOE But Washington Is Confident Battle Would Not Result in Second Dienbienphu | By Neil Sheehanspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/laughing-bill-1380-is-victor-in-florida-breeders-at-hialeah.html | Laughing Bill 1380 Is Victor in Florida Breeders at Hialeah AMERICAN NATIVE TAKES 2D PLACE Favorite Finishes Third but Is Moved Up on Foul  Turcotte Rides Victor | By Joe Nicholsspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/lindsay-in-west-attacks-johnson-delivers-a-partisan-address-at.html | LINDSAY IN WEST ATTACKS JOHNSON Delivers a Partisan Address at Oregon GOP Dinner LINDSAY IN WEST ATTACKS JOHNSON | By Richard Reevesspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/longshoremen-plan-a-copper-boycott-copper-move-set-by-longshoremen.html | Longshoremen Plan A Copper Boycott COPPER MOVE SET BY LONGSHOREMEN | By David R Jonesspecial to the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/lord-florey-a-developer-of-penicillin-dies-at-69-successfully.html | Lord Florey a Developer of Penicillin Dies at 69 Successfully Isolated Drug and Proved Its Usefulness Work Saved Soldiers Lives and Won 45 Nobel Prize | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/marine-recruiting-protested-by-students-at-binghamton.html | Marine Recruiting Protested By Students at Binghamton | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/miss-mcculloch-wed-to-officer-in-the-suburbs.html | Miss McCulloch Wed to Officer In the Suburbs | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/motorboard-at-450-is-ready-to-provide-waves-for-surfers.html | Motorboard at 450 Is Ready To Provide Waves for Surfers | By Steve Cady | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mrs-kennedy-skis-and-ignores-rumors.html | MRS KENNEDY SKIS AND IGNORES RUMORS | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mrs-leviness-wed-to-m-chittenden.html | Mrs LeViness Wed To M Chittenden | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/music-city-opera-opens-47th-season-sans-opera-oedipus-and-camina.html | Music City Opera Opens 47th Season Sans Opera  Oedipus and Camina Burana Performed Both Works Look No Worse for Wear | By Harold C Schonberg | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/nancy-l-senior-adelphi-alumna-becomes-a-bride.html | Nancy L Senior Adelphi Alumna Becomes a Bride | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/new-auto-sales-continue-to-gain-185-rise-listed-for-us-units-in.html | NEW AUTO SALES CONTINUE TO GAIN 185 Rise Listed for US Units in Second 10Day Period of February ALL 4 MAKERS ADVANCE Turnover of 193000 Cars Tops 163000 Volume at Same Time Last Year NEW AUTO SALES CONTINUE TO GAIN | By Gerd Wilcke | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/new-awareness-of-israel-seen-parley-is-told-june-war-stirred.html | NEW AWARENESS OF ISRAEL SEEN Parley Is Told June War Stirred Religious Feeling | By Edward B Fiske | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/news-of-realty-plants-seek-room-81-concerns-ask-citys-aid-in.html | NEWS OF REALTY PLANTS SEEK ROOM 81 Concerns Ask Citys Aid in Finding Space Here | By Thomas W Ennis | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/notre-dame-sets-back-nyu-7067-in-garden-and-accepts-bid-to-nit.html | Notre Dame Sets Back NYU 7067 in Garden and Accepts Bid to NIT MANHATTAN WINS FROM IONA 7256 Notre Dame Gaining First NIT Berth Is Fourth Team in Tournament | By Neil Amdur | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/now-miss-crespin-offers-brunnhilde-in-mets-walkure.html | Now Miss Crespin Offers Brunnhilde In Mets Walkure | By Allen Hughes | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/nuptials-are-set-by-miss-bunker.html | Nuptials Are Set By Miss Bunker | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/nuptials-for-mrs-buhler.html | Nuptials for Mrs Buhler | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/oh-nough-.html | Oh Nough | MARGO MILLER | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/oh-the-times-they-are-achanging-daring-now-means-midcalf.html | Oh the Times They Are AChanging Daring Now Means MidCalf | By Nan Ickeringill | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/patriots-to-consider-shifting-if-new-park-is-not-provided.html | Patriots to Consider Shifting If New Park Is Not Provided | By Dave Anderson | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/paul-scofield-will-leave-royal-shakespeare-troupe.html | Paul Scofield Will Leave Royal Shakespeare Troupe | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/pentagon-studies-a-plan-to-gall-up-40000-reserves-proposal-would.html | PENTAGON STUDIES A PLAN TO GALL UP 40000 RESERVES Proposal Would Also Include Special Alert to 130000 Wheeler Is in Vietnam PENTAGON STUDIES RESERVE CALLUP | By William Beecherspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/peter-felsmann-and-sari-bond-are-affianced.html | Peter Felsmann And Sari Bond Are Affianced | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/philharmonic-plays-works-of-its-past.html | PHILHARMONIC PLAYS WORKS OF ITS PAST | THEODORE STRONGIN | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/post-stops-adelphi-7369.html | Post Stops Adelphi 7369 | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/president-urges-private-capital-to-help-in-cities-asks-6-million.html | PRESIDENT URGES PRIVATE CAPITAL TO HELP IN CITIES Asks 6 Million New Housing Units in 10 Years for the Decaying Urban Centers TAX BENEFITS PROPOSED Johnson in a Message to Congress Seeks Program Costing 46Billion President Urges New Urban Program | By Roy Reedspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/price-accord-near-on-british-natural-gas-british-gas-sees-price.html | Price Accord Near on British Natural Gas BRITISH GAS SEES PRICE AGREEMENT | By John M Leespecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/princeton-beats-2-ivy-track-foes-downs-penn-and-columbia-in-polar.html | PRINCETON BEATS 2 IVY TRACK FOES Downs Penn and Columbia in Polar Bear Meet | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/rafferty-challenges-kuchel-for-his-senate-seat-chief-of-california.html | Rafferty Challenges Kuchel for His Senate Seat Chief of California Schools Seeks GOP Nomination Foe of Progressive Education Hailed by Conservatives | By Gladwin Hillspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/rec0rds-tumble-in-daytona-trial-more-than-12-have-broken-mark-in.html | REC0RDS TUMBLE IN DAYTONA TRIAL More Than 12 Have Broken Mark in Qualifying Runs | By John S Radostaspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/reds-near-talks-lack-a-consensus-fragmented-parties-to-meet-monday.html | REDS NEAR TALKS LACK A CONSENSUS Fragmented Parties to Meet Monday in Budapest | By Peter Grosespecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/regattas-are-canceled.html | Regattas Are Canceled | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/reshevsky-draws-with-stein-in-chess.html | RESHEVSKY DRAWS WITH STEIN IN CHESS | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/right-to-holy-land.html | Right to Holy Land | EDWARD T SANDROW | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/rush-to-enter-foreseen.html | Rush to Enter Foreseen | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/ruy-blas-iv-wins-trot-at-westbury-french-horse-takes-3d-in-row-and.html | RUY BLAS IV WINS TROT AT WESTBURY French Horse Takes 3d in Row and Returns 340 | By Gerald Eskenazispecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/sales-up-107-at-retail-chains-january-gains-are-biggest-since-march.html | SALES UP 107 AT RETAIL CHAINS January Gains Are Biggest Since March of 1967 SALES UP 107 AT RETAIL CHAINS | By David Dworsky | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/sarah-g-hand-to-wed-june-15.html | Sarah G Hand To Wed June 15 | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/seaver-of-mets-joins-intelligentsia-on-world-events.html | Seaver of Mets Joins Intelligentsia on World Events | By Joseph Dursospecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/senator-morton-hints-he-wont-seek-reelection.html | Senator Morton Hints He Wont Seek Reelection | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/shoppers-brave-cold-to-seek-bargains-crowds-beat-steady-trail-to.html | Shoppers Brave Cold to Seek Bargains Crowds Beat Steady Trail to Cashier Shoppers Brave Cold Weather To Fight for Bargains at Stores | By Isadore Barmash | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/silent-senator.html | Silent Senator | SAMUEL J MANN | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/slow-growth-of-the-population-in-japan-is-causing-concern.html | Slow Growth of the Population in Japan Is Causing Concern | By Tillman Durdinspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/south-carolina-biracial-panel-asks-effort-to-bar-upheaval.html | South Carolina Biracial Panel Asks Effort to Bar Upheaval | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/sports-of-the-times-some-second-thoughts.html | Sports of The Times Some Second Thoughts | By Arthur Daley | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/spotter-plane-over-hue-looks-into-the-muzzles-of-foes-guns.html | Spotter Plane Over Hue Looks Into the Muzzles of Foes Guns | By Joseph B Treasterspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/st-helena-star-sets-1000-mark-brady-is-clocked-in-2164-at-iona-meet.html | ST HELENA STAR SETS 1000 MARK Brady Is Clocked in 2164 at Iona Meet Run | By William J Miller | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/staff-of-market-in-europe-frets-may-strike-over-job-cuts-sees.html | STAFF OF MARKET IN EUROPE FRETS May Strike Over Job Cuts Sees Executive Weakened | By Clyde H Farnsworthspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/state-acts-to-apply-its-meat-law-here-state-meat-law-for-city-is.html | State Acts to Apply Its Meat Law Here STATE MEAT LAW FOR CITY IS ASKED | By Sydney H Schanbergspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/stokes-program-gains-momentum-cleveland-negro-mayors-first-100-days.html | STOKES PROGRAM GAINS MOMENTUM Cleveland Negro Mayors First 100 Days Assayed | By Donald Jansonspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/swiss-rule-out-a-peace-role-now.html | Swiss Rule Out a Peace Role Now | By Thomas J Hamiltonspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/teenage-morality-play-sparks-talk-on-drugs.html | TeenAge Morality Play Sparks Talk on Drugs | By Joan Cook | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/the-theater-a-bitter-allegory-of-goa-indian-writer-views-1961.html | The Theater A Bitter Allegory of Goa Indian Writer Views 1961 Takeover The Downfall of India Foreseen in Play | By Dan Sullivan | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/trade-bloc-shift-aiding-payments-surge-in-imports-reported-in-6.html | TRADE BLOC SHIFT AIDING PAYMENTS Surge in Imports Reported in 6 Member Countries TRADE BLOC SHIFT AIDING PAYMENTS | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/travel-tax-backed.html | Travel Tax Backed | ELBERT N CARVEL | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/tv-mans-painful-quest-for-peace-in-place-of-violence-given-on.html | TV Mans Painful Quest for Peace  In Place of Violence Given on Channel 13 Pacifists and Radicals State Diverse Views | By Jack Gould | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/u-n-peace-force-urged-by-romney.html | U N PEACE FORCE URGED BY ROMNEY | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/us-confirms-delay-on-supersonic-plane.html | US CONFIRMS DELAY ON SUPERSONIC PLANE | Special to The New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/us-dead-at-543-in-week-a-record-toll-in-68-rises-to-2242-saigon.html | US DEAD AT 543 IN WEEK A RECORD Toll in 68 Rises to 2242 Saigon Toll Not Disclosed Wheeler Arrives US Dead for Week at 543 a Record for War | By Tom Buckleyspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/us-marines-gain-a-hue-objective-but-foe-fights-on-americans-reach.html | US MARINES GAIN A HUE OBJECTIVE BUT FOE FIGHTS ON Americans Reach South Wall of Citadel as Enemy Pushes South Vietnamese Back THIRD OF AREA CLEARED But a Final Drive on Inner Royal Palace Sector Is Expected to Be Costly US Marines Gain an Objective in Hue but Enemy Fights On | By Charles Mohrspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/utility-ponders-dividend-change-general-public-corp-may-pay-both.html | UTILITY PONDERS DIVIDEND CHANGE General Public Corp May Pay Both Cash and Stock | By Gene Smith | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/wars-barbarities.html | Wars Barbarities | DWIGHT W CHAPMAN | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/wood-field-and-stream-chumming-proves-important-element-when.html | Wood Field and Stream Chumming Proves Important Element When Seeking King Mackerel | By Nelson Bryantspecial to the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |
| 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/yankees-try-to-hush-up-break-in-their-star-soup-kettles-arm.html | Yankees Try to Hush Up Break In Their Star Soup Kettles Arm | By Leonard Koppettspecial To the New York Times | RE0000720880 | 1996-02-12 | B00000405528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/-meet-me-at-the-astor-now-just-whisper-of-past.html | Meet Me at the Astor Now Just Whisper of Past | By Joseph G Herzberg | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/-stanton-o-mockler.html | STANTON O MOCKLER | I t Specll to T he New York Tlme | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/1091million-loss-by-ford-in-quarter-attributed-to-strike.html | 1091Million Loss By Ford in Quarter Attributed to Strike ISTRiKEOAVErOgD 4THqUARTER LOSS | By David Dworsky | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/14-teachers-lose-jobs-in-riverdale-breach-of-contract-charged-by.html | 14 TEACHERS LOSE JOBS IN RIVERDALE Breach of Contract Charged by School for Boys | By Gene Currivan | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/2-daytona-rages-ganceled-by-rain-earlier-trials-to-determine.html | 2 DAYTONA RAGES  GANCELED BY RAIN Earlier Trials to Determine Positions in 500 Sunday | By John S Radostaspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/300million-gift-upset-by-court-judge-in-texas-says-woman-was.html | 300MILLION GIFT UPSET BY COURT Judge in Texas Says Woman Was Influenced by Monk | By Martin Waldronspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/48000-face-april-draft-highest-total-in-18-months-48000-will-face.html | 48000 Face April Draft Highest Total in 18 Months 48000 WILL FACE APRIL DRAFT CALL | By Benjamin Wellesspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/a-canadian-bank-thinking-small-city-bank-subsidiary-waits-for.html | A CANADIAN BANK THINKING SMALL City Bank Subsidiary Waits for Political Cloud to Lift | By Edward Cowanspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/a-met-problem-split-into-two-catching-duties-to-be-shared.html | A Met Problem Split Into Two Catching Duties to Be Shared | By Joseph Dursospecial to the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/a-mixture-of-goats-and-cadillacs-a-bu-dhabi-is-rolling-in-oil.html | A Mixture of Goats and Cadillacs A bu Dhabi Is Rolling in Oil Wealth Persian Gulf State May Be Richest | By Gloria Emersonspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/action-in-capital.html | Action in Capital | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/aid-to-separatists.html | Aid to Separatists | W GARRETT McDANIEL | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ali-portrait-of-a-modern-saudi-oil-man-on-his-way-up-ali-the-modern.html | Ali Portrait of a Modern Saudi Oil Man on His Way Up Ali The Modern Oil Man | By William D Smithspecial to the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/allies-disagree-on-enemys-aims-us-girding-at-khesanh-saigon-looks.html | ALLIES DISAGREE ON ENEMYS AIMS US Girding at Khesanh  Saigon Looks to Highlands | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/antiques-intricate-opulence-of-anatolian-gold-metropolitan-displays.html | Antiques Intricate Opulence of Anatolian Gold Metropolitan Displays Gems of Asia Minor | By Marvin D Schwartz | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ardsley-rinks-advance.html | Ardsley Rinks Advance | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/army-six-beats-bowdoin.html | Army Six Beats Bowdoin | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/art-17thcentury-ethiopian-scrolls-parchments-for-prayer-on-view-at.html | Art 17thCentury Ethiopian Scrolls Parchments for Prayer on View at Kamer Other Current Shows Are Summarized | By John Canaday | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/art-buyer-sued-by-parkebernet-1-4771-in-damages-sought-from-man-who.html | ART BUYER SUED BY PARKEBERNET 1 4771 in Damages Sought From Man Who Didnt Pay | By Milton Esterow | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/brae-burn-no-2-gains-in-bonspiel-defeats-st-andrews-no-1-in.html | BRAE BURN NO 2 GAINS IN BONSPIEL Defeats St Andrews No 1 in ExtraEnd Match | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/breuer-to-design-terminal-tower-engaged-by-briton-for-a-2d-project.html | BREUER TO DESIGN TERMINAL TOWER Engaged by Briton for a 2d Project Over Grand Central | By Glenn Fowler | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/bridge-open-pairs-championship-won-by-sager-and-miller.html | Bridge Open Pairs Championship Won by Sager and Miller | By Allan Truscott | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/brown-trounced-by-lions-73-to-45-columbia-turns-close-game-into.html | BROWN TROUNCED BY LIONS 73 TO 45 Columbia Turns Close Game Into Rout in 2d Half  Ames Paces Attack | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/capital-is-shocked.html | Capital Is Shocked | By Warren Weaver Jrspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/captain-confirms-attack-in-tonkin-commander-of-2-destroyers-denies.html | CAPTAIN CONFIRMS ATTACK IN TONKIN Commander of 2 Destroyers Denies Any Provocation in the 1964 Incidents CAPTAIN CONFIRMS ATTACK IN TONKIN | By United Press International | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chevrolet-will-produce-modified-transmissin.html | Chevrolet Will Produce Modified Transmissin | | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chryssas-neoneons-glowing-at-the-pace-gallery-2-of-her-tubular.html | Chryssas NeoNeons Glowing at the Pace Gallery 2 of Her Tubular Pieces Hide Their Brains Dintenfass Exhibiting Salemmes Paintings | GRACE GLUECK | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chuck-berry-heads-a-program-of-rock.html | CHUCK BERRY HEADS A PROGRAM OF ROCK | ROBERT SHELTON | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/church-will-hold-parley-in-athens-greek-orthodox-to-go-there.html | CHURCH WILL HOLD PARLEY IN ATHENS Greek Orthodox to Go There Despite US Travel Plea | By Val Adams | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/cleveland-core-project-denounced-and-lauded.html | Cleveland CORE Project Denounced and Lauded | By Donald Jansonspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/coast-mormon-bishop-slain-two-young-suspects-seized.html | Coast Mormon Bishop Slain Two Young Suspects Seized | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/commons-opposes-stage-censorship-mps-decide-in-principle-on-its-end.html | COMMONS OPPOSES STAGE CENSORSHIP MPs Decide in Principle on Its End in Britain | By Anthony Lewisspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/contested-168000-draws-no-interest.html | CONTESTED 168000 DRAWS NO INTEREST | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/copper-boycott-leads-to-freeze-ila-rescinds-its-order-for-stoppage.html | COPPER BOYCOTT LEADS TO FREEZE ILA Rescinds Its Order for Stoppage but Government Halts Nondefense Sales Copper Boycott ILA Error Leads to a US Freeze on Sales | By George Horne | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/dance-is-uptown-thanks-to-barnard.html | DANCE IS UPTOWN THANKS TO BARNARD | DON McDONAGH | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/dance-robbinss-nearsilent-moves-joffrey-ballet-offers-work-at-city.html | Dance Robbinss NearSilent Moves Joffrey Ballet Offers Work at City Center Michael Uthoff and Lisa Bradley in Pas de Deux | By Clive Barnes | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/defense-of-citys-marshals.html | Defense of Citys Marshals | ABRAHAM ELLIS | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/delay-is-foreseen-on-pueblos-crew.html | DELAY IS FORESEEN ON PUEBLOS CREW | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/disorder-flares-in-chinas-south-new-kwangtung-committee-is-formed.html | DISORDER FLARES IN CHINAS SOUTH New Kwangtung Committee Is Formed Amid Dispute | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/east-skiers-led-by-middlebury-panthers-place-first-in-2-events-at.html | EAST SKIERS LED BY MIDDLEBURY Panthers Place First in 2 Events at College Meet | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/enemy-battalion-and-allied-force-clash-at-khesanh-fighting-outside.html | ENEMY BATTALION AND ALLIED FORCE CLASH AT KHESANH Fighting Outside Perimeter Follows Heaviest Gunfire on Outpost to Date SAIGON AIR BASE STRUCK Four US Servicemen Killed and 36 Wounded in Shelling  Foe Set Back at Hue Enemy Force and Allied Unit Clash at Khesanh | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/esse-aut-non-esse-hamlets-soliloquy-a-professor-says-is-really-a.html | Esse aut Non Esse Hamlets Soliloquy a Professor Says Is Really a Philosophical Disquisition | By Howard Taubman | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/exrevenue-man-indicted-in-fraud-us-says-it-lost-657000-in.html | EXREVENUE MAN INDICTED IN FRAUD US Says It Lost 657000 in Uncollectable Taxes | By Edward Ranzal | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/fbi-ordered-to-release-bugged-data-on-tax-case.html | FBI Ordered to Release Bugged Data on Tax Case | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/federation-limits-unions-exemption-from-paying-dues.html | Federation Limits Unions Exemption From Paying Dues | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/flitto-is-52-favorite-in-rich-hialeah-turf-cup-today-91950-handicap.html | FlitTo Is 52 Favorite in Rich Hialeah Turf Cup Today 91950 HANDICAP DRAWS FIELD OF 9 Hes A Smoothie Ruffled Feathers Main Rivals in Race at 1 12 Miles | By Joe Nicholsspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/florence-ripley-mastin-is-dead-a-lyric-poet-and-a-teacher-81.html | Florence Ripley Mastin Is Dead A Lyric Poet and a Teacher 81 | r Special to The Xew Yolk Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/for-citys-secession.html | For Citys Secession | NINA HOWELL STARR | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/forum-school-to-gain.html | Forum School to Gain | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/garden-admits-obstructedview-problems-and-begins-to-remedy-them.html | Garden Admits ObstructedView Problems and Begins to Remedy Them CITY WILL STUDY FANS COMPLAINTS Refund Policy Started for Seats in 16 Sections Railings to Be Removed | By Gerald Eskenazi | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/gary-burton-jazz-pleases-in-concert.html | GARY BURTON JAZZ PLEASES IN CONCERT | JOHN S WILSON | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/governors-strike-action-wrong.html | Governors Strike Action Wrong | JAMES D GRIFFIN | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/greeks-hurry-newsman-out.html | Greeks Hurry Newsman Out | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hair-thinning-dont-flip-pop.html | Hair Thinning Dont Flip Pop | By Judy Klemesrud | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/harper-is-losing-another-top-aide-mcadoo-division-manager-and-vice.html | HARPER IS LOSING ANOTHER TOP AIDE McAdoo Division Manager and Vice President Quits | By Henry Raymont | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hofstra-wrestlers-take-tourney-lead.html | HOFSTRA WRESTLERS TAKE TOURNEY LEAD | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/housing-authority-home-economist-a-doityourself-expert.html | Housing Authority Home Economist a DoItYourself Expert | By Lisa Hammel | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/is-it-art-garbage-say-neighbors-calling-police-department-of-parks.html | Is It Art Garbage Say Neighbors Calling Police Department of Parks Agrees and Riverside Museum Loses Part of Display | By Grace Glueck | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/israeliruled-moslems-begin-trip-to-mecca.html | IsraeliRuled Moslems Begin Trip to Mecca | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jaffa-oranges-for-eating-or-cooking.html | Jaffa Oranges for Eating or Cooking | By Jean Hewitt | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jane-boller-is-betrothed.html | Jane Boller Is Betrothed | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jordan-asks-thant-to-act-on-holy-sites.html | JORDAN ASKS THANT TO ACT ON HOLY SITES | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/leaflets-bombard-fort-jackson-gis-off-post.html | Leaflets Bombard Fort Jackson GIs Off Post | By Douglas Robinsonspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/lindsay-staying-on-in-oregon-to-ski.html | Lindsay Staying On in Oregon to Ski | By Richard Reevesspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/longshot-pacers-pay-47560-in-double-at-roosevelt-raceway-lieutenant.html | LongShot Pacers Pay 47560 In Double at Roosevelt Raceway Lieutenant Don 1580 Wins First Race and Symphony Starlight 7220 Takes 2d | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/los-angeles-violence-listed.html | Los Angeles Violence Listed | By Gladwln Hillspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/makarios-backers-disrupt-rival-rally.html | MAKARIOS BACKERS DISRUPT RIVAL RALLY | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/many-cut-classes-in-madrid.html | Many Cut Classes in Madrid | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/market-place-capital-outlays-5-or-8-rise.html | Market Place Capital Outlays 5 or 8 Rise | By Robert Metz | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mayor-criticized-on-talk-in-west-oconnor-and-troy-attack-lindsays.html | MAYOR CRITICIZED ON TALK IN WEST OConnor and Troy Attack Lindsays Views on Johnson | By Charles G Bennett | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mcgovern-elected-regents-chancellor.html | McGovern Elected Regents Chancellor | By Deirdre Carmodyspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/middlebury-led-by-dunn-routs-amherst-six-131.html | Middlebury Led by Dunn Routs Amherst Six 131 | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/miss-goodman-miltondillon3d-to-be-married.html | Miss Goodman MiltonDillon3d To Be Married | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/miss-moore-fiancee-0u-lieut-d-l-warren.html | Miss Moore Fiancee 0u Lieut D L Warren | Special to Tile New York Ttmes | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/miss-simpson-robert-salmon-plan-to-marry.html | Miss Simpson Robert Salmon Plan to Marry | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/most-stocks-dip-but-dow-edges-up-757-issues-show-declines-while-480.html | MOST STOCKS DIP BUT DOW EDGES UP 757 Issues Show Declines While 480 Move Ahead in Moderate Volume AVERAGES CLOSE MIXED Rise in One Index Is Result of Strength Registered by Kodak and Inco  MOST STOGKS DIPt BUTDOWEDGES IJPl | By Alexander R Hammer | RE0000720881 | 1996-02-12 | B00000405529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mother-fights-fda-for-barring-medicine.html | Mother Fights FDA For Barring Medicine | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mrs-gandhi-says-india-accepts-ruling-dividing-rann-of-cutch.html | Mrs Gandhi Says India Accepts Ruling Dividing Rann of Cutch | By Joseph Lelyveldspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mrs-henry-kessler-music-patron-71.html | MRS HENRY KESSLER MUSIC PATRON 71 | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/neutralists-foe-resigns-in-japan-opposition-ends-a-boycott-in-diet.html | NEUTRALISTS FOE RESIGNS IN JAPAN Opposition Ends a Boycott in Diet as Minister Quits | By Tillman Durdinspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/new-york-woman-appointed-to-head-world-church-unit.html | New York Woman Appointed to Head World Church Unit | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/paper-industry-plans-expansion-warnings-of-overproduction-fail-to.html | PAPER INDUSTRY PLANS EXPANSION Warnings of Overproduction Fail to Deter Producers | By William M Freeman | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/pearson-wins-support-for-confidence-vote.html | Pearson Wins Support For Confidence Vote | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/percy-removes-his-name-from-wisconsin-primary.html | Percy Removes His Name From Wisconsin Primary | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/plans-for-jetsgiants-preseason-games-fail-as-mets-refuse-use-of.html | Plans for JetsGiants Preseason Games Fail as Mets Refuse Use of Stadium LEASE WITH CITY CITED AS REASON Home  and Home Setup Is Sought but Jets Are Not Able to Get 69 Date | By William N Wallace | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/police-guarding-is-201-principal-official-who-opposed-rally-for.html | POLICE GUARDING IS 201 PRINCIPAL Official Who Opposed Rally for Malcolm X Reports Getting a Veiled Threat POLICE GUARDING IS 201 PRINCIPAL | By Leonard Buder | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/polish-benefit-listed.html | Polish Benefit Listed | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/prague-marks-takeover.html | Prague Marks TakeOver | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/prague-quartet-shows-expertise-string-ensemble-performs-at-rogers.html | PRAGUE QUARTET SHOWS EXPERTISE String Ensemble Performs at Rogers Auditorium | By Allen Hughes | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/president-urges-waiving-of-visas-for-many-visitors-easing-of-law.html | PRESIDENT URGES WAIVING OF VISAS FOR MANY VISITORS Easing of Law Stimulate Trips to US Would Affect Mainly Western Europe PRESIDENT URGES A VISA REDUCTION | By Roy Reedspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/presidents-record-on-negotiation-offers.html | Presidents Record on Negotiation Offers | MARX LEWIS | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/prices-rise-again-in-silver-futures-most-active-delivery-july.html | PRICES RISE AGAIN IN SILVER FUTURES Most Active Delivery July Reaches 21240 at Close | By Elizabeth M Fowler | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/princeton-and-columbia-fives-win-and-remain-tied-for-ivy-league.html | Princeton and Columbia Fives Win and Remain Tied for Ivy League Lead TIGERS TURN BACK HARVARD 84 TO 72 Victory Princetons 10th in Ivy League Heiser Registers 21 Points | By Lincoln A Werdenspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/recreation-services.html | Recreation Services | ELIOT REIF | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/refugees-jam-saigon-camps-rice-on-hand-but-milk-is-scarce.html | Refugees Jam Saigon Camps Rice on Hand but Milk Is Scarce | By Gene Robertsspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/regents-give-city-u-approval-to-acquire-liu-brooklyn-unit-regents.html | Regents Give City U Approval to Acquire LIU Brooklyn Unit REGENTS APPROVE LIU TAKEOVER | By James F Clarityspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/rita-miller-fiancee-of-harvard-senior.html | Rita Miller Fiancee Of Harvard Senior | Special to Tile New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/roberts-sets-pace-in-miami-sailing.html | ROBERTS SETS PACE IN MIAMI SAILING | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/rocket-is-devised-with-artillery-and-space-uses-wide-variety-of.html | Rocket Is Devised With Artillery and Space Uses Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/romney-presses-nixon-on-rights-asks-joint-support-of-drive-to-end.html | ROMNEY PRESSES NIXON ON RIGHTS Asks Joint Support of Drive to End Debate in Senate | By Anthony Ripleyspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/russian-envoys-shrug-off-bomb-and-toss-party.html | Russian Envoys Shrug Off Bomb And Toss Party | By Myra MacPhersonspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/russias-stein-wins-over-hort-in-chess.html | RUSSIAS STEIN WINS OVER HORT IN CHESS | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/scaffolding-annoys-tourists-as-cleanup-is-accelerated.html | Scaffolding Annoys Tourists As Cleanup Is Accelerated | By John M Leespecial to the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/scholars-way.html | Scholars Way | By Thomas Lask | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/senator-morton-bars-68-race-moderates-in-gop-dismayed-morton.html | Senator Morton Bars 68 Race Moderates in GOP Dismayed MORTON CONFIRMS HE BARS NEW RACE | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/silence-over-pan-am.html | Silence Over Pan Am | THOMAS ORCHARD | RE0000720881 | 1996-02-12 | B00000405529 |

| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/snowstorm-cuts-across-the-south.html | SNOWSTORM CUTS ACROSS THE SOUTH | By United Press International | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/soviet-confirms-nuclear-buildup-enormous-force-deployed-defense.html | SOVIET CONFIRMS NUCLEAR BUILDUP  Enormous Force Deployed Defense Chief Reports | By Raymond H Andersonspecial To the New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/sports-of-the-times-celluloid-lion.html | Sports of The Times Celluloid Lion | By Robert Lipsyte | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/st-johns-wins-metropolitan-intercollegiate-track-title-fordharns.html | St Johns Wins Metropolitan Intercollegiate Track Title Fordharns Fath Sets Meet Record of 4111 in Mile | By Neil Amdur | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/stampede-for-tickets.html | Stampede for Tickets | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/tightening-seen-in-credit-policy-major-financial-indicators-show-a.html | TIGHTENING SEEN IN CREDIT POLICY Major Financial Indicators Show a Trend Toward Monetary Restraint FUND REDUCTION CITED  Dead GiveAway Sighted in Bank Borrowing From the Reserve System TIGHTENING SEEN IN CREDIT POLICY | By H Erich Heinemann | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/topics-picking-up-the-state-constitutional-pieces.html | Topics Picking Up the State Constitutional Pieces | By William J Vanden Heuvel | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/try-a-pinafore-to-set-off-the-sugar-and-spice-look.html | Try a Pinafore to Set Off The Sugar and Spice Look | By Bernadine Morris | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/tv-the-genovese-case-net-playhouse-reviews-the-crime-without.html | TV The Genovese Case  NET Playhouse Reviews the Crime Without Throwing New Light on It | By Jack Gould | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ulcer-patients-cautioned-on-use-of-antacid.html | Ulcer Patients Cautioned on Use of Antacid | By Jane E Brody | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/usissue-prices-decline-slightly-reserve-purchase-of-bills-fails-in.html | USISSUE PRICES DECLINE SLIGHTLY Reserve Purchase of Bills Fails in Buoying Effect Bonds Prices of Government Securities in a Slight Decline RESERVE MAKES BOLSTERING MOVE Fanny May Schedules Sale of 350Million in 6 3Year Debentures | By John H Allan | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/witnesses-decry-the-taylor-law-at-state-hearing-they-attack-its.html | WITNESSES DECRY THE TAYLOR LAW AT STATE HEARING They Attack Its Inability to Bar Strikes but Disagree on How to Make It Work CITY FAVORS A REVIEW Kheel DeLury and Head of Labor Board Critical of Times Editorial Stand THE TAYLOR LAW CALLED A FAILURE | By Damon Stetson | RE0000720881 | 1996-02-12 | B00000405529 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/yale-beats-cornell-8376.html | Yale Beats Cornell 8376 | Special to The New York Times | RE0000720881 | 1996-02-12 | B00000405529 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/-new-look-of-ada.html | New Look of ADA | L EDWARD SHUCK Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/10-states-press-bookprice-case-states-join-5-cities-calling-justice.html | 10 STATES PRESS BOOKPRICE CASE States Join 5 Cities Calling Justice Department Lax | By Henry Raymont | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/13yearold-rider-wins-jump-title-tony-dambrosio-jr-pilots-count-ten.html | 13YEAROLD RIDER WINS JUMP TITLE Tony DAmbrosio Jr Pilots Count Ten to Open Victory | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/2-panels-seeking-to-reduce-crime-state-and-city-groups-work-on.html | 2 PANELS SEEKING TO REDUCE CRIME State and City Groups Work on Variety of Problems | By David Burnham | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/2000-march-here-to-protest-war-also-ask-ban-of-any-use-of-nuclear.html | 2000 MARCH HERE TO PROTEST WAR Also Ask Ban of Any Use of Nuclear Arms in Vietnam | By Val Adams | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/23-file-for-congress-in-district-mostly-negro.html | 23 File for Congress In District Mostly Negro | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/3-royalist-officers-arrested-in-athens.html | 3 ROYALIST OFFICERS ARRESTED IN ATHENS | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/34-schoolboys-pay-their-way-for-goodwill-trip-to-europe.html | 34 Schoolboys Pay Their Way For Goodwill Trip to Europe | By Sam Goldaper | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/4-rights-lawyers-lose-in-mississippi-judges-invoke-court-rule-on.html | 4 RIGHTS LAWYERS LOSE IN MISSISSIPPI Judges Invoke Court Rule on OutofState Attorneys | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/6-are-attendants-of-emily-works-at-her-wedding.html | 6 Are Attendants Of Emily Works At Her Wedding | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-compromise-between-the-past-and-present.html | A Compromise Between the Past and Present | By Charles Lanius | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-good-neighbor-policy.html | A Good Neighbor Policy | By H J Maidenberg | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-governor-and-a-mayor-who-need-each-other-are-trying-to-mend-a.html | A Governor and a Mayor Who Need Each Other Are Trying to Mend a Rift | By Sydney H Schanberg | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-homecoming-for-halsey-stuart-chief.html | A Homecoming for Halsey Stuart Chief | By John H Allan | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-la-kings.html | A la Kings | By Barbara Plumb | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-look-backward-in-modern-tunisia.html | A Look Backward in Modern Tunisia | By Tanya Matthews | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/a-mensch.html | A MENSCH | BRUCE VILANCH | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/a-warmer-welcome-from-the-poles.html | A Warmer Welcome From the Poles | By Jonathan Randal | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/about-outdoor-skating.html | About Outdoor Skating | MARY E McCARTHY | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/advertising-a-tight-and-tough-business.html | Advertising A Tight and Tough Business | By Philip H Dougherty | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/agents-5-per-cent.html | AGENTS 5 PER CENT | SHIRLEY L HULSART | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/air-officer-fiance-of-miss-helen-ager.html | Air Officer Fiance Of Miss Helen Ager | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/allan-kline-fiance-of-nan-c-weinstein.html | Allan Kline Fiance Of Nan C Weinstein | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/american-notebook.html | American Notebook | By Lewis Nichols | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/an-ecosystem-is-a-partnership-in-nature.html | An Ecosystem Is A Partnership in Nature | By Jack Focht | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/an-exg-i-struggles-to-resume-baseball-career-he-left-behind.html | An ExG I Struggles to Resume Baseball Career He Left Behind | By Leonard Koppett | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/aqaba-gulf-isle-now-israeli-joins-list-of-tourist-goals.html | Aqaba Gulf Isle Now Israeli Joins List of Tourist Goals | By James Feron | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/army-quintet-sets-back-navy-by-66-to-44-for-19th-victory.html | Army Quintet Sets Back Navy By 66 to 44 for 19th Victory | By Gordon S White Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/article-23-no-title-triple-threat-on-off-and-offoff-broadway.html | Article 23  No Title Triple Threat On Off And OffOff Broadway | By Barbara la Fontaine | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/australia-places-accent-on-action.html | Australia Places Accent on Action | By George A Richards | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/austria-spices-up-an-old-recipe.html | Austria Spices Up an Old Recipe | By Sy Pearlman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/back-at-the-front.html | Back at the Front | By Richard R Lingeman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/ballet-across-the-seas.html | Ballet Across The Seas | By Clive Barnes | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/barbara-l-roth-student-engaged.html | Barbara L Roth Student Engaged | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/barring-of-negroes-from-high-posts-in-transit-charged.html | Barring of Negroes From High Posts In Transit Charged | By Emanuel Perlmutter | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/basic-opinions-the-idea-of-justice-by-otto-a-bird-192-pp-595-the.html | Basic Opinions THE IDEA OF JUSTICE By Otto A Bird 192 pp 595 THE IDEA OF HAPPINESS By V J McGill 360 pp 695 THE IDEA OF PROGRESS By Charles Van Doren 497 pp 795 THE IDEA OF LOVE By Robert G Hazo 488 pp 795 All published by Frederick A Praeger New York | By Brand Blanshard | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/baylor-at-age-of-33-sparking-injuryplagued-lakers-drive.html | Baylor at Age of 33 Sparking InjuryPlagued Lakers Drive | By Bill Becker | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bethunecookman-defeats-florida-a-and-m-104101.html | BethuneCookman Defeats Florida A and M 104101 | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/blackburn-gains-daytona-victory-he-wins-300mile-event-as-lunds-car.html | BLACKBURN GAINS DAYTONA VICTORY He Wins 300Mile Event as Lunds Car Fails  Ellington Is Second | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/boston-banks-exchange-property.html | Boston Banks Exchange Property | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bowdoin-wins-by-63.html | Bowdoin Wins by 63 | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bridal-held-in-jersey-for-miss-grace-pond.html | Bridal Held in Jersey For Miss Grace Pond | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/britons-in-africa-protest.html | Britons in Africa Protest | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/brown-beats-cornell.html | Brown Beats Cornell | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/build-the-house-then-pick-the-furniture.html | Build the House Then Pick the Furniture | By Jack Gould | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/c-w-post-beaten-7974.html | C W Post Beaten 7974 | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/caledonian-no-2-in-curling-final-ardsley-rink-also-gains-in-own.html | CALEDONIAN NO 2 IN CURLING FINAL Ardsley Rink Also Gains in Own Bonspiel | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/camps-in-turkey.html | CAMPS IN TURKEY | FRED H BARLEN | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/canada-a-fighting-mad-pearson.html | Canada A Fighting Mad Pearson | By Jay Walz | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/car-industry-hits-fume-standards-but-auto-makers-say-they-can-meet.html | CAR INDUSTRY HITS FUME STANDARDS But Auto Makers Say They Can Meet New Proposals | By Jerry M Flint | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/carol-fain-crosswell-is-engaged.html | Carol Fain Crosswell Is Engaged | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/carolina-to-drop-speech-ban-case-raleigh-wont-appeal-ruling.html | CAROLINA TO DROP SPEECH BAN CASE Raleigh Wont Appeal Ruling Scrapping State Curb | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/casting-call-to-be-humble-or-not-to-be.html | Casting Call To Be Humble Or Not to Be | By Pauline Kael | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cities-gardner-takes-on-the-urban-crisis.html | Cities Gardner Takes On the Urban Crisis | By Robert B Semple Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/city-opera-sings-a-fine-butterfly-handsome-production-given-first.html | CITY OPERA SINGS A FINE BUTTERFLY Handsome Production Given First Time This Season | By Robert Sherman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/civil-rights-somebody-on-the-hill-still-cares.html | Civil Rights Somebody on the Hill Still Cares | By Marjorie Hunter | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/clark-facing-a-foe-in-primary-contest.html | CLARK FACING A FOE IN PRIMARY CONTEST | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/coast-museum-recalls-west-of-film-star.html | Coast Museum Recalls West Of Film Star | By Merrill Folsom | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/coast-stake-won-by-rising-market-victor-leads-from-start-pays-2780.html | COAST STAKE WON BY RISING MARKET Victor Leads From Start Pays 2780 in 88000 Race  Tobin Bronze 7th | By United Press International | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/coated-hand-tools-work-easier.html | Coated Hand Tools Work Easier | By Bernard Gladstone | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/college-jazz-has-really-grown-up.html | College Jazz Has Really Grown Up | By John S Wilson | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/columbia-scores-over-yale-6761-and-snaps-ivy-tie-mcmillian-gets-32.html | COLUMBIA SCORES OVER YALE 6761 AND SNAPS IVY TIE McMillian Gets 32 Points and Paces 2dHalf Rally  Lions Lead by Game | By Lincoln A Werden | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/communists-a-plus-for-the-kremlin.html | Communists A Plus for the Kremlin | By Henry Kamm | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/computer-focus-of-privacy-talks-code-covering-data-banks-asked-at.html | COMPUTER FOCUS OF PRIVACY TALKS Code Covering Data Banks Asked at Law Conference | By Sidney E Zion | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/conditions-of-behavior-robots-men-and-minds-psychology-in-the.html | Conditions of Behavior ROBOTS MEN AND MINDS Psychology in the Modern World By Ludwig von Bertalanffy 150 pp New York George Braziller 5 | By Richard Held | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/construction-in-dallas-of-residences-surges.html | Construction in Dallas Of Residences Surges | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/contact-lenses-evoke-wall-street-courtship-several-wall-st-suitors.html | Contact Lenses Evoke Wall Street Courtship Several Wall St Suitors Find Contact Lenses Enhance Concerns Appeal | By Robert A Wright | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/containers-help-cut-petty-thefts-but-100000-shipment-of-liquor.html | CONTAINERS HELP CUT PETTY THEFTS But 100000 Shipment of Liquor Tempts Hijackers | By Farnsworth Fowle | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cornelia-brady-is-married.html | Cornelia Brady Is Married | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cornell-sextet-wins-18th-in-row-big-red-crushes-penn-91-for-21st.html | CORNELL SEXTET WINS 18TH IN ROW Big Red Crushes Penn 91 for 21st Triumph | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dance-robbinss-nearsilent-moves-joffrey-ballet-offers-work-at-city.html | Dance Robbinss NearSilent Moves Joffrey Ballet Offers Work at City Center | By Clive Barnes | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dark-fantasy-the-magic-toyshop-by-angela-carter-192-pp-new-york.html | Dark Fantasy THE MAGIC TOYSHOP By Angela Carter 192 pp New York Simon Schuster 495 | By John Wakeman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dartmouth-takes-eastern-ski-title-overtakes-middlebury-with-strong.html | DARTMOUTH TAKES EASTERN SKI TITLE Overtakes Middlebury With Strong Showing in Jump | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dartmouth-upsets-princeton-62-to-60-tigers-drop-to-2d-dartmouth.html | Dartmouth Upsets Princeton 62 to 60 Tigers Drop to 2d DARTMOUTH TOPS PRINCETON 6260 | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/denis-michael-glaccum-marries-miss-anne-ellis-nuptials-in-jersey.html | Denis Michael Glaccum Marries Miss Anne Ellis Nuptials in Jersey Bride Wears Veil 120 Years Old | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/desert-wind-is-best-in-show-afghan-captures-33d-chief-award.html | Desert Wind Is Best in Show AFGHAN CAPTURES 33D CHIEF AWARD | By John Rendel | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/doortodoor-sales-the-lady-isnt-always-home-direct-sales-no-easy.html | DoortoDoor Sales The Lady Isnt Always Home Direct Sales No Easy Cash | By Isadore Barmash | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dutch-town-is-rising-in-mud-as-sea-reclamation-proceeds-vast.html | Dutch Town Is Rising in Mud As Sea Reclamation Proceeds Vast Project Will Result in 7 More Land and Room for Growing Population | By Clyde H Farnsworth | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/education-florida-strike-is-a-test-for-the-militant-teacher.html | Education Florida Strike Is a Test for the Militant Teacher | By Fred M Hechinger | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/edward-moran-jr-weds-mary-oreilly.html | Edward Moran Jr Weds Mary OReilly | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/elaine-amsel-engaged-to-harold-r-ball-jr.html | Elaine Amsel Engaged To Harold R Ball Jr | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/enter-a-french-sophisticate.html | Enter a French sophisticate | By Craig Claiborne | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/europe-de-gaulle-scores-once-more.html | Europe De Gaulle Scores Once More | By Henry Tanner | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/european-travel.html | EUROPEAN TRAVEL | GEORGE M KORB | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/evers-house-race-in-mississippi-election-tuesday-disturbs-moderates.html | Evers House Race in Mississippi Election Tuesday Disturbs Moderates | By Douglas E Kneeland | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/excerpts-from-mcnamaras-testimony-on-tonkin.html | Excerpts from McNamaras Testimony on Tonkin | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/exploring-the-two-belgiums.html | Exploring the Two Belgiums | BF | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/factors-in-auto-accidents.html | Factors in Auto Accidents | JULIAN SOREN | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/federal-report-doubles-as-a-guide-for-travelers-agriculture.html | Federal Report Doubles as a Guide for Travelers Agriculture Departments Outdoors USA Serves as a Guide for Travelers | By John Brannon Albright | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/finkenstaedt-grant.html | Finkenstaedt  Grant | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/finland-is-now-onethird-cheaper.html | Finland Is Now OneThird Cheaper | BL | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/firearm-dealers-bemoan-new-law-business-reductions-may-force-some.html | FIREARM DEALERS BEMOAN NEW LAW Business Reductions May Force Some to Close | By Michael T Kaufman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/floating-guests.html | Floating Guests | By Barney Lefferts | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/for-aluminum-diversified-sales-boom-diverse-factors-add-to-aluminum.html | For Aluminum Diversified Sales Boom Diverse Factors Add To Aluminums Boom | By Robert Walker | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/for-these-skiers-happiness-is-boarding-a-bus-at-dawn-every.html | For These Skiers Happiness Is Boarding a Bus at Dawn Every Wednesday Midweek Trip Fits Their Schedules | By William N Wallace | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/foreign-affairs-imperial-hangovers.html | Foreign Affairs Imperial Hangovers | By C L Sulzberger | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/frances-leftists-issue-platform-reds-and-federation-define-accords.html | FRANCES LEFTISTS ISSUE PLATFORM Reds and Federation Define Accords and Differences | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/fresh-look-at-war.html | Fresh Look at War | JAMES P SEWELL | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/from-the-brush-of-bad-heart-bull-a-pictographic-history-of-the.html | From the Brush Of Bad Heart Bull A PICTOGRAPHIC HISTORY OF THE OGLALA SIOUX Drawings by Amos Bad Heart Bull Text by Helen H Blish Introduction by Mari Sandoz Illustrated 530 pp Lincoln University of Nebraska Press 1795 | By J O Brew | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/frostbite-racing-off.html | Frostbite Racing Off | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/funds-managers-see-a-tough-year-fund-managers-expect-a-tough-year.html | Funds Managers See a Tough Year Fund Managers Expect a Tough Year | By Vartanig G Vartan | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/funny-or-sad.html | FUNNY OR SAD | DAVID F ZIEMER | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/genevas-new-aerial-gateway-to-switzerland.html | Genevas New Aerial Gateway to Switzerland | By Victor Lusinchi | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/germanamericans-provoked-by-portrayal-of-germans-on-tv.html | GermanAmericans Provoked By Portrayal of Germans on TV | By Paul Hofmann | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/gop-told-to-woo-vote-of-minorities.html | GOP Told to Woo Vote of Minorities | By Warren Weaver Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/governor-urged-to-act-on-jetport-oconnor-asks-immediate-beginning.html | GOVERNOR URGED TO ACT ON JETPORT OConnor Asks Immediate Beginning on Project | By Seth S King | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/grand-duchy-by-car.html | Grand Duchy By Car | By Barbara Farnsworth | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/greece-all-that-comes-out-is-the-hesitation-waltz.html | Greece All That Comes Out Is the Hesitation Waltz | By Richard Eder | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/guards-at-is-201-trail-principal-detectives-stay-out-of-way-but-are.html | GUARDS AT IS 201 TRAIL PRINCIPAL Detectives Stay Out of Way but Are Close at Hand | By Martin Gansberg | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/harvard-routs-yale-71.html | Harvard Routs Yale 71 | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/have-you-ever-heard-a-gubagubi.html | Have You Ever Heard a Gubagubi | By Theodore Strongin | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/he-thumbs-his-way-montgomery-thumbs-his-way.html | He Thumbs His Way Montgomery Thumbs His Way | By John S Wilson | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/healthy-factors-in-payments-deficit.html | Healthy Factors in Payments Deficit | BERNARD J RUDMAN | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/heralding-happy-times-in-holland.html | Heralding Happy Times in Holland | By Jules B Farber | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hes-a-smoothie-first-by-a-neck-in-hialeah-race-canadian-champion.html | HES A SMOOTHIE FIRST BY A NECK IN HIALEAH RACE Canadian Champion Takes 91200 Turf Cup at 660  Irish Rebellion Second | By Joe Nichols | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/honoring-the-graduate.html | Honoring The Graduate | MEIR RIBALOW | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/how-to-avoid-strikes-by-garbagemen-nurses-teachers-subway-men.html | How to avoid strikes by garbagemen nurses teachers subway men welfare worker etc teachers subway men welfare workers etc | By A H Raskin | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/how-to-succeed-in-business.html | How to succeed in business | By Patricia Peterson | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hussein-indicates-rejection-of-soviet-offer-to-requip-his-armed.html | Hussein Indicates Rejection of Soviet Offer to Reequip His Armed Forces | By Eric Pace | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/if-youve-got-a-riot-baby-weve-got-the-time.html | If Youve Got a Riot Baby Weve Got the Time | By Robert Lasson and David Eynon | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/impact-of-vietnam-on-europe-grows-vietnams-impact-on-europe-grows.html | Impact of Vietnam on Europe Grows VIETNAMS IMPACT ON EUROPE GROWS | By Henry Tanner | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/imperiled-redwoods.html | Imperiled Redwoods | ROBERT RIENOW | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/in-the-ghettos.html | In the Ghettos | By Mel Watkins | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/in-the-nation-the-tonkin-gulf-revisited.html | In The Nation The Tonkin Gulf Revisited | By Tom Wicker | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/in-uganda-the-perch-weigh-200-pounds.html | In Uganda the Perch Weigh 200 Pounds | HR | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/india-anything-for-pakistan-is-too-much.html | India Anything for Pakistan Is Too Much | By Joseph Lelyveld | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/integration-is-no-longer-the-main-goal.html | Integration Is No Longer the Main Goal | By M A Farber | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/international-travel-1968-travel-outlook-for-1968.html | International Travel 1968 Travel Outlook For 1968 | PAUL JC FRIEDLANDER | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/international-travel-part-ii-a-restful-holiday-in-thailand.html | International Travel  Part II A Restful Holiday In Thailand | By Peter Simms | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/interpex-opens-friday.html | Interpex Opens Friday | By David Lidman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/is-he-jewish.html | IS HE JEWISH | SUSAN APPLEBAUM | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/is-this-where-its-at.html | Is This Where Its At | By Elenore Lester | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/isles-of-contrast-just-off-yucatan.html | Isles of Contrast Just Off Yucatan | By Selden Rodman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/israel-says-patrol-killed-5-saboteurs.html | ISRAEL SAYS PATROL KILLED 5 SABOTEURS | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/israel-the-maps-include-sinai-and-more.html | Israel The Maps Include Sinai  and More | By James Feron | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/it-isnt-only-the-chorus.html | It Isnt Only the Chorus | By Raymond Ericson | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/it-would-be-awfully-nice-if-we-were-all-wrong-about-the-whole-thing.html | It Would Be Awfully Nice If We Were All Wrong About the Whole Thing | By John Canaday | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/italys-prescription-for-a-bigger-and-better-1968.html | Italys Prescription for a Bigger and Better 1968 | By Nick Mikos | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/j-w-nicolls-fiance-of-yale-stockwell.html | J W Nicolls Fiance Of Yale Stockwell | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/jane-bramhall-teacher-in-west-becomes-a-bride.html | Jane Bramhall Teacher in West Becomes a Bride | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/janice-sylvia-dail-is-betrothed.html | Janice Sylvia Dail Is Betrothed | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/japan-observing-meiji-centennial.html | Japan Observing Meiji Centennial | By Robert Trumbull | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/joe-craive-66-dies-early-parachutist.html | JOE CRAIVE 66 DIES EARLY PARACHUTIST | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/john-byers-3d-weds-sharon-schlag.html | John Byers 3d Weds Sharon Schlag | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/johnson-to-offer-financing-plan-protecting-newtown-investors.html | Johnson to Offer Financing Plan Protecting NewTown Investors | By Robert B Semple Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/johnson-unit-assails-whites-in-negro-riots-will-urge-drive-on.html | Johnson Unit Assails Whites in Negro Riots Will Urge Drive on Prejudice Neglect and Ignorance | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/kathleen-norton-to-marry.html | Kathleen Norton to Marry | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/katryna-r-van-dusen-is-a-bride.html | Katryna R Van Dusen Is a Bride | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/knicks-defeat-bulls-here-109101-as-bradley-frazier-and-russell.html | Knicks Defeat Bulls Here 109101 as Bradley Frazier and Russell Excel 2DPERIOD SURGE LEADS TO VICTORY | By Neil Amdur | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/know-their-business.html | KNOW THEIR BUSINESS | RICHARD YENTEMA | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/l-i-schools-move-for-integration-centralization-is-the-key-to.html | L I SCHOOLS MOVE FOR INTEGRATION Centralization Is the Key to Malvernes Plan | By Agis Salpukas | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/labor-all-the-way-with-lbj.html | Labor All the Way With LBJ | By David R Jones | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/labor-woes-said-to-limit-philadelphia.html | Labor Woes Said to Limit Philadelphia | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/labors-chief-economist-rejects-white-house-plea-to-trim-wage.html | Labors Chief Economist Rejects White House Plea to Trim Wage Demands | By David R Jones | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/larrymore-sets-national-mark-for-880yard-run-at-psal-championships.html | Larrymore Sets National Mark for 880Yard Run at PSAL Championships JOHN ADAMS ACE CLOCKED IN 1543 | By William J Miller | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/last-view-of-the-chinese-scene-the-china-white-paper-august-1949.html | Last View of the Chinese Scene THE CHINA WHITE PAPER August 1949 Originally Issued by the Department of State as United States Relations With China With Special Reference to the Period 19441949 With a New Introduction by Lyman P Van Slyke 1079 pp Stanford Cal Stanford University Press Cloth 1 vol 15 Paper 2 vols 595 the set | By Gaddis Smith | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/law-new-look-for-the-aba.html | Law New Look for the ABA | By Fred P Graham | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/les-paperbacks.html | Les Paperbacks | By Herbert R Lottman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/lets-get-to-gottschalk.html | Lets Get to Gottschalk | By Harold C Schonberg | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FRANK BISK DD | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT WISNER | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MORT COFFEY | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ZACHARY FINKELBERG MD | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JOAN HENRY | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | JAMES BRAIN | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | PAUL GOODMAN | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/liars-and-dreamers-bigots-and-saints-west- of-the-west-witnesses-to.html | Liars and Dreamers Bigots and Saints WEST OF THE WEST Witnesses to the California Experience 15421906 By Robert Kirsch and William S Murphy Illustrated 526 pp New York E P Dutton  Co 10 | By R L Duffus | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/liberals-in-the-cold-war.html | LIBERALS IN THE COLD WAR | ROBERT CLAIBORNE | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/life-at-an-early-age-life-at-an-early- age.html | Life At An Early Age Life at an Early Age | By Jonathan Kozol | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/life-for-simon-not-that-simple-life-for- simon-not-simple.html | Life for Simon Not That Simple Life for Simon  Not Simple | By Joan Barthel | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/like-morgan-hail-the-graduate.html | LIKE MORGAN Hail the Graduate | HENRY D FETTER | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/lincoln-cent-oddities.html | Lincoln Cent Oddities | By Thomas V Haney | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/linda-belding-is-bride-of-stephen- whittlesey.html | Linda Belding Is Bride Of Stephen Whittlesey | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/liu-wins-6447-runs-string-to-20-newbolds- 23-points-pace-triumph.html | LIU WINS 6447 RUNS STRING TO 20 Newbolds 23 Points Pace Triumph Over Connecticut | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/living-it-up-at-low-cost-in-portugal.html | Living It Up at Low Cost in Portugal | By Marvine Howe | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/longshoremen-map-a-boycott-parley.html | Longshoremen Map a Boycott Parley | By George Horne | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/loophole-before-tax.html | LOOPHOLE BEFORE TAX | PAUL ELLIOTT | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/maestro-szell-turns-pianist-maestro- szell.html | Maestro Szell Turns Pianist Maestro Szell | By Donal Henahan | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/maine-town-fights-pollution-by-gulls- shooting-approved.html | Maine Town Fights Pollution by Gulls Shooting Approved | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archiv es/makarios-seems-a-certain-victor-but- campaign-on-cyprus-may-have.html | MAKARIOS SEEMS A CERTAIN VICTOR But Campaign on Cyprus May Have Lasting Effects | By James Feron | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/making-it-scientifically-the-double-helix-a-personal-account-of-the.html | Making It Scientifically THE DOUBLE HELIX A Personal Account of the Discovery of the Structure of DNA By James D Watson Illustrated 226 pp New York Atheneum 595 | By Robert K Merton | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/malevich-through-minimal-eyes.html | Malevich Through Minimal Eyes | By Grace Glueck | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/many-are-chosen-the-jews-a-fictional-venture-into-the-follies-of.html | Many Are Chosen THE JEWS A Fictional Venture Into the Follies of AntiSemitism By Roger Peyrefitte Translated by Bruce Lowery from the French Les Juifs 512 pp Indianapolis and New York The BobbsMerrill Company 750 | By Richard M Elman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/many-britons-protest-plan-to-curb-entry-of-asians.html | Many Britons Protest Plan to Curb Entry of Asians | By Anthony Lewis | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/margaret-fisher-63-debutante-is-engaged-to-alpheus-oakes.html | Margaret Fisher 63 Debutante Is Engaged to Alpheus Oakes | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/marguerite-j-lipton-is-married.html | Marguerite J Lipton Is Married | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/martha-egans-nuptials.html | Martha Egans Nuptials | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mayor-stokes-the-first-hundred-days-the-hundred-days-of-mayor.html | Mayor Stokes The First Hundred Days The Hundred Days of Mayor Stokes Cont | By James M Naughton | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mayor-urges-board-to-avoid-showdown-on-rally-at-is-201-lindsay.html | Mayor Urges Board To Avoid Showdown On Rally at IS 201 Lindsay Cautions School Board To Avoid IS 201 Showdown | By Richard Reeves | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/meat-packers-fighting-lean-profits.html | Meat Packers Fighting Lean Profits | By James J Nagle | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/medicine-how-much-surgery-for-medicaid.html | Medicine How Much Surgery for Medicaid | By James F Clarity | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/merchants-view-holiday-sales-contribute-to-strong-month.html | Merchants View Holiday Sales Contribute to Strong Month | By Herbert Koshetz | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/militant-negroes-predict-violence-takeover-of-cities-warned-at-u-of.html | MILITANT NEGROES PREDICT VIOLENCE Takeover of Cities Warned at U of Oregon Parley | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/military-airlift-besets-the-mets-reserve-duty-calls-add-to-hodgess.html | MILITARY AIRLIFT BESETS THE METS Reserve Duty Calls Add to Hodgess Problems | By Joseph Durso | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miranda-sampsell-is-married-to-robert-gaylord-donnelley.html | Miranda Sampsell Is Married To Robert Gaylord Donnelley | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-barbara-jay-schieffelin-engaged-to-arthur-g-powell.html | Miss Barbara Jay Schieffelin Engaged to Arthur G Powell | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-eisenhart-alumna-of-wells-maryland-bride.html | Miss Eisenhart Alumna of Wells Maryland Bride | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-jill-rosenbaum-is-affianced.html | Miss Jill Rosenbaum Is Affianced | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-priscilla-choate-married-to-eugene-h-pool-a-teacher.html | Miss Priscilla Choate Married To Eugene H Pool a Teacher | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-turecamo-is-bride.html | Miss Turecamo Is Bride | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mnamara-says-destroyers-in-64-warned-of-enemy-tells-senators-that-2.html | MNAMARA SAYS DESTROYERS IN 64 WARNED OF ENEMY Tells Senators That 2 Ships Remained on Patrol Despite Threat of Hostile Action | By John W Finney | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/moderate-voice-is-heard-in-monetary-debate-moderate-voice-in.html | Moderate Voice Is Heard in Monetary Debate Moderate Voice in Monetary Debate | By H Erich Heinemann | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/moscow-says-bonn-supports-rightists.html | MOSCOW SAYS BONN SUPPORTS RIGHTISTS | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-abbate-has-a-son.html | Mrs Abbate Has a Son | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-james-crabtree-remarried-in-jersey.html | Mrs James Crabtree Remarried in Jersey | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-john-lowry.html | MRS JOHN LOWRY | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-rokahr-wed-to-charles-bailey.html | Mrs Rokahr Wed To Charles Bailey | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-saltus-is-rewed.html | Mrs Saltus Is Rewed | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mulhearn-orourke.html | Mulhearn  ORourke | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mullen-hartley.html | Mullen  Hartley | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nancy-ellis-moore-of-harvard-engaged-to-reynolds-thompson.html | Nancy Ellis Moore of Harvard Engaged to Reynolds Thompson | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/narcotics-a-hard-beat-to-police.html | Narcotics A Hard Beat to Police | By John Kifner | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nassau-a-blend-of-the-sophisticated-and-unsophisticated.html | Nassau A Blend of the Sophisticated and Unsophisticated | By Enid Nemy | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/negro-defends-uncle-tom-as-powerful-character-asserts-use-of-the.html | Negro Defends Uncle Tom as Powerful Character Asserts Use of the Name as Epithet for Race Servility Is Not Justified by Book | By B Drummond Ayres Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/negroes-discuss-repression-fears-topic-is-recurrent-theme-at-naacp.html | NEGROES DISCUSS REPRESSION FEARS Topic Is Recurrent Theme at NAACP Session Here | By C Gerald Fraser | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/negrolatin-feud-hurting-harlem-groups-fighting-for-control-of-area.html | NEGROLATIN FEUD HURTING HARLEM Groups Fighting for Control of Area Renewal Projects | By Steven V Roberts | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-draft-rules-anger-graduates-confusion-and-resignation-also.html | NEW DRAFT RULES ANGER GRADUATES Confusion and Resignation Also Found Minority Is Seeking to Defy Law | By Fred M Hechinger | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-for-stamp-collectors.html | New for Stamp Collectors | Collingdale Pa Iql I | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-hampshire-key-for-romney-oregon-and-wisconsin-wait-for-march-12.html | NEW HAMPSHIRE KEY FOR ROMNEY Oregon and Wisconsin Wait for March 12 Vote Tally | By Anthony Ripley | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-industrial-plants-set-record-in-illinois.html | New Industrial Plants Set Record in Illinois | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-mayor-busy-in-san-francisco-but-his-work-is-unrecounted-during.html | NEW MAYOR BUSY IN SAN FRANCISCO But His Work Is Unrecounted During Newspaper Strike | By Lawrence E Davies | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-modern-image-emerges-in-france.html | New Modern Image Emerges in France | By Daniel M Madden | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-mothers-get-advice-on-blues-studies-show-depression-is-normal.html | NEW MOTHERS GET ADVICE ON BLUES Studies Show Depression Is Normal and Disappears | By Jane E Brody | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-plants-are-lured-by-st-paul.html | New Plants Are Lured By St Paul | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-york-search-goes-on-for-a-labor-law-that-will-work.html | New York Search Goes On for a Labor Law That Will Work | By Sidney E Zion | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nicoll-cadwalader-is-bride-of-charles-edward-brinley-2d.html | Nicoll Cadwalader Is Bride Of Charles Edward Brinley 2d | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nine-senators-feel-us-overreacted-on-tonkin-members-of-fulbright.html | Nine Senators Feel US Overreacted on Tonkin Members of Fulbright Panel Voice Criticism of Decision to Bomb North Vietnam | By E W Kenworthy | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nixon-catches-up-to-johnson-in-poll-nixon-catches-johnson-in-poll.html | Nixon Catches Up To Johnson in Poll NIXON CATCHES JOHNSON IN POLL | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nixon-far-ahead-in-nebraska-race-primary-vote-in-may-is-seen-as-a.html | NIXON FAR AHEAD IN NEBRASKA RACE Primary Vote in May Is Seen as a OneMan Contest | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/no-rise-is-found-in-bar-licenses-sla-says-drinking-places-declined.html | NO RISE IS FOUND IN BAR LICENSES SLA Says Drinking Places Declined Since 1961 | By Charles Grutzner | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/no-skiing-in-ceylon-but.html | No Skiing in Ceylon but | By Hbw Abeynaike | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/no-time-for-bway-news-of-the-rialto.html | No Time for Bway News of the Rialto | By Lewis Funke | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nostalgia-on-the-old-lincoln-highway-in-ohio.html | Nostalgia on the Old Lincoln Highway in Ohio | By Wilbur L Dunbar | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nuclear-gas-plan-stirs-controversy.html | NUCLEAR GAS PLAN STIRS CONTROVERSY | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nuptials-for-miss-susan-c-daly.html | Nuptials for Miss Susan C Daly | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nyu-loses-8069.html | NYU Loses 8069 | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/oas-acts-to-save-latin-antiquities-seeks-treaty-to-halt-illicit.html | OAS ACTS TO SAVE LATIN ANTIQUITIES Seeks Treaty to Halt Illicit Loss of Art Treasures | By Paul L Montgomery | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/observer-the-lights-are-going-out-all-over-the-soup.html | Observer The Lights Are Going Out All Over the Soup | By Russell Baker | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/off-base.html | OFF BASE | LLEWELLYN WATTS III | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/on-a-winters-day-twigging-anyone.html | On A Winters Day Twigging Anyone | Eric Hass | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/overuse-of-force-on-negroes-found-southern-regional-council-cites.html | OVERUSE OF FORCE ON NEGROES FOUND Southern Regional Council Cites Carolina Conflict | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pakistan-bridges-a-gap.html | Pakistan Bridges A Gap | By Ghulam Ahmad Nanji | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/panacea-captures-miamiwest-end-sail-race-rage-runnerup-23-seconds.html | Panacea Captures MiamiWest End Sail Race RAGE RUNNERUP 23 SECONDS BACK | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/paths-to-the-peloponnesus.html | Paths to the Peloponnesus | By Mario S Modiano | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/patricia-hedlund-engaged-to-wed-stephen-oxman.html | Patricia Hedlund Engaged to Wed Stephen Oxman | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pawleys-island-where-laziness-is-king.html | Pawleys Island Where Laziness Is King | By Eugene Warner | RE0000720887 | 1996-02-12 | B00000405537 |

| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/penny-lewis-of-columbia-to-wed.html | Penny Lewis of Columbia to Wed | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pentagon-disputes-morse-on-message.html | PENTAGON DISPUTES MORSE ON MESSAGE | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pete-bostwick-advances-to-court-tennis-semifinals-and-to-racquets.html | Pete Bostwick Advances to Court Tennis SemiFinals and to Racquets Final READ AND ROLLAND GAIN IN RACQUETS | By Allison Danzig | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/peter-brook-yes-lets-be-emotional-about-vietnam.html | Peter Brook Yes Lets Be Emotional About Vietnam | By Nat Hentoff | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/philippine-president-urges-us-keep-presence-in-asia.html | Philippine President Urges US Keep Presence in Asia | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/photo-trade-show-opens.html | Photo Trade Show Opens | By Jacob Deschin | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/plan-on-growing-herbs.html | Plan On Growing Herbs | By Mary Ellen Ross | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/polo-continues-to-be-informal-affair-in-lagos-two-princes-among.html | Polo Continues to Be Informal Affair in Lagos Two Princes Among High Dignitaries at Tournament | By Alfred Friendly Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pope-due-to-name-vatican-official-but-he-is-expected-to-end-many-he.html | POPE DUE TO NAME VATICAN OFFICIAL But He Is Expected to End Many Hereditary Posts | By Robert C Doty | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/priest-criticizes-catholic-schools-says-control-by-religious-orders.html | PRIEST CRITICIZES CATHOLIC SCHOOLS Says Control by Religious Orders Hurts Colleges | By Gene Currivan | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/princeton-cites-ambassador.html | Princeton Cites Ambassador | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/private-flying-job-wave-coming-retirements-plus-expansion-expected.html | PRIVATE FLYING JOB WAVE COMING Retirements Plus Expansion Expected to Create Pilot and Mechanic Openings | By Richard Haitch | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pulling-the-tab-off-the-boo-pulling-the-tab-off-the-boo.html | Pulling the Tab Off the Boo Pulling the Tab Off the Boo | By John Leonard | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/queue-in-the-cold.html | QUEUE IN THE COLD | HENRY W REED | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/race-relations-negroes-talk-tough.html | Race Relations Negroes Talk Tough | By C Gerald Fraser | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/radiomen-relay-vietnam-calls-servicemen-talk-to-parents-via.html | RADIOMEN RELAY VIETNAM CALLS Servicemen Talk to Parents Via FatherSon Ham Setup | By Robert D McFadden | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rangers-trounce-canadiens-6-to-1-gilbert-scores-four-goals-as-blue.html | RANGERS TROUNCE CANADIENS 6 TO 1 Gilbert Scores Four Goals as Blue Shirts Again End Montreal Victory Streak | By Dave Anderson | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rationale-of-draft.html | Rationale of Draft | HENRY W SHAEFFER | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/reagans-slate-a-crosssection-his-delegates-had-backed-goldwater-and.html | REAGANS SLATE A CROSSSECTION His Delegates Had Backed Goldwater and Rockefeller | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/reply-from-briton.html | Reply From Briton | ERIC FAWCETT | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/report-on-prison-stirs-mississippi-mild-criticism-by-panel-is.html | REPORT ON PRISON STIRS MISSISSIPPI Mild Criticism by Panel Is Scored in Legislature | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/residence-for-vp.html | Residence for VP | C C CADITZ | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/richard-kozak-karen-m-koons-will-be-married.html | Richard Kozak Karen M Koons Will Be Married | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/richey-at-21-struggles-to-tennis-maturity-texan-has-temper-under.html | Richey at 21 Struggles to Tennis Maturity Texan Has Temper Under Control and Game in Order | By Charles Friedman | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rising-hospital-costs-salary-increases-called-main-factor-in-a.html | Rising Hospital Costs Salary Increases Called Main Factor In a Complex and Troubling Problem | By Howard A Rusk Md | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/roberts-increases-lead-in-flying-dutchman-sail.html | Roberts Increases Lead In Flying Dutchman Sail | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rockefeller-says-hed-accept-draft-says-in-detroit-he-would-agree-to.html | ROCKEFELLER SAYS HED ACCEPT DRAFT Says in Detroit He Would Agree to Will of Convention  Still Backs Romney | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/ruggiero-mountain.html | Ruggiero  Mountain | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/russians-sell-tourism-with-a-capitalistic-flair.html | Russians Sell Tourism With a Capitalistic Flair | By Raymond H Anderson | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/s-sidney-pike-skywriter-dead-head-of-ad-concern-helped-introduce.html | S SIDNEY PIKE SKYWRITER DEAD Head of Ad Concern Helped Introduce Technique to US | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/salvador-scholield.html | Salvador  Scholield | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sandra-lynn-kohler-is-betrothed.html | Sandra Lynn Kohler Is Betrothed | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sanitationmen-complain-of-rundown-facilities.html | Sanitationmen Complain of Rundown Facilities | By Murray Schumach | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/savings-await-tourists-to-new-zealand.html | Savings Await Tourists to New Zealand | By J C Graham | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/science-a-look-at-a-new-victim-of-the-war-plantlife.html | Science A Look at a New Victim Of the War Plantlife | By Walter Sullivan | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/secret-success-bashful-billionaire-the-story-of-howard-hughes-by.html | Secret Success BASHFUL BILLIONAIRE The Story of Howard Hughes By Albert B Gerber 384 pp New York Lyle Stuart 595 | By Mitchel Levitas | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/simons-funny-dont-laugh-simons-funny-dont-laugh.html | Simons Funny Dont Laugh Simons Funny Dont Laugh | By Walter Kerr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sites-unseen-indias-tourist-theme.html | Sites Unseen  Indias Tourist Theme | By Kasturi Rangan | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/snoopy-in-the-sky-with-diamonds.html | Snoopy in the Sky With Diamonds | By Paul Showers | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/something-is-popping-in-the-state-of-denmark.html | Something Is Popping in the State of Denmark | B L | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/something-relevant-to-the-present.html | Something Relevant to the Present | By Hilton Kramer | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/son-to-mrs-r-s-cherouny.html | Son to Mrs R S Cherouny | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/south-vietnamese-seize-hue-palace-enemy-retreats-troops-after-21day.html | SOUTH VIETNAMESE SEIZE HUE PALACE ENEMY RETREATS Troops After 21Day Siege Find Most of Foe Gone Fight Seems Near End | By Charles Mohr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/speaking-of-books-historians-and-novelists-historians-and-novelists.html | SPEAKING OF BOOKS Historians and Novelists Historians and Novelists | By John Lukacs | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sports-and-civil-rights.html | Sports and Civil Rights | MARSHALL PATNER | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sports-of-the-times-the-new-prospector.html | Sports of The Times The New Prospector | By Arthur Daley | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/spotlight-old-technique-in-new-role.html | Spotlight Old Technique in New Role | By John J Abele | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/state-delays-boatings-sanitary-code-legislation-set-for-an.html | State Delays Boatings Sanitary Code LEGISLATION SET FOR AN EXTENSION | By Steve Cady | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/strangers-in-tanzania.html | Strangers In Tanzania | By Henry Reuter | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/stretching-the-yankee-dollar-in-sunny-spain.html | Stretching the Yankee Dollar in Sunny Spain | By Tad Szulc | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/summer-bridal-set-by-alice-nelson-pell.html | Summer Bridal Set By Alice Nelson Pell | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/susan-beane-engaged-to-stephen-s-mathews-teacher-debutante-of-1965.html | Susan Beane Engaged To Stephen S Mathews Teacher Debutante of 1965 Fiancee of Wesleyan Student | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/susan-hulsman-music-teacher-affianced-to-timothy-bingham.html | Susan Hulsman Music Teacher Affianced to Timothy Bingham | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/susan-mottershead-plans-nuptials.html | Susan Mottershead Plans Nuptials | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sviridoff-sees-new-slum-leadership.html | Sviridoff Sees New Slum Leadership | By Kathleen Teltsch | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/swedish-effort-on-pueblo-hinted-south-korean-aide-reports-meeting.html | SWEDISH EFFORT ON PUEBLO HINTED South Korean Aide Reports Meeting With the North | By J Anthony Lukas | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/symbol-of-hope.html | SYMBOL OF HOPE | Rev JOHN B GIULIANI | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/terri-mason-is-engaged.html | Terri Mason Is Engaged | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/text-of-thants-statement-on-talks-about-vietnam.html | Text of Thants Statement on Talks About Vietnam | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/thant-urges-us-assume-hanoi-good-faith-in-talks-hanoi-good-faith-is.html | Thant Urges US Assume Hanoi Good Faith in Talks HANOI GOOD FAITH IS SEEN BY THANT | By Drew Middleton | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-apes-the-fox-and-charlie-bubbles-the-apes-the-fox-.html | The Apes the Fox and Charlie Bubbles The Apes the Fox | By Renata Adler | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-black-elvis-the-black-elvis.html | The Black Elvis The Black Elvis | By Michael Lydon | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-builders-a-place-to-live-the-crisis-of-the-cities-by-wolf-von.html | The Builders A PLACE TO LIVE The Crisis of the Cities By Wolf von Eckardt Foreword by August Heckscher Illustrated 430 pp A Seymour Lawrence Book New York Delacorte Press 995 | By Nathan Silver | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-effects-of-devaluation.html | The Effects of Devaluation | By John Brannon Albright | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-long-march-of-north-koreas-kim-of-north-koreas-kim.html | The Long March of North Koreas Kim of North Koreas Kim | By Joungwon Alexander Kim | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-loss-of-love-no-clouds-of-glory-by-marian-engel-181-pp-new-york.html | The Loss of Love NO CLOUDS OF GLORY By Marian Engel 181 pp New York Harcourt Brace  World 450 | By Nora Sayre | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-lure-of-inland-bulgaria.html | The Lure Of Inland Bulgaria | S P | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-most-important-man-on-capitol-hill-today-most-important-man.html | The Most Important Man On Capitol Hill Today Most Important Man Cont | By Julius Duscha | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-onlychild-syndrome.html | The onlychild syndrome | By Alfred A Messer | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-tourist-takes-to-the-open-road-in-ireland.html | The tourist Takes to the Open Road in Ireland | By Hugh G Smith | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-tulum-ruins-at-quintana-roo.html | The Tulum Ruins At Quintana Roo | SR | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/they-only-die-twice.html | They Only Die Twice | By A H Weiler | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/thoughts-on-french-thought-the-obstructed-path-french-social.html | Thoughts On French Thought THE OBSTRUCTED PATH French Social Thought in the Years of Desperation 19301960 By H Stuart Hughes 304 pp New York Harper  Row 695 | By Peter Steinfels | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/three-curling-rinks-gain-semifinals.html | THREE CURLING RINKS GAIN SEMIFINALS | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/to-be-read-and-seen.html | To Be Read and Seen | By Ronald Gross | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/to-tahoe-in-17.html | TO TAHOE IN 17 | ELLEN RUST | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-4-teams-gain-in-mixed-doubles-graymrs-symmers-among-platform.html | TOP 4 TEAMS GAIN IN MIXED DOUBLES GrayMrs Symmers Among Platform Tennis Winners | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-businessmen-join-us-effort-to-find-more-jobs-president-at-ranch.html | TOP BUSINESSMEN JOIN US EFFORT TO FIND MORE JOBS President at Ranch Gives Names of 60 Leaders  Meets With Henry Ford | By Roy Reed | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-mexico-party-shaken-by-losses-upset-in-yucatan-may-lead-to.html | TOP MEXICO PARTY SHAKEN BY LOSSES Upset in Yucatan May Lead to Ouster of Chairman | By Henry Giniger | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-of-richard-pettys-car-is-puzzle-drivers-sift-merits-of-black.html | Top of Richard Pettys Car Is Puzzle Drivers Sift Merits of Black Roof on Winning Racer | By John S Radosta | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/torok-wins-comet-class-on-stormy-biscayne-bay.html | Torok Wins Comet Class On Stormy Biscayne Bay | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/tourists-a-us-welcome-mat.html | Tourists A US Welcome Mat | By Edwin L Dale Jr | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/town-hall-recital-by-wallfisch-duo.html | TOWN HALL RECITAL BY WALLFISCH DUO | ROBERT SHERMAN | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/travel-tax-opposed.html | Travel Tax Opposed | PAUL H SILVERSTONE | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/two-sides-given-on-3dparty-suits-senate-panel-ends-inquiry-into.html | TWO SIDES GIVEN ON 3DPARTY SUITS Senate Panel Ends Inquiry Into Practice on Docks | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/two-who-got-away-from-big-one-rangers-scout-beat-the-canadiens-to.html | Two Who Got Away From Big One Rangers Scout Beat the Canadiens to Gilbert Ratelle | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/two-winners-chosen-for-bernays-award.html | TWO WINNERS CHOSEN FOR BERNAYS AWARD | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/u-s-bombs-wharves-of-hanoi-for-the-first-time.html | U S Bombs Wharves of Hanoi for the First Time | By Tom Buckley | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/union-mat-team-downs-colgate-for-10th-in-row.html | Union Mat Team Downs Colgate for 10th in Row | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/unknowns-vying-in-new-hampshire-may-be-important-factor-if-primary.html | UNKNOWNS VYING IN NEW HAMPSHIRE May Be Important Factor if Primary Is Close | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/upswing-at-gulf-coast-resort.html | Upswing At Gulf Coast Resort | By John Durant | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/us-admits-blow-to-pacification-high-official-in-saigon-says-foes.html | US ADMITS BLOW TO PACIFICATION High Official in Saigon Says Foes Attacks Resulted in a Rural Vacuum | By Bernard Weinraub | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/us-pressed-shift-of-vietnam-general.html | US PRESSED SHIFT OF VIETNAM GENERAL | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/vegetables-to-grow.html | Vegetables to Grow | By Nancy Ruzicka Smith | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/vicar-hanover-driven-by-steall-triumphs-in-feature-pace-at-westbury.html | Vicar Hanover Driven by Steall Triumphs in Feature Pace at Westbury IDAHO N SECOND 34 LENGTH BEHIND | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/voters-dilemma.html | Voters Dilemma | J HENNEFELD | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/wagner-first-at-intercollegiate.html | Wagner First at Intercollegiate | By Al Horowitz | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/walk-with-a-salesman.html | Walk With a Salesman | By Lewis Nichols | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/was-lincoln-just-a-legend.html | WAS LINCOLN JUST A LEGEND | DORIS KALTHOFER | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/watch-your-swahili.html | WATCH YOUR SWAHILI | JOHN SWITALSKI | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/week-in-finance-sounding-bottom-week-in-finance-market-struggles.html | Week in Finance Sounding Bottom Week in Finance Market Struggles for Optimism | By Albert L Kraus | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/west-german-castle-hotels-fit-for-a-king.html | West German Castle Hotels Fit for a King | By Hans J Stueck | RE0000720887 | 1996-02-12 | B00000405537 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/what-comes-naturally-gluttons-and-libertines-human-problems-of.html | What Comes Naturally GLUTTONS AND LIBERTINES Human Problems of Being Natural By Marston Bates 244 pp New York Random House 595 | By Ashley Montagu | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/what-its-about.html | WHAT ITS ABOUT | GORDON R STEEN | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/why-sally-rags-is-a-winning-gambler-sally-rags-cont.html | Why Sally Rags Is a Winning Gambler Sally Rags Cont | By Mario Puzo | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/william-h-conant-business-adviser.html | WILLIAM H CONANT BUSINESS ADVISER | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/william-paul-jr-becomes-fiance-of-noelle-walser.html | William Paul Jr Becomes Fiance Of Noelle Walser | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/wood-field-and-stream-timid-hammerhead-shark-finds-empty-beer-can.html | Wood Field and Stream Timid Hammerhead Shark Finds Empty Beer Can Is Not to His Liking | By Nelson Bryant | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/world-church-group-will-meet-near-moscow.html | World Church Group Will Meet Near Moscow | By Thomas J Hamilton | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yales-swim-squad-crushes-princeton.html | YALES SWIM SQUAD CRUSHES PRINCETON | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/young-readers-books.html | Young Readers Books | By Alden Vaughan | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/youthful-victors-in-new-england.html | Youthful Victors in New England | By Alan Truscott | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yugoslavian-tour-its-stop-and-go.html | Yugoslavian Tour Its Stop and Go | By Richard Eder | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/zorn-of-ucla-top-swimmer-in-weekly-collegiate-listing.html | Zorn of UCLA Top Swimmer In Weekly Collegiate Listing | Special to The New York Times | RE0000720887 | 1996-02-12 | B00000405537 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/2-operas-appear-in-strange-guises-city-troupes-cavalleria-gains.html | 2 OPERAS APPEAR IN STRANGE GUISES City Troupes Cavalleria Gains Pagliacci Loses | By Allen Hughes | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/2-show-titles-won-by-dutch-minstrel.html | 2 SHOW TITLES WON BY DUTCH MINSTREL | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/27-of-addicts-under-care-here-mayors-report-estimates-users-at.html | 27 OF ADDICTS UNDER CARE HERE Mayors Report Estimates Users at 40000 | By Seth S King | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/3-inquiries-planned-to-check-tv-and-radio-discrimination.html | 3 Inquiries Planned to Check TV and Radio Discrimination | By Robert E Dallos | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/3-negroes-weigh-house-race-in-new-brooklyn-12th-district.html | 3 Negroes Weigh House Race In New Brooklyn 12th District | By Earl Caldwell | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/4-river-towboats-launched-at-once-for-marine-service.html | 4 River Towboats Launched at Once For Marine Service | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/a-gardener-without-a-green-thumb.html | A Gardener Without a Green Thumb | By Angela Taylor | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/a-political-fighter-mae-altman-gurevich.html | A Political Fighter Mae Altman Gurevich | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ablasts-studied-as-way-to-expand-us-gold-output-nuclear-blasts-for.html | ABlasts Studied As Way to Expand US Gold Output NUCLEAR BLASTS FOR GOLD STUDIED | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/abu-dhabi-gushes-instant-wealth-oil-revenues-of-sheikdom-soar-but.html | ABU DHABI GUSHES INSTANT WEALTH Oil Revenues of Sheikdom Soar but So Do Problems | By Gloria Emersonspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/advertising-more-interpublic-happenings.html | Advertising More Interpublic Happenings | By Philip H Dougherty | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/after-boom-and-bust-hope-rises-in-ontario-uranium-town.html | After Boom and Bust Hope Rises in Ontario Uranium Town | By Edward Cowanspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/an-irrigation-plan-stirs-irans-hopes-iran-considering-irrigation.html | An Irrigation Plan Stirs Irans Hopes IRAN CONSIDERING IRRIGATION PLAN | By Gerd Wilcke | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/artists-sketches-swell-li-church-fund-by-5000.html | Artists Sketches Swell LI Church Fund by 5000 | By Agis Salpukasspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/asians-fly-into-london-dignity-intact.html | Asians Fly Into London Dignity Intact | By John M Leespecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ayubs-pakistan-a-oneman-show-ayubs-pakistan-oneman-show-has-run-10.html | Ayubs Pakistan A OneMan Show Ayubs Pakistan OneMan Show Has Run 10 Years SUCCESSION ISSUE IS CAUSING WORRY Presidents Illness Brought Public Business to a Halt  Opposition Fragmented | By Terence Smithspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bacallao-is-winner.html | Bacallao Is Winner | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bingham-may-sue-on-redistricting-he-protests-including-high-bridge.html | BINGHAM MAY SUE ON REDISTRICTING He Protests Including High Bridge Area in District | By Clayton Knowles | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/book-of-war-crimes.html | Book of War Crimes | MARK G LOEBROBERT SAKESDAVID BERNERHARVEY ALPEREDWARD FELDSTEVEN SHAWGEORGE BERLINROBERT TANENHAUSVICTOR O KANEBARUCH BOKSER | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bridge-weichsel-and-coon-win-life-master-pair-title-here.html | Bridge Weichsel and Coon Win Life Master Pair Title Here | By Alan Truscott | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/broadways-aid-sought-to-calm-citys-ghettos-during-summer.html | Broadways Aid Sought to Calm Citys Ghettos During Summer | By Louis Calta | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/brownwineland.html | BrownWineland | Spectal to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/burrell-guitarist-evokes-the-1940s-with-jazz-concert.html | Burrell Guitarist Evokes the 1940s With Jazz Concert | JOHN S WILSON | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bus-exhaust.html | Bus Exhaust | DANIEL T SCANNELL | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/by-the-numbers.html | By the Numbers | By Thomas Lask | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/chess-time-everyones-opponent-gets-the-better-of-larsen.html | Chess Time Everyones Opponent Gets the Better of Larsen | By Al Horowitz | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/chow-chow-selected-as-best-of-1250-dogs-at-new-haven.html | Chow Chow Selected as Best Of 1250 Dogs at New Haven | By John Rendelspecial to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/city-asking-state-for-welfare-aid-2-albany-bills-seek-either.html | CITY ASKING STATE FOR WELFARE AID 2 Albany Bills Seek Either Takeover or 75 Help | By Peter Kihss | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/city-hospitals-fail-to-meet-standards-department-says-city.html | City Hospitals Fail To Meet Standards Department Says City Hospitals Fail to Meet US and State Rules Report Notes | By Martin Tolchin | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/city-told-not-to-rely-on-oneshot-fiscal-aid-citizens-budget.html | City Told Not to Rely on OneShot Fiscal Aid Citizens Budget Commission Sees Rough Year Ahead Favors Less Spending | By Will Lissner | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/columbia-2-games-away-from-title-faces-penn-quintet-friday-and.html | COLUMBIA 2 GAMES AWAY FROM TITLE Faces Penn Quintet Friday and Princeton Saturday | By Gordon S White Jr | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/correction-jobs-found-unwanted-survey-shows-resistance-to.html | CORRECTION JOBS FOUND UNWANTED Survey Shows Resistance to Rehabilitation Programs | By Joseph A Loftusspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/cost-of-vietnam.html | Cost of Vietnam | MURAT WILLIAMS | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/culture-blooming-in-westchester-director-is-named-for-arts-council.html | Culture Blooming in Westchester Director Is Named for Arts Council in the County Location of Center for Activities Is a Big Issue | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dance-joffrey-ballets-con-amore-work-by-christensen-is-revived-at.html | Dance Joffrey Ballets Con Amore Work by Christensen Is Revived at City Center Cristofori Is Impressive as a New Bandit | By Clive Barnes | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/defeated-candidates.html | Defeated Candidates | WILLIAM WORTHINGTON | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/defiant-peasants-hamper-hussein-they-aid-guerrillas-whom-jordanian.html | DEFIANT PEASANTS HAMPER HUSSEIN They Aid Guerrillas Whom Jordanian King Opposes | By Eric Pacespecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dissent-expected-at-red-assembly-2-groups-at-budapest-talks-oppose.html | DISSENT EXPECTED AT RED ASSEMBLY 2 Groups at Budapest Talks Oppose a Formal Session | By Henry Kammspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dr-james-a-ford-florida-curator-specialist-in-prehistoric-american.html | DR JAMES A FORD FLORIDA CURATOR Specialist in Prehistoric American Culture Dies | SpelLl to The Nev York Tlml | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dr-milton-buchbinderi.html | DR MILTON BUCHBINDERI | peclal to The New York Ttmel | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/end-papers.html | End Papers | HARRY GILROY | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/feud-between-reuther-and-meany-is-heading-for-showdown.html | Feud Between Reuther and Meany Is Heading for Showdown | By David R Jonesspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/fine-singing-marks-la-gioconda-at-met.html | Fine Singing Marks La Gioconda at Met | PETER G DAVIS | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/for-subway-commercials.html | For Subway Commercials | SAUL GOLDSTEIN | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/fulbright-urges-congress-inquiry-into-war-policy-assails-handling.html | FULBRIGHT URGES CONGRESS INQUIRY INTO WAR POLICY Assails Handling of Tonkin Incident  William Bundy Defends 1964 Decision FULBRIGHT URGES FULL WAR INQUIRY | By Peter Grosespecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/gall-alexander-wed-to-dr-i-ira-mason.html | Gall Alexander Wed To Dr I Ira Mason | Speeial to Tile New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/grays-duo-triumphs.html | Grays Duo Triumphs | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/harry-golden-on-things-remembered-in-an-interview-he-tells-of-the.html | Harry Golden On Things Remembered In an Interview He Tells of the South Race and Himself | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/higher-educations-plight.html | Higher Educations Plight | WILLIAM R BISHIN | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hort-and-reshevsky-draw-in-chess-match-on-coast.html | Hort and Reshevsky Draw In Chess Match on Coast | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hospital-union-ends-walkout-in-newark-court-gets-dispute.html | Hospital Union Ends Walkout in Newark Court Gets Dispute | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/housing-program-to-broaden-debt-urban-rebuilding-plan-may-create.html | HOUSING PROGRAM TO BROADEN DEBT Urban Rebuilding Plan May Create Need for at Least 3 Financing Methods BIG SAVINGS FLOW SEEN Instruments Backed by US Would Compete in Bond and Debenture Market HOUSING PROGRAM TO BROADEN DEBT | By Edwin L Dale Jrspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/india-puts-uttar-pradesh-under-central-control-suspends-assembly.html | India Puts Uttar Pradesh Under Central Control Suspends Assembly Following Breakup of United Front New Coalition Sought | By Joseph Lelyveldspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/industrial-revenue-financing-may-revive-with-new-clause-comeback.html | Industrial Revenue Financing May Revive With New Clause COMEBACK LOOMS FOR PLANT BONDS | By John H Allan | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special To The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ira-silverman-to-wed-jane-aresty.html | Ira Silverman to Wed Jane Aresty | SlJe4lt tO le rw Nrk rltJJr | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/israeli-settlement-attacked.html | Israeli Settlement Attacked | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/janeagoldberg-glen-cove-bride-of-s-j-barclay.html | JaneAGoldberg Glen Cove Bride Of S J Barclay | SDeIIVll tr The NOw Nrt k llmc | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/judith-smith-enaed.html | Judith Smith Enaed | Special to The New York Tme | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/karine-georgian-cellist-and-american-symphony.html | Karine Georgian Cellist and American Symphony | THEODORE STRONGIN | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/knicks-turn-back-pistons-124115-as-russell-scores-38-points.html | Knicks Turn Back Pistons 124115 as Russell Scores 38 Points FRAZIERS STEALS STEM LATE RALLY Rookie Excels on Defense as Knicks Take 4th Straight  Bing Held to 12 Points | By Dave Andersonspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/last-recital-given-by-choreoconcerts.html | LAST RECITAL GIVEN BY CHOREOCONCERTS | DON McDONAGH | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/law-enforcement-tops-agenda-for-johnsongovernors-meeting.html | Law Enforcement Tops Agenda For JohnsonGovernors Meeting | By Roy Reedspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/lindsay-supports-rockefeller-race-governors-willingness-to-be.html | LINDSAY SUPPORTS ROCKEFELLER RACE Governors Willingness to Be Drafted for President Called Welcome News LINDSAY SUPPORTS ROCKEFELLER RACE | By Richard Reeves | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/london-marchers-protest-plan-to-curb-asian-immigration-from-kenya.html | London Marchers Protest Plan to Curb Asian Immigration From Kenya IMMIGRATION CURB SCORED IN LONDON | By Anthony Lewisspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/lorice-stevens-soprano-makes-town-hall-debut.html | Lorice Stevens Soprano Makes Town Hall Debut | TMS | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/maurice-schapira-judge-i-of-essex_-coty-c__out-62i.html | Maurice Schapira Judge I of Essex Coty Cout 62I | Epecial to lhe New York tmel | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/memphis-facing-a-negro-boycott-pastors-urge-action-today-backing.html | MEMPHIS FACING A NEGRO BOYCOTT Pastors Urge Action Today Backing Garbage Strikers | By Douglas E Kneelandspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/militants-object-to-negro-usage-black-or-afroamerican-replacing.html | MILITANTS OBJECT TO NEGRO USAGE Black or AfroAmerican Replacing Barred Word | By John Leo | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/milstein-gives-recital-at-hunter-college.html | Milstein Gives Recital At Hunter College | ROBERT SHERMAN | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/milwaukee-win-curling.html | Milwaukee Win Curling | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/miss-beron-fiancee-of-dr-daniel-arons.html | Miss Beron Fiancee Of Dr Daniel Arons | Spelal Io The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/move-on-to-have-albert-replace-mccormack-as-speaker.html | Move On to Have Albert Replace McCormack as Speaker | By John Herbersspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/moyca-newell-mother-of-law-to-set-up-state-police-is-dead.html | Moyca Newell Mother of Law To Set Up State Police Is Dead | peell to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/mr-clean-of-mccarthyism-revisited.html | Mr Clean of McCarthyism Revisited | By Herbert Mitgang | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/murphy-charts-mets-strategy-in-the-privacy-of-payson-place.html | Murphy Charts Mets Strategy In the Privacy of Payson Place | By Joseph Dursospecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/new-gilroy-play-undergoes-shifts-2-of-3-in-cast-are-replaced-barry.html | NEW GILROY PLAY UNDERGOES SHIFTS 2 of 3 in Cast Are Replaced  Barry Nelson to Direct | By Sam Zolotow | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/new-orders-drop-in-machine-tools-sharp-decline-of-january-follows.html | NEW ORDERS DROP IN MACHINE TOOLS Sharp Decline of January Follows December Rise | By William M Freeman | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/new-york-maritime-tied-by-hofstra-in-wrestling.html | New York Maritime Tied By Hofstra in Wrestling | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/not-for-ichthyophagists-alone.html | Not for Ichthyophagists Alone | By Jean Hewitt | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/panama-canal-blocked-as-ship-sinks-panama-canal-blocked-as-ship.html | Panama Canal Blocked as Ship Sinks Panama Canal Blocked as Ship Sinks | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/panel-says-soviet-may-outpace-us-in-nuclear-ships-joint-committee.html | PANEL SAYS SOVIET MAY OUTPACE US IN NUCLEAR SHIPS Joint Committee Declares Pentagon Lets Work on Atom Submarines Lag MNAMARA IS CRITICIZED Group Deplores Refusal of Funds for a New Project Proposed by Rickover PENTAGON SCORED ON ATOMIC FLEET | By John W Finneyspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/personal-finance-the-tax-pyramid-is-less-burdensome-when-tackled-in.html | Personal Finance The Tax Pyramid Is Less Burdensome When Tackled in an Orderly Fashion Personal Finance | By Elizabeth M Fowler | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/pete-bostwick-captures-finals-in-court-tennis-and-racquets.html | Pete Bostwick Captures Finals In Court Tennis and Racquets | By Allison Danzigspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/political-lesson.html | Political Lesson | IRWIN J SCHULMAN | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/postecumenical-era-answers-to-religious-questions-seen-in-the.html | PostEcumenical Era Answers to Religious Questions Seen In the Common Core of Christianity | By Edward B Fiske | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/princeton-stand-explained.html | Princeton Stand Explained | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/proud-flatbush.html | Proud Flatbush | ESTHER K SILVERSTEIN | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/rangers-triumph-over-maple-leafs-31-on-three-goals-in-third-period.html | Rangers Triumph Over Maple Leafs 31 on Three Goals in Third Period RATELLE SETS OFF NEW YORK SURGE Scores the First Goal and Assists on Seilings Tally From 60 Feet Out | By Gerald Eskenazi | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/rockefeller-on-move-friends-and-enemies-expect-governor-to-give.html | Rockefeller on Move Friends and Enemies Expect Governor To Give More Hints by Midsummer | By Warren Weaver Jrspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/roy-harris-directs-work-on-marquette.html | ROY HARRIS DIRECTS WORK ON MARQUETTE | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/s-e-c-listens-to-complaints.html | S E C Listens to Complaints | By Terry Robards | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sanitation-union-talks-of-26-raise-negotiator-says-productivity.html | SANITATION UNION TALKS OF 26 RAISE Negotiator Says Productivity Gain Would Justify It | By John Sibley | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/schriever-to-aid-fight-on-slums-new-housing-unit-also-set-to-enlist.html | SCHRIEVER TO AID FIGHT ON SLUMS New Housing Unit Also Set to Enlist Industry Support | By Robert B Semple Jrspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/segovia-offers-typical-program-guitarist-75-plays-works-from-bach.html | SEGOVIA OFFERS TYPICAL PROGRAM Guitarist 75 Plays Works From Bach to VillaLobos | By Donal Henahan | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/seiko-finds-now-is-time-to-expand-seikos-time-to-expand.html | Seiko Finds Now Is Time to Expand Seikos Time to Expand | By Isadore Barmash | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/shirley-verrett-sings-at-philharmonic.html | Shirley Verrett Sings at Philharmonic | D H | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sine-nomine-singers-offer-early-works.html | SINE NOMINE SINGERS OFFER EARLY WORKS | D H | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/slight-lag-is-found-in-orders-for-steel.html | Slight Lag Is Found in Orders for Steel | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sports-of-the-times-sun-people.html | Sports of The Times Sun People | By Robert Lipsyte | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/stanley-cobb-80-neurologist-dies-tlarvard-professor-traced-ties-of.html | STANLEY COBB 80 NEUROLOGIST DIES tlarvard Professor Traced Ties of Mind to Bodily Ills | 8poa to The New Nor TtmJr | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sterling-falters-on-spending-plan-traders-nervous-reaction-stirred.html | STERLING FALTERS ON SPENDING PLAN Traders Nervous Reaction Stirred by Publication of Government Estimates BUDGET RISE INDICATED Labor Regime Insists Pound Weakened Because Public Misunderstood Figures STERLING FALTERS ON SPENDING PLAN | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sugar-crop-kept-secret-by-cuba-silence-on-output-contrasts-to-last.html | SUGAR CROP KEPT SECRET BY CUBA Silence on Output Contrasts to Last Years Publicity SUGAR CROP KEPT SECRET BY CUBA | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/the-new-portia-brainy-idealistic-but-above-all-just-a-girl.html | The New Portia Brainy Idealistic but Above All Just a Girl | By Marylin Bender | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/theater-saturday-night-in-the-bronx-trip-to-chayefskyland-staged-at.html | Theater Saturday Night in the Bronx Trip to Chayefskyland Staged at Sheridan Sq Jerome Kasss Comedy Is True as a Token | By Dan Sullivan | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/today-is-nudging-yesterday-in-a-tranquil-hudson-town.html | Today Is Nudging Yesterday In a Tranquil Hudson Town | By Ralph Blumenthalspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/tv-hamster-of-happiness-a-study-in-desertion-mildred-dunnock-stars.html | TV Hamster of Happiness a Study in Desertion Mildred Dunnock Stars With Susan Tyrrell Charles Eastman Play Presented on NBC | By Jack Gould | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/us-arab-policy-scored-by-kuchel-senator-says-commitment-to-israel.html | US ARAB POLICY SCORED BY KUCHEL Senator Says Commitment to Israel Was Concealed | By Irving Spiegel | RE0000720894 | 1996-02-12 | B00000407433 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/us-birth-rate-at-a-low-and-likely-to-fall-lower-u-s-birth-rate-at-a.html | US Birth Rate at a Low And Likely to Fall Lower U S Birth Rate at a New Low And Likely to Continue to Drop | By Richard D Lyons | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/us-camp-hard-hit-in-2hour-assault-by-a-force-of-500-at-least-20-gis.html | US CAMP HARD HIT IN 2HOUR ASSAULT BY A FORCE OF 500 At Least 20 GIs Killed at Site 42 Miles From Saigon 11 Vehicles Burned PLANES DRIVE FOE AWAY Raiders Abandon 94 Dead Wheeler After Visit Sees No Quick End of War US Post Hard Hit by Enemy 20 GIs Die in 2Hour Assault | By Gene Robertsspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/venezuela-opens-hectic-vote-drive-elections-in-december-may-produce.html | VENEZUELA OPENS HECTIC VOTE DRIVE Elections in December May Produce Power Shift | By Paul L Montgomeryspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/watson-captures-giant-slalom-race.html | WATSON CAPTURES GIANT SLALOM RACE | Special to The New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/wounded-and-dying-civilians-pack-cantho-hospital.html | Wounded and Dying Civilians Pack Cantho Hospital | By Bernard Weinraubspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/yarborough-wins-accidentfilled-daytona-500-on-slow-speed-of-143-mph.html | Yarborough Wins AccidentFilled Daytona 500 on Slow Speed of 143 MPH 30 OF 50 UNABLE TO FINISH RACE Yarbrough RunnerUp Only a Second Behind  Winner Earns 47250 Prize | By John S Radostaspecial To the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/year-after-cia-purge-student-group-focuses-on-discontent.html | Year After CIA Purge Student Group Focuses on Discontent | By Steven V Robertsspecial to the New York Times | RE0000720894 | 1996-02-12 | B00000407433 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/14game-winner-had-263-era-in-67-ferraro-signs.html | 14Game Winner Had 263 ERA in 67 Ferraro Signs | By Leonard Koppettspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/1600-executives-form-group-for-a-national-antiwar-drive.html | 1600 Executives Form Group For a National Antiwar Drive | By Gladwin Hillspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/3-cities-in-jersey-warned-by-naacp.html | 3 CITIES IN JERSEY WARNED BY NAACP | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/accord-on-rights-nears-in-senate-closure-move-beaten-again-but.html | ACCORD ON RIGHTS NEARS IN SENATE Closure Move Beaten Again but Dirksen in a Shift Predicts Compromise ACCORD ON RIGHTS NEARS IN SENATE | By Marjorie Hunterspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/advertising-an-allgirl-spacesales-staff.html | Advertising An AllGirl SpaceSales Staff | By Philip H Dougherty | RE0000720889 | 1996-02-12 | B00000407428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/advertising-women-plan-waldorf-ball.html | Advertising Women Plan Waldorf Ball | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/aesthetics-bill-backed-in-albany-legislation-on-architecture-passes.html | AESTHETICS BILL BACKED IN ALBANY Legislation on Architecture Passes Senate 2927 | By James F Clarityspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/against-nixon.html | Against Nixon | lye H LACAZE | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/aid-to-payments-by-ships-is-listed-study-says-merchant-fleet-has.html | AID TO PAYMENTS BY SHIPS IS LISTED Study Says Merchant Fleet Has Earned Billions | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/albany-county-delays-bond-sale-postpones-70million-issue-for.html | ALBANY COUNTY DELAYS BOND SALE Postpones 70Million Issue for Capitol Expansion as Rates Continue High Bonds Albany County Delays 70Million MallExpansion Offer STATE OF MARKET GIVEN AS REASON Dallas Markets 30Million Issue  Reliance Electric Gets Aid in Georgia | By John H Allan | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/anatomy-of-a-boycott-analysis-of-african-stand-on-olympics-reveals.html | Anatomy of a Boycott Analysis of African Stand on Olympics Reveals Doubt Confusion and Anger | By Frank Litsky | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/another-corner-sold-in-times-sq-plot-at-broadway-and-43d-is-site-of.html | ANOTHER CORNER SOLD IN TIMES SQ Plot at Broadway and 43d Is Site of Schraffts | By William Robbins | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/baroque-unit-plays-all-modern-works.html | BAROQUE UNIT PLAYS ALL MODERN WORKS | DONAL HENAHAN | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/books-of-the-times-for-a-usable-american-negro-past.html | Books of The Times For a Usable American Negro Past | By Eliot FremontSmith | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/bridge-knockout-final-is-reached-by-moss-and-pearly-teams.html | Bridge Knockout Final Is Reached By Moss and Pearly Teams | By Alan Truscott | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/bruckner-has-dewitt-clinton-marching-toward-playoff-title.html | Bruckner Has DeWitt Clinton Marching Toward Playoff Title | By Sam Goldaper | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/carolyn-parks-to-be-married-in-june-to-robert-vaughn-behr.html | Carolyn Parks to Be Married In June to Robert Vaughn Behr | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/charles-koons-financier-dd-businessman-in-paraguay-was-also-steel.html | CHARLES KOONS FINANCIER DD Businessman in Paraguay Was Also Steel Dealer | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/city-recognizes-a-shorter-shift-for-summer-days-traditional-4-pm.html | CITY RECOGNIZES A SHORTER SHIFT FOR SUMMER DAYS Traditional 4 PM Quitting Time Will Become Official for Municipal Workers 100000 ARE AFFECTED Contract Calls for Skeleton Staffs to Stay in Offices When Schedule Changes City Makes Its Summer Shift Official | By Peter Millones | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/civic-center-plan-dropped-by-nassau.html | CIVIC CENTER PLAN DROPPED BY NASSAU | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/classes-resumed-by-1500-negroes-south-carolina-state-opens-17-days.html | CLASSES RESUMED BY 1500 NEGROES South Carolina State Opens 17 Days After Strife | By Douglas Robinsonspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/cold-and-dampness-were-foes-of-marines-at-hue.html | Cold and Dampness Were Foes of Marines at Hue | By Charles Mohrspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/commodities-copper-futures-rebound-as-threat-to-dock-unloading.html | Commodities Copper Futures Rebound as Threat to Dock Unloading Vanishes SILVER CONTRACTS DISPLAY STRENGTH Sugar Traders Buy on News of Communist Threats in Laos  Spot Price Dips | By Elizabeth M Fowler | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/connecticut-quintet-hands-seton-hall-7166-setback.html | Connecticut Quintet Hands Seton Hall 7166 Setback | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/control-of-press-stiff-in-pakistan-publications-law-curbs-unhealthy.html | CONTROL OF PRESS STIFF IN PAKISTAN Publications Law Curbs Unhealthy Practices | By Terence Smithspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/cooney-resigns-high-city-housing-post-to-lobby-for-more-aid-to-the.html | Cooney Resigns High City Housing Post to Lobby for More Aid to the Poor | By Steven V Roberts | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/dance-old-lady-culpes-in-premiere-texas-story-presented-in-st-marks.html | Dance Old Lady Culpes in Premiere Texas Story Presented in St Marks Place Piece Below Manhattan Festivals Standard | By Clive Barnes | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/david-s-patterson-will-wed-mary-m-sharp.html | David S Patterson Will Wed Mary M Sharp | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/defect-is-reported-on-4-ford-models.html | DEFECT IS REPORTED ON 4 FORD MODELS | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/director-of-trains-rolls-wearily-toward-oscar.html | Director of Trains Rolls Wearily Toward Oscar | By Vincent Canby | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/double-exposures-on-canvas.html | Double Exposures on Canvas | By Rita Reifspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/dr-joel-pressman-dies-at-67-husband-of-claudette-colbert.html | Dr Joel Pressman Dies at 67 Husband of Claudette Colbert | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/draft-resistance.html | Draft Resistance | MITCHELL GOODMAM | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/drugs-cut-toll-of-hypertension-movie-explains-treatment-of-high.html | DRUGS CUT TOLL OF HYPERTENSION Movie Explains Treatment of High Blood Pressure | By Jane E Brody | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/enemy-armor-attacked.html | Enemy Armor Attacked | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/exgang-leaders-obtain-us-funds-antipoverty-grant-is-made-to-the.html | EXGANG LEADERS OBTAIN US FUNDS Antipoverty Grant Is Made to the Real Great Society | By Peter Kihss | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/federal-reserve-discloses-decision-to-tighten-policy-reserve.html | Federal Reserve Discloses Decision To Tighten Policy RESERVE REPORTS ON POLICY ACTION | By Edwin L Dale Jrspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/five-men-indicted-on-manipulation-charges-stem-from-action-in.html | FIVE MEN INDICTED ON MANIPULATION Charges Stem From Action in TerminalHudson Stock FIVE MEN INDICTED ON MANIPULATION | By Terry Robards | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/florida-strike-in-2d-week.html | Florida Strike in 2d Week | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/france-dissents-on-tariff-timing-rejects-faster-cuts-backed-by.html | FRANCE DISSENTS ON TARIFF TIMING Rejects Faster Cuts Backed by Germany at Talks With Markets Finance Men US SUPPORTS SPEEDUP Believes It an Alternative to Rises in Border Taxes and Export Rebates France Differs With Germany On Acceleration Of Tariff Cuts | By Clyde H Farnsworthspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/freeze-in-copper-retained-by-u-s-order-reserving-all-output-for.html | FREEZE IN COPPER RETAINED BY U S Order Reserving All Output for Defense Still Stands | By Edward A Morrow | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/fulbright-called-wrong-on-tonkin-admits-error-on-one-point-but.html | FULBRIGHT CALLED WRONG ON TONKIN Admits Error on One Point but Calls Data Inadequate | By Peter Grosespecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/garys-mayor-seeks-private-aid-for-promoting-slum-businesses.html | Garys Mayor Seeks Private Aid For Promoting Slum Businesses | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/governor-proposes-health-insurance-for-all-workers-governor-seeks.html | Governor Proposes Health Insurance For All Workers GOVERNOR SEEKS NEW HEALTH PLAN | By John Sibleyspecial to the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/graebner-downs-ulrich-by-62-64-holmberg-and-guzman-also-win-in.html | GRAEBNER DOWNS ULRICH BY 62 64 Holmberg and Guzman Also Win in Concord Tennis | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/hawthorne-circle-bottleneck-to-become-3level-interchange-congested.html | Hawthorne Circle Bottleneck To Become 3Level Interchange CONGESTED CIRCLE TO BE MODERNIZED | By Ralph Blumenthalspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/he-takes-a-lot-of-kidding-and-ribbons-for-his-cooking.html | He Takes a Lot of Kidding and Ribbons for His Cooking | By James F Lynchspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/in-the-nation-lost-in-the-softsoap.html | In The Nation Lost in the SoftSoap | By Tom Wicker | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/iraq-removes-four-in-high-army-posts.html | IRAQ REMOVES FOUR IN HIGH ARMY POSTS | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/jackson-back-with-the-mets-finds-theres-no-room-at-top.html | Jackson Back With the Mets Finds Theres No Room at Top | By Joseph Dursospecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/japanese-vessel-floated-in-canal-panama-lane-is-cleared-18-hours.html | JAPANESE VESSEL FLOATED IN CANAL Panama Lane Is Cleared 18 Hours After Ship Sinking | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/jarring-to-return-to-un-by-drew-middleton.html | Jarring to Return to UN By DREW MIDDLETON | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/javits-will-announce-his-candidacy-today.html | Javits Will Announce His Candidacy Today | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/johnson-expected-to-name-mckinney-as-envoy-exchairman-of-democrats.html | Johnson Expected to Name McKinney as Envoy ExChairman of Democrats May Go to Switzerland In 1965 Banker Turned Down Offer of Post in Jamaica | By Warren Weaver Jrspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/kadar-assails-us-imperialism-as-66-red-parties-open-parley.html | Kadar Assails US Imperialism As 66 Red Parties Open Parley | By Henry Kammspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/kenya-standing-firm.html | Kenya Standing Firm | Dispatch of The Times London | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/korean-accused-of-antius-stand-writer-on-probation-denies-violating.html | KOREAN ACCUSED OF ANTIUS STAND Writer on Probation Denies Violating AntiRed Law | By J Anthony Lukasspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/krupp-challenges-allies-on-order-concern-terms-divestment-a-relic.html | KRUPP CHALLENGES ALLIES ON ORDER Concern Terms Divestment a Relic of Occupation | By Philip Shabecoffspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/laborites-firm-on-bar-to-asians-indian-group-disappointed-in-plea.html | LABORITES FIRM ON BAR TO ASIANS Indian Group Disappointed in Plea on Migration Bill | By Anthony Lewisspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/law-guide-scores-defiant-negroes-texts-for-justices-of-peace-gets-a.html | LAW GUIDE SCORES DEFIANT NEGROES Texts for Justices of Peace Gets a New Chapter | By Sidney E Zion | RE0000720889 | 1996-02-12 | B00000407428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/lawrence-sheppard-70-dies-headed-hanover-horse-farm-shoe-executive.html | Lawrence Sheppard 70 Dies Headed Hanover Horse Farm Shoe Executive Devoted Most of His Time to Breeding Trotters and Pacers | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/loan-to-canada-aids-her-dollar-ottawa-draws-426million-from.html | LOAN TO CANADA AIDS HER DOLLAR Ottawa Draws 426Million From International Fund  Currency Up in Trading LOAN TO CANADA AIDS HER DOLLAR | By Jay Walzspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/loening-attacks-stress-on-speed-he-sees-planes-becoming-too-fast.html | LOENING ATTACKS STRESS ON SPEED He Sees Planes Becoming Too Fast and Complex | By Evert Clarkspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/london-will-see-a-beatles-play-john-lennon-writing-one-with.html | LONDON WILL SEE A BEATLES PLAY John Lennon Writing One With Americans Help | By Sam Zolotow | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/loquacious-mrs-king-skirts-pro-talk-avoids-discussing-future-plans.html | Loquacious Mrs King Skirts Pro Talk Avoids Discussing Future Plans at Singles Draw Garden Tournament May Be Her Last as Amateur | By Neil Amdur | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/makarios-to-give-new-plan-to-un-cypriote-reelected-seeks-to-end.html | MAKARIOS TO GIVE NEW PLAN TO UN Cypriote Reelected Seeks to End Communal Conflict | By James Feronspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/man-held-in-soviet-scores-emigre-unit.html | MAN HELD IN SOVIET SCORES EMIGRE UNIT | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/mansfield-urges-peace-emphasis-wants-trial-halt-in-bombing-in.html | MANSFIELD URGES PEACE EMPHASIS Wants Trial Halt in Bombing in Preference to Heeding Call for More Troops Mansfield Urges Peace Stress In Preference to Rise in Troops | By Hedrick Smithspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/marcia-brand-plans-nuptials.html | Marcia Brand Plans Nuptials | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/memorial-at-is-201.html | Memorial at IS 201 | STANLEY FROUI | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/mexico-awaits-action.html | Mexico Awaits Action | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/miss-joan-d-basser-is-betrothed.html | Miss Joan D Basser Is Betrothed | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/miss-laura-j-klein-is-engaged.html | Miss Laura J Klein Is Engaged | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/more-jewish-aid-to-negroes-urged-antizionist-units-booklet-calls.html | MORE JEWISH AID TO NEGROES URGED AntiZionist Units Booklet Calls Help Insufficient | By Paul Hofmann | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/new-nizam-of-hyderabad-fights-to-keep-wealth-heir-to-oncehuge.html | New Nizam of Hyderabad Fights to Keep Wealth Heir to OnceHuge Fortune Facing Claims by Kin and 400 Brothers | By Joseph Lelyveldspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/observer-new-yorkers-can-take-it-unfortunately.html | Observer New Yorkers Can Take It Unfortunately | By Russell Baker | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/oil-revenue-rise-is-sought-by-iran-consortium-to-open-talks-on-bid.html | OIL REVENUE RISE IS SOUGHT BY IRAN Consortium to Open Talks on Bid for 59Billion OIL REVENUE RISE IS SOUGHT BY IRAN | By William D Smithspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/or-ralp-carlick-hosptal-execvtive.html | oR RALP CARLiCK HOSPTAL EXECVTIVE | Special to The New York Tltllel I | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/overtures-to-arabs-described-by-eban-eban-says-israeli-peace.html | Overtures to Arabs Described by Eban Eban Says Israeli Peace Feelers Including Talks Through UN Envoy Are Being Put Out to Arabs | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/parlaying-for-the-arts-new-hampshires-modest-investment-is-now-an.html | Parlaying for the Arts New Hampshires Modest Investment Is Now an Impressive Cultural Fund | By Howard Taubman | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/peace-of-mind-comes-with-a-mainbocher-dress.html | Peace of Mind Comes With a Mainbocher Dress | By Angela Taylor | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/penalties-for-possession-of-lsd-reluctantly-backed-by-goddard.html | Penalties for Possession of LSD Reluctantly Backed by Goddard GODDARD BACKS AN LSD PENALTY | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/plan-for-60acre-kingsborough-campus-approved.html | Plan for 60Acre Kingsborough Campus Approved | By M A Farber | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/poor-dietary-habits-called-peril-to-20-in-a-federal-study-poor.html | Poor Dietary Habits Called Peril to 20 In a Federal Study Poor Dietary Habits Imperil 20 in Nation Federal Study Says | By Harold M Schmeck Jrspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/public-workers-union-asks-recognition.html | Public Workers Union Asks Recognition | JOHN L LOMONACO | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/queensmidtown-service-starts-11-express-buses-carry-1000-on-test.html | QueensMidtown Service Starts 11 Express Buses Carry 1000 on Test Runs | By Emanuel Perlmutter | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/ranger-fans-long-for-old-days-when-they-loved-a-loser.html | Ranger Fans Long For Old Days When They Loved a Loser | By Gerald Eskenazi | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rates-for-treasury-bills-show-advances-at-weekly-auction.html | Rates for Treasury Bills Show Advances at Weekly Auction | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/realty-man-balks-at-loan-inquiry-witness-again-declines-to-answer.html | REALTY MAN BALKS AT LOAN INQUIRY Witness Again Declines to Answer Query on Mafia | By Richard Severo | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/recorder-trio-gives-recital-at-hunter.html | RECORDER TRIO GIVES RECITAL AT HUNTER | THEODORE STRONGIN | RE0000720889 | 1996-02-12 | B00000407428 |

| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rome-opera-to-inaugurate-lincoln-center-festival.html | Rome Opera to Inaugurate Lincoln Center Festival | By Donal Henahan | RE0000720889 | 1996-02-12 | B00000407428 |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/south-africans-sue-to-stage-musicals.html | SOUTH AFRICANS SUE TO STAGE MUSICALS | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/south-vietnamese-remove-second-key-commander-saigon-dismisses-a-2d.html | South Vietnamese Remove Second Key Commander SAIGON DISMISSES A 2D KEY GENERAL | By Tom Buckleyspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/sports-of-the-times-two-for-cooperstown.html | Sports of The Times Two for Cooperstown | By Arthur Daley | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/state-reshapes-house-districts-court-fight-due-governor-quickly.html | STATE RESHAPES HOUSE DISTRICTS COURT FIGHT DUE Governor Quickly Approves Action by Legislature to Meet Judges Mandate STATE RESHAPES HOUSE DISTRICTS | By Sydney H Schanbergspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/stein-keeps-lead-with-draw-in-chess.html | STEIN KEEPS LEAD WITH DRAW IN CHESS | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/stephen-j-ashford.html | STEPHEN J ASHFORD | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/stock-prices-sag-as-selling-gains-losses-are-biggest-in-first-90.html | STOCK PRICES SAG AS SELLING GAINS Losses Are Biggest in First 90 Minutes of Session  878 Issues Post Dip 30 NEW LOWS REACHED Brokers Attribute Pressure to Bearish Developments Over the Weekend STOCK PRICES SAG AS SELLING GAINS | By Alexander R Hammer | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/teacher-is-shifted-for-taking-pupils-to-antiwhite-rally-at-is-201.html | Teacher Is Shifted for Taking Pupils to AntiWhite Rally at IS 201 | By Leonard Buder | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/teacher-strike-threatens-to-spread-in-new-mexico.html | Teacher Strike Threatens to Spread in New Mexico | By Martin Waldronspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/the-governors-lost-son-lives-on-in-new-art-book.html | The Governors Lost Son Lives On in New Art Book | By Deirdre Carmodyspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/the-new-nixon-troupers-tricia-julie-and-david.html | The New Nixon Troupers Tricia Julie and David | By Nan Robertsonspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/travel-men-get-a-lesson-in-math-treasury-aide-backing-tax-corrects.html | TRAVEL MEN GET A LESSON IN MATH Treasury Aide Backing Tax Corrects Multiplication | By Eileen Shanahanspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |

| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/tv-danny-thomas-still-the-old-pro-taped-supper-club-act-shows-him.html | TV Danny Thomas Still the Old Pro Taped Supper Club Act Shows Him at His Best Blends Stories Emotion Monologues and Songs | By Jack Gould | RE0000720889 | 1996-02-12 | B00000407428 |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/u-s-backs-schiller.html | U S Backs Schiller | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/unbeaten-liu-and-st-peters-await-showdown-and-nit-bid.html | Unbeaten LIU and St Peters Await Showdown and NIT Bid | By Gordon S White Jr | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/unionists-flock-to-investor-class-reynolds-plan-gets-big-response.html | Unionists Flock to Investor Class Reynolds Plan Gets Big Response From Office Local 153 Unionists Study Market | By Vartanig G Vartan | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-bank-interests-in-london-venture-us-interests-set-london-venture.html | US Bank Interests In London Venture US INTERESTS SET LONDON VENTURE | By John M Leespecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-job-plan-wins-support-of-labor-aid-pledged-in-50-cities-for.html | US JOB PLAN WINS SUPPORT OF LABOR Aid Pledged in 50 Cities for HardCore Unemployed | By David R Jonesspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-seen-combing-trash-piles-for-metal-if-resources-dwindle-trash.html | US Seen Combing Trash Piles For Metal if Resources Dwindle TRASH PILES SEEN AS METAL SOURCE | By Robert Walker | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-tightens-curbs-on-battle-reports-that-would-aid-foe.html | US Tightens Curbs On Battle Reports That Would Aid Foe | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/vietcong-indicate-giap-heads-offensive-in-south-in-broadcast-they.html | Vietcong Indicate Giap Heads Offensive in South In Broadcast They Praise Hanoi General and Predict a Triumph at Khesanh | By Bernard Weinraubspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/vitriolic-is-withdrawn-from-100000-flamingo-slated-saturday-at.html | Vitriolic Is Withdrawn From 100000 Flamingo Slated Saturday at Hialeah NELOY SAYS COLT ISNT IN TOP FORM Trainer Cites Poor Workout and Weakness on Left Side  Cordero On 4 Winners | By Joe Nicholsspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/voters-rejection-of-churchschool-aid.html | Voters Rejection of ChurchSchool Aid | FLORENCE FLASTLESTER GREENBERG | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/wagner-vanquishes-hofstra-five-9088.html | WAGNER VANQUISHES HOFSTRA FIVE 9088 | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/wallace-showered-with-donations-big-and-little.html | Wallace Showered With Donations  Big and Little | By Ben A Franklinspecial To the New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/washington-aide-refuses-to-resign-implies-role-with-militants-is.html | WASHINGTON AIDE REFUSES TO RESIGN Implies Role With Militants Is Backed by Johnson | Special to The New York Times | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/what-is-the-future-of-gold.html | WHAT IS THE FUTURE OF GOLD | by R Logan Norgaurd | RE0000720889 | 1996-02-12 | B00000407428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/wood-field-and-stream-mute-swans-are-increasing-and-so-is-the.html | Wood Field and Stream Mute Swans Are Increasing  And So Is the Debate on Their Virtues | By Nelson Bryant | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/zambia-airlines-busy.html | Zambia Airlines Busy | Dispatch of The Times London | RE0000720889 | 1996-02-12 | B00000407428 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/-donizetti-offered-by-joffrey-ballet.html | DONIZETTI OFFERED BY JOFFREY BALLET | ANNA KISSELGOFF | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/12-in-soviet-tell-reds-parley-kremlin-is-trampling-on-man-12-in.html | 12 in Soviet Tell Reds Parley Kremlin Is Trampling on Man 12 in Soviet Tell Parley Kremlin Tramples Man | By Raymond H Anderson | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/2-motives-found-in-canadas-loan-dollar-confidence-sought-as-well-as.html | 2 MOTIVES FOUND IN CANADAS LOAN Dollar Confidence Sought as Well as Reserve BuildUp | By Edward Cowan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/3-new-singers-take-lohengrin-roles.html | 3 NEW SINGERS TAKE LOHENGRIN ROLES | ALLEN HUGHES | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/a-critic-of-ongania-seized-in-argentina.html | A CRITIC OF ONGANIA SEIZED IN ARGENTINA | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/a-jazz-saxophonist-shows-another-side.html | A JAZZ SAXOPHONIST SHOWS ANOTHER SIDE | JOHN S WILSON | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/adoptablock-aid-urged-for-slums-corporations-would-help-to-reclaim.html | ADOPTABLOCK AID URGED FOR SLUMS Corporations Would Help to Reclaim Neighborhoods | By Sylvan Fox | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/advertising-a-record-month-for-redbook.html | Advertising A Record Month for Redbook | BY Philip H Dougherty | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/african-shock-waves-olympic-boycott-raises-doubts-that-sports-can.html | African Shock Waves Olympic Boycott Raises Doubts That Sports Can Be Freed From Politics | By Lloyd Garrison | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/andra-wolber-1enaed-fo-wed.html | andra Wolber 1Enaed fo Wed | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/assessment-raised-on-reagans-ranch.html | ASSESSMENT RAISED ON REAGANS RANCH | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/aussie-aboriginal-upsets-harada-lionel-rose-takes-bantamweight.html | Aussie Aboriginal Upsets Harada Lionel Rose Takes Bantamweight Title in Tokyo Decision | By Robert Trumbull | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bill-extending-death-penalty-is-approved-by-state-senate.html | Bill Extending Death Penalty Is Approved by State Senate | By John Sibley | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bonds-port-of-new-york-authority-to-raise-100million-today-offering.html | Bonds Port of New York Authority to Raise 100Million Today OFFERING PRICED FOR YIELD OF 5 | By John H Allan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bonn-spokesman-disputes-neonazi-charge-by-soviet.html | Bonn Spokesman Disputes NeoNazi Charge by Soviet | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/books-of-the-times-a-man-of-infinite-jest.html | Books of The Times A Man of Infinite Jest | By Thomas Lask | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bridge-team-formed-at-last-moment-wins-knockout-title-here.html | Bridge Team Formed at Last Moment Wins Knockout Title Here | By Alan Truscott | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/britain-to-aid-concorde-project-with-capital-loan.html | Britain to Aid Concorde Project With Capital Loan | By John M Lee | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/britons-dismissed-by-southern-yemen.html | BRITONS DISMISSED BY SOUTHERN YEMEN | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/cairo-acts-to-curb-student-protests.html | CAIRO ACTS TO CURB STUDENT PROTESTS | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/california-gets-pledge-on-water-house-panel-votes-share-from.html | CALIFORNIA GETS PLEDGE ON WATER House Panel Votes Share From Arizona Project | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/chalk-denounces-restrictions-by-news-services.html | Chalk Denounces Restrictions by News Services | By Eileen Shanahan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/chief-of-narcotics-terms-penalties-inadequate-giordano-supports-new.html | Chief of Narcotics Terms Penalties Inadequate Giordano Supports New Bill With Stiffer Punishment | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/chrysanthy-kehayes-will-marry.html | Chrysanthy Kehayes Will Marry | Specltl to The NEW Lgrk Tlrnel | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/clarkson-six-wins-85.html | Clarkson Six Wins 85 | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/commodities-prices-of-platinum-and-palladium-futures-register.html | Commodities Prices of Platinum and Palladium Futures Register Strong Advance COPPER MOVES UP THEN FALLS BACK | By Elizabeth M Fowler | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/commons-by-a-big-vote-backs-curb-on-immigration-of-asians-commons.html | Commons by a Big Vote Backs Curb on Immigration of Asians Commons by a Big Margin Backs Restricted Immigration of Asians From East Africa | By Anthony Lewis | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/connecticut-mayors-elect.html | Connecticut Mayors Elect | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/conservatives-view.html | Conservatives View | T W WRIGHT | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/council-approves-incinerator-law-landlords-get-more-time-to-meet.html | COUNCIL APPROVES INCINERATOR LAW Landlords Get More Time to Meet Pollution Standard | By Seth S King | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/danzer-of-austria-captures-lead-for-mens-title-in-world-figure.html | Danzer of Austria Captures Lead for Mens Title in World Figure Skating WOOD OF MICHIGAN IN SECOND PLACE | By Thomas J Hamilton | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/daughter-to-mrs-iiemes.html | Daughter to Mrs IIemes | Special to Tile New Yorlt Tlmelt | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/detroit-riot-loot-is-sold-by-police-buyers-bid-eagerly-despite-a.html | DETROIT RIOT LOOT IS SOLD BY POLICE Buyers Bid Eagerly Despite a Dearth of Bargains | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dirksen-explains-rights-shift-time-and-reality-make-you-older-and.html | Dirksen Explains Rights Shift Time and Reality Make You Older and Wiser | By John Herbers | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dirksen-supports-housing-accord-for-rights-bill-jubilant-liberals.html | DIRKSEN SUPPORTS HOUSING ACCORD FOR RIGHTS BILL Jubilant Liberals Expecting Strong Measure to Gain Approval of Senate | By Marjorie Hunter | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dispute-on-lubke-embroils-parties-pressure-rises-for-reply-to.html | DISPUTE ON LUBKE EMBROILS PARTIES Pressure Rises for Reply to Charge of Work for Nazis | By David Binder | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/draw-in-26-moves-keeps-stein-ahead.html | DRAW IN 26 MOVES KEEPS STEIN AHEAD | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/einsteins-theory-on-gravity-is-getting-new-test.html | Einsteins Theory on Gravity Is Getting New Test | By Walter Sullivan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/elmer-brown-of-the-i-t-u-dies-president-of-union-for-10-years.html | Elmer Brown of the I T U Dies President of Union for 10 Years Leader of 125000 Printers and Mailers Entered 64 Strike Negotiations Here | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/enterprise-gets-defense-missile-navy-speeds-use-of-system-designed.html | ENTERPRISE GETS DEFENSE MISSILE Navy Speeds Use of System Designed to Balk Styx and Other Antiship Rockets | By William Beecher | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/evers-tops-whites-in-mississippi-race-evers-tops-white-candidates.html | Evers Tops Whites In Mississippi Race Evers Tops White Candidates In Mississippis House Election | By Douglas E Kneeland | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/factfinders-urge-salary-of-10000-for-detroit-police.html | FactFinders Urge Salary of 10000 For Detroit Police | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/foreign-affairs-the-strategy-of-error-i.html | Foreign Affairs The Strategy of Error  I | By C L Sulzberger | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/forged-papers-help-two-steal-508351-in-metal-at-kennedy.html | Forged Papers Help Two Steal 508351 in Metal at Kennedy | By Murray Illson | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/french-hint-plan-to-build-icbms-minister-indicates-nuclear-force.html | FRENCH HINT PLAN TO BUILD ICBMS Minister Indicates Nuclear Force Will Be Expanded | By Henry Tanner | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/full-red-meeting-is-urged-by-soviet-rumanians-say-they-wont-attend.html | FULL RED MEETING IS URGED BY SOVIET Rumanians Say They Wont Attend Such a Parley | By Jonathan Randal | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/fund-confirms-drawing.html | Fund Confirms Drawing | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/geneva-arms-draft-is-assailed-by-india.html | GENEVA ARMS DRAFT IS ASSAILED BY INDIA | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/george-w-alcock.html | GEORGE W ALCOCK | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/governor-offers-a-6billion-plan-to-rebuild-slums-calls-on.html | GOVERNOR OFFERS A 6BILLION PLAN TO REBUILD SLUMS Calls on Legislature to Set Up Agency With Drastic Power Over Localities | By Sydney H Schanberg | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/guidelines-urged-for-transplants-academy-cautions-doctors-on-new.html | GUIDELINES URGED FOR TRANSPLANTS Academy Cautions Doctors on New Heart Operations | By Evert Clark | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/harness-racing-boycott-looms-over-states-bid-to-raise-take.html | Harness Racing Boycott Looms Over States Bid to Raise Take | By Louis Effrat | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/hip-to-offer-aid-to-mental-cases-cost-of-optional-extra-to-be-added.html | HIP TO OFFER AID TO MENTAL CASES Cost of Optional Extra to Be Added to Premium | By Martin Tolchin | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/hippies-stage-mock-protest-raid-at-stony-brook.html | Hippies Stage Mock Protest Raid at Stony Brook | By Francis X Clines | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/house-panel-hears-gulick-on-outlays.html | HOUSE PANEL HEARS GULICK ON OUTLAYS | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/illinois-party-rejects-shriver-and-stevenson-as-candidates-illinois.html | Illinois Party Rejects Shriver And Stevenson as Candidates Illinois Democrats Bypass Stevenson and Shriver as Candidates | By Donald Janson | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/india-renews-search-for-language-compromise-proposal-by-party.html | India Renews Search for Language Compromise Proposal by Party Committee Seeks to Resolve Nations Most Divisive Issue | By Joseph Lelyveld | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/india-sees-discrimination.html | India Sees Discrimination | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/its-every-pitcher-for-himself-as-18-hurlers-eye-10-met-jobs.html | Its Every Pitcher for Himself As 18 Hurlers Eye 10 Met Jobs | By Joseph Durso | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ivy-eligibility-confirmed-for-ncaa-competition.html | Ivy Eligibility Confirmed For NCAA Competition | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/jarring-will-return-to-mideast-after-seeing-thant-at-the-un.html | Jarring Will Return to Mideast After Seeing Thant at the UN | By Sam Pope Brewer | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/javits-urges-end-of-war-in-opening-bid-for-third-term-javits-opens.html | Javits Urges End Of War in Opening Bid for Third Term JAVITS OPENS BID FOR A THIRD TERM | By Richard L Madden | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/jesuit-seminary-from-maryland-to-move-to-morningside-heights.html | Jesuit Seminary From Maryland To Move to Morningside Heights | By Edward B Fiske | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/johnson-submits-broad-farm-plan-urges-permanent-crop-curb-and-price.html | JOHNSON SUBMITS BROAD FARM PLAN Urges Permanent Crop Curb and Price Support ActSeeks to End Poverty | By William M Blair | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/june-wedding-for-miss-wolf.html | June Wedding For Miss Wolf | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/kennedys-candidacy.html | Kennedys Candidacy | MARSHALL BREGER | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/knicks-bow-to-hawks-here-108102-as-late-rally-fails-new-york-streak.html | Knicks Bow to Hawks Here 108102 as Late Rally Fails NEW YORK STREAK AT HOME ENDS AT 6 | By Deane McGowen | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/koppelyonteff.html | KoppelYonteff | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/landlords-plight.html | Landlords Plight | LOUIS E SONIN | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/lawrence-w-imhof.html | LAWRENCE W IMHOF | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/leschly-victor-over-graebner-gains-concord-tennis-final-ashe-beats.html | LESCHLY VICTOR OVER GRAEBNER Gains Concord Tennis Final  Ashe Beats Riessen | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/linowitz-predicts-setback-for-latins-if-aid-cuts-stand.html | Linowitz Predicts Setback for Latins If Aid Cuts Stand | By Juan de Onis | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mantle-signs-sixth-100000-yankee-contract-with-no-thoughts-of.html | Mantle Signs Sixth 100000 Yankee Contract With No Thoughts of Retiring SLUGGER TO PLAY AS LONG AS HE CAN | By Leonard Koppett | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/manufacturers-cut-planned-spending-for-latest-quarter-spending.html | Manufacturers Cut Planned Spending For Latest Quarter SPENDING PLANS CUT AT YEAREND | By Herbert Koshetz | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/marinara-sauce-a-zesty-melange.html | Marinara Sauce A Zesty Melange | By Jean Hewltt | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/market-place-gillette-captures-market-spotlight.html | Market Place Gillette Captures Market Spotlight | By Robert Metz | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mary-thaw-barnes-is-affiancedi.html | Mary Thaw Barnes Is AffiancedI | lpeclal to The New York Timea | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/may-nuptials-for-jane-mills-and-ohn-glick.html | May Nuptials For Jane Mills And ohn Glick | JpeclRl to Tho New York Times | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/miss-mary-pearce-prospective-eride-bpt.html | Miss Mary Pearce Prospective Eride Bpt | atal to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/moves-on-pueblo-hinted-in-korea-swedish-envoys-activities-indicate.html | MOVES ON PUEBLO HINTED IN KOREA Swedish Envoys Activities Indicate Mediation Effort | By J Anthony Lukas | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mrs-arthur-h-godfrey-89-mother-of-the-entertainer.html | Mrs Arthur H Godfrey 89 Mother of the Entertainer | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/music-chair-at-yale-set-up-by-750000.html | MUSIC CHAIR AT YALE SET UP BY 750000 | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/music-oratorio-society-sings-2-lovely-rarities.html | Music Oratorio Society Sings 2 Lovely Rarities | By Harold C Schonberg | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/nardini-concerto-introduced-here-zeitlin-is-violin-soloist-with.html | NARDINI CONCERTO INTRODUCED HERE Zeitlin Is Violin Soloist With Clarion Concert Orchestra | By Donal Henahan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/new-auto-course-will-offer-broad-vista-view-of-80-per-cent-of.html | New Auto Course Will Offer Broad Vista View of 80 Per Cent of Action Promised in Michigan | By John S Radosta | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/new-defense-minister-named-in-south-korea.html | New Defense Minister Named in South Korea | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/new-flu-vaccine-cuts-side-effects.html | New Flu Vaccine Cuts Side Effects | By Richard D Lyons | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/news-of-realty-building-decline-private-construction-marks-14year.html | NEWS OF REALTY BUILDING DECLINE Private Construction Marks 14Year Low in Manhattan | By Franklin Whitehouse | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/nicklaus-urges-variety-in-golf-open-champion-is-among-several.html | NICKLAUS URGES VARIETY IN GOLF Open Champion Is Among Several Honored Here | By Lincoln A Werden | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/oscar-w-pearson.html | OSCAR W PEARSON | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/panel-vote-backs-a-tax-on-vatican-issue-could-pose-threat-to-italys.html | PANEL VOTE BACKS A TAX ON VATICAN Issue Could Pose Threat to Italys Coalition Regime | By Robert C Doty | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/papandreou-scores-us-aid-to-greece.html | PAPANDREOU SCORES US AID TO GREECE | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/payments-problem-is-widened-by-walkout-in-copper-industry.html | Payments Problem Is Widened By Walkout in Copper Industry | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/philadelphia-joins-2-science-schools.html | PHILADELPHIA JOINS 2 SCIENCE SCHOOLS | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/poll-finds-crime-top-fear-at-home-gallup-reports-issue-leads-list.html | POLL FINDS CRIME TOP FEAR AT HOME Gallup Reports Issue Leads List of Domestic Problems | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/president-urges-firmness-on-war-in-first-visit-to-dallas-since.html | PRESIDENT URGES FIRMNESS ON WAR In First Visit to Dallas Since Assassination He Sees a Turning Point in Vietnam | By Roy Reed | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/pretrial-hearing-closed-to-public-judge-bases-ban-on-rules-set-by.html | PRETRIAL HEARING CLOSED TO PUBLIC Judge Bases Ban on Rules Set by Bar Association | By Morris Kaplan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/prices-soar-for-19thcentury-american-art-once-called-quaint-period.html | Prices Soar for 19thCentury American Art Once Called Quaint Period Paintings Enjoy Revival | By Milton Esterow | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/principals-bail-raised-to-100000-increase-based-on-his-arms-talk-at.html | PRINCIPALS BAIL RAISED TO 100000 Increase Based on His Arms Talk at IS 201 Program | By Emanuel Perlmutter | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/prison-asked-for-19-guadeloupians-on-trial-in-paris.html | Prison Asked for 19 Guadeloupians on Trial in Paris | By John L Hess | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/profits-edged-up-at-rca-for-1967-sales-topped-3billion-for-the.html | PROFITS EDGED UP AT RCA FOR 1967 Sales Topped 3Billion for the First Time | By Gene Smith | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ps-178-study-in-disrepair.html | PS 178 Study in Disrepair | By Martin Arnold | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/quintero-leaves-williams-comedy-director-claims-interference-by.html | QUINTERO LEAVES WILLIAMS COMEDY Director Claims Interference by Merrick the Producer | By Sam Zolotow | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/r-p-wilsons-have-hiild.html | R P Wilsons Have hiild | Special to Ths New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/record-entry-set-for-ic4a-track-65-colleges-represented-in-garden.html | RECORD ENTRY SET FOR IC4A TRACK 65 Colleges Represented in Garden Meet on March 9 | By Frank Litsky | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/reduction-of-voting-age-to-20-is-urged-in-britain.html | Reduction of Voting Age To 20 Is Urged in Britain | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/relaxing-urged-on-insurer-curbs-panel-proposes-state-law-permit.html | RELAXING URGED ON INSURER CURBS Panel Proposes State Law Permit Greater Latitude in Conducting Business | By Robert D Hershey Jr | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/romney-may-quit-if-beaten-twice-aide-says-hed-withdraw-for.html | ROMNEY MAY QUIT IF BEATEN TWICE Aide Says Hed Withdraw for LikeMinded Republican | By Warren Weaver Jr | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/rumor-has-shriver-as-envoy-to-france.html | RUMOR HAS SHRIVER AS ENVOY TO FRANCE | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/salaries-for-lawyers.html | Salaries for Lawyers | WILLIAM R FRY | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/sanitation-union-asks-3486-raise-says-strenuosity-of-job-justifies.html | SANITATION UNION ASKS 3486 RAISE Says Strenuosity of Job Justifies Big Increase | By Damon Stetson | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/setting-the-table-or-the-table-top.html | Setting the Table Or the Table Top | By Lisa Hammel | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ship-is-launched-before-resection-us-lines-container-vessel-will-be.html | SHIP IS LAUNCHED BEFORE RESECTION US Lines Container Vessel Will Be Jumboized | By George Horne | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/silver-certificates-profitable-scents-dollar-bills-have-profitable.html | Silver Certificates Profitable Scents Dollar Bills Have Profitable Scents | By H J Maidenberg | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/six-die-in-seoul-fire.html | Six Die in Seoul Fire | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/smallcollege-basketball-coaches-poll.html | SmallCollege Basketball COACHES POLL | By United Press International | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/sophie-is-happy-going-her-own-pretty-way.html | Sophie Is Happy Going Her Own Pretty Way | By Enid Nemy | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/south-africas-olympic-participation.html | South Africas Olympic Participation | LEE A DANIELS | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/sports-of-the-times-one-more-pitch-please.html | Sports of The Times One More Pitch Please | By Arthur Daley | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/st-johns-downs-holy-cross-8367-snaps-foes-8game-streak-depre-and.html | ST JOHNS DOWNS HOLY CROSS 8367 Snaps Foes 8Game Streak  DePre and Bogad Star | By Neil Amdur | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/stock-market-gauge-one-indicator-watched-by-money-men-is-cash-in.html | Stock Market Gauge One Indicator Watched by Money Men Is Cash in the Hands of Mutual Funds | By Vartanig G Vartan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/stocks-advance-in-a-late-spurt-session-begins-weak-but-the-ticker.html | STOCKS ADVANCE IN A LATE SPURT Session Begins Weak but the Ticker Is 2 Minutes Late as Trading Ends | By John J Abele | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/stuart-portrait-of-washington-missing-upstate.html | Stuart Portrait of Washington Missing Upstate | By Sanka Knox | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/taxing-scholars.html | Taxing Scholars | CARL J FRIEDRICH | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/teacher-ousted-over-is-201-show-he-is-accused-of-taking-his-class.html | TEACHER OUSTED OVER IS 201 SHOW He Is Accused of Taking His Class to Racist Program | By Leonard Buder | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/teacher-strike-off-in-new-mexico-statewide-walkout-averted.html | TEACHER STRIKE OFF IN NEW MEXICO Statewide Walkout Averted Albuquerque TieUp Ends | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/texan-quits-bid-for-office-cancels-support- of-johnson.html | Texan Quits Bid for Office Cancels Support of Johnson | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/textile-machinery-export-urged-tariff-cuts- seen-as-aid-to-drive.html | Textile Machinery Export Urged Tariff Cuts Seen as Aid to Drive  Rise in Sales Forecast | By Brendan Jones | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/theater-farce-at-fords-comedy-of-errors-is- staged-in-the-capital.html | Theater Farce at Fords  Comedy of Errors Is Staged in the Capital | By Dan Sullivan | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/theater-insensitive-racial-comedy.html | Theater Insensitive Racial Comedy | By Clive Barnes | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/three-cloak-and-suit-men-close-up-shop- and-an-era.html | Three Cloak and Suit Men Close Up Shop and an Era | By Bernadine Morris | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/trade-bloc-acts-on-rate-stability-common- market-members-adopting-a.html | TRADE BLOC ACTS ON RATE STABILITY Common Market Members Adopting a United Position in Wake of US Curbs | By Clyde H Farnsworth | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/treacherous-85-choice-in-61900-black- helen-handicap-at-hialeah.html | Treacherous 85 Choice in 61900 Black Helen Handicap at Hialeah Today 10 DISTAFF STARS NAMED FOR RACE | By Joe Nichols | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/tv-skeltons-pantomime-collides-with- slapstick-show-taped-at-the-un.html | TV Skeltons Pantomime Collides With Slapstick Show Taped at the UN Presented on CBS | By Jack Gould | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/u-s-reviews-need-for-hbomb-alert- pentagon-prompted-by-the-crash-in.html | U S REVIEWS NEED FOR HBOMB ALERT Pentagon Prompted by the Crash in Thule Ponders Canceling of Flights | By John W Finney | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/us-emphasizes-concern-on-laos-it-fears- prored-offensive-imperils.html | US EMPHASIZES CONCERN ON LAOS It Fears ProRed Offensive Imperils Geneva Pacts | By Hedrick Smith | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/us-shows-gain-in-trade-balance- 169million-surplus-helps-cut-deficit.html | US SHOWS GAIN IN TRADE BALANCE 169Million Surplus Helps Cut Deficit in Payments Despite Copper Strike | By Edwin L Dale Jr | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/us-troops-repel-raid-near-dakto-killing-50- of-foe-north-vietnamese.html | US TROOPS REPEL RAID NEAR DAKTO KILLING 50 OF FOE North Vietnamese Battalion and 400 GIs Fight 2 Days in the Central Highlands | By Tom Buckley | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/wallace-opposed.html | Wallace Opposed | THOMAS G MORGANSEN | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/war-stand-of-the-timesdispatch.html | War Stand of the TimesDispatch | VIRGINIUS DABNEY | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/white-plains-blast-rocks-ibm-office-3-sent- to-hospital.html | White Plains Blast Rocks IBM Office 3 Sent to Hospital | Special to The New York Times | RE0000720888 | 1996-02-12 | B00000407425 |
| 1968-02-28 | https://www.nytimes.com/1968/02/28/archiv es/womens-boot-training.html | Womens Boot Training | PHILIP M PIAKER | RE0000720888 | 1996-02-12 | B00000407425 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/22-killed-near-khesanh-as-foe-shoots-down-transport-copter-22.html | 22 Killed Near Khesanh as Foe Shoots Down Transport Copter 22 KILLED AS FOE DOWNS US COPTER | By Tom Buckleyspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/296million-arms-sales-asked-for-the-less-developed-nations.html | 296Million Arms Sales Asked For the Less Developed Nations | By Hedrick Smithspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/29billion-transit-plan-for-new-york-area-links-subways-rails.html | 29BILLION TRANSIT PLAN FOR NEW YORK AREA LINKS SUBWAYS RAILS AIRPORTS 2PHASE PROPOSAL Program by Governor Calls for 16Billion in First 10 Years 2PHASE PROPOSAL FOR TRANSIT GIVEN | By Richard Witkin | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/a-correction-77175021.html | A Correction | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/a-time-of-pain-in-parliament-curb-on-immigration-narrows-concept-of.html | A Time of Pain in Parliament Curb on Immigration Narrows Concept of Citizenship | By Anthony Lewisspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/action-of-romney-fails-to-alter-reagans-position-on-candidacy.html | Action of Romney Fails to Alter Reagans Position on Candidacy | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/advertising-braniff-to-push-its-punctuality.html | Advertising Braniff to Push Its Punctuality | By Philip H Dougherty | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/aid-program-hurt-by-vietcong-raids-gaud-says-attacks-upset-all.html | AID PROGRAM HURT BY VIETCONG RAIDS Gaud Says Attacks Upset All Estimates by US | By Felix Belair Jrspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/albany-expands-lottery-outlets-to-help-revenue-both-houses-back.html | ALBANY EXPANDS LOTTERY OUTLETS TO HELP REVENUE Both Houses Back Drawings as Often as Once a Week Instead of Each Month ALBANY EXPANDS LOTTERY OUTLETS | By Sydney H Schanbergspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/alpha-and-omega-cards-mets-hold-first-fullsquad-workouts.html | Alpha and Omega Cards Mets Hold First FullSquad Workouts | By Joseph Dursospecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/amex-prices-dip-in-a-slow-session-overthecounter-banking-issues-in.html | AMEX PRICES DIP IN A SLOW SESSION OvertheCounter Banking Issues in Big Demand | By Terry Robards | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/another-opening-another-closing-for-moses.html | Another Opening Another Closing for Moses | By Edith Evans Asbury | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/antiquities-found-by-athens-laborers.html | ANTIQUITIES FOUND BY ATHENS LABORERS | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |

| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/ashe-turns-back-leschly-in-final-wins-63-1513-for-second-straight.html | ASHE TURNS BACK LESCHLY IN FINAL Wins 63 1513 for Second Straight Concord Trophy | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/bearded-collie-rare-breed-now-in-america-connecticut-couple-hope-to.html | Bearded Collie Rare Breed Now in America Connecticut Couple Hope to Make Dog Known Here Ultimate Aim Is to Gain Acceptance by the AKC | By John Rendel | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/blair-track-team-takes-jersey-schools-title-meet.html | Blair Track Team Takes Jersey Schools Title Meet | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/bridge-leventritt-in-south-africa-to-coach-world-play-team.html | Bridge Leventritt in South Africa To Coach World Play Team | By Alan Truscott | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/britain-is-easing-curb-on-migrants-laborite-says-country-will-take.html | BRITAIN IS EASING CURB ON MIGRANTS Laborite Says Country Will Take Asians Above Limit if They Cant Go Elsewhere BRITAIN IS EASING CURB ON MIGRANTS | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/broad-us-parley-set-on-heart-transplantations.html | Broad US Parley Set on Heart Transplantations | By Walter Sullivanspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/chess-larsen-tells-how-he-won-the-majorca-international.html | Chess Larsen Tells How He Won The Majorca International | By Al Horowitz | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/chicago-busing-plan-rebuffed-by-board.html | CHICAGO BUSING PLAN REBUFFED BY BOARD | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/city-opera-stages-winning-traviata.html | CITY OPERA STAGES WINNING TRAVIATA | DONAL HENAHAN | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/columbia-surrenders-its-rights-to-strickman-cigarette-filter.html | Columbia Surrenders Its Rights To Strickman Cigarette Filter Columbia Surrenders Its Rights To Strickman Cigarette Filter | By Murray Schumach | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/congress-slates-action-on-excises.html | CONGRESS SLATES ACTION ON EXCISES | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/cook-puts-mathis-on-short-orders-2mealaday-limit-replaces-eating.html | Cook Puts Mathis on Short Orders 2MealaDay Limit Replaces Eating All the Time once a 360Pounder Boxer Strives to Level Off at 242 | By Dave Andersonspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/cordero-sets-a-track-record-by-riding-six-winners-at-hialeah-day.html | Cordero Sets a Track Record by Riding Six Winners at Hialeah DAY STARTS OFF WITH A 200 FINE Penalty Imposed for Fight In Riders Room Black Helen Is Taken by Treacherous | By Joe Nicholsspecial to the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/cornell-defeats-harvard-six-72-big-red-wins-19th-in-row-clinches.html | CORNELL DEFEATS HARVARD SIX 72 Big Red Wins 19th in Row Clinches Ivy League Tie | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/court-wont-act-on-powell-seat-appeals-judges-rule-issue-of-house.html | COURT WONT ACT ON POWELL SEAT Appeals Judges Rule Issue of House Exclusion Is a Political Question COURT WONT ACT ON POWELL SEAT | By Joseph A Loftusspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/dance-premiere-of-arpinos-clowns-parable-of-destruction-presented.html | Dance Premiere of Arpinos Clowns Parable of Destruction Presented by Joffrey Kay Conducts His 12Tone Score | CLIVE BARNES | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/decision-shocks-gop-in-michigan-leaders-and-staff-told-only-three.html | DECISION SHOCKS GOP IN MICHIGAN Leaders and Staff Told Only Three Hours Before Public | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/defeat-of-evers-in-runoff-likely-he-faces-great-odds-after-winning.html | DEFEAT OF EVERS IN RUNOFF LIKELY He Faces Great Odds After Winning His First Test | By Douglas E Kneelandspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/disunity-breaks-out-in-rhodesian-party.html | DISUNITY BREAKS OUT IN RHODESIAN PARTY | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/dock-unions-act-in-copper-tieup-ask-strikers-to-picket-piers-labor.html | DOCK UNIONS ACT IN COPPER TIEUP Ask Strikers to Picket Piers  Labor Board Moves | By Edward A Morrow | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/doretta-morrow-actress-dies-soprano-40-starred-in-kismet-also-was.html | Doretta Morrow Actress Dies Soprano 40 Starred in Kismet Also Was Tuptim in King and I  Seen in The Red Mill and Wheres Charley | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/dr-ralph-b-thomas.html | DR RALPH B THOMAS | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/dr-william-e-carroll.html | DR WILLIAM E CARROLL | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/drug-makers-get-maximum-fines-bristolmyers-pfizer-and-cyanamid-must.html | DRUG MAKERS GET MAXIMUM FINES BristolMyers Pfizer and Cyanamid Must Each Pay 150000 on Charges THREE COUNTS INVOLVED Case Centers on Conspiracy to Control Production and Sale of Antibiotics DRUG MAKERS GET MAXIMUM FINES | By Douglas W Cray | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/egyptian-rioting-appears-over-70-policemen-and-civilians-hurt.html | Egyptian Rioting Appears Over 70 Policemen and Civilians Hurt | By Eric Pacespecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/elisabeth-lansing-is-betrothed.html | Elisabeth Lansing Is Betrothed | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/end-papers.html | End Papers | Alden Whitman | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archiv es/erhard-in-guatemala.html | Erhard in Guatemala | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/f-c-c-supported-on-fairness-rules-7-religious-groups-file-suit.html | F C C SUPPORTED ON FAIRNESS RULES 7 Religious Groups File Suit Opposing Broadcasters | By Robert E Dallos | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/faisal-to-resume-help-to-yemenis-saudi-king-says-situation-compels.html | FAISAL TO RESUME HELP TO YEMENIS Saudi King Says Situation Compels Aid to Royalists | By Dana Adams Schmidtspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/family-starting-new-life.html | Family Starting New Life | By Alvin Shusterspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/france-affirms-report-by-thant-paris-again-says-bombing-halt-would.html | FRANCE AFFIRMS REPORT BY THANT Paris Again Says Bombing Halt Would Bring Talks FRANCE AFFIRMS REPORT BY THANT | By Henry Tannerspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/france-to-pay-us-for-nato-surplus.html | FRANCE TO PAY US FOR NATO SURPLUS | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/fund-to-give-aid-to-puerto-ricans-joint-effort-to-offer-loans-for.html | FUND TO GIVE AID TO PUERTO RICANS Joint Effort to Offer Loans for Business Ventures | By Peter Kihss | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/ground-broken-in-tokyo-for-new-imperial-hotel.html | Ground Broken in Tokyo For New Imperial Hotel | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/gulick-cautions-on-maritime-loss-seeks-action-to-build-fleet-or-its.html | GULICK CAUTIONS ON MARITIME LOSS Seeks Action to Build Fleet or Its Going Down Drain | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/hofstra-routs-post-8158.html | Hofstra Routs Post 8158 | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/house-approves-containers-bill-shipping-measure-would-bar-adopting.html | HOUSE APPROVES CONTAINERS BILL Shipping Measure Would Bar Adopting Standard | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/hula-and-jazz-2-us-sales-aids-hula-and-jazz-aid-us-sales-abroad.html | Hula and Jazz 2 US Sales Aids HULA AND JAZZ AID US SALES ABROAD | By Isadore Barmash | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/hurst-bequests-aid-universities-brandeis-and-washington-may-get.html | HURST BEQUESTS AID UNIVERSITIES Brandeis and Washington May Get 1Million Each | By Alden Whitman | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/impact-of-romney-move-his-withdrawal-could-prove-to-be-one-of.html | Impact of Romney Move His Withdrawal Could Prove To Be One of Decisive Actions of Election | By Tom Wicker | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/in-the-nation-short-coattails-for-lbj.html | In The Nation Short Coattails for LBJ | By Tom Wicker | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/interest-rates-on-bonds-climb-triplea-utility-issues-ries-to-640.html | INTEREST RATES ON BONDS CLIMB TripleA Utility Issues Ries to 640 Per Cent Level Bonds Interest Rates on TripleA Utility Issues Show Gains LEVEL MOVES UP TO 640 PER CENT Three Investment Banking Syndicates Disband  Port Offering Sold | By John H Allan | RE0000720890 | 1996-02-12 | B00000407429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/israel-bond-parley-today.html | Israel Bond Parley Today | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/jarring-comes-here-to-report-to-thant.html | JARRING COMES HERE TO REPORT TO THANT | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/javits-airs-plan-to-conserve-gold-would-limit-convertibility.html | JAVITS AIRS PLAN TO CONSERVE GOLD Would Limit Convertibility Support Dollar by Dealing in Foreign Currencies JAVITS AIRS PLAN TO CONSERVE GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/jersey-arts-center-will-open-june-15.html | JERSEY ARTS CENTER WILL OPEN JUNE 15 | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/johannes-tralow-german-novelist-author-who-also-wrote-as-hanns-low.html | JOHANNES TRALOW GERMAN NOVELIST Author Who Also Wrote as Hanns Low Is Dead | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/judge-begins-considering-40000-suffolk-embezzling-case-after-klein.html | Judge Begins Considering 40000 Suffolk Embezzling Case After Klein Declines to Testify at Trial Here | By Charles Grutzner | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/judith-benjamin-engaged-to-wed.html | Judith Benjamin Engaged to Wed | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/knicks-turn-back-bullets-126-to-122-despite-a-40point-effort-by.html | Knicks Turn Back Bullets 126 to 122 Despite a 40Point Effort by Monroe REED IS HIGH MAN FOR NEW YORKERS Barnett and Russell Also Stand Out Strength on Bench Is Decisive | By Deane McGowenspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/lady-spencerchurchill-divorced.html | Lady SpencerChurchill Divorced | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/landon-says-move-aids-rockefeller.html | LANDON SAYS MOVE AIDS ROCKEFELLER | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/laurence-stallings-dead-at-73-what-price-glory-coauthor.html | Laurence Stallings Dead at 73 What Price Glory CoAuthor Collaborated With Maxwell Anderson  Wrote of War in Novels and Plays | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/lindsay-aide-assails-city-schools.html | Lindsay Aide Assails City Schools | By John Sibleyspecial to the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/long-delay-found-in-us-court-here-eastern-district-is-reported.html | LONG DELAY FOUND IN US COURT HERE Eastern District Is Reported Slower Than Other Areas | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/lubke-will-answer-nazi-camp-charges.html | LUBKE WILL ANSWER NAZI CAMP CHARGES | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/marines-at-camp-carroll-share-khesanh-tension-as-clouds-impede.html | Marines at Camp Carroll Share Khesanh Tension As Clouds Impede Bombers Importance of Artillery Post Grows Near Buffer Zone | By Joseph B Treasterspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |

| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/market-declines-on-profit-taking-glamour-and-conglomerate-stocks.html | MARKET DECLINES ON PROFIT TAKING Glamour and Conglomerate Stocks Are Major Losers as Morning Rise Fades VOLUME EXPANDS A BIT 24 New Lows Set as Losses Outweigh Gains by 7 to 5 Dow Index Drops 196 MARKET DECLINES ON PROFIT TAKING | By Alexander R Hammer | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/market-place-cooper-buys-its-own-stock.html | Market Place Cooper Buys Its Own Stock | By Robert Metz | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/mayor-tells-senate-he-favors-150million-summerjob-bill.html | Mayor Tells Senate He Favors 150Million SummerJob Bill | By Richard L Maddenspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/meeting-on-is-201-set.html | Meeting on IS 201 Set | By Leonard Buder | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/midtown-to-be-linked-to-kennedy-airport-by-rail.html | Midtown to Be Linked to Kennedy Airport by Rail | By Will Lissner | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/milka-stojanovic-replaces-nilsson.html | MILKA STOJANOVIC REPLACES NILSSON | THEODORE STRONGIN | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/miss-barbara-cartier-is-affianced.html | Miss Barbara Cartier Is Affianced | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/miss-nyburg-to-be-married.html | Miss Nyburg To Be Married | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/miss-timberlake-planning-nuptials.html | Miss Timberlake Planning Nuptials | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/more-daring-play-is-aim-of-yankees-hit-and-run-alertness-on-bases.html | MORE DARING PLAY IS AIM OF YANKEES Hit and Run Alertness on Bases Stressed by Houk | By Leonard Koppettspecial to the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/morse-declares-navy-messages-show-intent-to-bait-hanoi-in-gulf-of.html | Morse Declares Navy Messages Show Intent to Bait Hanoi in Gulf of Tonkin Incident of 64 | By John W Finneyspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/moscow-paper-chides-critics-of-dissidents-trial-it-calls-protesters.html | Moscow Paper Chides Critics of Dissidents Trial It Calls Protesters Confused or Uninformed  Letters Denounce Defendants | By Raymond H Andersonspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/mrs-romney-tells-of-mixed-feelings-at-husbands-move.html | Mrs Romney Tells Of Mixed Feelings At Husbands Move | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/music-leinsdorf-and-bostonians-visit-ginastera-tchaikovsky-and.html | Music Leinsdorf and Bostonians Visit Ginastera Tchaikovsky and Strauss Offered Joao Carlos Martins Is the Piano Soloist | By Harold C Schonberg | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/nazi-resurgence-doubted-by-panel-talk-follows-a-preview-of-third.html | NAZI RESURGENCE DOUBTED BY PANEL Talk Follows a Preview of Third Reich TV Film | By Harry Gilroy | RE0000720890 | 1996-02-12 | B00000407429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/ncaa-weighing-football-playoff-plan-to-decide-no-1-team.html | NCAA Weighing Football Playoff Plan to Decide No 1 Team | By Gordon S White Jr | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/new-hampshire-six-wins.html | New Hampshire Six Wins | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/new-signs-of-inflation.html | New Signs of Inflation | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/nixon-surprised-by-romney-news-at-first-incredulous-and-then.html | NIXON SURPRISED BY ROMNEY NEWS At First Incredulous and Then Praises Governor | By Anthony Ripleyspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/no-comment-in-budapest.html | No Comment In Budapest | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/northeast-title-clinched.html | NorthEast Title Clinched | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/observer-waiting-for-the-apocalypse.html | Observer Waiting for the Apocalypse | By Russell Baker | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/party-in-mexico-gets-new-leader-2000-cheer-martinez-who-is-picked.html | PARTY IN MEXICO GETS NEW LEADER 2000 Cheer Martinez Who Is Picked in Big Shakeup | By Henry Ginigerspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/pearson-in-138to119-vote-wins-confidence-test-in-commons.html | Pearson in 138to119 Vote Wins Confidence Test in Commons | By Jay Walzspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/personal-finance-airline-insurance-personal-finance-airline.html | Personal Finance Airline Insurance Personal Finance Airline Insurance | By Elizabeth M Fowler | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/podell-sworn-in-by-house-as-brooklyn-representative.html | Podell Sworn In by House As Brooklyn Representative | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/policy-split-erupts-in-reserve-system-reserve-system-split-over.html | Policy Split Erupts In Reserve System RESERVE SYSTEM SPLIT OVER POLICY | By H Erich Heinemann | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/pressprich-co-will-add-an-inc-pressprich-co-will-add-an-inc.html | Pressprich  Co Will Add an Inc PRESSPRICH  CO WILL ADD AN INC | By Vartanig G Vartan | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/protopopovs-of-soviet-retain-world-pairs-skating-title-kauffmans-of.html | Protopopovs of Soviet Retain World Pairs Skating Title KAUFFMANS OF US TAKE THIRD PLACE Brother and Sister Cheered by Crowd  Wood Passes Danzer for Mens Lead | By Thomas J Hamiltonspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/racial-fights-close-trenton-high-school.html | Racial Fights Close Trenton High School | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/red-power.html | Red Power | By Charles Poore | RE0000720890 | 1996-02-12 | B00000407429 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/reform-of-draft-asked-in-senate-edward-kennedys-measure-urges.html | REFORM OF DRAFT ASKED IN SENATE Edward Kennedys Measure Urges Lottery System | By Nell Sheehanspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/regulations-issued-on-outlays-abroad.html | REGULATIONS ISSUED ON OUTLAYS ABROAD | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/reshevsky-hort-tie-in-chess-match.html | RESHEVSKY HORT TIE IN CHESS MATCH | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/restored-films-dating-to-1894-shed-light-on-mediums-history.html | Restored Films Dating to 1894 Shed Light on Mediums History | By Vincent Canby | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/richards-quintet-makes-debut-here.html | RICHARDS QUINTET MAKES DEBUT HERE | ALLEN HUGHES | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rising-show-costs-are-anticipated-so-sponsor-lifts-top-prices-on.html | RISING SHOW COSTS ARE ANTICIPATED So Sponsor Lifts Top Prices on Next Seasons Tickets | By Sam Zolotow | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rockefeller-aide-woos-romney-men-a-new-hampshire-supporter-of-new.html | ROCKEFELLER AIDE WOOS ROMNEY MEN A New Hampshire Supporter of New Yorker Seeks Help | By John H Fentonspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rockefeller-could-open-a-campaign-in-2-weeks-rockefeller-could-open.html | Rockefeller Could Open A Campaign in 2 Weeks Rockefeller Could Open Drive Quickly | By James F Clarityspecial to the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rockefeller-says-position-is-same-not-candidate-hed-still-accept.html | ROCKEFELLER SAYS POSITION IS SAME  Not Candidate Hed Still Accept Republican Draft | By Maurice Carrollspecial to the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/romney-suddenly-quits-rockefeller-reaffirms-availability-to-a-draft.html | ROMNEY SUDDENLY QUITS ROCKEFELLER REAFFIRMS AVAILABILITY TO A DRAFT GOP UNITY URGED Withdrawal Timed to Spur Governors in Party to Choose Romney Suddenly Quits Race and Rockefeller Reaffirms His Availability for Draft LAGGING SUPPORT PROMPTS DECISION Michigan Governor Says He Moved Now to Give GOP Governors Time to Act | By Warren Weaver Jrspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/s-m-bijur-partner-in-hayden-stone-74.html | S M BIJUR PARTNER IN HAYDEN STONE 74 | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/salonika-bishop-ousted-after-morals-accusations.html | Salonika Bishop Ousted After Morals Accusations | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/senate-gets-open-housing-plan-covering-twothirds-of-units-dirksen.html | Senate Gets Open Housing Plan Covering TwoThirds of Units Dirksen Presents Measure Prospects Held Bright for Passage Next Week | By Marjorie Hunterspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/senate-witnesses-charge-antibiotic-killed-children-3-witnesses-in.html | Senate Witnesses Charge Antibiotic Killed Children 3 Witnesses in Senate Charge Drug Killed Their Children | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/seoul-steps-up-its-efforts-to-crush-subversion-reaction-to-raids.html | Seoul Steps Up Its Efforts to Crush Subversion Reaction to Raids From North Raises Fears of Harsh Use of AntiRed Law | By J Anthony Lukasspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/sheen-gives-a-parish-property-to-us-as-lenten-gift-for-poor-sheen.html | Sheen Gives a Parish Property To US as Lenten Gift for Poor SHEEN GIVES U S A 680000 PARISH | By George Dugan | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/slum-plan-gets-mixed-reviews-builders-hail-state-proposal-local.html | SLUM PLAN GETS MIXED REVIEWS Builders Hail State Proposal  Local Officials Wary | By Richard E Mooney | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/southern-yemeni-explains-dismissal-of-british-mission.html | Southern Yemeni Explains Dismissal of British Mission | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/soviet-is-gaining-wide-support-for-a-fullscale-parley-of-reds.html | Soviet Is Gaining Wide Support For a FullScale Parley of Reds | By Henry Kammspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/sports-of-the-times-nobody-calls-me-mister.html | Sports of The Times Nobody Calls Me Mister | By Robert Lipsyte | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/st-louisans-play-at-carnegie-hall-18year-absence-ended-de-carvalho.html | ST LOUISANS PLAY AT CARNEGIE HALL 18Year Absence Ended  De Carvalho Conducts | By Raymond Ericson | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/st-peters-upsets-liu-7059-after-both-teams-get-berths-in-nit.html | St Peters Upsets LIU 7059 After Both Teams Get Berths in NIT VICTORY STREAK ENDS AT 20 GAMES Peacocks Break Contest Open in Last 8 Minutes With 20Point Surge | By Neil Amdurspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/student-wounded-in-south-to-return.html | STUDENT WOUNDED IN SOUTH TO RETURN | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/teacher-walkouts-and-threats-of-strikes-sweeping-the-country.html | Teacher Walkouts and Threats Of Strikes Sweeping the Country | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/test-showed-strickman-filter-better-than-some.html | Test Showed Strickman Filter Better Than Some | By Jane E Brody | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/the-edible-delights-of-the-middle-east.html | The Edible Delights of the Middle East | By Craig Claiborne | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/the-theater-from-victorias-journal-a-portrait-of-a-queen-is-at.html | The Theater From Victorias Journal  A Portrait of a Queen Is at Henry Millers Dorothy Tutin in Title Role Dominates Play | By Clive Barnes | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/tobin-urges-port-to-open-job-list-asks-harbor-commission-to-supply.html | TOBIN URGES PORT TO OPEN JOB LIST Asks Harbor Commission to Supply Jersey Dockers | By George Horne | RE0000720890 | 1996-02-12 | B00000407429 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/transportation-funding-would-have-4-sources-plans-financing-would.html | Transportation Funding Would Have 4 Sources Plans Financing Would Be Varied | By Charles G Bennett | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/tv-noel-cowards-present-laughter-peter-otoole-stars-as-london-idol.html | TV Noel Cowards Present Laughter Peter OToole Stars as London Idol 25YearOld Comedy Shows Its Age | By Jack Gould | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/unions-in-britain-split-on-pay-plan-voluntary-wage-restraint-is.html | UNIONS IN BRITAIN SPLIT ON PAY PLAN Voluntary Wage Restraint Is Endorsed by Slim Majority | By John M Leespecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-aide-leaves-colombia-after-tour-of-latin-nations.html | US Aide Leaves Colombia After Tour of Latin Nations | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-bars-hbombs-in-airborne-alert-greenland-crash-in-january.html | US BARS HBOMBS IN AIRBORNE ALERT Greenland Crash in January Prompted McNamara Act US BARS 11BOMBS IN AIRBORNE ALERT | By United Press International | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-expects-delay-on-pueblos-crew.html | US EXPECTS DELAY ON PUEBLOS CREW | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-judges-propose-eased-press-code.html | US Judges Propose Eased Press Code | By Fred P Grahamspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-reappraising-its-use-of-troops-in-vietnam-war-westmoreland-said.html | US REAPPRAISING ITS USE OF TROOPS IN VIETNAM WAR Westmoreland Said to Seek 100000 to 200000 More  Wheeler Briefs Johnson US Is Reappraising Its Use of Troops | By William Beecherspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/webster-is-given-suspension-stay-driver-will-seek-permission-to.html | WEBSTER IS GIVEN SUSPENSION STAY Driver Will Seek Permission to Appeal Court Ruling | By Louis Effratspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/weiss-will-oppose-farbstein-again-in-19th-district-primary-reform.html | Weiss Will Oppose Farbstein Again in 19th District Primary Reform Councilman Defeated Narrowly in 1966 Test Makes War Key Issue | By Clayton Knowles | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/wisconsin-weighs-change-in-ballot-ruling-sought-on-voiding-of.html | WISCONSIN WEIGHS CHANGE IN BALLOT Ruling Sought on Voiding of Rockefellers Disclaimer | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/wood-field-and-stream-keys-deer-herd-grows-in-leaps-since-watson.html | Wood Field and Stream Keys Deer Herd Grows in Leaps Since Watson Became Its Keeper | By Nelson Bryantspecial To the New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/yale-swimmers-triumph.html | Yale Swimmers Triumph | Special to The New York Times | RE0000720890 | 1996-02-12 | B00000407429 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/22-arrested-in-predawn-suffolk-narcotics-raids-19-had-been-indicted.html | 22 Arrested in Predawn Suffolk Narcotics Raids 19 Had Been Indicted Earlier on Selling Charges  15 Still Sought by Police | By Francis X Clines | RE0000720892 | 1996-02-12 | B00000407431 |

| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/7-holdups-force-jeweler-to-quit-lexington-ave-shop-owner-cannot-get.html | 7 HOLDUPS FORCE JEWELER TO QUIT Lexington Ave Shop Owner Cannot Get Insurance | By David Burnham | RE0000720892 | 1996-02-12 | B00000407431 |
|---|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/a-directory-to-dining-out-in-new-york.html | A Directory to Dining Out in New York | By Craig Claiborne | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/advertising-france-and-tv-commercials.html | Advertising France and TV Commercials | By Philip H Dougherty | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/arbitrator-gives-sanitation-raise-at-a-rate-of-425-400-retroactive.html | ARBITRATOR GIVES SANITATION RAISE AT A RATE OF 425 400 Retroactive to July 1 Other 25 to Jan 1Pact Extended to 15 Months AWARD PLEASES MAYOR He Says It Does Not Violate City Guidelines DeLury Sees Part Payment ARBITRATOR GIVES SANITATION RAISE | By Damon Stetson | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/board-at-is-201-nominates-head-naming-of-a-rehabilitation-counselor.html | BOARD AT IS 201 NOMINATES HEAD Naming of a Rehabilitation Counselor to Post Is Asked | By M A Farber | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/books-of-the-times-what-is-the-question.html | Books of The Times What Is the Question | By Eliot FremontSmith | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/boston-symphony-plays-beethoven.html | BOSTON SYMPHONY PLAYS BEETHOVEN | RAYMOND ERICSON | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/botany-industries-in-purchase-deal-with-fashion-park-botany.html | Botany Industries In Purchase Deal With Fashion Park BOTANY PLANNING EXPANSION MOVE | By Leonard Sloane | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/bridge-world-championship-entry-favored-in-spring-nationals.html | Bridge World Championship Entry Favored in Spring Nationals | By Alan Truscott | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/building-trades-ban.html | Building Trades Ban | S J SINGER Jr | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/californian-aims-sights-on-allischalmers-kleiner-investment-banker.html | Californian Aims Sights on AllisChalmers Kleiner Investment Banker Prefers Deal but Hints at a Proxy Contest California Banker Aims Sights On Control of AllisChalmers | By Terry Robards | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/cancer-link-seen-in-kidney-donors-report-cites-recipient-who.html | CANCER LINK SEEN IN KIDNEY DONORS Report Cites Recipient Who Survived by Rejection | By Jane E Brody | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/city-opera-boheme-is-led-by-patane.html | CITY OPERA BOHEME IS LED BY PATANE | ALLEN HUGHES | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/city-seeks-to-aid-private-building-bill-would-assist-groups-of.html | CITY SEEKS TO AID PRIVATE BUILDING Bill Would Assist Groups of Limited Circumstances | By Steven V Roberts | RE0000720892 | 1996-02-12 | B00000407431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/columbia-gym-in-park.html | Columbia Gym in Park | VICTOR CRICHTON | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/cordero-nearing-hialeah-record-rides-60th-winner-at-meet-needs-3-to.html | CORDERO NEARING HIALEAH RECORD Rides 60th Winner at Meet Needs 3 to Set Mark | BY Joe Nichols | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/court-awards-jilted-suitor-a-2500-ring.html | Court Awards Jilted Suitor a 2500 Ring | By Sidney E Zion | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/credit-tautness-seen-continuing-reserve-indicators-disclose-a-mixed.html | CREDIT TAUTNESS SEEN CONTINUING Reserve Indicators Disclose a Mixed Picture but the Net Deficit Climbs CREDIT TAUTNESS SEEN CONTINUING | By Robert D Hershey Jr | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/death-holds-hue-in-a-quiet-agony-death-holds-shattered-city-of-hue.html | Death Holds Hue In a Quiet Agony Death Holds Shattered City of Hue in a Quiet Agony | By Bernard Weinraub | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/delights-of-domestic-travel.html | Delights of Domestic Travel | JULIA PULLEN | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/demonstrators-brave-weather-to-picket-hearings-on-abortion-reform.html | Demonstrators Brave Weather to Picket Hearings on Abortion Reform Abortion Reform Likened to Way Nazis Disposed of Handicapped | By Martin Tolchin | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/depressing-news-lowers-market-reports-on-vietnam-and-the-economy.html | DEPRESSING NEWS LOWERS MARKET Reports on Vietnam and the Economy Deter Investors as Trading Pace Slows DOW INDEX FALLS 422 Losers Prevail 932 to 327 Glamour Stocks Decline for Second Day in Row DEPRESSING NEWS LOWERS MARKET | By Alexander R Hammer | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/dirksen-seeks-to-weaken-compromise-on-housing-dirksen-offers-plan.html | Dirksen Seeks to Weaken Compromise on Housing Dirksen Offers Plan to Weaken His Open Housing Compromise | By Marjorie Hunter | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/dollar-and-pound-given-a-buffeting-2-currencies-feel-pressure-in.html | DOLLAR AND POUND GIVEN A BUFFETING 2 Currencies Feel Pressure in London Trading POUND AND DOLLAR UNDER PRESSURE | By John M Lee | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/driver-violence-tied-to-crashes-federal-report-asks-study-of.html | DRIVER VIOLENCE TIED TO CRASHES Federal Report Asks Study of Uncontrollable Behavior | By John D Morris | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/drivers-clarify-stand-on-tax-bill-equal-increase-is-sought-for.html | DRIVERS CLARIFY STAND ON TAX BILL Equal Increase Is Sought for Harness Tracks | By Louis Effrat | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/end-papers.html | End Papers | EFS | RE0000720892 | 1996-02-12 | B00000407431 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/enemy-harasses-area-near-saigon-americans-say-big-attack-on-weekend.html | ENEMY HARASSES AREA NEAR SAIGON Americans Say Big Attack on Weekend Is PossibleFoe Loses Arms Ships Enemy Stages Harassing Attacks in Saigon Area | By Tom Buckley | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/farms-primitive-in-mexican-state-campeche-lacks-a-major-effort-to-a.html | FARMS PRIMITIVE IN MEXICAN STATE Campeche Lacks a Major Effort to Aid Peasants | By Henry Giniger | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/fight-at-garden-will-be-picketed-black-groups-to-demonstrate-monday.html | FIGHT AT GARDEN WILL BE PICKETED Black Groups to Demonstrate Monday Over Title Bout | By C Gerald Fraser | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/film-hollywood-wages-secret-war-at-music-hall-paul-newman-appears.html | Film Hollywood Wages Secret War at Music Hall Paul Newman Appears as Pvt Harry Frigg Nazis Are Fought With Postwar Attitudes | By Renata Adler | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/florida-agreement-barred.html | Florida Agreement Barred | By Martin Waldron | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/food-prices-in-saigon-drop-after-sharp-rise-u-s-economists-elated.html | Food Prices in Saigon Drop After Sharp Rise U S Economists Elated by Decline Since Enemys Offense in the Cities | By Joseph B Treaster | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/for-mcnamara-its-efficiency-to-the-end-almost-for-mcnamara.html | For McNamara Its Efficiency to the End Almost For McNamara Efficiency to the End Almost | By Neil Sheehan | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/foreign-affairs-the-strategy-of-errorii.html | Foreign Affairs The Strategy of ErrorII | By C L Sulzberger | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/frazier-backers-await-dividend-holders-of-stock-to-reap-rewards-by.html | Frazier Backers Await Dividend Holders of Stock to Reap Rewards by Fight on Monday | By Dave Anderson | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/governors-transit-plan-gets-mixed-reception-queens-is-happy-but.html | Governors Transit Plan Gets Mixed Reception Queens Is Happy but Bronx and Downtown Area Find Nothing to Cheer About | By Richard Witkin | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/governors-wives-discover-america-in-style-at-white-house.html | Governors Wives Discover America in Style at White House | By Myra MacPherson | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/hawks-set-back-knicks-105102-in-overtime-before-4462-at-miami-beach.html | Hawks Set Back Knicks 105102 in Overtime Before 4462 at Miami Beach REGULATION TIME ENDS IN 9090 TIE | St Louis Defeats New York in Overtime for Third Time in 7 ContestsBy Leonard Koppett | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/helicopters-absence.html | Helicopters Absence | JEANNETTE M LOWE | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/israel-bond-plea-notes-peace-goal-parley-told-maximum-help-is.html | ISRAEL BOND PLEA NOTES PEACE GOAL Parley Told Maximum Help Is Necessary to Nation | By Irving Spiegel | RE0000720892 | 1996-02-12 | B00000407431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/israel-drops-use-of-the-term-enemy-territory-but-denies-change-in.html | Israel Drops Use of the Term Enemy Territory But Denies Change in Status of Occupied Arab Areas Designates a Jordan Bridge as Exit and Entry Point Israel Drops Use of Term Enemy Territory | By James Feron | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/jazz-is-the-subject-at-ps-6s-show-and-tell-billy-taylors-quintet.html | Jazz Is the Subject at PS 6s Show and Tell Billy Taylors Quintet Gives Pupils a Swinging Lesson in Their Musical Heritage | By John S Wilson | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/joffrey-dancers-in-spirited-form.html | JOFFREY DANCERS IN SPIRITED FORM | DON McDONAGH | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/johnson-pledges-a-crime-crusade-tells-governors-hed-lead-drive-for.html | JOHNSON PLEDGES A CRIME CRUSADE Tells Governors Hed Lead Drive for Better Control Johnson Pledges Aid in Crime Crusade | By Roy Reed | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/kennan-attacks-vietnam-policy-as-massive-unparalleled-error.html | Kennan Attacks Vietnam Policy As Massive Unparalleled Error | By Ronald Sullivan | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/letters-to-the-editor-of-the-times-nuclear-attack.html | Letters to the Editor of The Times Nuclear Attack | JOHN C BRADLEY | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/liberals-contest-districting-plan-party-asks-court-to-alter.html | LIBERALS CONTEST DISTRICTING PLAN Party Asks Court to Alter Gerrymandered Areas | By Clayton Knowles | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/lords-debate-curbs-on-asian-immigration-past-governments-deadline.html | Lords Debate Curbs on Asian Immigration Past Governments Deadline | By Anthony Lewis | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/maritime-unions-charged.html | Maritime Unions Charged | By Edward A Morrow | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/market-hours-revert-to-normal-on-monday-after-sixweek-cut-markets.html | Market Hours Revert to Normal On Monday After SixWeek Cut MARKETS REVERT ON HOURS MONDAY | By Vartanig G Vartan | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/market-place-weighty-cross-borne-by-grace.html | Market Place Weighty Cross Borne by Grace | By Robert Metz | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mayor-condemns-antiwhite-program-at-is-201.html | Mayor Condemns Antiwhite Program at IS 201 | By Seth S King | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mayor-questions-state-slum-plan-indicates-hell-resist-it-and-other.html | MAYOR QUESTIONS STATE SLUM PLAN Indicates Hell Resist It and Other Programs if They Encroach on Home Rule MAYOR QUESTIONS STATE SLUM PLAN | By Richard Reeves | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/michelin-stars-fall.html | Michelin Stars Fall | By John Hess | RE0000720892 | 1996-02-12 | B00000407431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mills-says-expanded-war-could-force-rise-in-taxes-mills-says-larger.html | Mills Says Expanded War Could Force Rise in Taxes Mills Says Larger War Could Lift Tax MILLS TAX VIEWS LIFT BOND PRICES | By Eileen Shanahan | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mills-tax-views-lift-bond-prices-ohio-rejects-bids-on-issue-of.html | MILLS TAX VIEWS LIFT BOND PRICES Ohio Rejects Bids on Issue of 75Million10 Interest Coupon Is Barred YIELD INDEX UP TO 444 Rise Is Shown for Fourth WeekThree Corporate TripleAs Advance Bonds Prices Up as Mills Indicates Softening on Surcharge BIDS ON OFFERING REJECTED BY OHIO 10 Interest Coupon Is BarredYield Index Rises for Fourth Straight Week | By John H Allan | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/miss-ericson-sings-fullblast-fricka.html | MISS ERICSON SINGS FULLBLAST FRICKA | DONAL HENAHAN | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/music-hanson-conducts-hansons-6th-work-given-premiere-by.html | Music Hanson Conducts Hansons 6th Work Given Premiere by Philharmonic Composer Is Recalled and Makes Speech | By Harold C Schonberg | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/nabisco-selling-bread-business-interstate-of-missouri-gets-new.html | NABISCO SELLING BREAD BUSINESS Interstate of Missouri Gets New Outlets in Northeast COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/new-haven-riders-still-fret.html | New Haven Riders Still Fret | By William Borders | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/newark-mayor-bars-police-review-board-newark-rejects-a-review-board.html | Newark Mayor Bars Police Review Board NEWARK REJECTS A REVIEW BOARD | By Walter H Waggoner | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/news-of-realty-site-is-acquired-38story-apartment-house-planned-for.html | NEWS OF REALTY SITE IS ACQUIRED 38Story Apartment House Planned for East Side | By Thomas W Ennis | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/news-of-skiing-snowfall-portends-excellent-sport-for-the-weekend.html | News of Skiing Snowfall Portends Excellent Sport For the Weekend | By Michael Strauss | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/nmu-to-rescind-pensioners-fees-controversial-plan-dropped-under-new.html | NMU TO RESCIND PENSIONERS FEES Controversial Plan Dropped Under New Agreement | By Peter Millones | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/panel-on-civil-disorders-calls-for-drastic-action-to-avoid-2society.html | PANEL ON CIVIL DISORDERS CALLS FOR DRASTIC ACTION TO AVOID 2SOCIETY NATION WHITES CRITICIZED Vast Aid to Negroes Urged With New Taxes if Needed Panel on Disorders Calls for Action to Avoid 2Society Nation | By John Herbers | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/peggy-fleming-gains-big-lead-miss-towlerford-retain-title.html | Peggy Fleming Gains Big Lead Miss TowlerFord Retain Title | By Thomas J Hamilton | RE0000720892 | 1996-02-12 | B00000407431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/physicians-hear-of-devices-for-heart-diagnosis-new-equipment-lets.html | Physicians Hear of Devices for Heart Diagnosis New Equipment Lets Doctors Look Inside Patients for Signs of Circulatory Ills | By Walter Sullivan | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pleasure-boat-news-bargains-in-boats-foreseen-at-custom-bureaus.html | Pleasure Boat News Bargains in Boats Foreseen At Custom Bureaus Auction | By Steve Cady | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pope-moves-ahead-on-curia-reform-rules-reduce-work-weeksynods-role.html | POPE MOVES AHEAD ON CURIA REFORM Rules Reduce Work WeekSynods Role Stronger | By Robert C Doty | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/procaccino-seeks-to-keep-stock-tax-bill-would-extend-transfer-levy.html | PROCACCINO SEEKS TO KEEP STOCK TAX Bill Would Extend Transfer Levy at Present Level | By Richard E Mooney | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/quadrennial-ball-given-by-happy-exbachelors.html | Quadrennial Ball Given By Happy ExBachelors | By Stephen R Conn | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rangers-beat-red-wings-42-gaining-sixth-victory-in-last-seven-games.html | Rangers Beat Red Wings 42 Gaining Sixth Victory in Last Seven Games RATELLES GOALS PACE BLUE SHIRTS Ranger Ace Tallies Twice Gilbert and Neilson Also Help Winners | By Gerald Eskenazi | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/reagan-expected-to-remain-aloof-friends-say-he-will-resist-pressure.html | REAGAN EXPECTED TO REMAIN ALOOF Friends Say He Will Resist Pressure to Enter Race | By Lawrence E Davies | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/restraint-on-weapons.html | Restraint on Weapons | MILDRED PERSINGER | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rise-in-crime-laid-to-police-graft-sutton-says-slum-children-learn.html | RISE IN CRIME LAID TO POLICE GRAFT Sutton Says Slum Children Learn No Respect for Law | By Edith Evans Asbury | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rockefeller-bloc-loses-early-bid-in-g-o-p-canvass-fewer-than.html | ROCKEFELLER BLOC LOSES EARLY BID IN G O P CANVASS Fewer Than OneThird of Governors Back Move for Him to Run in Oregon Rockefeller Bloc Loses an Early Bid | By Warren Weaver Jr | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rockefeller-is-urged-by-nixon-to-make-race-in-the-primaries.html | Rockefeller Is Urged by Nixon To Make Race in the Primaries | By Anthony Ripley | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rockefeller-says-status-is-same-still-not-a-candidate-he-asserts-at.html | ROCKEFELLER SAYS STATUS IS SAME Still Not a Candidate He Asserts at White House | By Richard L Madden | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/romney-decision-urged-by-his-aides.html | Romney Decision Urged by His Aides | By Robert B Semple Jr | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rumania-quits-red-talks-in-protest-on-soviet-tactics-rumania-quits.html | Rumania Quits Red Talks In Protest on Soviet Tactics Rumania Quits Red Talks in Budapest in Protest Against Soviet Tactics | By Jonathan Randal | RE0000720892 | 1996-02-12 | B00000407431 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/shift-in-command-at-khesanh-is-due-changes-could-decentralize.html | SHIFT IN COMMAND AT KHESANH IS DUE Changes Could Decentralize Control in Five Provinces | By Charles Mohr | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/singers-takeover-felt-forum-stage-doodletown-pipers-and-jane-morgan.html | SINGERS TAKEOVER FELT FORUM STAGE Doodletown Pipers and Jane Morgan Start Weekend Run | JOHN S WILSON | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/soviet-embassy-sees-new-perils-but-state-department-denies.html | SOVIET EMBASSY SEES NEW PERILS But State Department Denies Incidents Were Serious | By Peter Grose | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/sports-of-the-times-not-for-the-birds.html | Sports of The Times Not for the Birds | By Arthur Daley | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/strickman-filter-wins-2d-contract-another-cigarette-concern-in.html | STRICKMAN FILTER WINS 2D CONTRACT Another Cigarette Concern in Canada Signs to Use It | By Murray Schumach | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/subsidized-homes-to-aid-poor-urged-plan-proposed-by-oconnor-at.html | SUBSIDIZED HOMES TO AID POOR URGED Plan Proposed by OConnor at State Welfare Hearing | By William K Stevens | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/the-midi-is-for-the-young.html | The Midi Is for the Young | By Judy Klemesrud | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/the-partys-over-at-mets-camp-under-hodgess-austere-reign.html | The Partys Over at Mets Camp Under Hodgess Austere Reign | By Joseph Durso | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/theater-jean-giraudouxs-tiger-returns-with-fewer-teeth-play-about.html | Theater Jean Giraudouxs Tiger Returns With Fewer Teeth Play About Trojan War Opens at Beaumont Anthony Quayle Directs With Assurance | By Clive Barnes | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/to-process-auto-cases.html | To Process Auto Cases | SAMUEL H HOFSTADTER Justice of the Supreme Court of the State of New York | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/top-scientist-cuts-all-the-links-to-war-kistiakowsky-refuses-to-go.html | TOP SCIENTIST CUTS ALL THE LINKS TO WAR Kistiakowsky Refuses to Go On Advising Pentagon | By Evert Clark | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/tv-carol-channing-and-101-men-novelty-and-innovation-appear-lacking.html | TV Carol Channing and 101 Men Novelty and Innovation Appear Lacking 67 Strike Postponed ABC Special | By Jack Gould | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/two-track-meets-set-for-tonight-top-athletes-to-compete-in-toronto.html | TWO TRACK MEETS SET FOR TONIGHT Top Athletes to Compete in Toronto Cleveland Games | By Frank Litsky | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/up-up-and-away-wins-top-grammy.html | Up Up and Away Wins Top Grammy | By Theodore Strongin | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/us-to-seek-writ-in-copper-strike-unions-would-be-compelled-to-drop.html | US TO SEEK WRIT IN COPPER STRIKE Unions Would Be Compelled to Drop Some Demands | By Joseph A Loftus | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/utility-takeover-sparking-rivalry-united-and-itt-may-clash-in-bid.html | UTILITY TAKEOVER SPARKING RIVALRY United and ITT May Clash in Bid for Carolina Unit | By Gene Smith | RE0000720892 | 1996-02-12 | B00000407431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/voice-on-local-boards.html | Voice on Local Boards | RALPH C GROSS President Commerce and Industry Association of New York | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/wood-field-and-stream-indians-and-female-buffalo-skinner-among.html | Wood Field and Stream Indians and Female Buffalo Skinner Among Camping Show Highlights | By Nelson Bryant | RE0000720892 | 1996-02-12 | B00000407431 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/200-hurt-as-rome-students-demanding-reforms-clash-with-police.html | 200 Hurt as Rome Students Demanding Reforms Clash With Police STUDENTS CLASH WITH ROME POLICE | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/31-in-seoul-await-spycase-appeals-composer-in-hospital-with-tb-is.html | 31 IN SEOUL AWAIT SPYCASE APPEALS Composer in Hospital With TB Is Among the Group | By J Anthony Lukasspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/35-injured-in-ohio-melee-after-a-basketball-game.html | 35 Injured in Ohio Melee After a Basketball Game | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/a-delay-seems-likely-on-welfare-freeze.html | A Delay Seems Likely On Welfare Freeze | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/an-earlier-bid.html | An Earlier Bid | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/annual-bonus-is-urged-for-not-having-babies.html | Annual Bonus Is Urged For Not Having Babies | By William K Stevens | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/antiques-a-little-bone-a-lot-of-time-bored-sailors-invented-a-new-a.html | Antiques A Little Bone a Lot of Time Bored Sailors Invented a New Art Form Scrimshaw Is in Show Here on Whale Hunts | MARVIN D SCHWARTZ | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/arabs-score-israeli-move.html | Arabs Score Israeli Move | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/argentine-editor-freed-until-trial-held-on-rape-charge-after.html | ARGENTINE EDITOR FREED UNTIL TRIAL Held on Rape Charge After Banning of Publications | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/art-new-paintings-from-jasper-johns-big-works-on-view-at-the.html | Art New Paintings From Jasper Johns Big Works on View at the Castelli Gallery Lefebre Is Exhibiting Sculpture by Kricke | By John Canaday | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bangor-withdraws-offer-for-dh-co-offer-of-bangor-for-dh-ended.html | Bangor Withdraws Offer for DH Co OFFER OF BANGOR FOR DH ENDED | By Robert E Bedingfield | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/behind-the-gold-rush-belief-grows-in-europe-that-pool-will-stop.html | Behind the Gold Rush Belief Grows in Europe That Pool Will Stop Supporting Price at 35 END TO GOLD PROP IS SEEN IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bond-prices-slip-in-light-trading-corporate-and-government-issues.html | BOND PRICES SLIP IN LIGHT TRADING Corporate and Government Issues Register Declines Bonds Prices Decline Slightly in Unusually Light Trading CORPORATE AREA IS FAIRLY ACTIVE SCM Plans 415Million in Convertible Debentures at a Rate of 100 | By John H Allan | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bostwick-advances-to-us-title-final.html | BOSTWICK ADVANCES TO US TITLE FINAL | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/breakup-of-families-forecast.html | Breakup of Families Forecast | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bridals-set-by-harriet-himoff-and-margaret-sue-mckenzie.html | Bridals Set by Harriet Himoff And Margaret Sue McKenzie | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bridge-a-defender-sometimes-has-an-embarrassment-of-riches.html | Bridge A Defender Sometimes Has An Embarrassment of Riches | By Alan Truscott | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bright-3man-exhibition-mark-di-suvero-heads-list-of-sculptors.html | Bright 3Man Exhibition Mark Di Suvero Heads List of Sculptors Showing at the Goldowsky Gallery | By Grace Glueck | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/britain-aids-ceylon.html | Britain Aids Ceylon | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/britain-passes-bill-limiting-asian-immigration-lords-sitting.html | Britain Passes Bill Limiting Asian Immigration Lords Sitting Through Night Adopt Controversial Curbs Law Made Effective Today Key House Vote Is 10985 | By Anthony Lewisspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/brown-beats-harvard.html | Brown Beats Harvard | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/brubeck-oratorio-acclaimed-in-ohio.html | BRUBECK ORATORIO ACCLAIMED IN OHIO | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/buying-spree-in-zurich.html | Buying Spree in Zurich | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/cakewalk-offered-by-joffrey-ballet.html | CAKEWALK OFFERED BY JOFFREY BALLET | DON MCDONAGH | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/canada-will-ease-entry.html | Canada Will Ease Entry | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/canadas-dollarsupport-outlay-cut-to-113million-in-february-dollar.html | Canadas DollarSupport Outlay Cut to 113Million in February DOLLAR SUPPORT EASED BY CANADA | By Edward Cowanspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/carl-g-hartman-88-is-dead-aided-knowledge-of-conception-discovery.html | Carl G Hartman 88 Is Dead Aided Knowledge of Conception Discovery of Hormones Role in Fertility Cycles Led to Modern Birth Control | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/cbs-hesitates-on-coverage-of-rusks-testimony-march-11.html | CBS Hesitates on Coverage Of Rusks Testimony March 11 | By Jack Gould | RE0000720893 | 1996-02-12 | B00000407432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/charles-r-rininsland.html | CHARLES R RININSLAND | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/city-aides-told-to-make-findings-guidelines-city-told-to-use.html | City Aides Told to Make Findings Guidelines CITY TOLD TO USE FINDINGS ON RIOTS | By Richard Reeves | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/clashes-flare-near-saigon-city-put-on-alert-for-attack-south.html | Clashes Flare Near Saigon City Put on Alert for Attack South Vietnamese Paratroopers Battle With Foe Near Tansonnhut BaseB52s Batter Enemy at Khesanh Fighting Quickens on Northern Outskirts of Saigon | By Tom Buckleyspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/columbia-beats-penn-5943-and-clinches-ivy-tie-lions-pull-away-in.html | Columbia Beats Penn 5943 and Clinches Ivy Tie LIONS PULL AWAY IN 2DHALF SURGE Crack Penn Zone Defense as McMillian Excels  Play Princeton Tonight | By Gordon S White Jrspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/confident-benvenuti-tapers-off-but-griffith-keeps-routine-for-title.html | Confident Benvenuti Tapers Off But Griffith Keeps Routine for Title Fight on Monday | By Dave Andersonspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/congress-dispute-rises-over-the-proposals-report-sets-off-congress.html | Congress Dispute Rises Over the Proposals REPORT SETS OFF CONGRESS DISPUTE | By John Herbersspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/currencies-decline-here-european-rumors-spur-heaviest-trading-in.html | Currencies Decline Here European Rumors Spur Heaviest Trading in Several Weeks CURRENCIES DROP IN TRADING HERE | By Robert D Hershey Jr | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/czech-upsets-stein-in-chess-tourney.html | CZECH UPSETS STEIN IN CHESS TOURNEY | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/danzer-defeats-wood-for-title-gains-world-figureskating-crown-third.html | DANZER DEFEATS WOOD FOR TITLE Gains World FigureSkating Crown Third Year in Row | By Thomas J Hamiltonspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dorothy-e-hobbs-of-columbia-affianced-to-david-kroenlein.html | Dorothy E Hobbs of Columbia Affianced to David Kroenlein | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dr-abraham-f-kramer.html | DR ABRAHAM F KRAMER | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dr-hugo-benioff-seismologist-68-designer-of-instruments-for-study.html | DR HUGO BENIOFF SEISMOLOGIST 68 Designer of Instruments for Study of Earthquakes | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/elliott-d-fox-led-brokerage-house.html | ELLIOTT D FOX LED BROKERAGE HOUSE | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/end-papers.html | End Papers | EMANUEL PERLMUTTER | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/enemys-use-of-new-soviet-and-chinese-weapons-changes-the-pattern-of.html | Enemys Use of New Soviet and Chinese Weapons Changes the Pattern of War in Vietnam | By Hanson W Baldwin | RE0000720893 | 1996-02-12 | B00000407432 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/fcc-reconsidering-new-fairness-code.html | FCC RECONSIDERING NEW FAIRNESS CODE | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/florida-education-chief-drops-plan-to-give-county-boards-role.html | Florida Education Chief Drops Plan to Give County Boards Role | By Martin Waidronspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/food-giant-bids-for-electrolux-consolidated-offering-cash-for.html | FOOD GIANT BIDS FOR ELECTROLUX Consolidated Offering Cash for Vacuum Concern COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/for-announcement-of-peace-terms.html | For Announcement of Peace Terms | ENNO E KRAEHE | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/freeman-to-head-mission-to-japan-says-party-of-60-will-aid-sales-of.html | FREEMAN TO HEAD MISSION TO JAPAN Says Party of 60 Will Aid Sales of Farm Products | By William M Blairspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gardner-departs-with-no-fanfare-health-and-education-chief-quietly.html | GARDNER DEPARTS WITH NO FANFARE Health and Education Chief Quietly Leaves Cabinet | By Nan Robertsonspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gold-buying-hits-dollar-pound-dips-in-london-to-24006-for-another.html | Gold Buying Hits Dollar Pound Dips in London to 24006 for Another QuarterCent Loss GOLD BUYING HITS DOLLAR AND POUND | By John M Leespecial to the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gold-shares-up-in-toronto.html | Gold Shares Up in Toronto | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/group-at-benrus-devises-an-atomic-watch-wide-variety-of-ideas.html | Group at Benrus Devises an Atomic Watch Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/humphrey-florida-tour-attracts-only-2-officials.html | Humphrey Florida Tour Attracts Only 2 Officials | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/indrani-and-troupe-give-3-new-dances.html | INDRANI AND TROUPE GIVE 3 NEW DANCES | JACQUELINE MASKEY | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/is-201-panel-told-to-oust-ferguson-local-board-wont-be-given.html | IS 201 PANEL TOLD TO OUST FERGUSON Local Board Wont Be Given Recognition Until It Acts | By Leonard Buder | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/israel-bond-aid-offers-arab-says-aid-will-be-extended-after.html | ISRAEL BOND AID OFFERS ARAB HELP Says Aid Will Be Extended After Peace Settlement | By Irving Spiegelspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/its-a-bed-its-a-kitchen-its-an-environment.html | Its a Bed Its a Kitchen Its an Environment | By Rita Reif | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jarring-reported-planning-call-for-arabisraeli-talks-jarring-said.html | Jarring Reported Planning Call for ArabIsraeli Talks Jarring Said to Plan Call for Talks | By Drew Middletonspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jazz-envelops-village-church-primordial-group-offers-an-exciting.html | JAZZ ENVELOPS VILLAGE CHURCH Primordial Group Offers an Exciting Involvement | By John S Wilson | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/johnson-berates-vietnam-critics-defends-policy-and-touches.html | JOHNSON BERATES VIETNAM CRITICS Defends Policy and Touches Political Bases in Texas | By Max Frankelspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jury-here-chided-over-disclosure-justice-censures-panel-for.html | JURY HERE CHIDED OVER DISCLOSURE Justice Censures Panel for Statement on Drugs | By Richard Severo | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/kelly-halfback-signed-by-browns-running-stars-4year-pact-ends.html | KELLY HALFBACK SIGNED BY BROWNS Running Stars 4Year Pact Ends FreeAgent Threat | By William N Wallace | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/kiesinger-affirms-position-on-berlin.html | KIESINGER AFFIRMS POSITION ON BERLIN | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/labor-disputes-of-public-employes.html | Labor Disputes of Public Employes | JUDAH DICK | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/lubke-repudiates-concentrationcamp-charge-asserts-on-radio-and-tv.html | Lubke Repudiates ConcentrationCamp Charge Asserts on Radio and TV He Had No Construction Role Government and 3 Parties in Parliament Support Him | By David Binderspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/market-place-how-amphenol-views-tender.html | Market Place How Amphenol Views Tender | By Roberts Metz | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/mets-can-use-football-tricks-when-baseball-strategy-fails.html | Mets Can Use Football Tricks When Baseball Strategy Fails | By Joseph Dursospecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/miss-brevetti-engaged.html | Miss Brevetti Engaged | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/miss-sarah-elizabeth-blake-is-engaged-to-peter-j-wilk.html | Miss Sarah Elizabeth Blake Is Engaged to Peter J Wilk | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/miss-thornhill-donald-grouten-are-betrothed.html | Miss Thornhill Donald Grouten Are Betrothed | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/mta-takes-over-transit-network-moses-will-be-kept-on-as-consultant.html | MTA TAKES OVER TRANSIT NETWORK Moses Will Be Kept On as Consultant to Agency | By Richard Witkin | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/music-janet-baker-lieder-singer-mezzo-uses-her-voice-to-give-word.html | Music Janet Baker Lieder Singer Mezzo Uses Her Voice to Give Word Meaning Carnegie Hall Audience Responds With Love | By Harold C Schonberg | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/negro-in-newark-police-post.html | Negro in Newark Police Post | By Homer Bigartspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/negroes-advocate-fred-roy-harris.html | Negroes Advocate Fred Roy Harris | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/new-president-at-le-pavillon.html | New President at Le Pavillon | By Marylin Bender | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/newsmen-jailed-for-libel-in-italy-two-sentenced-for-accusing.html | NEWSMEN JAILED FOR LIBEL IN ITALY Two Sentenced for Accusing General of Plotting Coup | By Robert C Dotyspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/niagara-teachers-given-right-to-slap-students.html | Niagara Teachers Given Right to Slap Students | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/orito-oil-fires-colombias-dollar-dreams-petroleum-from-a-new-field.html | Orito Oil Fires Colombias Dollar Dreams Petroleum From a New Field Fires Colombia Dollar Dreams | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/panama-canal-sets-record.html | Panama Canal Sets Record | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/paris-court-frees-19-guadeloupians.html | PARIS COURT FREES 19 GUADELOUPIANS | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/pipers-turn-back-americans-135125.html | PIPERS TURN BACK AMERICANS 135125 | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/plant-closings-seen.html | Plant Closings Seen | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/platform-tennis-will-start-today-record-entry-of-124-teams-in.html | PLATFORM TENNIS WILL START TODAY Record Entry of 124 Teams in Westchester Tourney | By Frank Litsky | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/prices-make-gains-in-wheat-and-corn-wheat-and-corn-perk-up-in-price.html | Prices Make Gains In Wheat and Corn WHEAT AND CORN PERK UP IN PRICE | By Elizabeth M Fowler | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/princeton-wins-8952-cornell-routed-by-tiger-quintet-haarlow-paces.html | Princeton Wins 8952 CORNELL ROUTED BY TIGER QUINTET Haarlow Paces Princeton Attack With 21 Points Petrie Notches 19 | By Deane McGowenspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/reported-crime-shows-124-rise-here-for-month-reported-crimes-show.html | Reported Crime Shows 124 Rise for Month REPORTED CRIMES SHOW RISE IN CITY | By David Burnham | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/reserve-opposed-on-margin-rules-lenders-to-fight-regulation.html | RESERVE OPPOSED ON MARGIN RULES Lenders to Fight Regulation Restricting Credit They May Give on Stock RESERVE OPPOSED ON MARGIN RULES | By H Erich Heinemann | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/reuther-puts-off-meany-conflict-sources-in-uaw-say-delay-until.html | REUTHER PUTS OFF MEANY CONFLICT Sources in UAW Say Delay Until December Is Sought | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rhodesia-is-moving-toward-executions.html | RHODESIA IS MOVING TOWARD EXECUTIONS | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rights-leaders-support-criticism-of-whites-civil-rights-leaders.html | Rights Leaders Support Criticism of Whites Civil Rights Leaders Support Criticism of Whites | By Sidney E Zion | RE0000720893 | 1996-02-12 | B00000407432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rockefeller-says-that-he-will-run-if-asked-by-gop-asserts-he-will.html | ROCKEFELLER SAYS THAT HE WILL RUN IF ASKED BY GOP Asserts He Will Not Divide the Party by Competing in Primary Contests WILL SPEAK ON ISSUES Governor Bars a Race With Nixon in Oregon but Wont Move to Stop WriteIns ROCKEFELLER SAYS HES READY TO RUN | By Warren Weaver Jrspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rumania-and-soviet-moving-toward-a-showdown.html | Rumania and Soviet Moving Toward a Showdown | By Henry Kammspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rumanians-leave-amid-accusations-party-leaders-in-bucharest-assail.html | RUMANIANS LEAVE AMID ACCUSATIONS Party Leaders in Bucharest Assail Budapest Parley | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/schools-on-coast-closed-by-strike-mayor-to-seek-a-teachers.html | SCHOOLS ON COAST CLOSED BY STRIKE Mayor to Seek a Teachers Agreement by Monday Special to The New York Times | By Lawrence E Davies | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/senate-rejects-closure-3d-time-in-rights-debate-59to35-vote-jolts.html | SENATE REJECTS CLOSURE 3D TIME IN RIGHTS DEBATE 59to35 Vote Jolts Backers of Compromise on Housing Dirksen Fails in Move SENATE REJECTS CLOSURE 3D TIME | By Marjorie Hunterspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/series-begun-here-by-yepes-guitarist.html | SERIES BEGUN HERE BY YEPES GUITARIST | ROBERT SHELTON | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/sheen-is-picketed-in-rochester-on-church-property-gift-to-us.html | Sheen Is Picketed in Rochester On Church Property Gift to US | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/sports-of-the-times-downstairs-at-the-dogs.html | Sports of The Times Downstairs at the Dogs | By Robert Lipsyte | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/sportsmens-show-opens-today-when-mrs-lindsay-cuts-a-tree.html | Sportsmens Show Opens Today When Mrs Lindsay Cuts a Tree | By Steve Cady | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/spy-satellites-to-keep-peace-in-mideast-urged-by-kuchel.html | Spy Satellites to Keep Peace In Mideast Urged by Kuchel | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/state-u-seeking-22-more-guards-gould-cites-general-unrest-force.html | STATE U SEEKING 22 MORE GUARDS Gould Cites General Unrest Force Would Be 450 | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |

| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/stocks-inch-down-in-active-trading-losses-are-broadbased-but.html | STOCKS INCH DOWN IN ACTIVE TRADING Losses Are BroadBased but Heaviest in Glamour and Conglomerate Issues MOST INDICATORS SLIDE Gold Mining Shares Are the Best Performers Declines Lead 2 to 1 STOCKS INCH DOWN IN ACTIVE TRADING | By Alexander R Hammer | RE0000720893 | 1996-02-12 | B00000407432 |
|---|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/storm-upsets-travel-and-tempers.html | Storm Upsets Travel and Tempers | By Paul Hofmann | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/subway-commercials.html | Subway Commercials | JACOB MUFSON | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/subway-system-for-washington-and-its-suburbs-wins-approval.html | Subway System for Washington And Its Suburbs Wins Approval | By Ben A Franklinspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/summer-and-smoke-heat-and-the-grime-in-buenos-aires-contribute-to.html | Summer and Smoke Heat and the Grime in Buenos Aires Contribute to Its Citizens Irritability | By Malcolm W Brownespecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/summer-vote-due-on-greek-charter-premier-says-constitution-will.html | SUMMER VOTE DUE ON GREEK CHARTER Premier Says Constitution Will Preserve Crown and Wipe Out Communism | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/teachers-pensions.html | Teachers Pensions | HENRY M GOULD | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/the-flower-show-opens-here-today-51st-annual-event-offering-45.html | THE FLOWER SHOW OPENS HERE TODAY 51st Annual Event Offering 45 Gardens and Exhibits | By Val Adams | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/the-mets-handsome-elisir-moves-into-the-new-house.html | The Mets Handsome Elisir Moves Into the New House | By Raymond Ericson | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/theater-the-sound-off-broadway-musicals-help-invalid-survive.html | Theater The Sound Off Broadway Musicals Help Invalid Survive Comfortably And There Is Promise in Drama Ventures | By Clive Barnes | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/thieu-is-rebuffed-by-saigons-house-on-rule-by-decree-emergency.html | THIEU IS REBUFFED BY SAIGONS HOUSE ON RULE BY DECREE Emergency Power for Year Denied to President by Legislators 85 to 10 SETBACK IS A SURPRISE Reversal of Action Possible Measures Are Taken to Bolster Armed Forces THIEU REBUFFED By SAIGON HOUSE | By Charles Mohrspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/threat-to-talks-in-mideast-seen-riots-in-cairo-may-force-harder.html | THREAT TO TALKS IN MIDEAST SEEN Riots in Cairo May Force Harder Line by Nasser | By Hedrick Smithspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/three-times-two.html | Three Times Two | By Thomas Lask | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/tiny-delicacy-for-table.html | Tiny Delicacy for Table | By Jean Hewitt | RE0000720893 | 1996-02-12 | B00000407432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/topics-hanoi-isnt-counting-on-american-dissent.html | Topics Hanoi Isnt Counting on American Dissent | By David Mozingoand John W Lewis | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/treasury-to-melt-some-silver-coins-to-maintain-sales-treasury-to.html | Treasury to Melt Some Silver Coins To Maintain Sales TREASURY TO MELT SOME SILVER COINS | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/tv-college-bowl-stirs-allagaroos-city-college-to-face-usc-on-quiz.html | TV COLLEGE BOWL STIRS ALLAGAROOS City College to Face USC on Quiz Show Tomorrow | By George Gent | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/tv-review-the-young-elizabeth-offered-on-net.html | TV Review The Young Elizabeth Offered on NET | JACK GOULD | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/u-s-reaffirms-35-price.html | U S Reaffirms 35 Price | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/us-court-upholds-the-right-to-protest-in-bus-station-here-us-court.html | US Court Upholds The Right to Protest In Bus Station Here US Court Upholds Right to Protest in Bus Station | By Edward Ranzal | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/venezuela-politics.html | Venezuela Politics | ROMULO BETANCOURT | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/vermont-slalom-threatened-by-overabundance-of-snow.html | Vermont Slalom Threatened By Overabundance of Snow | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/wagner-wins-8968.html | Wagner Wins 8968 | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/westbury-crews-win-snow-pace-track-is-cleared-in-time-to-hold.html | WESTBURY CREWS WIN SNOW PACE Track Is Cleared in Time to Hold NexttoLast Card | By Louis Effratspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/which-came-first-film-or-fashions.html | Which Came First Film or Fashions | By Angela Taylor | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/william-h-mcmasters-94-reporter-and-publicity-man.html | William H McMasters 94 Reporter and Publicity Man | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/wise-exchange-is-early-52-choice-in-137000-flamingo-at-hialeah.html | Wise Exchange Is Early 52 Choice in 137000 Flamingo at Hialeah Today EIGHT WILL START IN 1 18MILE RACE Forward Pass Master Bold Listed at 31  Cordero Rides Four Winners | By Joe Nicholsspecial To the New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/yale-routs-dartmouth.html | Yale Routs Dartmouth | Special to The New York Times | RE0000720893 | 1996-02-12 | B00000407432 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/-land-of-the-lion-is-the-center-for-big-game.html | Land of the Lion Is the Center for Big Game | By Henry Reuter | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/1968-dallas-business-is-off-to-a-fast-start.html | 1968 Dallas Business Is Off to a Fast Start | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/2-factions-on-riot-panel-considered-filing-dissents-2-factions.html | 2 Factions on Riot Panel Considered Filing Dissents 2 Factions Considered Filing Dissents | By Steven V Roberts | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/200-a-day-and-theyll-pipe-you-aboard.html | 200 a Day and Theyll Pipe You Aboard | By Raymond Ericson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/22-was-funnier-than-14-22.html | 22 Was Funnier Than 14 22 | By Josh Greenfeld | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/41million-opens-israel-bohd-drive-recordbreaking-purchase-37-above.html | 41MILLION OPENS ISRAEL BOHD DRIVE RecordBreaking Purchase 37 Above Last Year | By Irving Spiegel | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/63-in-gallup-poll-think-courts-are-too-lenient-on-criminals.html | 63 in Gallup Poll Think Courts Are Too Lenient on Criminals | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/67-nasser-warning-to-aides-reported.html | 67 NASSER WARNING TO AIDES REPORTED | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-florida-salute-to-canada.html | A Florida Salute to Canada | By Jay Clarke | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-greek-or-american-tragedy.html | A Greek or American Tragedy | By Judy Stone | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-grim-military-chess-game.html | A Grim Military Chess Game | By Tom Buckley | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-holiday-on-horseback-in-hungary.html | A Holiday on Horseback in Hungary | By Ilona Gazdag | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-lottery-for-the-capitals-new-college.html | A Lottery for the Capitals New College | By Ben A Franklin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-penchant-for-pears.html | A Penchant For Pears | By Grace Glueck | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-prokofiev-panorama.html | A Prokofiev Panorama | By Raymond Ericson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-scaredycat-speaks-out.html | A SCAREDYCAT SPEAKS OUT | SUSAN BROWNMILLER | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-ski-lock.html | A SKI LOCK | Mrs CECIL Y ELLIOT SMITH | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-very-waspish-lady-the-pillow-book-of-sei-shonagon-translated-from.html | A Very Waspish Lady THE PILLOW BOOK OF SEI SHONAGON Translated from the Japanese and edited by Ivan Morris Vol 1 268 pp 9 Vol 2 326 pp 1250 New York Columbia University Press 2 vol set 20 | By Kenneth Rexroth | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/abelbuchsbau.html | AbelBuchsbau | special to the new york times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/about-haiti.html | ABOUT HAITI | RICHARD BOKE | RE0000720899 | 1996-02-12 | B00000409295 |

| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/aclu-in-shift-to-aid-draft-foes-national-board-offers-help-to-spock.html | ACLU IN SHIFT TO AID DRAFT FOES National Board Offers Help to Spock and Those Who Advise Evasion of Law | By John Leo | RE0000720899 | 1996-02-12 | B00000409295 |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/activated-charcoal-nullifies-residues.html | Activated Charcoal Nullifies Residues | By John A Jagschitz | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/advertising-package-should-say-buy-me.html | Advertising Package Should Say Buy Me | By Philip H Dougherty | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/american-notebook-notebook.html | American Notebook Notebook | By Lewis Nichols | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/americans-defeat-colonels-117-to-100.html | AMERICANS DEFEAT COLONELS 117 TO 100 | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/amherst-takes-last-event-to-beat-williams-in-swim.html | Amherst Takes Last Event To Beat Williams in Swim | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/amman-offers-little-consolation-to-an-arab-businessman-from.html | Amman Offers Little Consolation to an Arab Businessman From Jerusalem | By James Feron | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/an-agents-viewpoint.html | AN AGENTS VIEWPOINT | PAUL H SILVERSTONE | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/anne-coughlin-jw-collins-jr-engaged-to-wed.html | Anne Coughlin JW Collins Jr Engaged to Wed | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/antibonn-policy-is-eased-further-by-prague.html | AntiBonn Policy Is Eased Further by Prague | By Jonathan Randal | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/antiwar-movement-makes-rapid-gains-among-seminarians-antiwar.html | Antiwar Movement Makes Rapid Gains Among Seminarians Antiwar Movement Making Rapid Gains Among Seminarians | By Edward B Fiske | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/apa-has-a-hot-number.html | APA Has a Hot Number | By Philip Dougherty | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/army-heptagonal-victor-harvard-2d-at-ithaca.html | Army Heptagonal Victor Harvard 2d at Ithaca | By Lincoln A Werden | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/army-teams-gain-a-3sport-sweep-cadets-score-in-swimming-wrestling-a.html | ARMY TEAMS GAIN A 3SPORT SWEEP Cadets Score in Swimming Wrestling and Shooting | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/art-in-residence.html | Art in residence | By Barbara Plumb | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |

| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-7-no-title-sweden-planning-change.html | Article 7 No Title Sweden Planning Change | By Thomas V Haney | RE0000720899 | 1996-02-12 | B00000409295 |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/auden-to-read-at-princeton.html | Auden to Read at Princeton | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/austinsullivan-jr-o-marry-miss-judith-a-r-aab-in-june.html | AustinSullivan Jr o Marry Miss Judith A R aab in June | 8peolalto Th8 Ntw York Trine | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/autograph-collectors-hold-first-session-here-one-of-few-dealers-in.html | Autograph Collectors Hold First Session Here One of Few Dealers in US Says Profession Turns History Into Cash | By C Gerald Fraser | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ayub-khan-they-call-him-asias-de-gaulle.html | Ayub Khan They Call Him Asias de Gaulle | By Terence Smith | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/back-to-the-woods-the-crossbreed-by-allan-w-eckert-illustrated-by.html | Back to the Woods THE CROSSBREED by Allan W Eckert Illustrated by Karl E Karalus 242 pp Boston Little Brown Co 495 | By Richard Lockridge | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bacon-in-rough-is-biggest-trader-bacon-in-rough-takes-first-place.html | Bacon in Rough Is Biggest Trader Bacon in Rough Takes First Place in Trading | By Elizabeth M Fowler | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ballet-company-compact-size.html | Ballet Company Compact Size | By Clive Barnes | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/barnard-predicts-animal-heart-use-in-san-francisco-surgeon.html | BARNARD PREDICTS ANIMAL HEART USE In San Francisco Surgeon Expresses New Confidence | By Walter Sullivan | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/barnes-clears-race-drivers-path-agent-steers-pilots-to-greater.html | Barnes Clears Race Drivers Path Agent Steers Pilots to Greater Prizes Better Contracts | By John S Radosta | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/barry-oreenes-have-child-.html | Barry Oreenes Have Child | Speolal to The New york Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/benjamin-symmers-marries-miss-pauline-m-fitzpatrick.html | Benjamin Symmers Marries Miss Pauline M FitzPatrick | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bette-eve-keesing-fiancee-of-physician.html | Bette Eve Keesing Fiancee of Physician | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/between-two-worlds-curling-by-robert-boles-259-pp-boston-houghton.html | Between Two Worlds CURLING By Robert Boles 259 pp Boston Houghton Mifflin Company 450 | By David Dempsey | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/biological-controls-of-plant-pests.html | Biological Controls Of Plant Pests | By Cynthia Westcott | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bonn-urged-to-curb-college-admission.html | Bonn Urged to Curb College Admission | By Philip Shabecoff | RE0000720899 | 1996-02-12 | B00000409295 |

| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bostwick-victor-in-court-tennis-beats-van-alen-in-4-sets-to-gain-us.html | BOSTWICK VICTOR IN COURT TENNIS Beats Van Alen in 4 Sets to Gain US Title for Fourth Year in Row | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/boulez-vs-the-establishment-youtoo-metoo-and-yahyah.html | Boulez vs The Establishment YouToo MeToo and YahYah | By Harold C Schonberg | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bradley-dewey-3d-is-fiance-of-miss-marietta-b-pillsbury.html | Bradley Dewey 3d Is Fiance Of Miss Marietta B Pillsbury | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bridal-held-for-miss-bleakley-and-robert-montgomery-jr.html | Bridal Held for Miss Bleakley And Robert Montgomery Jr | Special to The New York TImel | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/britain-crisis-over-immigration.html | Britain Crisis Over Immigration | By Anthony Lewis | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/brown-tops-dartmouth-42.html | Brown Tops Dartmouth 42 | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/business-offering-gis-job-training.html | Business Offering GIs Job Training | By Neil Sheehan | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/caesar-is-victor-at-jersey-show-miss-timberman-rides-him-to-junior.html | CAESAR IS VICTOR AT JERSEY SHOW Miss Timberman Rides Him to Junior Hunter Title | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/campanile-a-pseudonorman-palazzo-with-a-special-cachet.html | Campanile A PseudoNorman Palazzo With a Special Cachet | By Virginia Lee Warren | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/canadian-sloop-victor-at-miami-red-jacket-takes-overall-lipton-cup.html | CANADIAN SLOOP VICTOR AT MIAMI Red Jacket Takes OverAll Lipton Cup Race Honors | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/carol-j-phlllippe-wed-in-suburbs-to-ted-kramer.html | Carol J Phlllippe Wed in Suburbs To Ted Kramer | special to the new york time | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/caroline-lesser-is-betrothed-to-john-b-bassett-harvard-d6.html | Caroline Lesser Is Betrothed To John B Bassett Harvard d6 | Special to The Ntw York imes | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/casimir-de-rham-71-dies-expartner-in-brokerage.html | Casimir de Rham 71 Dies ExPartner in Brokerage | SIecll to The ew Yorlt Ttmes | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/child-is-father-to-the-man-dept.html | CHILD IS FATHER TO THE MAN DEPT | LEON TEC | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/children-and-travel.html | Children and Travel | AMY HARROWE | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/citizens-in-10-areas-of-saigon-organize-groups-for-defense-groups.html | Citizens in 10 Areas Of Saigon Organize Groups for Defense GROUPS IN SAIGON ARM FOR DEFENSE | By Joseph B Treaster | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/city-opera-offers-a-bustling-figaro.html | CITY OPERA OFFERS A BUSTLING FIGARO | ROBERT SHERMAN | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/clarkson-beats-rpi-43.html | Clarkson Beats RPI 43 | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/clifford-enters-with-a-new-approach.html | Clifford Enters With a New Approach | By Neil Sheehan | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/coast-candidates-difficult-to-find-brown-tops-list-of-those.html | COAST CANDIDATES DIFFICULT TO FIND Brown Tops List of Those Declining to Enter Race | By Lawrence E Davies | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/colonel-of-the-black-regiment-the-life-of-thomas-wentworth.html | COLONEL OF THE BLACK REGIMENT The Life of Thomas Wentworth Higginson By Howard N Meyer Illustrated 346 pp New York W W Norton  Co 550 | A L TODD | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/communist-conference-a-cold-wind-from-moscow.html | Communist Conference A Cold Wind From Moscow | By Henry Kamm | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/community-discontent-and-an-increase-in-protests-sow-the-seeds-of.html | Community Discontent and an Increase in Protests Sow the Seeds of Concern at Columbia University | By Peter Millones | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/company-tries-housing-venture.html | Company Tries Housing Venture | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/computer-shows-map-talent.html | Computer Shows Map Talent | By Phillip H Wiggins | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/connecticut-five-wins.html | Connecticut Five Wins | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/cornell-six-scores-to-take-ivy-crown.html | CORNELL SIX SCORES TO TAKE IVY CROWN | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/cracow-krakow-and-crakow-the-holocaust-the-destruction-of-european.html | Cracow Krakow and Crakow THE HOLOCAUST The Destruction of European Jewry 19331945 By Nora Levin 768 pp New York Thomas Y Crowell Company 10 | By Gerald Reitlinger | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/cynthia-a-fuller-will-be-married-to-john-walker.html | Cynthia A Fuller Will Be Married To John Walker | SpeciAl to Tire New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/dale-oconne-t-j-sartor-jr-plan-to-marry.html | Dale OConne T J Sartor Jr Plan to Marry | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/daniel-mmoy8i-architectisdead-queens-builder-advocate-of-us-aid-to.html | DANIEL MMOY8i ARCHITECTISDEAD Queens Builder Advocate of US Aid to Home Owner | SpeJal to the lew York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/deputy-president-for-domestic-affairs-deputy-president.html | Deputy President For Domestic Affairs Deputy President | By Patrick Anderson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/dewitt-c-jones-jr-aide-of-big-board.html | DEWITT C JONES JR AIDE OF BIG BOARD | Special to The New York Time3 | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/difalco-says-beck-is-no-longer-aide.html | DIFALCO SAYS BECK IS NO LONGER AIDE | Assistant Was Named in Kalisky Indictment | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/disruption-of-war.html | Disruption of War | TODD NEWBERRY | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/dr-henry-j-miller.html | DR HENRY J MILLER | Special to The New York trees | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/ecuadors-showplace-of-indian-life.html | Ecuadors Showplace of Indian Life | By Hj Maidenberg | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/ehrlichfriess.html | EhrlichFriess | SpJal to Thl New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/elisabeth-gagliardi-plans-nuptials.html | Elisabeth Gagliardi Plans Nuptials | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/elizabeth-lloyd-jones-is-affianced.html | Elizabeth Lloyd Jones Is Affianced | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/ellen-meis-is-bride-of-lee-metzendorf.html | Ellen Meis Is Bride Of Lee Metzendorf | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/ellen-tolk-fiancee-of-joseph-i-burke.html | Ellen Tolk Fiancee Of Joseph I Burke | Special to The New York Tlmew | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/everyone-can-play-the-master-game-by- robert-s-de-ropp-256-pp-a.html | Everyone Can Play THE MASTER GAME By Robert S de Ropp 256 pp A Seymour Lawrence Book New York Delacorte Press 595 | By Robert Coles | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/federal-vs-local-units-of-government.html | Federal vs Local Units of Government | WILIAI PINSKR | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/five-aquanauts-set-world-records-in- simulated-ocean-dives.html | Five Aquanauts Set World Records in Simulated Ocean Dives | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/flemmingwalker.html | FlemmingWalker | Spcelal to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/flooding-routs-tanzanians.html | Flooding Routs Tanzanians | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/flower-lovers-flock-to-show-at-coliseum- crowds-are-large-as.html | Flower Lovers Flock to Show at Coliseum Crowds Are Large as Exhibits Start a NineDay Run | By Martin Gansberg | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/for-graduated-travel-tax.html | For Graduated Travel Tax | THEODORE K RABB | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/for-safer-cars.html | For Safer Cars | GORDON D SHARP Jr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/foreign-affairs-twenty-years-after.html | Foreign Affairs Twenty Years After | By C L Sulzberger | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/georgia-guide.html | GEORGIA GUIDE | LEWIS W RICHARDSON | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archiv es/glacier-park.html | GLACIER PARK | MRS BARBARA GRUBMAN | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/god-and-that-man-at-yale-chaplain-coffin-cont.html | God and That Man At Yale Chaplain Coffin Cont | By Fred C Shapiro | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/grace-kelly-i-play-ed-sullivan.html | Grace Kelly I Play Ed Sullivan | By Mark Shivas | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/grants-chief-reached-the-top-on-credit.html | Grants Chief Reached the Top on Credit | ISADORE BARMASH | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/greece-frees-80-detained-as-reds-loyalty-pledge-waived-nearly-2000.html | GREECE FREES 80 DETAINED AS REDS Loyalty Pledge Waived  Nearly 2000 Still Held | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/group-would-aid-negro-in-business-harlem-surveys-seek-means-of.html | GROUP WOULD AID NEGRO IN BUSINESS Harlem Surveys Seek Means of Providing Employment | By Will Lissner | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/growth-in-trading-stamps-is-wilting-decline-is-detected-in-trading.html | Growth in Trading Stamps Is Wilting Decline Is Detected In Trading Stamps | By Isadore Barmash | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hands-across-the-sea.html | Hands Across the Sea | By Gertrude B Foster | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/handsome-hedges.html | Handsome Hedges | By Alice Upham Smith | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hard-times-befall-the-princely-palaces-in-seoul-rising-cost-of.html | Hard Times Befall the Princely Palaces in Seoul Rising Cost of Maintenance and Needs of Growing City Imperil Old Buildings | By J Anthony Lukas | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harper-gets-mcnamaras-book-race-on-to-sign-political-figures-harper.html | Harper Gets McNamaras Book Race On to Sign Political Figures Harper Acquires McNamara Book as Other Publishers Race to Sign Political Figures for Election Year | By Henry Raymont | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harry-reoux-dies-ex-assemblyman-67.html | HARRY REOUX DIES EX ASSEMBLYMAN 67 | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harvard-sets-back-yales-sextet-91.html | HARVARD SETS BACK YALES SEXTET 91 | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harvard-upsets-yale-9889.html | Harvard Upsets Yale 9889 | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hatfield-is-the-mccoy-as-runner-west-virginia-junior-works-hard-to.html | Hatfield Is The McCoy as Runner West Virginia Junior Works Hard to Get Into Top Rank | By Frank Litsky | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/heirloom-dishes.html | Heirloom dishes | By Craig Claiborne | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/heroes-to-the-common-herd.html | HEROES TO THE COMMON HERD | JAMES V KAVANAUGH | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hodges-ponders-firstbase-test-cleon-jones-is-likely-figure-in.html | HODGES PONDERS FIRSTBASE TEST Cleon Jones Is Likely Figure in Experiment | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/honolulu-a-view-from-pearl-harbor.html | Honolulu A View From Pearl Harbor | By James Reston | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hospitals-score-medicaid-cutback-senate-move-a-calamity-jewish.html | HOSPITALS SCORE MEDICAID CUTBACK Senate Move a Calamity Jewish Groups Head Says | By Martin Tolchin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/how-to-cut-down-chores.html | How To Cut Down Chores | By Barbara M Capen | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/if-lincoln-had-lived-if-lincoln-had-lived.html | If Lincoln Had Lived If Lincoln Had Lived | By Walter Kerr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/illinois-chamber-resists-bond-plan.html | Illinois Chamber Resists Bond Plan | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/in-search-of-the-real-lincoln.html | IN SEARCH OF THE REAL LINCOLN | LERONE BENNETT Jr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/in-the-nation-the-old-ball-game.html | In the Nation The Old Ball Game | By Tom Wicker | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/infiltrators-slay-israeli-watchman.html | INFILTRATORS SLAY ISRAELI WATCHMAN | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ingenious-washington-publisher-is-planning-an-end-run-on.html | Ingenious Washington Publisher Is Planning an End Run on PatentApplication Secrecy Publisher Scales Wall Of Secrecy on Patents | By Stacy V Jones | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/instructors-take-up-protest-in-rome.html | Instructors Take Up Protest in Rome | By Robert C Doty | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/is-it-all-dr-spocks-fault-is-it-all-dr-spocks-fault.html | Is It All Dr Spocks Fault Is It All Dr Spocks Fault | By Christopher Jencks | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/is-man-necessary-the-tale-of-the-big-computer-a-vision-by-olof.html | Is Man Necessary THE TALE OF THE BIG COMPUTER A Vision By Olof Johennesson Translated by Naomi Walford from the Swedish Sagan om den Stora Datamaskinem 126 pp New York CowardMcCann 4 | By Harvey Gardner | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/is-to-know-to-like-sanity-and-survival-psychological-aspect-of-war.html | Is to Know to Like SANITY AND SURVIVAL Psychological Aspect of War and Peace By Jerome D Frank PhD MD 330 pp New York Random House Cloth 595 Paper 195 | By Lewis Coser | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/israel-and-arabs-finally-a-gleam-of-hope-for-peace-talks.html | Israel and Arabs Finally a Gleam of Hope for Peace Talks | By Drew Middleton | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/israeli-arab-has-a-mideast-plan-moslem-in-interview-here-calls-for.html | ISRAELI ARAB HAS A MIDEAST PLAN Moslem in Interview Here Calls for Neutralization | By Will Lissner | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/japanese-combat-leaks-of-secrets-disclosures-prompt-sato-to-order.html | JAPANESE COMBAT LEAKS OF SECRETS Disclosures Prompt Sato to Order Tighter Security | By Robert Trumbull | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/joan-margo-raf-feld-betrothed-to-william-maxwell-hitzig-jr.html | Joan Margo Raf feld Betrothed To William Maxwell Hitzig Jr | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/jordan-planning-rail-extensions-hopes-80million-projects-will-ease.html | JORDAN PLANNING RAIL EXTENSIONS Hopes 80Million Projects Will Ease Unemployment | By Eric Pace | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/just-for-fragrance.html | Just For Fragrance | By Olive E Allen | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/karch-reports-from-vietnam.html | Karch Reports from Vietnam | By Al Horowitz | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/kate-stratton-her-on-isaffianced.html | Kate Stratton Her oN IsAffianced | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/katherine-e-chaddock-is-engaged.html | Katherine E Chaddock Is Engaged | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/kathryn-kernell-wed.html | Kathryn Kernell Wed | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/kerr-paging-flo-ziegfeld.html | Kerr Paging Flo Ziegfeld | WALTER KERR | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/khesanh-wounded-treated-in-grim-field-hospital.html | Khesanh Wounded Treated in Grim Field Hospital | By Bernard Weinraub | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/knicks-rout-pistons-133107-for-4th-straight-over-detroit-knigks.html | Knicks Rout Pistons 133107 For 4th Straight Over Detroit KNIGKS TROUNCE PISTONS 133107 | By Deane McGowen | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/land-of-the-nile-off-to-a-new-start.html | Land of the Nile Off to a New Start | By Eric Pace | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/learning-to-tell-right-from-wrong.html | Learning to tell right from wrong | By Judith and Donald Ep Smith | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HOLLET TODD | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PHILIP VAN DOREN STERN | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RA SAUNDERS | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/local-us-airlines-stretching-wings.html | Local US Airlines Stretching Wings | By Farnsworth Fowle | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/london-letter-london-letter.html | London Letter London Letter | By Walter Allen | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/lucy-ford-bride-of-george-findlay.html | Lucy Ford Bride of George Findlay | 8peeled to Xnt New York Tim | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/madison-wis-puts-war-on-the-ballot.html | MADISON WIS PUTS WAR ON THE BALLOT | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/man-of-style-and-insight-w-j-cash-southern-prophet-a-biography-and.html | Man of Style And Insight W J CASH Southern Prophet A Biography and Reader By Joseph L Morrison 309 pp New York Alfred A Knopf 695 | By John Dollard | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/margaret-s-bockius-is-married-in-london.html | Margaret S Bockius Is Married in London | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mariiyn-sargon-engaged.html | MariIyn Sargon Engaged | ISlotal to Lhm sw York Wlmu | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/marilyn-cochran-captures-giant-slalom-in-challenger-skiing-in.html | Marilyn Cochran Captures Giant Slalom in Challenger Skiing in Vermont CATHY NAGEL NEXT WENDY ALLEN 3D | By Michael Strauss | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/market-opens-early-25man-baseball-limit-by-opening-day-expected-to.html | Market Opens Early 25Man Baseball Limit by Opening Day Expected to Spur Preseason Trading | By Leonard Koppett | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mary-jane-sheehan.html | Mary Jane Sheehan | paJ to be ew York Tlm | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/max-lillienfeld.html | MAX LILLIENFELD | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/may-a-candidate-for-ribicoff-seat-attacks-johnson-in-opening-senate.html | MAY A CANDIDATE FOR RIBICOFF SEAT Attacks Johnson in Opening Senate Bid in New Haven | By William Borders | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mayo-spessard.html | Mayo  Spessard | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mcnamara-leaves-on-a-note-of-sadness.html | McNamara Leaves on a Note of Sadness | By John Finney | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/medical-deductions-taxpayers-cautioned-to-note-special-features-on.html | Medical Deductions Taxpayers Cautioned to Note Special Features on Expenses for Last Year | By Howard A Rusk M D | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/medicine-mysterious-disorder-responds-to-drugs.html | Medicine Mysterious Disorder Responds to Drugs | By Jane E Brody | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/middle-east-primes-for-comeback.html | Middle East Primes for Comeback | By Thomas F Brady | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/military-commitment-in-vietnam.html | Military Commitment in Vietnam | Loum G HALLE | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-elena-schupp-to-wed-march23.html | Miss Elena Schupp To Wed March23 | lgpeelal to The New York Tmes | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-pairicia-rowland-bride-of-delmas-webb-jr-in-jersey.html | Miss Pairicia Rowland Bride Of Delmas Webb Jr in Jersey | Spla to lhe Ne Nort lmell | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-patricia-tierney-is-betrothed.html | Miss Patricia Tierney Is Betrothed | Specda to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-roberts-fiancee-of-david-rockefeller-jr.html | Miss Roberts Fiancee Of David Rockefeller Jr | Special to The llew York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mississippis-free-state.html | Mississippis Free State | FRIEDA SCI WEN ICM EYER | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/moore-work-given-by-dance-workshop.html | MOORE WORK GIVEN BY DANCE WORKSHOP | ANNA KISSELGOFF | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-love-and-nathan-ayerswed.html | Mrs Love and Nathan AyersWed | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-noel-hall-clark-wed-to-cuthbert-train.html | Mrs Noel Hall Clark Wed to Cuthbert Train | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-susan-p-mahadn-to-remarry.html | Mrs Susan P MahadN to Remarry | Sptell to The New xork Tmr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/music-janet-baker-lieder-singer-mezzo-uses-her-voice-to-give-word.html | Music Janet Baker Lieder Singer Mezzo Uses Her Voice to Give Word Meaning | By Harold C Schonberg | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/music-man-to-go-straight.html | Music Man to Go Straight | By A H Weiler | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/negro-college-graduates-heartened-by-promises-of-careers.html | Negro College Graduates Heartened by Promises of Careers | By Morris Kaplan | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/new-interest-detected-in-african-investment.html | New Interest Detected In African Investment | By Brendan Jones | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/new-signals-hint-at-neutron-stars-cambridge-team-picks-up-weak.html | NEW SIGNALS HINT AT NEUTRON STARS Cambridge Team Picks Up Weak Space Impulses | Dispatch of The Times London | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/new-york-soft-shoe-dance-to-a-garbage-accord.html | New York Soft Shoe Dance To a Garbage Accord | By Ah Raskin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/news-media-found-lacking-in-understanding-of-the-negro-less-fault.html | News Media Found Lacking In Understanding of the Negro Less Fault Seen in Riot Coverage Than in a White World Through White Eyes  An Urban Press Institute Is Urged | By Joseph A Loftus | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/newspaper-lack-worries-detroit-absence-of-dailies-is-linked-by.html | NEWSPAPER LACK WORRIES DETROIT Absence of Dailies Is Linked by Aides to Racial Rumors | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/nixon-is-favorite-in-north-carolina.html | NIXON IS FAVORITE IN NORTH CAROLINA | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/no-room-in-the-inn-while-six-million-died-a-chronicle-of-american-a.html | No Room In the Inn WHILE SIX MILLION DIED A Chronicle of American Apathy By Arthur D Morse 420 pp New York Random House 695 | By Ew Kenworthy | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/not-the-creed-but-the-cathedral-luce-his-time-life-and-fortune-by.html | Not the Creed but the Cathedral LUCE His Time Life and Fortune By John Kobler 296 pp New York Doubleday  Co 495 | By Penn Kimball | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/observer-louis-xvi-anyone.html | Observer Louis XVI Anyone | By Russell Baker | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ohio-finds-boom-in-oil-is-gaining.html | Ohio Finds Boom in Oil Is Gaining | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/on-the-trail-johnson-has-answers-on-the-trail-johnson-has-the.html | On the Trail Johnson Has Answers On the Trail Johnson Has the Answers to Major Criticisms | By Max Frankel | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/otis-redding-a-major-loss.html | Otis Redding A Major Loss | By Robert Shelton | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/over-the-channel-dover-to-boulogne.html | Over the Channel  Dover to Boulogne | By Robert Leigh | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/oyster-bay-sanitationmen-quit-in-dispute-over-representation.html | Oyster Bay Sanitationmen Quit In Dispute Over Representation | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/pacification-teams-returning-to-hamlets-abandoned-after-vietcong.html | Pacification Teams Returning to Hamlets Abandoned After Vietcong Drive | By Charles Mohr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/pamela-jean-woodlief-betrothed.html | Pamela Jean Woodlief Betrothed | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/panels-create-weathered-look.html | Panels Create Weathered Look | By Bernard Gladstone | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/paris-meeting-to-weigh-future-of-weather-fleet-21-vessels-used-to.html | Paris Meeting to Weigh Future of Weather Fleet 21 Vessels Used to Maintain 9 Stations in the Atlantic  Need Is Questioned | By Edward A Morrow | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/patricia-crane-wed-to-yale-professor.html | Patricia Crane Wed To Yale Professor | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/playing-at-revolution.html | PLAYING AT REVOLUTION | JEFFREY LAURENTI | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/plight-of-migrant-workers.html | Plight of Migrant Workers | WILLIAM H FRIEDLAND | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/police-criticized-in-newark-riots-report-sees-excess-shooting-and.html | POLICE CRITICIZED IN NEWARK RIOTS Report Sees Excess Shooting and Communications Lag | By Richard L Madden | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/police-recover-traveler-checks-over-half-of-stolen-620000-found-38.html | POLICE RECOVER TRAVELER CHECKS Over Half of Stolen 620000 Found  38 Arrests Made | By Kathleen Teltsch | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/power-restored-in-suffolk-after-storm-downs-wires.html | Power Restored in Suffolk After Storm Downs Wires | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/praise-for-central.html | PRAISE FOR CENTRAL | CHARLES R ELLIS Jr | RE0000720899 | 1996-02-12 | B00000409295 |

| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/primary-pot-boils-in-new-hampshire-intensive-writein-drive-for.html | PRIMARY POT BOILS IN NEW HAMPSHIRE Intensive WriteIn Drive for Rockefeller Expected | By John H Fenton | RE0000720899 | 1996-02-12 | B00000409295 |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/prime-movers-of-history.html | Prime Movers of History | By Thomas Lask | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/princeton-wins-6857-columbia-beaten.html | PRINCETON WINS 6857 COLUMBIA BEATEN | By Gordon S White Jr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/priscilla-howard-is-befrofhad-to-owen-harper-bank-officer.html | Priscilla Howard Is Befrofhad To Owen Harper Bank Officer | Special to The Nw York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/privacy-problem-solved.html | Privacy Problem Solved | DONALD F POLLITT | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/private-flying-woman-finds-exciting-way-to-sell.html | Private Flying Woman Finds Exciting Way to Sell | By Richard Haitch | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/protesters-boo-shriver-at-talk-on-struggle-for-urban-power.html | Protesters Boo Shriver at Talk On Struggle for Urban Power | By Edith Evans Asbury | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/railroad-service.html | RAILROAD SERVICE | RAY Louis ISCHER | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ramapo-tightens-security-chain-to-help-prevent-theft-of-dogs.html | Ramapo Tightens Security Chain To Help Prevent Theft of Dogs | By John Rendel | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/rangers-rout-flyers-40-giacomin-ranger-goalie-notches-his-sixth.html | RANGERS ROUT FLYERS 40 Giacomin Ranger Goalie Notches His Sixth Shutout | By Gerald Eskenazi | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ready-for-garden-bell-boxers-pickets-20000-fans-record-indoor-gate.html | Ready for Garden Bell Boxers Pickets 20000 Fans Record Indoor Gate Expected for Pair of Title Bouts | By Dave Anderson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/record-flights-scheduled.html | Record Flights Scheduled | By David Gollan | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/reforms-drafted-by-pennsylvania-constitution-revisions-said-to-fall.html | REFORMS DRAFTED BY PENNSYLVANIA Constitution Revisions Said to Fall Short of Hopes | By Ben A Franklin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/report-on-pueblo-expected-to-go-to-senate-committee.html | Report on Pueblo Expected To Go to Senate Committee | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/research-journal-moves-to-columbia.html | RESEARCH JOURNAL MOVES TO COLUMBIA | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/retailers-volume-goes-up-sharply.html | Retailers Volume Goes Up Sharply | By Herbert Koshetz | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/reuther-demands-labor-showdown-asks-special-convention-to-consider.html | REUTHER DEMANDS LABOR SHOWDOWN Asks Special Convention to Consider His Program to Meet Other Leaders | By Jerry M Flint | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/richard-and-liz-the-morning-after.html | Richard and Liz The Morning After | By Liz Smith | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/richard-caton-woodville-new-stature-for-a-little-master.html | Richard Caton Woodville New Stature for a Little Master | By John Canaday | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/richmond-area-banks-increase-automation.html | Richmond Area Banks Increase Automation | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/riot-panel-fears-us-may-develop-urban-apartheid-urges-nation-to.html | RIOT PANEL FEARS US MAY DEVELOP URBAN APARTHEID Urges Nation to Press for Enrichment of the Slums and Racial Integration | By John Herbers | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/rival-negro-units-disrupt-college-militants-and-moderates-on-coast.html | RIVAL NEGRO UNITS DISRUPT COLLEGE Militants and Moderates on Coast Seeking Control | By Wallace Turner | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/robert-keenan-becomes-fiance-of-miss-pfeiffer.html | Robert Keenan Becomes Fiance Of Miss Pfeiffer | Sptell to The New YoTk Tlmel | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/romney-pullout-aids-mccarthy-drive.html | Romney Pullout Aids McCarthy Drive | By Donald Janson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ron-brown-sparks-columbia-grammar-five-to-unbeaten-record.html | Ron Brown Sparks Columbia Grammar Five to Unbeaten Record | By Sam Goldaper | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/roses-to-use-indoors.html | Roses to Use Indoors | By Olive E Allen | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ruth-e-cheever-to-be-the-bride-of-john-c-drake.html | Ruth E Cheever To Be the Bride Of John C Drake | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/san-franciscos-new-japanese-touch.html | San Franciscos New Japanese Touch | By Lawrence E Davies | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/sane-bids-the-us-uphold-atom-ban-wants-president-to-assure-the.html | SANE BIDS THE US UPHOLD ATOM BAN Wants President to Assure the Nation on Vietnam | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/science-einsteins-theory-now-put-to-the-test.html | Science Einsteins Theory Now Put to the Test | By Walter Sullivan | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/scott-spots-mrs-king-10-points-and-beats-her-in-tennis-2117.html | Scott Spots Mrs King 10 Points And Beats Her in Tennis 2117 | By Neil Amdur | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/scribosis-as-a-cure-for-amour-the-letters-of-john-addington-symonds.html | Scribosis as a Cure for Amour THE LETTERS OF JOHN ADDINGTON SYMONDS Volume I 18441868 Edited by Herbert M Schueller and Robert L Peters Illustrated 867 pp Detroit Wayne State University Press 1750 | By G S Rousseau | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/separatism-quebeckers-nearing-hour-of-decision.html | Separatism Quebeckers Nearing Hour of Decision | By Jay Walz | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/seven-times-the-computer-said-no-the-computer-said-no.html | Seven Times the Computer Said No The Computer Said No | By Joan Peyser | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/shettle-beats-barrows-in-courttennis-final.html | Shettle Beats Barrows In CourtTennis Final | Special To The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ship-unit-sores-curbs-on-travel-passenger-carriers-regard-proposal.html | SHIP UNIT SORES CURBS ON TRAVEL Passenger Carriers Regard Proposal as a Threat | By Werner Bamberger | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/skate-title-won-by-miss-fleming-colorado-girl-announces-retirement.html | SKATE TITLE WON BY MISS FLEMING Colorado Girl Announces Retirement After Taking 3d World Crown in Row | By Thomas J Hamilton | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/slab-city-marches-on.html | Slab City Marches On | By Ada Louise Huxtable | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/smaller-banks-seen-leading-in-mergers.html | Smaller Banks Seen Leading in Mergers | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/smugglers-run-bazaar-in-the-khyber-pass-fierce-pathans-sell.html | Smugglers Run Bazaar in the Khyber Pass Fierce Pathans Sell DutyFree Goods From Everywhere | By Terence Smith | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/snowshoers.html | SNOWSHOERS | Mrs GEORGE R COUGHLAN | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/softdrink-market-is-bubbling-anew.html | SoftDrink Market Is Bubbling Anew | By James Nagle | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/soka-gakkai-pray-for-a-richer-life-growing-coast-sect-merges.html | SOKA GAKKAI PRAY FOR A RICHER LIFE Growing Coast Sect Merges Material and Spiritual | By Nancy J Adler | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/south-vietnamese-kill-35-of-enemy-at-saigon-airport-action-eases.html | SOUTH VIETNAMESE KILL 35 OF ENEMY AT SAIGON AIRPORT Action Eases Near Capital  21 Die in Vietcong Force Ambushed by US Unit | By Tom Buckley | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spain-tries-10-foes-of-franco-from-barcelona-prosecution-charges.html | Spain Tries 10 Foes of Franco From Barcelona Prosecution Charges Group Attended Day Against Repression in 1966 | By Tad Szulc | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/speaking-of-books-the-greatest-the-greatest.html | SPEAKING OF BOOKS The Greatest The Greatest | By Donald Hall | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/sports-of-the-times-along-the-record-road.html | Sports of The Times Along the Record Road | By Arthur Daley | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/sportsmens-show-opens-9day-coliseum-run-mrs-lindsay-indians-help.html | Sportsmens Show Opens 9Day Coliseum Run Mrs Lindsay Indians Help Production Get Under Way | By Steve Cady | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spotlight-allischalmers-in-the-hot-sun.html | Spotlight AllisChalmers in the Hot Sun | By Terry Robards | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spring-nationals-begin-here-friday.html | Spring Nationals Begin Here Friday | By Alan Truscott | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spring-training-from-dust-to-boom.html | Spring Training From Dust to Boom | By Joseph Durso | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/st-patricks-cathedral-picketed-by-traditionalist-catholic-unit.html | St Patricks Cathedral Picketed By Traditionalist Catholic Unit | By George Dugan | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/starting-indoors-with-seed.html | Starting Indoors With Seed | By Janet Soutar | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/stocks-drop-on-amex-and-over-the-counter.html | Stocks Drop on Amex And Over the Counter | By Douglas W Cray | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/super-slave-beauty-beast-by-mackinlay-kantor-382-pp-new-york-gp.html | Super Slave BEAUTY BEAST By MacKinlay Kantor 382 pp New York GP Putnams Sons 695 | By Calvin Trillin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/sylvester-written-and-illustrated-by-sandra-calder-davidson.html | SYLVESTER Written and Illustrated by Sandra Calder Davidson Translated from the French by Alexander Calder Jean Davidson and Judy Hyun 61 pp Chicago and New York Follett Publishing Company 495 | MARY LYNNE BIRD | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/task-force-lists-ways-to-promote-the-usa-task-force-lists-the-ways.html | Task Force Lists Ways To Promote the USA Task Force Lists the Ways to Promote the USA | By Paul Jc Friedlander | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/technical-books-for-photographers.html | Technical Books For Photographers | By Jacob Deschin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/television-and-football-tournament-for-collegiate-title-seen.html | Television and Football Tournament for Collegiate Title Seen Depending on Interest of the Networks | By Jack Gould | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/thant-disputes-a-mideast-report-sees-no-indications-arabs-would.html | THANT DISPUTES A MIDEAST REPORT Sees No Indications Arabs Would Meet Israelis Now | By Juan de Onis | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-acid-nightmare-by-m-e-chaber-126-pp-new-york-holt-rinehart.html | THE ACID NIGHTMARE By M E Chaber 126 pp New York Holt Rinehart  Winston 295 | MARGARET F OCONNELL | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-alps-in-the-middle-of-the-biaban.html | The Alps in the Middle of the Biaban | By All Mehravari | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-big-rush-to-bogota.html | The Big Rush to Bogota | HJM | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-day-it-rained-more-than-a-hatful.html | The Day It Rained More Than a Hatful | By Chauncey Howell | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-growing-appeal-of-winter-picnicking.html | The Growing Appeal Of Winter Picnicking | By Herbert Gordon | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-guru-how-to-succeed-by-meditating.html | The Guru How To Succeed by Meditating | By Joseph Lelyveld | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-manpower-cupboard-is-nearly-bare.html | The Manpower Cupboard Is Nearly Bare | By William Beecher | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-moon-of-the-owls-illustrated-by-jean-zallinger-the-moon-of-the.html | THE MOON OF THE OWLS Illustrated by Jean Zallinger THE MOON OF THE BEARS Illustrated by Mac Shepard THE MOON OF THE SALAMANDERS Illustrated by John Kaufmann Written by Jean Craighead George 40 pp each New York Thomas Y Crowell Company 325 each | HENRY B KANE | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-movies-are-better-than-the-theater-movies-vs-theater.html | The Movies Are Better Than the Theater Movies vs Theater | By Walter Kerr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-nature-of-success-the-peace-corps-experience-edited-by-roy.html | The Nature Of Success THE PEACE CORPS EXPERIENCE Edited by Roy Hoopes Preface by Hubert H Humphrey Illustrated 309 pp New York Clarkson N Potter distributed by Crown Publishers 695 | By John Demos | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-negro-that-movies-overlook-the-negro-that-movies-overlook.html | The Negro That Movies Overlook The Negro That Movies Overlook | By Renata Adler | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-new-feminism.html | The New Feminism | By Patricia Peterson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-only-complete-true-truth-paradise-falls-by-don-robertson-1013-p.html | The Only Complete True Truth PARADISE FALLS By Don Robertson 1013 pp New York G P Putnams Sons 895 | By Robert Granat | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-prime-of-jay-allen-the-prime-of-mrs-allen.html | The Prime Of Jay Allen The Prime of Mrs Allen | By Lewis Funke | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-sadness-of-soutine.html | The Sadness of Soutine | By Hilton Kramer | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-view-from-lenox-terrace-the-view-from-lenox-terrace-cont.html | The View From Lenox Terrace The View From Lenox Terrace Cont | By Ernest Dunbar | RE0000720899 | 1996-02-12 | B00000409295 |

| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-wonderful-adventures-of-nils-by-selma-lagerlof-narrated-in.html | THE WONDERFUL ADVENTURES OF NILS By Selma Lagerlof Narrated in pictures by Hans Malmberg Text edited by Tage and Kathrine Aurell Translated by Richard E Oldenburg Unpaged New York Doubleday Co 495 | MARIA CIMINO | RE0000720899 | 1996-02-12 | B00000409295 |
|---|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/theater-rolf-hochhuths-soldiers-play-about-churchill-offered-in.html | Theater Rolf Hochhuths Soldiers Play About Churchill Offered in Toronto | By Clive Barnes | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/those-free-road-maps-are-an-18million-headache-to-oil-companies.html | Those Free Road Maps Are An 18Million Headache To Oil Companies | By David Bird | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/threads-and-feathers-from-everywhere-grasse-32366-by-nicholas.html | Threads and Feathers From Everywhere GRASSE 32366 By Nicholas Delbanco 139 pp Philadelphia and New York JB Lippincott Company 450 | By Evan S Connell Jr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/threat-to-river-area.html | Threat to River Area | EUGENE UNDERWOOD Jr | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/three-allies-back-bonn-in-stand-on-west-berlin.html | Three Allies Back Bonn In Stand on West Berlin | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/tierneyleary.html | TierneyLeary | Speall to The N4 York Timel | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/to-keep-politicians-off-the-campus.html | To Keep Politicians Off the Campus | By Fred M Hechinger | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/topseeded-players-gain-in-jersey-squash-racquets.html | TopSeeded Players Gain In Jersey Squash Racquets | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/toward-racial-balance.html | Toward Racial Balance | By Jack Gould | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/travel-tax-plan-scored-by-pata.html | Travel Tax Plan Scored by PATA | By Frederick Andrews | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/trust-managers-looking-not-leaping-banks-trustfund-managers-looking.html | Trust Managers Looking Not Leaping Banks TrustFund Managers Looking at Stock Market but Not Leaping | By H Erich Heinemann | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/union-organizing-ordered-at-plant-nlrb-directs-runaway-company-to.html | UNION ORGANIZING ORDERED AT PLANT NLRB Directs Runaway Company to Cooperate | By Damon Stetson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/unmoved-moved-to-strike-action-police-called-as-tenants-protest-van.html | UNMOVED MOVED TO STRIKE ACTION Police Called as Tenants Protest Van Walkout | By Paul Hofmann | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/up-the-camp-staircase-up-the-camp-staircase.html | Up the Camp Staircase Up the Camp Staircase | By Rosalyn Regelson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/us-air-mail-service-commemorated.html | US Air Mail Service Commemorated | By David Lidman | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/use-of-lsd-is-waning-among-college-students-and-hippies-experts-say.html | Use of LSD Is Waning Among College Students and Hippies Experts Say | By Douglas Robinson | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/van-dyke-parks-talk-of-the-rock-rialto-van-dyke-parks.html | Van Dyke Parks  Talk of the Rock Rialto Van Dyke Parks | By Richard Goldstein | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/variations-on-a-theme.html | Variations on A Theme | By Donald Wyman | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/vieux-chapeau-les-belles-images-by-simone-de-beauvoir-translated-by.html | Vieux Chapeau LES BELLES IMAGES By Simone de Beauvoir Translated by Patrick OBrian from the French 224 pp New York GP Putnams Sons 495 | By Anthony Burgess | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wall-st-is-analyzing-convalescenthome-potential.html | Wall St Is Analyzing ConvalescentHome Potential | By Alexander R Hammer | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/weapons-the-enemys-armory-goes-modern.html | Weapons The Enemys Armory Goes Modern | By Hanson W Baldwin | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/week-in-finance-a-layer-of-gloom-the-week-in-finance.html | Week in Finance A Layer of Gloom The Week in Finance | By Thomas E Mullaney | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/welch-reports-the-john-birch-society-is-thriving.html | Welch Reports the John Birch Society Is Thriving | By Gladwin Hill | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wendy-warburton-to-be-wed-i-in-may-t_o_williarn-i-clark-3di.html | Wendy Warburton to Be Wed I In May toWilliarn I Clark 3dI | Special to The New York Time | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/west-berlin-seeks-easter-pass-accord.html | WEST BERLIN SEEKS EASTER PASS ACCORD | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/when-a-cure-is-a-killer.html | When a Cure Is a Killer | JEB | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/why-its-better-to-watch-the-game-on-tv-why-its-better-on-tv-cont.html | Why Its Better to Watch The Game on TV Why Its Better On TV Cont | By Leonard Shecter | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wise-exchange-takes-flamingo-stakes-on-a-foul-iron-ruler-put-2d.html | WISE EXCHANGE TAKES FLAMINGO STAKES ON A FOUL IRON RULER PUT 2D | By Joe Nichols | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wood-field-and-stream-series-of-lectures-seminars-films-to-provide.html | Wood Field and Stream Series of Lectures Seminars Films to Provide Information on Sea | By Nelson Bryant | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/xaren-roenmuth-.html | Xaren Roenmuth | Specll to The aw k Tlmem I | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/yales-swim-team-wins-37th-in-row.html | YALES SWIM TEAM WINS 37TH IN ROW | Special to The New York Times | RE0000720899 | 1996-02-12 | B00000409295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/yonkers-opening-remains-in-doubt-yonkers-opening-remains-in-doubt.html | Yonkers Opening Remains in Doubt YONKERS OPENING REMAINS IN DOUBT | By Louis Effrat | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/yucatan-facing-agrarian-crisis-mainstay-crop-no-longer-sustains-the.html | YUCATAN FACING AGRARIAN CRISIS Mainstay Crop No Longer Sustains the Farmers | By Henry Giniger | RE0000720899 | 1996-02-12 | B00000409295 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/14-business-chiefs-appeal-to-senate-for-open-housing-assert-on-eve.html | 14 BUSINESS CHIEFS APPEAL TO SENATE FOR OPEN HOUSING Assert on Eve of 4th Vote on Closure That Law Is Urgently Needed Now LONG NEGLECT IS CITED Leaders One of Them on Riot Panel Point to Concern Over Cities Problems 14 BUSINESS CHIEFS URGE RIGHTS LAW | By Marjorie Hunterspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/3-of-embassy-raiders-survived-saigon-wont-yield-them-to-us-3-of-foe.html | 3 of Embassy Raiders Survived Saigon Wont Yield Them to US 3 of Foe Survived US Embassy Raid | By Tom Buckleyspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/48-us-soldiers-killed-in-ambush-on-edge-of-saigon-28-in-unit-of.html | 48 US SOLDIERS KILLED IN AMBUSH ON EDGE OF SAIGON 28 in Unit of 25th Division Wounded Near Airport  Enemy Dead Put at 20 FOES BUILDUP GOES ON Reported Troop Movement Spurs Fresh Speculation About Assault on Capital 48 U S SOLDIERS KILLED IN AMBUSH | By Joseph B Treasterspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/7-mayors-uphold-report-on-riots-seek-more-funds-assert-others-must.html | 7 MAYORS UPHOLD REPORT ON RIOTS SEEK MORE FUNDS Assert Others Must Pays  Lindsay Expects Trouble Unless Congress Acts 7 MAYORS UPHOLD REPORT ON RIOTS | By United Press International | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/a-bbc-network-in-us-suggested-sociologist-in-britain-terms-american.html | A BBC NETWORK IN US SUGGESTED Sociologist in Britain Terms American Shows Ghastly | By Alvin Shusterspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/a-cooks-guide-to-the-shallot.html | A Cooks Guide to the Shallot | By Craig Claiborne | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/accountant-finds-legal-quirks-aid-the-taxtrammeled-pointers-given.html | Accountant Finds Legal Quirks Aid the TaxTrammeled Pointers Given for Saving Honestly Late Changes in the Laws Explored Accountant Finds Legal Quirks to Aid the TaxTrammeled | By Robert Metz | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/advertising-an-idea-for-making-money.html | Advertising An IDEA for Making Money | By Philip H Dougherty | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/an-arrangement-living-together-for-convenience-security-sex.html | An Arrangement Living Together for Convenience Security Sex | By Judy Klemesrud | RE0000720898 | 1996-02-12 | B00000409293 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/audience-cheers-haydn-creation-leinsdorf-and-bostonians-in.html | AUDIENCE CHEERS HAYDN CREATION Leinsdorf and Bostonians in Triumphant Performance | By Allen Hughes | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/bath-industries-acquiring-wehr-and-much-of-congoleumnairn-bath.html | Bath Industries Acquiring Wehr And Much of CongoleumNairn BATH INDUSTRIES ADDS TO HOLDINGS | By H J Maidenberg | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/beverly-carlson-prospective-bride.html | Beverly Carlson Prospective Bride | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/book-trade-upset-by-changes-in-ownership-size-and-staff.html | Book Trade Upset by Changes in Ownership Size and Staff | By Henry Raymont | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/books-of-the-times-the-making-of-a-deadlock-1968.html | Books of The Times The Making of a Deadlock 1968 | By Eliot FremontSmith | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/bridge-us-team-beats-canadians-in-olympiad-training-match.html | Bridge US Team Beats Canadians In Olympiad Training Match | By Alan Truscott | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/buffalo-opens-arts-festival-with-exhibition-of-abstract-works.html | Buffalo Opens Arts Festival With Exhibition of Abstract Works Hoving Speaks on Museum Role | By Richard F Shepardspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/caroline-gordon-is-betrothed-to-john-rutherfurd-jr-lawyer.html | Caroline Gordon Is Betrothed To John Rutherfurd Jr Lawyer | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/chaffee-and-miss-cochran-take-combined-honors-in-challenger-ski.html | Chaffee and Miss Cochran Take Combined Honors in Challenger Ski Racing VERMONTERS WIN SPECIAL SLALOMS Miss Cochran Outspeeds 5 Olympians on Way to Easy Double at Stratton Mt | By Michael Straussspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/chess-3way-playoff-producing-some-hardfought-battles.html | Chess 3Way Playoff Producing Some HardFought Battles | By Al Horowitz | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/child-to-mrs-greshler.html | Child to Mrs Greshler | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/college-students-drum-up-votes-for-mccarthy-500-volunteers-canvass.html | College Students Drum Up Votes for McCarthy 500 Volunteers Canvass in New Hampshire Towns OutofStaters Working on Weekends for Primary | By E W Kenworthyspecial to the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/convention-proposals.html | Convention Proposals | EDWARD WEINFEILD | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/court-test-faced-by-hamilton-life-state-seeks-to-take-over-ailing.html | COURT TEST FACED BY HAMILTON LIFE State Seeks to Take Over Ailing Insurance Company | By Robert D Hershey Jr | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/court-writ-ends-li-refuse-strike-140-men-in-oyster-bay-vote-to.html | COURT WRIT ENDS LI REFUSE STRIKE 140 Men in Oyster Bay Vote to Return to Jobs Today | By Roy R Silverspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/cutbacks-slowing-canal-in-florida-work-seen-near-standstill-on.html | CUTBACKS SLOWING CANAL IN FLORIDA Work Seen Near Standstill on GulfAtlantic Passage | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/dance-coordinates-girls-and-pillows.html | DANCE COORDINATES GIRLS AND PILLOWS | DON MCDONAGH | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/defenders-beaten-in-platform-tennis.html | DEFENDERS BEATEN IN PLATFORM TENNIS | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/dr-clark-says-racial-violence-hints-terminal-decay-of-us.html | Dr Clark Says Racial Violence Hints Terminal Decay of US | By David Bird | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/dr-philip-harriman-73-psychologist-at-8ucknell.html | Dr Philip Harriman 73 Psychologist at 8ucknell | Special to The Hew ork Tlme  I | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/editor-again-urges-lubke-to-step-down.html | EDITOR AGAIN URGES LUBKE TO STEP DOWN | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ellington-songs-top-an-evening-duke-appears-with-tony-bennett-jack.html | ELLINGTON SONGS TOP AN EVENING Duke Appears With Tony Bennett Jack E Leonard | By John S Wilson | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/emma-hanon-bride-of-solomon-mendelson.html | Emma Hanon Bride Of Solomon Mendelson | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/eshkol-calls-goal-real-peace-treaty.html | Eshkol Calls Goal Real Peace Treaty | By James Feronspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/eugene-e-cederbaum-weds-miss-winograd.html | Eugene E Cederbaum Weds Miss Winograd | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/exemptions-seen-in-any-import-tax-if-us-adopts-a-surcharge-it-may.html | EXEMPTIONS SEEN IN ANY IMPORT TAX If US Adopts a Surcharge It May Not be Applied to Less Developed Lands DECISION DUE SHORTLY Before Urging a New Levy Johnson Waits to See If Common Market Helps | By Edwin L Dale Jrspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/fraziers-savage-punches-expected-to-overcome-weight-disparity.html | Fraziers Savage Punches Expected to Overcome Weight Disparity Tonight MATHIS TO HAVE A 37POUND EDGE Griffith to Give Away Six to Benvenuti in First Bout at Gardens Title Bill | By Dave Anderson | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/general-recalls-days-at-ccny-head-of-4th-division-in-vietnam.html | General Recalls Days at CCNY Head of 4th Division in Vietnam Started as ROTC Cadet On Last Visit Here He Was Picketed by Foes of War | By Bernard Weinraubspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/george-bernheim-tanner-dies-exhead-ot-mr-sinai-hospitali.html | George Bernheim Tanner Dies ExHead ot Mr Sinai Hospitali | qpeclA tO rhg New No11k llflem | RE0000720898 | 1996-02-12 | B00000409293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ghanas-economic-hopes-bright-stability-of-country-reported-restored.html | Ghanas Economic Hopes Bright Stability of Country Reported Restored Foreign Investment Extended Welcome Ghanas Economic Outlook Brightens | By Brendan Jones | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/gm-car-sales-up-in-feb-2129-period.html | GM CAR SALES UP IN FEB 2129 PERIOD | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/goodmans-skye-best-at-detroit-3yearold-terrier-picked-among-2815.html | GOODMANS SKYE BEST AT DETROIT 3YearOld Terrier Picked Among 2815 Dogs | By John Rendelspecial to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/gordons-company-dances-fokine-bits.html | GORDONS COMPANY DANCES FOKINE BITS | JACQUELINE MASKEY | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/governors-urban-plans.html | Governors Urban Plans | CHARLOTTE NATALE | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/graebner-and-mrs-king-take-long-island-indoor-net-crowns.html | Graebner and Mrs King Take Long Island Indoor Net Crowns | By Neil Amdurspecial To The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/green-jumper-title-taken-by-fairplay.html | GREEN JUMPER TITLE TAKEN BY FAIRPLAY | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/harrods-showing-finer-us-wares-british-shoppers-displaying-a.html | HARRODS SHOWING FINER US WARES British Shoppers Displaying a Favorable Reaction HARRODS SHOWING FINER U S WARES | By John M Leespecial to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/headaches-a-400million-problem-headaches-400millionayear-problem.html | Headaches A 400Million Problem Headaches 400MillionaYear Problem for Many Americans | By Jane E Brody | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/heart-pains-relieved-by-touch-on-a-button-heart-pain-eased-by.html | Heart Pains Relieved By Touch on a Button HEART PAIN EASED BY BUTTON TOUCH | By Walter Sullivanspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/hodges-heralds-a-new-met-era-victories-as-attraction-not.html | HODGES HERALDS A NEW MET ERA Victories as Attraction Not Distraction Order of Day | By Joseph Dursospecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/how-to-duck-the-hemline-issue.html | How to Duck the Hemline Issue | By Bernadine Morris | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/husbandwife-vista-team-opens-williamsburg-center.html | HusbandWife VISTA Team Opens Williamsburg Center | By Joseph O Haff | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ifrank-merlin-76-broadway-figure.html | iFRANK MERLIN 76 BROADWAY FIGURE | peclpt to The New York Timex | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/johnson-takes-a-whole-day-off-president-watchers-puzzled-by.html | JOHNSON TAKES A WHOLE DAY OFF President Watchers Puzzled by Emphasis on Play | By Max Frankelspecial To The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/jordan-town-a-crossroads.html | Jordan Town a Crossroads | By Eric Pacespecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/law-enforcement-men-to-outnumber-protesters-at-march-of-poor-in.html | Law Enforcement Men to Outnumber Protesters at March of Poor in Capital | By Ben A Franklinspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mackey-leads-seton-hall-to-9465-rout-of-scranton.html | Mackey Leads Seton Hall To 9465 Rout of Scranton | Special to the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mayor-pressed-on-agency-shop-gotbaums-union-seeking-to-collect-from.html | MAYOR PRESSED ON AGENCY SHOP Gotbaums Union Seeking to Collect From Thousands | By Paul Hofmann | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mcarthy-recalls-johnson-forecast.html | MCARTHY RECALLS JOHNSON FORECAST | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mds-in-teaching-institutions.html | MDs in Teaching Institutions | EUGENE ROTH Jr MD | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/met-luisa-miller-offers-a-new-tenor.html | MET LUISA MILLER OFFERS A NEW TENOR | IOB ERT SHERMAN | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/militant-teachers-found-aiming-at-legislatures-and-governors.html | Militant Teachers Found Aiming at Legislatures and Governors | By Gene Currivan | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/miriam-brickman-pianist-makes-debut-at-town-hall.html | Miriam Brickman Pianist Makes Debut at Town Hall | THEODORE STRONGIN | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/moslems-in-record-numbers-making-the-pilgrimage-to-mecca-this-year.html | Moslems in Record Numbers Making the Pilgrimage to Mecca This Year | By Dana Adams Schmidtspecial To The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/municipal-bonds-to-offer-test-of-capital-markets-this-week.html | Municipal Bonds to Offer Test Of Capital Markets This Week MUNICIPAL BONDS TO TEST MARKETS | By John H Allan | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/nassers-pledge-regain-every-inch-vows-israel-will-be-ousted-from.html | NASSERS PLEDGE REGAIN EVERY INCH Vows Israel Will Be Ousted From Areas She Seized  Eshkol Calls for Treaty NASSERS PLEDGE REWIN EVERY INCH | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/national-symphony-plays-serious-jazz.html | NATIONAL SYMPHONY PLAYS SERIOUS JAZZ | DONAL HENAHAN | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/nayar-sets-back-terrell-in-final-harvard-star-keeps-title-in-squash.html | NAYAR SETS BACK TERRELL IN FINAL Harvard Star Keeps Title In Squash Racquets | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/new-zealand-hopes-smelter-will-arise-smelter-looms-for-new-zealand.html | New Zealand Hopes Smelter Will Arise SMELTER LOOMS FOR NEW ZEALAND | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/orders-for-steel-continue-to-rise-but-producer-competition-for.html | ORDERS FOR STEEL CONTINUE TO RISE But Producer Competition for Business Is Strong | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/orthodox-start-their-lent-today-eastern-christians-to-mark-easter.html | ORTHODOX START THEIR LENT TODAY Eastern Christians to Mark Easter on April 21 | By George Dugan | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/pensioner-checks-up-by-250million-19billion-paid-in-march-in-social.html | PENSIONER CHECKS UP BY 250MILLION 19Billion Paid in March in Social Security Benefits | By John D Morrisspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/plymouth-voters-approve-federal-takeover-of-rock.html | Plymouth Voters Approve Federal TakeOver of Rock | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/poll-shows-nixon-leads-rockefeller-but-gallup-finds-governor-ahead.html | POLL SHOWS NIXON LEADS ROCKEFELLER But Gallup Finds Governor Ahead Among Unaffiliated | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/primary-battles-expected-in-17th-opposition-to-party-choices-due-in.html | PRIMARY BATTLES EXPECTED IN 17TH Opposition to Party Choices Due in Silk Stocking Area | By Clayton Knowles | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/princeton-heights-bar-lions-way-newmark-doubtful-columbia-starter.html | Princeton Heights Bar Lions Way Newmark Doubtful Columbia Starter Against Tall Foe Ivy Leaders Playoff Tomorrow Night at St Johns Court | By Gordon S White Jr | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/rangers-rout-hawks-40-and-stand-alone-in-2d-place-chicago-sextet.html | Rangers Rout Hawks 40 and Stand Alone in 2d Place CHICAGO SEXTET HELD TO 13 SHOTS Hadfield Scores Twice as Rangers Rise to Within 3 Points of First Place | By Gerald Eskenazi | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/reactionaries-scored.html | Reactionaries Scored | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/reagan-view-fresh-leader-wanted-reagan-says-public-is-longing-for.html | Reagan View Fresh Leader Wanted Reagan Says Public Is Longing for Fresh Political Leadership | By James Restonspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/red-bloc-disunity-fifteen-years-after-stalin.html | Red Bloc Disunity Fifteen Years After Stalin | By Harry Schwartz | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/rockefeller-is-invited-to-run-in-wisconsin.html | Rockefeller Is Invited To Run in Wisconsin | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ron-cowens-first-play-opens.html | Ron Cowens First Play Opens | By Dan Sullivan | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/saigon-prodded-on-land-reform-house-panel-finds-regime-lags-in.html | SAIGON PRODDED ON LAND REFORM House Panel Finds Regime Lags in Vital Program SAIGON PRODDED ON REFORMS | By Felix Belair Jrspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |

| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/school-of-metal-sculpture-opens-here.html | School of Metal Sculpture Opens Here | By Grace Glueck | RE0000720898 | 1996-02-12 | B00000409293 |
|---|---|---|---|---|---|---|
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/seals-tie-flyers-11-contest-shifted-from-spectrum-12127-most-ranger.html | Seals Tie Flyers 11 CONTEST SHIFTED FROM SPECTRUM 12127 Most Ranger Fans See Cahans Goal Gain Tie After Blackburns Tally | By Thomas Rogers | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sheen-will-rescind-church-gift-to-us-priest-tells-parish-priest.html | Sheen Will Rescind Church Gift to US Priest Tells Parish PRIEST SAYS SHEEN WILL CANCEL GIFT | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sir-edward-wilshaw-88-had-led-telegraph-system.html | Sir Edward Wilshaw 88 Had Led Telegraph System | qpeoal to Ae New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sorensen-views-us-as-caught-in-a-sixsided-box-in-vietnam.html | Sorensen Views US as Caught In a SixSided Box in Vietnam | By Irving Spiegel | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/south-africa-turns-down-writers-bid-for-passport.html | South Africa Turns Down Writers Bid for Passport | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/soviet-space-shot-stirs-speculation-on-new-missions.html | Soviet Space Shot Stirs Speculation On New Missions | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/soviet-trial-of-4-likened-to-purges-writer-for-pravda-making.html | SOVIET TRIAL OF 4 LIKENED TO PURGES Writer for Pravda Making Comparison Defends Both | By Raymond H Andersonspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sports-of-the-times-alienation-of-affections.html | Sports of The Times Alienation of Affections | by Robert Lipsyte | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/stalemate-grips-un-trade-panel-delegates-from-developing-countries.html | STALEMATE GRIPS UN TRADE PANEL Delegates From Developing Countries Despondent at New Delhi Conference 3 WEEKS OF 7 REMAIN OneDay Plenary Session Is Planned to Try to Inject Urgency Into the Talks STALEMATE GRIPS UN TRADE PANEL | By Terence Smithspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/state-parks-here-get-a-chief-today-schulman-will-plan.html | STATE PARKS HERE GET A CHIEF TODAY Schulman Will Plan NatureEducation Areas in City | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/steel-union-denies-leader-took-a-conservative-stand.html | Steel Union Denies Leader Took a Conservative Stand | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/stereotype-of-joseph-mccarthy.html | Stereotype of Joseph McCarthy | ROY M COHN | RE0000720898 | 1996-02-12 | B00000409293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/strike-duty-here-opposed-by-guard-general-says-he-advised-governor.html | STRIKE DUTY HERE OPPOSED BY GUARD General Says He Advised Governor Against Call as There Was No Disaster Head of Guard Advised Governor Not to Call Troops in Strike | By Homer Bigart | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/students-in-rome-gain-supporters-university-senate-calls-for.html | STUDENTS IN ROME GAIN SUPPORTERS University Senate Calls for Essential Reforms Now | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/tanker-split-apart-oil-slick-menaces-san-juan-resorts-tankers-oil.html | Tanker Split Apart Oil Slick Menaces San Juan Resorts Tankers Oil Perils San Juan Resorts | Special to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/the-theater-heres-where-i-belong-musical-based-on-east-of-eden-at.html | The Theater Heres Where I Belong Musical Based on East of Eden at Billy Rose Sets by Ming Cho Lee Are Atmospheric | By Clive Barnes | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/theater-schizoid-eagle.html | Theater Schizoid Eagle | CLIVE BARNES | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/to-rescue-pueblo-crew.html | To Rescue Pueblo Crew | ROBERT E SCOTT | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/town-gown-and-river-mingle-at-masked-ball-to-aid-theater.html | Town Gown and River Mingle At Masked Ball to Aid Theater | By Enid Nemyspecial to The New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/tully-named-as-best-pekingese-red-sable-dog-gets-award-among-128.html | Tully Named as Best Pekingese Red Sable Dog Gets Award Among 128 Specialty Entries | By Walter R Fletcher | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/tv-report-on-civil-disorders-is-prime-topic-four-networks-give-many.html | TV Report on Civil Disorders Is Prime Topic Four Networks Give Many Hours to Study Urgent Need of Change Is Brought Home | By Jack Gould | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/two-negro-areas-in-city-face-cut-in-poverty-funds-negro-areas-face.html | Two Negro Areas in City Face Cut in Poverty Funds NEGRO AREAS FACE POVERTY FUND CUT | By Peter Kihss | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/us-scrutinizes-an-ohio-company-2-agencies-begin-inquiries-after.html | US SCRUTINIZES AN OHIO COMPANY 2 Agencies Begin Inquiries After Apartment Claim | By William M Blairspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | Compiled by Congressional Quarterly | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/william-h-p-townsend.html | WILLIAM H P TOWNSEND | SpeciAl to he ew York Tmen | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/william-j-buckley-bronx-realtor-69.html | WILLIAM J BUCKLEY BRONX REALTOR 69 | Spealal to Th New York Times | RE0000720898 | 1996-02-12 | B00000409293 |
| 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/yonkers-opening-put-off-as-clerks-vote-strike-union-turns-down.html | Yonkers Opening Put Off as Clerks Vote Strike UNION TURNS DOWN MEDIATORS OFFER It Is Below the 2aNight Increase Sought  Track Was to Open Tonight | By Louis Effratspecial To the New York Times | RE0000720898 | 1996-02-12 | B00000409293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/1277-smith-students-open-fast-for-peace.html | 1277 Smith Students Open Fast for Peace | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/12million-plot-foiled-at-chase-prosecutor-says-one-word-averted.html | 12MILLION PLOT FOILED AT CHASE Prosecutor Says One Word Averted Bank Swindle | By Edward Ranzal | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/18-democrats-are-in-favor-of-role-for-vietcong-they-urge.html | 18 Democrats Are in Favor of Role for Vietcong They Urge Administration to Allow the Foe Part in Forming Government | By John W Finney | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-air-force-pilots-lost-after-collision-over-lake-ontario.html | 2 Air Force Pilots Lost After Collision Over Lake Ontario | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/20000-teachers-boo-wage-pledge-by-gov-shafer.html | 20000 Teachers Boo Wage Pledge by Gov Shafer | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/3-forest-hills-boys-among-top-westinghouse-10-top-prize-in.html | 3 Forest Hills Boys Among Top Westinghouse 10 Top Prize in Nationwide Science Contest Is Won by a Jersey Boy | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/3-members-quit-welfare-meeting-negroes-and-puerto-ricans-charge.html | 3 MEMBERS QUIT WELFARE MEETING Negroes and Puerto Ricans Charge Neglect of Needs | By David Bird | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/4-principalships-vacated-by-court-way-of-naming-community-choices.html | 4 PRINCIPALSHIPS VACATED BY COURT Way of Naming Community Choices Here Held Illegal | By F David Anderson | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/abram-newman-is-dead-at-87-excirculation-head-of-mirror.html | Abram Newman Is Dead at 87 ExCirculation Head of Mirror | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/actions-and-proceedings-held-yesterday-in-the-supreme-court-of-the.html | Actions and Proceedings Held Yesterday in the Supreme Court of the United States | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/alexandra-hunt-sings-new-songs-sopranos-program-offers-works-by-10.html | ALEXANDRA HUNT SINGS NEW SONGS Sopranos Program Offers Works by 10 Composers | ROBERT SHERMAN | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/alfred-segal.html | ALFRED SEGAL | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/an-east-german-gets-life-as-spy-said-to-have-passed-atom-secrets-to.html | AN EAST GERMAN GETS LIFE AS SPY Said to Have Passed Atom Secrets to the West | By David Binder | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/animals-epidemic-in-britain-traced.html | ANIMALS EPIDEMIC IN BRITAIN TRACED | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/arsenals-weapons-found-in-detroit.html | ARSENALS WEAPONS FOUND IN DETROIT | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-4-no-title-trade-attributed-in-part-to-attempts-of-players.html | Article 4  No Title Trade Attributed in Part to Attempts Of Players to Organize Association | By Gerald Eskenazi | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/benvenuti-proves-his-acting-ability-he-plays-possum-in-plan-to.html | BENVENUTI PROVES HIS ACTING ABILITY He Plays Possum in Plan to Outsmart Griffith | By Neil Amdur | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bernard-j-doneski-jr.html | BERNARD J DONESKI JR | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/big-boards-revenues-at-peak-1967-results-reported.html | Big Boards Revenues at Peak 1967 Results Reported | By Vartanig G Vartan | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bill-barron-group-at-donnell-center.html | BILL BARRON GROUP AT DONNELL CENTER | JOHN S WILSON | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bonds-prices-decline-as-uncertainty-mounts-in-gold-market-trading.html | Bonds Prices Decline as Uncertainty Mounts in Gold Market TRADING IS LIGHT AND DIP MODERATE | By John H Allan | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/boxings-first-night-at-garden-a-setting-of-elegance-for-gladiators.html | Boxings First Night at Garden A Setting of Elegance for Gladiators Affluent Pay a Record Gate To Mingle With Celebrities | By Steve Cady | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bridge-intercity-team-title-won-by-university-club-of-new-york.html | Bridge Intercity Team Title Won by University Club of New York | By Alan Truscott | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bruce-hungerford-pianist-presents-german-classics.html | Bruce Hungerford Pianist Presents German Classics | By Donal Henahan | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/buyers-aim-is-security-canadians-seek-security-in-gold.html | Buyers Aim Is Security CANADIANS SEEK SECURITY IN GOLD | By Edward Cowan | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/catholics-warn-on-passion-plays-bishops-conference-seeks-to-avoid.html | CATHOLICS WARN ON PASSION PLAYS Bishops Conference Seeks to Avoid Offending Jews | By Irving Spiegel | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/cause-of-slum-riots-uncorrected-in-3state-area-a-survey-finds-cause.html | Cause of Slum Riots Uncorrected In 3State Area a Survey Finds Causes of Rioting in the Slums Unresolved in ThreeState Area Survey Finds | By Homer Bigart | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/charles-livingstone-3d-is-fiance-of-miss-victoria-f-vaillancourt.html | Charles Livingstone 3d Is Fiance Of Miss Victoria F Vaillancourt | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/coast-classes-resume.html | Coast Classes Resume | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/columbia-accuses-greek-over-ph-d.html | Columbia Accuses Greek Over Ph D | By Robert C Doty | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/cooking-school-boom-reaches-the-suburbs.html | Cooking School Boom Reaches the Suburbs | By Jean Hewitt | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/copper-futures-show-price-gains-precious-metals-also-rise-sugar-is.html | COPPER FUTURES SHOW PRICE GAINS Precious Metals Also Rise  Sugar Is Depressed | By Elizabeth M Fowler | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/court-to-rule-on-students-right-to-hold-war-protests-in-school.html | Court to Rule on Students Right To Hold War Protests in School | By Fred P Graham | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/daley-says-report-misses-key-point.html | DALEY SAYS REPORT MISSES KEY POINT | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/dr-king-to-start-march-on-the-capital-april-22-links-antipoverty.html | Dr King to Start March on the Capital April 22 Links Antipoverty Protest to Vietnam Peace Drive Hails Report on Riots | By Ben A Franklin | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/drug-industry-comment.html | Drug Industry Comment | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/eileen-barry-will-wed-in-april.html | Eileen Barry Will Wed in April | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/ellis-island-at-low-point-in-its-history.html | Ellis Island at Low Point in Its History | By William K Stevens | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/end-papers.html | End Papers | STEPHEN D KLAIDMAN | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/evers-suspect-sent-to-juvenile-court.html | EVERS SUSPECT SENT TO JUVENILE COURT | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/excerpts-from-president-johnsons-message-to-congress-on-new-health.html | Excerpts From President Johnsons Message to Congress on New Health Goals | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/exdean-urges-end-to-a-marijuana-ban.html | EXDEAN URGES END TO A MARIJUANA BAN | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/foe-of-war-in-the-air-force-goes-on-trial-today-he-refused-to-train.html | Foe of War in the Air Force Goes on Trial Today He Refused to Train Pilots for Possible Duty in Vietnam | By Douglas E Kneeland | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/four-more-teams-accept-nit-bids-temple-wyoming-bradley-and.html | FOUR MORE TEAMS ACCEPT NIT BIDS Temple Wyoming Bradley and Villanova Added  Only 3 of 16 Berths Unfilled | By Gordon S White Jr | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/france-retreats-on-border-taxes-agrees-to-study-in-dispute-over.html | FRANCE RETREATS ON BORDER TAXES Agrees to Study in Dispute Over Levy Threat by US | By Clyde H Farnsworth | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/frazier-stops-mathis-in-11th-and-benvenuti-outpoints-griffith-in.html | Frazier Stops Mathis in 11th and Benvenuti Outpoints Griffith in Title Bouts LEFT HOOK DROPS LOSER FOR COUNT | By Dave Anderson | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/g-is-and-enemy-battle-8-hours-north-of-saigon-foe-loses-10-men-in.html | G IS AND ENEMY BATTLE 8 HOURS NORTH OF SAIGON Foe Loses 10 Men in Attack in Area of Earlier Ambush  3 Americans Killed | By Joseph B Treaster | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/gabon-striving-to-overcome-impression-she-is-a-preserve-of-france.html | Gabon Striving to Overcome Impression She Is a Preserve of France Her Former Colonial Ruler | By Alfred Friendly Jr | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/gaullists-warning-french-of-red-rule.html | GAULLISTS WARNING FRENCH OF RED RULE | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/general-in-japan-believed-suicide-was-superior-of-man-held-in.html | GENERAL IN JAPAN BELIEVED SUICIDE Was Superior of Man Held in Defense Secrets Case | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/givenchys-boutique-the-old-guard-changes.html | Givenchys Boutique The Old Guard Changes | By Gloria Emerson | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/good-news-leads-in-race-to-nassau-heads-class-a-yachts-in-overall.html | GOOD NEWS LEADS IN RACE TO NASSAU Heads Class A Yachts in OverAll Fleet of 8B | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/grace-period-asked-to-let-buyer-annul-doortodoor-sales.html | Grace Period Asked To Let Buyer Annul DoortoDoor Sales | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/group-fares-set-in-city-cab-plan-will-start-april-2-city-cab-fare.html | Group Fares Set In City Cab Plan Will Start April 2 CITY CAB FARE SET FOR GROUP RIDING | By Edward Hudson | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/guilfoyle-installed-as-fourth-bishop-of-camden-diocese.html | Guilfoyle Installed As Fourth Bishop Of Camden Diocese | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/hanoi-says-drive-opened-new-phase-hanoi-says-drive-opens-new-phase.html | Hanoi Says Drive Opened New Phase HANOI SAYS DRIVE OPENS NEW PHASE | By Bernard Weinraub | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/harlem-parents-support-exteacher.html | Harlem Parents Support ExTeacher | By Leonard Buder | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/hochhuth-drama-due-here-in-april-tynan-to-be-cosponsor-of-soldiers.html | HOCHHUTH DRAMA DUE HERE IN APRIL Tynan to Be CoSponsor of Soldiers About Churchill | By Sam Zolotow | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/humphrey-doubts-a-riot-panel-view-says-idea-that-us-moves-toward.html | HUMPHREY DOUBTS A RIOT PANEL VIEW Says Idea That US Moves Toward Two Societies Is Open to Challenge | By John Herbers | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/in-the-nation-which-way-for-the-ghetto.html | In The Nation Which Way for the Ghetto | By Tom Wicker | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/indian-parliament-in-an-uproar-over-island-disputed-by-ceylon.html | Indian Parliament in an Uproar Over Island Disputed by Ceylon Members Debate Ownership of Barren Kachchativu Opposition Walks Out | By Terence Smith | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/israel-rounds-up-terror-suspects-search-yields-2-accused-of-being.html | ISRAEL ROUNDS UP TERROR SUSPECTS Search Yields 2 Accused of Being Al Fatah Leaders | By James Feron | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/italian-puts-foe-on-floor-in-ninth-knockdown-in-middleweight-bout.html | ITALIAN PUTS FOE ON FLOOR IN NINTH Knockdown in Middleweight Bout Looms Large in Close but Unanimous Decision | By Deane McGowen | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/jack-robinson-jr-is-arrested-on-heroin-charge-in-stamford.html | Jack Robinson Jr Is Arrested On Heroin Charge in Stamford | By William Borders | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/johnson-appeals-for-copper-pact-meets-at-white-house-with-labor-and.html | JOHNSON APPEALS FOR COPPER PACT Meets at White House With Labor and Management | By Joseph A Loftus | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/johnson-health-plan-asks-stress-on-doctor-training-presidents.html | Johnson Health Plan Asks Stress on Doctor Training Presidents Health Plan Stresses Doctor Training | By Max Frankel | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/johnson-receives-a-pueblo-letter-it-is-purported-to-be-from-crew.html | JOHNSON RECEIVES A PUEBLO LETTER It Is Purported to Be From Crew and Urges US to Apologize for Intrusion | By Peter Grose | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/kashmiris-greet-abdullah-wildly-return-of-sheik-hailed-by-hundreds.html | KASHMIRIS GREET ABDULLAH WILDLY Return of Sheik Hailed by Hundreds of Thousands | By Joseph Lelyveld | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/linz-and-reniff-look-for-work-in-a-rookiefilled-mets-camp.html | Linz and Reniff Look for Work In a RookieFilled Mets Camp | By Joseph Durso | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/market-place-savings-units-a-second-look.html | Market Place Savings Units A Second Look | By Robert Metz | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mary-afterbury-is-engaged-to-william-e-cunningham.html | Mary Afterbury Is Engaged To William E Cunningham | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/meeting-at-guard-offices.html | Meeting at Guard Offices | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/miller-defends-theme-of-price-says-play-is-right-down-middle-of-our.html | MILLER DEFENDS THEME OF PRICE Says Play Is Right Down Middle of Our Times | By Louis Calta | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/misuse-of-funds-found-in-jersey-report-sees-abuses-in-us-aid-for.html | MISUSE OF FUNDS FOUND IN JERSEY Report Sees Abuses in US Aid for Parochial Pupils | By M A Farber | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/monetary-fears-buffet-market-dowjones-index-sags-988-lowest-since.html | MONETARY FEARS BUFFET MARKET DowJones Index Sags 988 Lowest Since Early 67 Volume Tops 105 Million | By John J Abele | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/months-store-volume-up-here-retailers-cite-gains.html | Months Store Volume Up Here Retailers Cite Gains | By Isadore Barmash | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/more-trade-urged-with-eastern-bloc-new-trade-urged-with-soviet-bloc.html | More Trade Urged With Eastern Bloc NEW TRADE URGED WITH SOVIET BLOC | By Brendan Jones | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/mrs-john-h-haight.html | MRS JOHN H HAIGHT | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/mrs-robert-c-topping.html | MRS ROBERT C TOPPING | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/nasser-concedes-error-in-accusing-us-in-june-war-remark-that-he-had.html | NASSER CONCEDES ERROR IN ACCUSING US IN JUNE WAR Remark That He Had Faulty Data on Planes Helps Open Way to Renewal of Ties | By Hedrick Smith | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/new-enemy-road-in-jungle-reported-in-highlands-area.html | New Enemy Road in Jungle Reported in Highlands Area | Dispatch of The Times London | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/newark-will-honor-negro-killed-in-1770.html | Newark Will Honor Negro Killed in 1770 | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/newcar-sales-spurt-in-9-days-auto-pace-is-strong.html | NewCar Sales Spurt in 9 Days Auto Pace Is Strong | By Jerry M Flint | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/neworder-drop-exceeds-estimate-january-bookings-fall-by-more-than.html | NEWORDER DROP EXCEEDS ESTIMATE January Bookings Fall by More Than 2Billion Durables Hit Hard | By Edwin L Dale Jr | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/newspaper-loses-trust-suit-point-held-liable-in-special-kind-of.html | NEWSPAPER LOSES TRUST SUIT POINT Held Liable in Special Kind of Carrier Fee Dispute | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/observer-a-visit-to-the-president-factory.html | Observer A Visit to the President Factory | By Russell Baker | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/orchestra-to-tour-japan.html | Orchestra to Tour Japan | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/oyster-bay-sanitation-men-enjoined-from-striking.html | Oyster Bay Sanitation Men Enjoined From Striking | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/pappa-steve-scores-by-length-before-20834-at-gulfstream-opening.html | Pappa Steve Scores by Length Before 20834 at Gulfstream Opening ADDY BOY IS NEXT INTENTDAMLESS 3D | By Joe Nichols | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/plum-blossoms-bringing-a-hint-of-spring-to-japanese-winter.html | Plum Blossoms Bringing a Hint Of Spring to Japanese Winter | By J Anthony Lukas | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/political-unrest-persists-in-china-posters-reflect-struggle-of.html | POLITICAL UNREST PERSISTS IN CHINA Posters Reflect Struggle of Extremists and Moderates | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/portuguese-linens-made-in-the-azores.html | Portuguese Linens Made in the Azores | By Virginia Lee Warren | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archiv es/princeton-school-to-gain.html | Princeton School to Gain | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/rabbi-mark-to-retire-on-sept-1-perilman-to-succeed-him-as-leader-of.html | Rabbi Mark to Retire on Sept 1 Perilman to Succeed Him as Leader of Temple EmanuEl | By Paul Hofmann | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/reshevsky-attains-tournament-place.html | RESHEVSKY ATTAINS TOURNAMENT PLACE | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/review-1-no-title-the-bensonwilliams-papers.html | Review 1  No Title The BensonWilliams Papers | By Thomas Lask | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/rhodesian-court-disputes-queen-ignoring-her-reprieve-it-upholds.html | RHODESIAN COURT DISPUTES QUEEN Ignoring Her Reprieve It Upholds Death Sentence | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/robert-w-sides-jr-will-marry-julie-elizabeth-corner-student.html | Robert W Sides Jr Will Marry Julie Elizabeth Corner Student | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/rockefellers-1964-campaign-chief-in-new-hampshire-joins-writein.html | Rockefellers 1964 Campaign Chief in New Hampshire Joins Writein Drive | By Warren Weaver Jr | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/royal-family-sees-romeo-and-juliet-at-london-benefit.html | Royal Family Sees Romeo and Juliet At London Benefit | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/sales-are-put-at-30-tons-sterling-dips-below-240-demand-for-gold.html | Sales Are Put at 30 Tons Sterling Dips Below 240 DEMAND FOR GOLD HEAVY POUND OFF | By John M Lee | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/school-busing-plan-is-voted-in-chicago.html | SCHOOL BUSING PLAN IS VOTED IN CHICAGO | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/senate-cuts-off-debate-on-rights-by-scant-margin-6532-vote-clears.html | SENATE CUTS OFF DEBATE ON RIGHTS BY SCANT MARGIN 6532 Vote Clears Way for Bill on Open Housing and Protection of Negroes | By Marjorie Hunter | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/senate-panel-votes-summer-job-funds.html | SENATE PANEL VOTES SUMMER JOB FUNDS | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/ship-group-urges-more-federal-aid-calls-on-house-unit-to-void.html | SHIP GROUP URGES MORE FEDERAL AID Calls on House Unit to Void Freeze on Subsidy Funds | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/sinclair-drive-focuses-on-car.html | Sinclair Drive Focuses on Car | By Philip H Dougherty | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/smith-of-rhodesia-is-denied-us-visa-smith-of-rhodesia-denied-visa.html | Smith of Rhodesia Is Denied US Visa Smith of Rhodesia Denied Visa By US for a Speech in Virginia | By B Drummond Ayres Jr | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/soviet-view-of-jews-is-assailed-in-un.html | SOVIET VIEW OF JEWS IS ASSAILED IN UN | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/soviet-warns-us-on-explosions-near-embassy-issues-ultimatum-over.html | Soviet Warns US on Explosions Near Embassy Issues Ultimatum Over New Criminal Acts Against Its Washington Offices | By Raymond H Anderson | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/sports-of-the-times-too-young-for-medicare.html | Sports of The Times Too Young for Medicare | By Arthur Daley | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/stock-exchange-is-analyzing-sites.html | Stock Exchange Is Analyzing Sites | By Richard E Mooney | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/swiss-back-paper-gold.html | Swiss Back Paper Gold | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tax-status-studied-on-revenue-bonds-revenue-bonds-status-studied.html | Tax Status Studied On Revenue Bonds REVENUE BONDS STATUS STUDIED | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/text-of-letter-on-the-pueblo-incident.html | Text of Letter on the Pueblo Incident | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/theater-the-bench-at-gramercy-arts-playwright-discovers-a-bohemian.html | Theater The Bench at Gramercy Arts Playwright Discovers a Bohemian Quarter | By Clive Barnes | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/third-base-looms-as-yank-problem-shortstop-also-uncertain-as.html | THIRD BASE LOOMS AS YANK PROBLEM Shortstop Also Uncertain as Exhibition Games Near | By Leonard Koppett | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/touring-french-troupe-offers-19thcentury-romantic-drama.html | Touring French Troupe Offers 19thCentury Romantic Drama | By Thomas Lask | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tracy-strong-80-exaide-of-y-for-war-prisoners.html | Tracy Strong 80 ExAide Of Y for War Prisoners | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/travia-thwarted-on-medicaid-cuts-speaker-is-unable-to-block-bill.html | TRAVIA THWARTED ON MEDICAID CUTS Speaker Is Unable to Block Bill for 300Million Slash in States Program | By John Sibley | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/treaty-on-ocean-offered-by-pell-senator-takes-step-to-bar-the.html | TREATY ON OCEAN OFFERED BY PELL Senator Takes Step to Bar the Danger of Anarchy | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tugs-fail-to-tow-tanker-bow-away-at-san-juan-port-tugs-fail-to-tow.html | Tugs Fail to Tow Tanker Bow Away At San Juan Port Tugs Fail to Tow Tanker Bow As Oil Fouls San Juan Beaches | By United Press International | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tv-dick-cavett-offers-housewives-second-coffee-makes-debut-on-abc.html | TV Dick Cavett Offers Housewives Second Coffee Makes Debut on ABC as Morning Host | By Jack Gould | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/un-resolution-the-key.html | UN Resolution the Key | By Eric Pace | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-bill-rates-fall-at-weeks-sale.html | US Bill Rates Fall at Weeks Sale | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-gives-its-stand-on-gift-from-sheen.html | US GIVES ITS STAND ON GIFT FROM SHEEN | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-stock-sales-abroad-soar-payments-gap-pared.html | US Stock Sales Abroad Soar Payments Gap Pared | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wallace-organizes-party-in-nebraska.html | WALLACE ORGANIZES PARTY IN NEBRASKA | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/west-german-group-supports-oder-line.html | WEST GERMAN GROUP SUPPORTS ODER LINE | Special to The New York Times | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/westinghouse-air-in-merger-accord-american-standards-board-approves.html | WESTINGHOUSE AIR IN MERGER ACCORD American Standards Board Approves an Exchange of Stock for Acquisition | By Clare M Reckert | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wilders-eighth-day-tops-styrons-nat-turner-and-three-other-novels.html | Wilders Eighth Day Tops Styrons Nat Turner and Three Other Novels for National Book Award | By Henry Raymont | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wood-field-and-stream-gaddis-the-flying-fisherman-finds-angling-is.html | Wood Field and Stream Gaddis the Flying Fisherman Finds Angling Is Attracting More Women | By Nelson Bryant | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/yonkers-and-union-press-talks-as-strike-goes-into-second-day.html | Yonkers and Union Press Talks As Strike Goes Into Second Day | By Louis Effrat | RE0000720897 | 1996-02-12 | B00000409292 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/2-medical-groups-urge-big-increase-in-doctor-training.html | 2 Medical Groups Urge Big Increase In Doctor Training | HAROLD M SCHMECK Jr | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/5th-avenue-coach-denounces-agent-cohn-says-court-appointee-is.html | 5TH AVENUE COACH DENOUNCES AGENT Cohn Says Court Appointee Is Guilty of Misconduct | TERRY ROBARDS | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/6-characters-in-search-of-an-ad-lib.html | 6 Characters in Search of an Ad Lib | DAN SULLIVAN | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/8-gas-companies-are-ordered-sold-new-england-electric-gets-supreme.html | 8 GAS COMPANIES ARE ORDERED SOLD New England Electric Gets Supreme Court Ruling | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/a-magazine-for-conservatives-appears-at-yale-4-students-irked-by.html | A Magazine for Conservatives Appears at Yale 4 Students Irked by Liberal Preachments Combat the Trend on Campases | HENRY RAYMONT | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/advertising-xerox-and-pkl-agency-part-benton-bowles-officers.html | Advertising Xerox and PKL Agency Part Benton Bowles Officers Advance | PHILIP H DOUGHERTY | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/air-force-order-challenged-at-trial.html | Air Force Order Challenged at Trial | DOUGLAS E KNEELAND Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |

| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bolero-gains-lead-with-little-wind-in-race-to-nassau.html | Bolero Gains Lead With Little Wind In Race to Nassau | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
|---|---|---|---|---|---|---|
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bonds-interest-rates-on-taxexempt-issues-hit-high-levels-yields.html | Bonds Interest Rates on TaxExempt Issues Hit High Levels YIELDS ADVANCE TO REACH RECORD Illinois Building Authoritys Sale Is the Largest of Day at Total of 35Million | JOHN H ALLAN | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/books-of-the-times-intellectual-romp.html | Books of The Times Intellectual Romp | CHARLES POORE | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/brazilians-decry-us-envoys-move-tuthill-talk-with-opposition-leader.html | BRAZILIANS DECRY US ENVOYS MOVE Tuthill Talk With Opposition Leader Stirs Criticism | PAUL L MONTGOMERY Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bridge-new-york-challenges-montreal-for-intercity-title-tonight.html | Bridge New York Challenges Montreal For InterCity Title Tonight | ALAN TRUSCOTT | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/britains-future-role.html | Britains Future Role | PETER HIRSCH | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/cab-recognizes-free-airline-tour-blanket-exemptions-planned-for.html | CAB RECOGNIZES FREE AIRLINE TOUR Blanket Exemptions Planned for Travel Agent Groups | FARNSWORTH FOWLE | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/cardigan-bay-captures-pace-and-sets-earnings-record-winnings-raised.html | Cardigan Bay Captures Pace and Sets Earnings Record WINNINGS RAISED TO 932551 TOTAL 12YearOld Betters Mark of Bret Hanover in Taking Cup Race in Ontario | LOUIS EFFRAT Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/chancellor-of-city-u-asks-state-for-more-aid-bowker-warns-that-cats.html | Chancellor of City U Asks State for More Aid Bowker Warns That Cats in Funds Would Bar Needy Students in September | M A FARBER Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/city-may-not-pay-for-cuts-in-medicaid.html | City May Not Pay for Cuts in Medicaid | MARTIN TOLCHIN | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/city-opens-drive-on-builders-bias-says-contractor-for-school-shuns.html | CITY OPENS DRIVE ON BUILDERS BIAS Says Contractor for School Shuns Minority Workers | EDITH EVANS ASBURY | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/columbia-trounces-princeton-9274-for-ivy-title-and-berth-in-ncaa.html | Columbia Trounces Princeton 9274 for Ivy Title and Berth in NCAA MMILLIAN PACES PLAYOFF VICTORY Scores 37 Points as Lions Capture First Crown in 17 YearsNewmark Excels Ivy LEAGUE BASKETBALL FINAL STANDING OF CLUBS McMillian Gives Columbia Rooters Something to Roar About as Lions Defeat Princeton | GORDON S WHITE Jr | RE0000720895 | 1996-02-12 | B00000409287 |

| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/commodities-precious-metals-edge-off-copper-moves-up-in-the-near.html | Commodities Precious Metals Edge Off COPPER MOVES UP IN THE NEAR TERM Traders Disregard Efforts to End Long Strike Wheat Edges Up | ELIZABETH M FOWLER | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/construction-jobs-for-blacks.html | Construction jobs for Blacks | JAMES HAUGHTON | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/courtaulds-held-british-monopoly-giant-textile-maker-ruled-not-in.html | COURTAULDS HELD BRITISH MONOPOLY Giant Textile Maker Ruled Not in Public Interest | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/debbie-reynolds-to-star-in-musical-alger-story-to-be-vehicle-for.html | DEBBIE REYNOLDS TO STAR IN MUSICAL Alger Story to Be Vehicle for Her Broadway Debut | LEWIS FUNKE | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/democrats-choose-carolina-negroes.html | DEMOCRATS CHOOSE CAROLINA NEGROES | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/dollar-hit-again-pound-shows-rise-gold-buying-still-heavy-sterling.html | DOLLAR HIT AGAIN POUND SHOWS RISE Gold Buying Still Heavy Sterling Rallies to Close at 24034 After Dip SALES PUT AT 40 TONS US Stresses Support for 35 PriceSoviet Expects Its Reserves to Grow | JOHN M LEE Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/down-in-acapulco-luncheon-is-a-fiesta.html | Down in Acapulco Luncheon Is a Fiesta | CHARLOTTE CURTIS Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/europe-assured-of-tight-dollar-us-course-outlined-if-congress-does.html | Europe Assured of Tight Dollar US Course Outlined If Congress Does Not Raise Taxes OECD Group Told White House Sets Growth Cutback | JOHN L HESS Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/exdifalco-aide-is-indicted-here-louis-beck-named-in-plot-to-bribe.html | EXDIFALCO AIDE IS INDICTED HERE Louis Beck Named in Plot to Bribe Judge Rosenberg | RICHARD SEVERO | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/experts-report-assails-saigon-on-land-reform.html | Experts Report Assails Saigon on Land Reform | FELIX BELAIR Jr Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/fire-peril-rising-in-city-ufa-says-ryan-warns-of-manpower-and.html | FIRE PERIL RISING IN CITY UFA SAYS Ryan Warns of Manpower and Equipment Shortages | MARTIN ARNOLD | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/flint-approves-ordinance.html | Flint Approves Ordinance | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/for-surtax.html | For Surtax | FREDERICK B KOCH | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/foreign-affairs-slow-to-kindle-or-abate.html | Foreign Affairs Slow to Kindle or Abate | C L SULZBERGER | RE0000720895 | 1996-02-12 | B00000409287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/forged-qualifications-laid-to-pilot.html | Forged Qualifications Laid to Pilot | B DRUMMOND AYRES Jr Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/goldwater-retreats-from-his-stand-on-rockefeller.html | Goldwater Retreats From His Stand on Rockefeller | ROY REED Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/guevara-spoke-with-cia-man-for-two-hours-before-his-death.html | Guevara Spoke With CIA Man For Two Hours Before His Death | JUAN de ONIS | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/howard-brower-hofstra-president-dies-led-lumber.html | HOWARD BROWER HOFSTRA FOUNDER ExActing President Dies Led Lumber Company | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/india-and-the-kashmiri-shiek-abdullah-maintains-adamant-stand.html | India and the Kashmiri Shiek Abdullah Maintains Adamant Stand Compromise Seems To Be No Nearer News Analysis | JOSEPH LELYVELD Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/j-p-stevens-chief-expects-gain-in-the-need-for-military-apparel.html | J P Stevens Chief Expects Gain In the Need for Military Apparel | ISADORE BARMASH | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/japanese-general-in-secrets-case-left-suicide-note.html | Japanese General in Secrets Case Left Suicide Note | J ANTHONY LUKAS Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/jody-lasky-sings-a-varied-program.html | JODY LASKY SINGS A VARIED PROGRAM | DONAL HENAHAN | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/joffrey-puts-jinx-back-in-limelight.html | Joffrey Puts jinx Back in Limelight | ANNA KISSELGOFF | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/johnson-and-the-riot-panels-report.html | Johnson and the Riot Panels Report | MAX FRANKEL Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/johnson-bars-bid-in-massachusetts-refusal-to-go-on-the-ballot.html | JOHNSON BARS BID IN MASSACHUSETTS Refusal to Go on the Ballot Leaves Field to McCarthy Writein Drive Hinted | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/juveniles-right-to-jury-is-upheld-part-of-delinquency-law-is-ruled.html | JUVENILES RIGHT TO JURY IS UPHELD Part of Delinquency Law Is Ruled Unconstitutional | EDWARD RANZAL | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/kansas-accepts-nit-invitation-14th-quintet-in-tourney-ivy-league.html | KANSAS ACCEPTS NIT INVITATION 14th Quintet in Tourney Ivy League Bars Entry | SAM GOLDAPER | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/kirk-asks-school-boards-to-rehire-striking-teachers-in-florida.html | Kirk Asks School Boards to Rehire Striking Teachers in Florida | MARTIN WALDRON Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/kranepool-sees-mets-on-upswing-first-baseman-says-blue-chip-stars.html | KRANEPOOL SEES METS ON UPSWING First Baseman Says Blue Chip Stars Will Rally Club | JOSEPH DURSO Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/l-i-r-r-seeks-rise-of-7-to-10c-a-ride-to-begin-march-22-commutation.html | L I R R SEEKS RISE OF 7 TO 10C A RIDE TO BEGIN MARCH 22 Commutation Tickets Would Go Up by 310 to 460State Plans Hearings | RICHARD WITKIN | RE0000720895 | 1996-02-12 | B00000409287 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/lag-in-economic-growth-stepping-up-pace-from-1967s-26-would-face.html | Lag in Economic Growth Stepping Up Pace From 1967s 26 Would Face Limits Arising From War | ALBERT L KRAUS | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/legislature-widens-shoottokill-power-of-police-in-arrests.html | Legislature Widens ShoottoKill Power Of Police in Arrests | SYDNEY H SCHANBERG Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/letters-to-the-editor-of-the-times-arrest-of-vietnamese-leaders.html | Letters to the Editor of The Times Arrest of Vietnamese Leaders | JONATHAN MIRSKY | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/levitt-declines-offer-of-support-for-senate-race.html | Levitt Declines Offer of Support for Senate Race | JAMES F CLARITY Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/lindsay-adamant-on-cutting-police-precincts-despite-opposition.html | Lindsay Adamant on Cutting Police Precincts Despite Opposition | CHARLES G BENNETT | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/lindsay-asks-aid-on-riot-program-expects-members-to-fight-for.html | LINDSAY ASKS AID ON RIOT PROGRAM Expects Members to Fight for Commissions Plans | SETH S KING | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/macphail-of-yanks-seeks-rule-change-to-bolster-offense-about.html | MacPhail of Yanks Seeks Rule Change To Bolster Offense About Baseball | LEONARD KOPPETT Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mans-fourlegged-friend-his-chair.html | Mans FourLegged Friend His Chair | NAN ICKERINGILL | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/market-place-performance-funds-gasping.html | Market Place Performance Funds Gasping | ROBERT METZ | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mary-lee-newbold-is-affianced.html | Mary Lee Newbold Is Affianced | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mccarthy-supported.html | McCarthy Supported | JOHN W DARR | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/miss-furness-asks-strong-sales-bill.html | MISS FURNESS ASKS STRONG SALES BILL | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mixture-of-gases-planned-for-launching-of-apollo.html | Mixture of Gases Planned For Launching of Apollo | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mkeldin-suggests-halt-in-the-bombing.html | MKELDIN SUGGESTS HALT IN THE BOMBING | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/music-year-of-rossini-mass-at-church-marks-centenary-of-death.html | Music Year of Rossini Mass at Church Marks Centenary of Death | HAROLD C SCHONBERG | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/ncr-unveils-new-data-series.html | NCR Unveils New Data Series | GENE SMITH | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/negroes-protest-at-school-inquiry-educators-question-teacher-on.html | NEGROES PROTEST AT SCHOOL INQUIRY Educators Question Teacher on Malcolm X Program | LEONARD BUDER | RE0000720895 | 1996-02-12 | B00000409287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-basis-sought-for-copper-talks-traditional-bargaining-sot-as-an.html | NEW BASIS SOUGHT FOR COPPER TALKS Traditional Bargaining Sot as an Alternative Today | JOSEPH A LOFTUS Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-britannica-editor-reveals-he-has-long-been-its-admirer.html | New Britannica Editor Reveals He Has Long Been Its Admirer Reference Work Only Thing He and Wife Ever Bought on Installment Plan | HARRY GILROY | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-israeli-envoy-to-us-pledges-effort-for-peace.html | New Israeli Envoy to US Pledges Effort for Peace | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-life-for-the-couture.html | New Life for the Couture | BERNADINE MORRIS | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/nixon-vows-to-end-war-with-a-new-leadership.html | Nixon Vows to End War With a New Leadership | ROBERT B SEMPLE Jr Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/oas-nations-act-to-avert-quarrel-bolivia-accuses-chile-over-release.html | OAS NATIONS ACT TO AVERT QUARREL Bolivia Accuses Chile Over Release of Guevara Band | BENJAMIN WELLES Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/panama-political-agreement-appears-shattered-opposition-begins.html | Panama Political Agreement Appears Shattered Opposition Begins Inquiry on Charges Against Robles After Cabinet Impasse | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/parley-agrees-on-new-ocean-liability.html | Parley Agrees on New Ocean Liability | GEORGE HORNE | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/patterson-or-kirkman-considered-as-next-opponent-for-frazier-ramos.html | Patterson or Kirkman Considered as Next Opponent for Frazier RAMOS OF MEXICO ALSO A PROSPECT Fraziers Pilot Wont Press for a Showdown Fight With WBA Winner | DAVE ANDERSON | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/penn-station-development-sparks-new-life-in-midtown.html | Penn Station Development Sparks New Life in Midtown | MAURICE CARROLL | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/poets-are-united-against-editors-but-symposium-participants-divide.html | POETS ARE UNITED AGAINST EDITORS But Symposium Participants Divide on What Theyre For | THOMAS LASK | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/poverty-job-goes-to-puerto-rican-diaz-named-deputy-chief-of-city.html | POVERTY JOB GOES TO PUERTO RICAN Diaz Named Deputy Chief of City Manpower Agency | PAUL HOFMANN | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/prague-dismisses-ideological-chief-hendrych-intellectuals-foe.html | PRAGUE DISMISSES IDEOLOGICAL CHIEF Hendrych Intellectuals Foe OutParty to Publish Details on ShakeUp | JONATHAN RANDAL | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/prison-head-ouster-asked-in-arkansas.html | PRISON HEAD OUSTER ASKED IN ARKANSAS | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/raw-memo-to-panel-links-cambridge-riots-to-fears-of-whites.html | Raw Memo to Panel Links Cambridge Riots to Fears of Whites | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rebuilt-red-wings-to-oppose-surging-rangers-here-tonight-about-pro.html | Rebuilt Red Wings to Oppose Surging Rangers Here Tonight About Pro Hockey | GERALD ESKENAZI | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rep-kelly-scores-steingut-bossism-says-he-tries-to-end-her-career.html | REP KELLY SCORES STEINGUT BOSSISM Says He Tries to End Her Career in Redistricting | THOMAS P RONAN | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rhodesia-defies-queens-reprieve-hanging-ordered-for-three-africans.html | RHODESIA DEFIES QUEENS REPRIEVE Hanging Ordered for Three Africans Long Doomed | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/riot-curb-added-to-bill-on-rights-by-senate-8213-amendment-would.html | RIOT CURB ADDED TO BILL ON RIGHTS BY SENATE 8213 Amendment Would Make It US Crime to Cross State Lines to Incite Disorder LIBERALS ARE DEFEATED Chamber Later Turns Down Plan to Weaken Provisions Calling for Open Housing | MARJORIE HUNTER | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rockefeller-moves-to-put-minorities-in-journalism-jobs.html | Rockefeller Moves To Put Minorities In Journalism Jobs | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rollsroyce-and-ge-fighting-to-win-airbus-engine-orders.html | RollsRoyce and GE Fighting To Win Airbus Engine Orders | ROBERT E BEDINGFIELD | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rumanian-stand-expected-to-ease-softer-line-toward-soviet-likely-at.html | RUMANIAN STAND EXPECTED TO EASE Softer Line Toward Soviet Likely at Bloc Meeting | RICHARD EDER Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/school-compliance-talks-encourage-federal-aides.html | School Compliance Talks Encourage Federal Aides | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/six-navy-ships-pull-on-tankers-bow-in-harbor-of-san-juan.html | Six Navy Ships Pull on Tankers Bow in Harbor of San Juan | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/small-sedans-to-make-debut-in-southern-stockcar-racing-about.html | Small Sedans to Make Debut In Southern StockCar Racing About Motorcar Sports | JOHN S RADOSTA | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/soviet-pollution-foes-suffer-a-defeat.html | Soviet Pollution Foes Suffer a Defeat | RAYMOND H ANDERSON Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/spain-plans-new-refineries-to-expand-oil-export-drive.html | Spain Plans New Refineries To Expand Oil Export Drive | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/sports-of-the-times-longrange-look.html | Sports of The Times LongRange Look | ARTHUR DALEY | RE0000720895 | 1996-02-12 | B00000409287 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/stage-designers-in-art-spotlight-new-gallery-offering-work-of.html | STAGE DESIGNERS IN ART SPOTLIGHT New Gallery Offering Work of Theater Craftsmen | GRACE GLUECK | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/stocks-continue-in-broad-retreat-a-late-rally-trims-some-losses-but.html | STOCKS CONTINUE IN BROAD RETREAT A Late Rally Trims Some Losses but Declines Top Gains by 914 to 384 VOLUME BEST IN 3 WEEKS Blue Chips Dip Generally and Most Gold Issues SagDow Off 353 | JOHN J ABELZ | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/store-burns-in-san-juan.html | Store Burns in San Juan | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/support-voiced-on-mortgage-rise-several-speakers-express-backing.html | SUPPORT VOICED ON MORTGAGE RISE Several Speakers Express Backing for a Revision of Present 6 Ceiling | H ERICH HEINEMANN Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/thant-holds-talk-here-on-more-space-for-un.html | Thant Holds Talk Here On More Space for UN | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-boston-sound-is-mostly-puff-pop-groups-flourish-but-strive-for.html | THE BOSTON SOUND IS MOSTLY PUFF Pop Groups Flourish but Strive for Individuality | ROBERT SHELTON | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-theater-2-failures-in-middle-age.html | The Theater 2 Failures in Middle Age | CLIVE BARNES | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-titanic-sinking-a-new-plea.html | The Titanic Sinking A New Plea | ALVIN SHUSTER Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/tv-hurok-offers-90-minutes-of-cultural-artistry-rubinstein-oistrakh.html | TV Hurok Offers 90 Minutes of Cultural Artistry Rubinstein Oistrakh and Ballet on CBS Clark Gables Career Is NBC Special | JACK GOULD | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-aide-scores-bugging-leaks-hints-press-gets-data-from-lawyers-or.html | US AIDE SCORES BUGGING LEAKS Hints Press Gets Data From Lawyers or Their Clients | FRED P GRAHAM Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-is-expected-to-delay-decision-on-trade-moves-postponement-of-at.html | US Is Expected to Delay Decision on Trade Moves Postponement of At Least Two Weeks Is Seen as Result of Common Market Accord on Speeding Up Tariff Cuts | EDWIN L DALE Jr Special to The New York Times | | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-is-said-to-have-informed-egypt-of-appeal-to-israel-to-accept-u-n.html | US Is Said to Have Informed Egypt of Appeal to Israel to Accept U N Stand | ERIC PACE Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-judge-bars-vote-in-milwaukee-on-open-housing.html | US Judge Bars Vote in Milwaukee On Open Housing | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-troops-in-vietnam-are-said-to-get-pep-pills-john-steinbeck-4th.html | US Troops in Vietnam Are Said to Get Pep Pills John Steinbeck 4th Alleges Amphetamines Are Issued in Combat Survival Kits | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-06 | https://www.nytimes.com/1968/03/archives/venezuelan-party-defeated-in-congress.html | Venezuelan Party Defeated in Congress | Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/vietcong-attack-city-in-the-delta-fighting-is-heavy-allied-units.html | VIETCONG ATTACK CITY IN THE DELTA FIGHTING IS HEAVY Allied Units Retake Hospital After Hours of Battling Report 250 of Foe Dead 1000 HOMES DESTROYED North Vietnamese Continue Shelling Khesanh Base Shipyard Near Hanoi Hit | JOSEPH B TREASTER Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/washington-the-paradox-of-america.html | Washington The Paradox of America | JAMES RESTON | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/west-german-navy-shuns-authoritarian-ways-officers-on-frigate-in.html | West German Navy Shuns Authoritarian Ways Officers on Frigate in Baltic Disclaim Connections With Imperial and Nazi Past | DAVID BINDER Special to The New York Times | RE0000720895 | 1996-02-12 | B00000409287 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/21-men-trapped-in-salt-mine-fire-2-kentucky-rescue-teams-flown-to.html | 21 MEN TRAPPED IN SALT MINE FIRE 2 Kentucky Rescue Teams Flown to Louisiana Pit | By Ben A Franklinspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/36-soviet-trawlers-placed-off-jersey.html | 36 SOVIET TRAWLERS PLACED OFF JERSEY | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/4-more-policemen-shifted-in-inquiry-4-more-police-officers-shifted.html | 4 More Policemen Shifted in Inquiry 4 More Police Officers Shifted In Inquiry on Narcotics Funds | By David Burnham | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/40-negroes-in-this-area-win-scholarship-aid-they-are-among-280-in.html | 40 Negroes in This Area Win Scholarship Aid They Are Among 280 in US Who Topped Student Field of 35000 in Competition | By Gene Currivan | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/advertising-novel-goings-on-at-greenbrier-meeting-of-the-4-as.html | Advertising Novel Goings On at Greenbrier Meeting of the 4 As | By Philip H Dougherty | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/air-force-trial-to-bypass-issue-courtmartial-will-not-test-position.html | AIR FORCE TRIAL TO BYPASS ISSUE CourtMartial Will Not Test Position on Objectors | By Douglas E Kneelandspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/amm-music-played-but-never-defined.html | AMM MUSIC PLAYED BUT NEVER DEFINED | THEODORE STRONGIN | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/archbishop-deposed-by-a-greek-tribunal.html | ARCHBISHOP DEPOSED BY A GREEK TRIBUNAL | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/art-constructivism-to-severe-abstraction.html | Art Constructivism to Severe Abstraction | By John Canaday | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/authority-on-drugs.html | Authority on Drugs | Stanley Fausst YollesSpecial to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |

| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bandits-2d-holdup-of-bank-in-bronxville-is-fatal-to-him.html | Bandits 2d Holdup of Bank In Bronxville Is Fatal to Him | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/baseball-gold-rush-is-luring-players-and-club-owners.html | Baseball Gold Rush Is Luring Players And Club Owners | By Joseph Dursospecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/blue-chips-pace-market-rebound-gains-lead-declines-3-to-1-and.html | BLUE CHIPS PACE MARKET REBOUND Gains Lead Declines 3 to 1 and Advance Is the Best in Nearly 4 Months TRADING EDGES DOWN Dow Streaks Ahead 1018 Computer Issues Star in the Glamour Category BLUE CHIPS PACE MARKET REBOUND | By John J Abele | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bonds-4434-rate-on-143million-housing-issue-sets-high-debenture.html | Bonds 4434 Rate on 143Million Housing Issue Sets High DEBENTURE SALE PLANNED BY INCO Canadian Concern Will Offer 25Year 150Million Total  US Bond Prices Off | By John H Allan | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bonn-to-give-vietnam-view.html | Bonn to Give Vietnam View | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/books-of-the-times-the-function-of-fiction.html | Books of The Times The Function of Fiction | By Eliot FremontSmith | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/books-spotlight-held-by-politics-dissent-on-vietnam-voiced-at.html | BOOKS SPOTLIGHT HELD BY POLITICS Dissent on Vietnam Voiced at National Awards | By Henry Raymont | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bowery-savings-curbs-mortgages-bank-confines-new-lending-on-homes.html | BOWERY SAVINGS CURBS MORTGAGES Bank Confines New Lending on Homes to Persons Who Are Already Depositors | By H Erich Heinemann | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bridge-two-students-win-partners-for-national-open-pairs-play.html | Bridge Two Students Win Partners For National Open Pairs Play | By Alan Truscott | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/britain-succeeds-on-gasprice-bids-britain-succeeds-on-gasprice-bids.html | Britain Succeeds On GasPrice Bids BRITAIN SUCCEEDS ON GASPRICE BIDS | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/brokers-begin-a-midtown-trek-brokerage-firms-in-midtown-trek.html | Brokers Begin a Midtown Trek BROKERAGE FIRMS IN MIDTOWN TREK | By Vartanig G Vartan | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/brownsville-sinks-in-decay-and-fear-brownsville-frightened-people.html | Brownsville Sinks In Decay and Fear Brownsville Frightened People Who Live in Decaying Buildings | By Steven V Roberts | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bulova-trustees-enjoined-in-suit-bradley-and-3-others-told-not-to.html | BULOVA TRUSTEES ENJOINED IN SUIT Bradley and 3 Others Told Not to Sell Funds Stock | By Robert E Tomasson | RE0000720896 | 1996-02-12 | B00000409291 |

| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/burlington-adding-new-fiber-process-burlington-adds-a-fiber-process.html | Burlington Adding New Fiber Process BURLINGTON ADDS A FIBER PROCESS | By Isadore Barmash | RE0000720896 | 1996-02-12 | B00000409291 |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/canadians-deny-knowledge.html | Canadians Deny Knowledge | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/carlisle-foster-founder-of-cleveland-ad-agency.html | Carlisle Foster Founder Of Cleveland Ad Agency | Special to The lew York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/chess-first-3-games-of-playoff-follow-the-same-pattern.html | Chess First 3 Games of Playoff Follow the Same Pattern | By Al Horowitz | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/church-units-cite-2-movies-for-67-heat-of-night-and-algiers-win.html | CHURCH UNITS CITE 2 MOVIES FOR 67 Heat of Night and Algiers Win Joint Award | By A H Weiler | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/city-planning-chief-may-get-transportation-authority-post.html | City Planning Chief May Get Transportation Authority Post | By Sydney H Schanbergspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/commodities-metals-decline.html | Commodities Metals Decline | By Elizabeth M Fowler | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/cornell-georgetown-play-in-polo-semifinal-tonight.html | Cornell Georgetown Play In Polo SemiFinal Tonight | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/curb-on-travel-agents-fees-is-voided.html | Curb on Travel Agents Fees Is Voided | By Fred P Grahamspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/curzon-quintet-offers-concert-tying-ellingtons-jazz-to-monks.html | Curzon Quintet Offers Concert Tying Ellingtons Jazz to Monks | JOHN S WILSON | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/czech-general-who-fled-to-us-is-linked-to-plot-to-aid-novotny-czech.html | Czech General Who Fled to US Is Linked to Plot to Aid Novotny CZECH DEFECTOR A NOVOTNY MAN | By Jonathan Randalspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/detroit-tv-station-using-afroamerican-for-negro.html | Detroit TV Station Using AfroAmerican for Negro | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/drug-expert-warns-on-the-spread-of-alienation.html | Drug Expert Warns on the Spread of Alienation | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/educators-in-split-on-vietnam-issue.html | EDUCATORS IN SPLIT ON VIETNAM ISSUE | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/ellen-m-blickstein-engineers-fiancee.html | Ellen M Blickstein Engineers Fiancee | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/enzyme-may-cut-cancer-risks-for-some-smokers-tests-find.html | Enzyme May Cut Cancer Risks For Some Smokers Tests Find | By Harold M Schmeck Jrspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/excerpts-from-statement-on-drug-abuse-heard-by-senate-panel-on.html | Excerpts From Statement on Drug Abuse Heard by Senate Panel on Delinquency | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/excerpts-from-united-states-and-soviet-speeches-on-human-rights-at.html | Excerpts From United States and Soviet Speeches on Human Rights at the UN | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/exportimport-bank-ready.html | ExportImport Bank Ready | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/factory-aid-bonds-barred-by-a-court.html | FACTORY AID BONDS BARRED BY A COURT | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/faisal-asks-war-over-jerusalem-says-the-israelis-dishonor-holy.html | FAISAL ASKS WAR OVER JERUSALEM Says the Israelis Dishonor Holy Places of Moslems | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/fashion-meets-politics-at-import-show.html | Fashion Meets Politics at Import Show | By Judy Klemesrud | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/film-george-hamilton-vs-the-power-sciencefiction-movie-on-local.html | Film George Hamilton vs The Power ScienceFiction Movie on Local Screens | By Renata Adlervincent Canby | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/flag-salute.html | Flag Salute | WILLIAM B GILLOOLY | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/football-giants-seek-a-fast-back-frederickson-to-keep-post-with.html | FOOTBALL GIANTS SEEK A FAST BACK Frederickson to Keep Post With Offensive Unit | By William N Wallace | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/frank-j-merta.html | FRANK J MERTA | pelal I N1e New rk Tmel | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/frederick-e-engelk-e.html | FREDERICK E ENGELK E | peclnl to The ew York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/from-ceylons-wishconferring-tree-good-things-to-eat.html | From Ceylons WishConferring Tree  Good Things to Eat | By Craig Claiborne | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/fund-holds-56-of-assets-in-cash-closedend-investment-unit-selling.html | FUND HOLDS 56 OF ASSETS IN CASH ClosedEnd Investment Unit Selling Since Early 68 | By Robert E Bedingfield | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/futility-of-black-selfsegregation.html | Futility of Black SelfSegregation | JOHN A MORSELL | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/general-is-in-us.html | General Is in US | By Peter Grosespecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/goldwater-to-give-view-of-race-today.html | GOLDWATER TO GIVE VIEW OF RACE TODAY | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/governors-housing-program.html | Governors Housing Program | I D ROBBINS | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/guard-riot-test-stirs-tennessee-ellington-defends-plans-to-shift.html | GUARD RIOT TEST STIRS TENNESSEE Ellington Defends Plans to Shift Troops This Weekend | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/gun-control-added-to-civil-rights-bill-by-senate-72-to-23-gun.html | Gun Control Added To Civil Rights Bill By Senate 72 to 23 Gun Control Added by Senate 72 to 23 to Bill on Civil Rights | By Marjorie Hunterspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hiring-of-exmilitary-officers-in-japan-assailed-focus-of-the.html | Hiring of ExMilitary Officers in Japan Assailed Focus of the Defense Secrets Scandal Turns to Links With Big Contractors | By J Anthony Lukasspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hospitals-joining-for-labor-talks-mutual-assistance-planned-by-15.html | HOSPITALS JOINING FOR LABOR TALKS Mutual Assistance Planned by 15 Institutions Here | By Martin Tolchin | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/house-unit-asked-to-fund-30-ships-aflcio-panel-calls-for-388million.html | HOUSE UNIT ASKED TO FUND 30 SHIPS AFLCIO Panel Calls for 388Million Authorization | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/in-the-nation-free-ride-for-mccarthy.html | In The Nation Free Ride for McCarthy | By Tom Wicker | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/incident-at-tv-taping-irks-belafonte.html | Incident at TV Taping Irks Belafonte | By Robert E Dallos | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/india-acts-to-block-influx-from-kenya.html | INDIA ACTS TO BLOCK INFLUX FROM KENYA | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/india-is-taming-border-badlands-vast-desert-region-next-to-pakistan.html | India Is Taming Border Badlands Vast Desert Region Next to Pakistan Is Revitalized | By Joseph Lelyveldspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/israel-rejects-complaint.html | Israel Rejects Complaint | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/italianfrench-group-wins-job-to-build-big-dam-in-pakistan-pakistan.html | ItalianFrench Group Wins Job To Build Big Dam in Pakistan PAKISTAN AWARDS BIG DAM CONTRACT | By John L Hessspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/japanese-striving-to-improve-breeds-maltese-rates-no1.html | Japanese Striving To Improve Breeds Maltese Rates No1 | By Walter R Fletcher | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/japanese-troupe-stresses-comedy-nomura-shows-new-facet-of-his.html | JAPANESE TROUPE STRESSES COMEDY Nomura Shows New Facet of His Nations Theater | RICHARD F SHEPARD | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/jersey-fire-delays-trains.html | Jersey Fire Delays Trains | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/jersey-railroads-protest-cuts-in-commuter-budget.html | Jersey Railroads Protest Cuts in Commuter Budget | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/jersey-symphony-tops-goal.html | Jersey Symphony Tops Goal | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/johnson-confers-on-a-javits-rival-agrees-with-2-leaders-on-need-for.html | JOHNSON CONFERS ON A JAVITS RIVAL Agrees With 2 Leaders on Need for Strongest Man | By Richard L Maddenspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/johnson-rejects-primary-contests-bars-all-but-three-required-by.html | JOHNSON REJECTS PRIMARY CONTESTS Bars All but Three Required by State Laws  Rift With Kennedys May Widen Johnson Bars Primary Contests Rift With Kennedys May Widen | By John Herbersspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/joseph-martin-dies-last-gop-speaker-joseph-w-martin-is-dead-as-83.html | Joseph Martin Dies Last GOP Speaker Joseph W Martin Is Dead as 83 Last GOP Speaker of House | By United Press International | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/june-acuffs-nuptialson-june-29.html | June Acuffs Nuptialson June 29 | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/knicks-bow-to-celtics-10391-havlicek-leads-bostons-scoring-celtics.html | Knicks Bow to Celtics 10391 HAVLICEK LEADS BOSTONS SCORING Celtics Ace Gets 25 Points  Cazzie Russell With 24 Paces New York | By Deane McGowenspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/london-fears-that-rhodesian-executions-end-all-hopes-for-a.html | London Fears That Rhodesian Executions End All Hopes for a Reconciliation | By Anthony Lewisspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/manhunt-disclosed-for-lawyer-sought-on-fraud-charges-manhunt.html | Manhunt Disclosed For Lawyer Sought On Fraud Charges MANHUNT SEEKING A FRAUD SUSPECT | By Edward Ranzal | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/many-fights-seen-in-primaries-here-mccarthy-supporters-spur.html | MANY FIGHTS SEEN IN PRIMARIES HERE McCarthy Supporters Spur Democratic Contests | By Clayton Knowles | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/margo-turner-teacher-engaged.html | Margo Turner Teacher Engaged | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mayor-has-a-plan-rivaling-states-to-improve-cities-he-would-combine.html | MAYOR HAS A PLAN RIVALING STATES TO IMPROVE CITIES He Would Combine Public and Private Resources to Attack Urban Problems SEEKS A CURB ON STATE Lindsay Scores Governors Program as a Menace to Municipal Home Rule Mayor Has Plan Rivaling States to Improve Cities | By Charles G Bennett | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mcarthy-makes-minnesota-gains-gets-15-delegates-as-young-adults.html | MCARTHY MAKES MINNESOTA GAINS Gets 15 Delegates as Young Adults Pack Caucuses | By Donald Jansonspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mccarthy-accuses-presidents-backers-of-applying-mccarthyist-tactics.html | McCarthy Accuses Presidents Backers of Applying McCarthyist Tactics Against Him | By E W Kenworthyspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mediation-session-called-in-yonkers-raceway-strike.html | Mediation Session Called In Yonkers Raceway Strike | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mine-union-ousts-biggest-unit-for-organizing-atom-workers.html | Mine Union Ousts Biggest Unit For Organizing Atom Workers | By Joseph A Loftusspecial to the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/miss-tinklepaugh-prospective-bride.html | Miss Tinklepaugh Prospective Bride | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-howard-b-cook.html | MRS HOWARD B COOK | Special to The New York Ttmes | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-june-smith-rewed.html | Mrs June Smith Rewed | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-lee-and-mrs-stanton-win-platform-tennis-title.html | Mrs Lee and Mrs Stanton Win Platform Tennis Title | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nancy-j-felder-engaged-to-wed-stephen-arons.html | Nancy J Felder Engaged to Wed Stephen Arons | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/new-twist-takes-out-skiing-wrinkles.html | New Twist Takes Out Skiing Wrinkles | By Michael Straussspecial to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nicklaus-starts-a-drive-today-toward-fourth-masters-title.html | Nicklaus Starts a Drive Today Toward Fourth Masters Title | By Lincoln A Werdenspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nixon-scores-panel-for-undue-stress-on-white-racism-nixon-scores.html | Nixon Scores Panel For Undue Stress On White Racism Nixon Scores Riot Panel for Stress on White Racism | By Robert B Semple Jrspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nugent-will-return-to-active-duty.html | Nugent Will Return to Active Duty | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/observer-stop-the-press.html | Observer Stop the Press | By Russell Baker | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/omaha-negro-leader-asks-us-inquiry.html | Omaha Negro Leader Asks US Inquiry | By Homer Bigartspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/opera-la-wally-is-back-renata-tebaldi-heard-in-catalani-work.html | Opera La Wally Is Back Renata Tebaldi Heard in Catalani Work | By Harold C Schonberg | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/ottawa-pledges-cut-in-spending-government-asks-tax-rise-in.html | OTTAWA PLEDGES CUT IN SPENDING Government Asks Tax Rise in AntiInflation Move | By Edward Cowanspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/panel-cautioned-on-shipping-rates-isthmian-chief-says-he-is.html | PANEL CAUTIONED ON SHIPPING RATES Isthmian Chief Says He Is Expecting a Fight on Costs | By Edward A Morrow | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pentagon-explains-gis-get-pep-pills-to-diet-and-survive.html | Pentagon Explains GIs Get Pep Pills To Diet and Survive | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/personal-finance-large-itemized-67-tax-deductions-may-quality-for.html | Personal Finance Large Itemized 67 Tax Deductions May Quality for Extra Exemptions Personal Finance | By Robert J Cole | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/phone-strike-vote-is-ordered-at-western-electric.html | Phone Strike Vote Is Ordered at Western Electric | By Damon Stetson | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pittsburgh-jails-teacher-pickets-oklahoma-governor-seeks-to-avert.html | PITTSBURGH JAILS TEACHER PICKETS Oklahoma Governor Seeks to Avert State Walkout | By United Press International | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/plan-to-sabotage-draft-offices-reported-circulating-in-us.html | Plan to Sabotage Draft Offices Reported Circulating in US | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/plant-closed-in-bottle-strike.html | Plant Closed in Bottle Strike | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/president-calls-report-on-riots-worthy-of-study-but-avoids-direct.html | PRESIDENT CALLS REPORT ON RIOTS WORTHY OF STUDY But Avoids Direct Comment on Warnings by Panel Cites His Own Record JOHNSON SPEAKS OF RIOTS REPORT | By Max Frankelspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/president-urges-new-aid-to-tribes-in-message-to-congress-he-asks.html | PRESIDENT URGES NEW AID TO TRIBES In Message to Congress He Asks 500Million Program | By William M Blairspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/principals-bail-is-cut-to-10000-fergusons-plea-to-reduce-100000.html | PRINCIPALS BAIL IS CUT TO 10000 Fergusons Plea to Reduce 100000 Figure Granted | By F David Anderson | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pro-tennis-tour-100000-in-red-hill-replaces-dixon-and-new-format-is.html | PRO TENNIS TOUR 100000 IN RED Hill Replaces Dixon And New Format Is Set Up | By Neil Amdur | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rabin-restates-policy.html | Rabin Restates Policy | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rangers-rout-wings-61-for-sixth-in-row-blue-shirts-set-mark-by.html | Rangers Rout Wings 61 for Sixth in Row BLUE SHIRTS SET MARK BY WINNING Rangers Break Club Record for Most Victories in a Single Season | By Gerald Eskenazi | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rev-frederick-gibson.html | REV FREDERICK GIBSON | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/robert-william-spath-fiance-of-miss-betsy-virginia-yoerg.html | Robert William Spath Fiance Of Miss Betsy Virginia Yoerg | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rockefeller-files-3-antislum-bills-aims-to-push-rebuilding-by.html | ROCKEFELLER FILES 3 ANTISLUM BILLS Aims to Push Rebuilding by Attracting Private Capital ROCKEFELLER FILES 3 ANTISLUM BILLS | By John Kifnerspecial to the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sales-show-gain-for-chain-stores-kresge-reports-312-rise-7-of-10.html | SALES SHOW GAIN FOR CHAIN STORES Kresge Reports 312 Rise 7 of 10 List Records SALES SHOW GAIN FOR CHAIN STORES | By David Dworsky | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/smallest-and-least-expensive-yacht-in-fleet-of-88-wins-miaminassau.html | Smallest and Least Expensive Yacht in Fleet of 88 Wins MiamiNassau Sail NINA 30FOOTER VICTOR IN UPSET 12950 Sloop Triumphs on Corrected Time  Class D Craft Dominate Race | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/soldiers-author-chooses-shumlin-hochhuth-vetoes-merrick-as.html | SOLDIERS AUTHOR CHOOSES SHUMLIN Hochhuth Vetoes Merrick as CoProducer of Play | By Sam Zolotow | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sperry-division-to-close.html | Sperry Division to Close | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sports-of-the-times-the-biggest-loser-of-the-night.html | Sports of The Times The Biggest Loser of the Night | By Robert Lipsyte | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/st-peters-routs-fairleigh-10680-to-win-met-title.html | St Peters Routs Fairleigh 10680 To Win Met Title | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/stevens-decries-cut-in-arts-fund-cultural-chief-terms-house-vote.html | STEVENS DECRIES CUT IN ARTS FUND Cultural Chief Terms House Vote Severe Blow to Nation | By Milton Esterow | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/stony-brook-adopts-narcoticcase-plan.html | STONY BROOK ADOPTS NARCOTICCASE PLAN | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sulphuric-acid-raised-in-price-125-a-ton-added-by-allied-for.html | SULPHURIC ACID RAISED IN PRICE 125 a Ton Added by Allied for MostUsed Chemical | By Gerd Wilcke | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/supply-systems-in-schools-scored-parents-group-says-orders-take.html | SUPPLY SYSTEMS IN SCHOOLS SCORED Parents Group Says Orders Take Year or More to Fill | By Leonard Buder | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/susan-l-gould-nyu-alumna-plans-marriage.html | Susan L Gould NYU Alumna Plans Marriage | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/syrian-premier-derides-report-of-imminent-coup.html | Syrian Premier Derides Report of Imminent Coup | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/target-of-expense-inquiry-holds-cia-contract-cleveland-concern.html | Target of Expense Inquiry Holds CIA Contract Cleveland Concern Under US Study in Connection With Its Water Pollution Work | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/the-dance-distractions-joffrey-ballet-presents-christensen-premiere.html | The Dance Distractions Joffrey Ballet Presents Christensen Premiere | By Don McDonagh | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/theater-fun-city-opens-at-jan-hus-female-impersonator-works-hard-as.html | Theater Fun City Opens at Jan Hus Female Impersonator Works Hard as Star Young Singing Couple Perform With Zest | By Richard F Shepard | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/theater-reluctant-guru-mohyeddin-excels-in-the-guide-at-hudson.html | Theater Reluctant Guru Mohyeddin Excels in The Guide at Hudson | By Clive Barnes | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/travel-tax-faces-shelving-in-house-mills-panel-expected-to-lay-bill.html | TRAVEL TAX FACES SHELVING IN HOUSE Mills Panel Expected to Lay Bill Aside Today  Johnson Maps New Tourist Lures TRAVEL TAX FACES SHELVING IN HOUSE | By Edwin L Dale Jrspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/traveling-on-a-paint-brush.html | Traveling on a Paint Brush | By Lisa Hammel | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/tv-abc-gives-an-evening-to-4-specials-in-a-row-mia-farrow-and.html | TV ABC Gives an Evening to 4 Specials in a Row Mia Farrow and Hitler Share Its Attention Routine of Programing Is Happily Forsaken | By Jack Gould | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/u-s-plane-carrying-49-downed-near-khesanh-us-plane-carrying-49.html | U S Plane Carrying 49 Downed Near Khesanh US Plane Carrying 49 Downed Near Khesanh | By Joseph B Treasterspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/un-offers-swiss-a-peace-talks-site.html | UN OFFERS SWISS A PEACE TALKS SITE | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/undergraduates-draft.html | Undergraduates Draft | PAUL BROWNSTEIN | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-asks-europes-aid-on-payments-italy-offers-most-help-and-france.html | US Asks Europes Aid on Payments Italy Offers Most Help and France Least at OECD Meeting US ASKS EUROPE FOR PAYMENTS AID | By Clyde H Farnsworthspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-command-sees-hue-not-khesanh-as-foes-main-goal-senior-spokesman.html | US COMMAND SEES HUE NOT KHESANH AS FOES MAIN GOAL Senior Spokesman Noting Shift of Opinion Predicts Heavy Assault on City TROOP MOVE REPORTED North Vietnamese Division Said to Leave DMZ Area for Positions Near Coast ASSAULT ON HUE BY FOE EXPECTED | By Gene Robertsspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-hints-trade-revival-if-cuba-accepts-terms-but-castros-regime.html | US Hints Trade Revival if Cuba Accepts Terms But Castros Regime Appears Unlikely to Ease Hostility Toward Washington | By Benjamin Wellesspecial to the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-pressure-is-denied.html | US Pressure Is Denied | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-scores-trials-of-soviet-writers-goldberg-at-un-deplores-the.html | US SCORES TRIALS OF SOVIET WRITERS Goldberg at UN Deplores the Jailing of Dissenters  Russian Scorns Charge US SCORES TRIALS OF SOVIET WRITERS | By Drew Middletonspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-steel-hailed-on-water-purity-system-for-pollution-control.html | US STEEL HAILED ON WATER PURITY System for Pollution Control Unveiled at Gary Works | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/voice-of-america-accused-in-soviet-on-leroi-jones.html | Voice of America Accused In Soviet on LeRoi Jones | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/warsaw-pact-nations-open-conference-in-sofia-rift-between-rumanians.html | Warsaw Pact Nations Open Conference in Sofia Rift Between Rumanians and Others Believed Key Issue of HighLevel Parley | By Henry Kammspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/way-cleared-for-aqueduct-to-open-horsemen-will-meet-tuesday-concern.html | Way Cleared for Aqueduct to Open Horsemen Will Meet Tuesday CONCERN PERSISTS OVER NEW TAX BILL Horsemen Say Rise in Rate Will Cut Into Increase in Purses Promised in 67 | By Steve Cady | RE0000720896 | 1996-02-12 | B00000409291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/weeks-gold-loss-10-times-normal-200million-sold-as-rush-continues.html | WEEKS GOLD LOSS 10 TIMES NORMAL 200Million Sold as Rush Continues  Pound Slips WEEKS GOLD LOSS 10 TIMES NORMAL | By John M Leespecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/welfare-reaches-record-15-million-relief-and-medicaid-rolls-set.html | WELFARE REACHES RECORD 15 MILLION Relief and Medicaid Rolls Set Record in State | By Peter Kihss | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/west-germany-complains.html | West Germany Complains | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/white-house-talks-on-copper-continue.html | WHITE HOUSE TALKS ON COPPER CONTINUE | Special to The New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/wilfred-rice-led-carteret-savings.html | WILFRED RICE LED CARTERET SAVINGS | lSleclal to Tile New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/wood-field-and-stream-usrun-laboratory-at-sandy-hook-is-making-wide.html | Wood Field and Stream USRun Laboratory at Sandy Hook Is Making Wide Study of Habits of Fish | By Nelson Bryantspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/yankees-engage-senators-today-stottlemyre-to-pitch-opener-of.html | YANKEES ENGAGE SENATORS TODAY Stottlemyre to Pitch Opener of Exhibition Season | By Leonard Koppettspecial To the New York Times | RE0000720896 | 1996-02-12 | B00000409291 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/1010-more-police-are-voted-by-city-but-oconnor-calls-rise-no-answer.html | 1010 MORE POLICE ARE VOTED BY CITY But OConnor Calls Rise No Answer to Crime Problem 1010 MORE POLICE ARE VOTED BY CITY | By Charles G Bennett | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/2-jailed-in-britain-in-insurance-fraud.html | 2 JAILED IN BRITAIN IN INSURANCE FRAUD | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/20-killed-and-12-injured-as-bus-collides-with-car-in-california.html | 20 Killed and 12 Injured as Bus Collides With Car in California | By United Press International | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/3-producers-join-rise-in-acid-price-move-by-allied-is-matched-by-du.html | 3 PRODUCERS JOIN RISE IN ACID PRICE Move by Allied Is Matched by du Pont and Others | By Gerd Wilcke | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/32million-is-granted-by-ford-to-help-antipoverty-programs.html | 32Million Is Granted by Ford To Help Antipoverty Programs | By Peter Kihss | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/5-major-concerns-realign-top-management.html | 5 Major Concerns Realign Top Management | By David Dworsky | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/8page-soviet-ad-section-hails-nourishing-jam-and-color-tv.html | 8Page Soviet Ad Section Hails Nourishing Jam and Color TV | By Raymond H Andersonspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/a-furor-in-france-government-backs-killy-as-affair-is-viewed-as-a.html | A Furor in France Government Backs Killy as Affair Is Viewed as a Threat to National Honor | By Lloyd Garrisonspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/a-million-sales-for-willy-loman-publisher-marks-success-of-millers.html | A MILLION SALES FOR WILLY LOMAN Publisher Marks Success of Millers Salesman | By Harry Gilroy | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/a-role-for-banking-in-funds-questioned-role-for-banking-in-funds.html | A Role for Banking In Funds Questioned ROLE FOR BANKING IN FUNDS QUERIED | By Vartanig G Vartan | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/advertising-2-interpublic-units-to-merge.html | Advertising 2 Interpublic Units to Merge | By Philip H Dougherty | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/after-the-riot-report-experts-doubt-ideas-will-be-enacted-quickly.html | After the Riot Report Experts Doubt Ideas Will Be Enacted Quickly but See Gains in Long Run | By John Herbersspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/amex-gain-pared-by-profit-taking-exchange-index-up-5-cents-volume.html | AMEX GAIN PARED BY PROFIT TAKING Exchange Index Up 5 Cents Volume Shows a Drop | By Alexander R Hammer | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/anderson-posts-swim-upset-nelson-defeated-in-eastern-meet-anderson.html | Anderson Posts Swim Upset NELSON DEFEATED IN EASTERN MEET Anderson of Rutgers Sets Pool Record in Winning 500Yard FreeStyle | By Neil Amdurspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/arthur-o-knolhoff.html | ARTHUR O KNOLHOFF | peclal to The New Yorl Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-12-no-title-industrialized-countries-call-for-a-decrease-in.html | Article 12  No Title Industrialized Countries Call for a Decrease In Buying Power BRITAIN IS URGED TO SLASH BUDGET | By Clyde H Farnsworthspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/arts-in-wars-shadow-charles-frankel-looks-at-the-lost-chances-in-in.html | Arts in Wars Shadow Charles Frankel Looks at the Lost Chances in International Programs | By Howard Taubman | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/athens-dismisses-233-more.html | Athens Dismisses 233 More | Special To The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/barbara-mccoy-engaged-to-wed-michael-gartner.html | Barbara McCoy Engaged to Wed Michael Gartner | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bay-state-backers-plan-johnson-drive.html | BAY STATE BACKERS PLAN JOHNSON DRIVE | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bliss-caulkins-63-debutante-fiancee-of-jon-h-w-clark.html | Bliss Caulkins 63 Debutante Fiancee of Jon H W Clark | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/board-of-estimate-votes-expressway-across-manhattan-estimate-board.html | Board of Estimate Votes Expressway Across Manhattan Estimate Board Approves Expressway | By Seth S King | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/books-of-the-times-voices-in-dissent.html | Books of The Times Voices in Dissent | By Thomas Lask | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bridge-montreal-beats-new-york-in-intercity-championship.html | Bridge Montreal Beats New York In InterCity Championship | By Alan Truscott | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bridge-pros-bums-and-duffers-bid-for-glory.html | Bridge Pros Bums and Duffers Bid for Glory | By Martin Arnold | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/canadian-boat-near-yacht-racing-title.html | CANADIAN BOAT NEAR YACHT RACING TITLE | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/captains-beliefs-argued-at-trial-issue-of-mental-competence-becomes.html | CAPTAINS BELIEFS ARGUED AT TRIAL Issue of Mental Competence Becomes Defense Point | By Douglas E Kneelandspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/city-nurses-given-emergency-raise-lindsay-increases-starting-pay-by.html | CITY NURSES GIVEN EMERGENCY RAISE Lindsay Increases Starting Pay by 600 Voluntarily in Effort to Ease Shortage CITY NURSES GIVEN EMERGENCY RAISE | By Martin Tolchin | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/coast-guard-slates-inquiry-on-san-juan-tanker-wreck.html | Coast Guard Slates Inquiry On San Juan Tanker Wreck | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/commodities-platinum-palladium-and-silver-prices-advance-in.html | Commodities Platinum Palladium and Silver Prices Advance in Moderate Volume HEDGING INTEREST REPORTED RISING Copper Remains Depressed at Lack of Strike Pact  Potatoes Show Gains | By Elizabeth M Fowler | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/congressmen-urged-to-push-rockefeller-to-open-campaign.html | Congressmen Urged To Push Rockefeller To Open Campaign | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/cost-of-peace-vs-war.html | Cost of Peace vs War | ALLAN G RUDOLPH | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/criticism-of-war-widens-in-senate-on-buildup-issue-fulbright.html | CRITICISM OF WAR WIDENS IN SENATE ON BUILDUP ISSUE Fulbright Demands Johnson Consult Congress Before Raising Troop Strength KENNEDY SCORES POLICY Debate Produces Signs of Setting Off Revolt Over Any Further Escalation Criticism of Vietnam War Widens in the Senate | By John W Finneyspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/czechs-bid-u-s-return-general-ask-extradition-of-officer-on.html | CZECHS BID U S RETURN GENERAL Ask Extradition of Officer on Embezzlement Charge | By Jonathan Randalspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/dickinson-takes-twostroke-lead-in-doral-open-with-65-two-deadlocked.html | Dickinson Takes TwoStroke Lead in Doral Open With 65 TWO DEADLOCKED FOR SECOND PLACE Lionel Hebert and Johnson Get 67s  37 Pros Break Par on Miami Course | By Lincoln A Werdenspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/directory-to-dining-visits-to-two-right-banks.html | Directory to Dining Visits to Two Right Banks | By Craig Claiborne | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/dr-peter-k-maybarduki-i.html | DR Peter K MAYBARDUKI I | Special to The New York Times I | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/earl-thomas-68-engineer-dead-i-developed-gas-sniffer-for.html | EARL THOMAS 68 ENGINEER DEAD i Developed Gas Sniffer for Consolidated Edison | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/eleanor-clark-is-future-bride-of-christian-andrew-larsen-jr.html | Eleanor Clark Is Future Bride Of Christian Andrew Larsen Jr | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/ellen-price-dancer-mermaid-model-89.html | ELLEN PRICE DANCER MERMAID MODEL 89 | pectal to 1 le New Yrlk Ttmcs | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/eugene-s-brooks.html | EUGENE S BROOKS | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/excerpts-from-debate-in-senate-over-the-administrations-policy-in.html | Excerpts From Debate in Senate Over the Administrations Policy in Vietnam | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/extradition-doubted.html | Extradition Doubted | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fashion-goes-back-to-indians.html | Fashion Goes Back to Indians | By Lisa Hammel | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fleet-fund-asked-by-shipping-group-executives-and-unions-bid-us-aid.html | FLEET FUND ASKED BY SHIPPING GROUP Executives And Unions Bid US Aid Revitalization | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/for-withdrawal-from-vietnam.html | For Withdrawal From Vietnam | IRWIN STARK | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fordham-beats-manhattan-7266-nyu-downs-rutgers-5649-witkowski-paces.html | Fordham Beats Manhattan 7266 NYU Downs Rutgers 5649 WITKOWSKI PACES RAMS LATE SURGE Fordham Battles Back in 2d Half at Garden  Violets Zone Stymies Rutgers | By Thomas Rogers | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/foreign-affairs-giaps-round-on-points.html | Foreign Affairs Giaps Round on Points | By C L Sulzberger | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fredrika-smith-90-dies-author-of-childrens-books.html | Fredrika Smith 90 Dies Author of Childrens Books | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/garment-union-set-to-expand-training-training-plan-set-by-garment.html | Garment Union Set To Expand Training TRAINING PLAN SET BY GARMENT UNION | By Herbert Koshetz | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/goal-of-15000-votes.html | Goal of 15000 Votes | By Warren Weaver Jrspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/goldwater-shifts-rockefeller-stand-says-hell-back-whomever.html | GOLDWATER SHIFTS ROCKEFELLER STAND Says Hell Back Whomever Republicans Nominate | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/gore-vidal-to-guide-myra-film-career-as-writerproducer.html | Gore Vidal to Guide Myra Film Career As WriterProducer | By Howard Thompson | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/gothic-horror-tale-is-danced-in-london.html | GOTHIC HORROR TALE IS DANCED IN LONDON | Special to The New York TimesJOHN PERCIVAL | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/governor-insists-city-must-yield-charges-it-lags-in-building.html | GOVERNOR INSISTS CITY MUST YIELD Charges It Lags in Building Housing for the Poor | By Steven V Roberts | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/governor-upheld-on-employe-talks-appeals-court-tells-state-to.html | GOVERNOR UPHELD ON EMPLOYE TALKS Appeals Court Tells State to Bargain With Association | By John Sibleyspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/health-research-held-slow-in-us-senate-unit-told-that-money.html | HEALTH RESEARCH HELD SLOW IN US Senate Unit Told That Money Determines Life or Death | By Harold M Schmeck Jrspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/high-court-hears-alcoholism-plea-immunity-from-prosecution-urged.html | HIGH COURT HEARS ALCOHOLISM PLEA Immunity From Prosecution Urged for Public Drunks | By Fred P Grahamspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/hodges-continues-to-wrestle-with-problem-of-met-lineup.html | Hodges Continues to Wrestle With Problem of Met LineUp | By Joseph Dursospecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/hudson-county-budget.html | Hudson County Budget | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/israeli-reprisals-extended-to-the-arabs-of-jerusalem-israelis.html | Israeli Reprisals Extended To the Arabs of Jerusalem ISRAELIS EXTEND REPRISAL POLICY | By James Feronspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/jacob-o-herr.html | JACOB O HERR | | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/james-dunnigan-jr-is-named-racing-secretary-at-westbury-grandson-of.html | James Dunnigan Jr Is Named Racing Secretary at Westbury Grandson of CoSponsor of PariMutuel Bill Will Succeed Cashman | By Louis Effratspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/japanese-accede-to-peking-in-pact.html | JAPANESE ACCEDE TO PEKING IN PACT | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/judge-sees-bamboozle-in-city-precinct-closings.html | Judge Sees Bamboozle in City Precinct Closings | By David Burnham | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/just-a-little-hotelsize-stone-and-marble-acapulco-hideaway-for.html | Just a Little HotelSize Stone and Marble Acapulco Hideaway for Three | By Charlotte Curtisspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/kheel-declines-a-2d-plea-to-run-democrats-continue-search-for-man.html | KHEEL DECLINES A 2D PLEA TO RUN Democrats Continue Search for Man to Oppose Javits | By Clayton Knowles | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/khesanh-and-dienbienphu-a-comparison-gen-giaps-book-on-defeat-of.html | Khesanh and Dienbienphu A Comparison Gen Giaps Book on Defeat of French Reveals Tactics Khesanh and Dienbienphu a Comparison of US Marine Outpost and Bastion French Lost in 1954 | By Charles Mohrspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/letter-of-soviet-farm-chairman-protesting-trial-of-dissidents.html | Letter of Soviet Farm Chairman Protesting Trial of Dissidents | Special to The New York TimesI A YAKHIMOVICH | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/lindsay-names-2-to-mta-board-elliott-and-thayer-selected-for.html | LINDSAY NAMES 2 TO MTA BOARD Elliott and Thayer Selected for Transit Authority | By Sylvan Fox | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/london-gold-rush-slows-to-5-times-normal-sterling-weakens-london.html | London Gold Rush Slows to 5 Times Normal Sterling Weakens LONDON GOLD RUSH SLOWS TO FLURRY | By John M Leespecial to the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/lou-rawls-marks-a-very-good-year-singer-now-at-royal-box-recalls.html | LOU RAWLS MARKS A VERY GOOD YEAR Singer Now at Royal Box Recalls Chitlin Circuit | By John S Wilson | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/market-place-deadline-nears-in-solitron-bid.html | Market Place Deadline Nears In Solitron Bid | By Robert Metz | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mauritius-visit-canceled.html | Mauritius Visit Canceled | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mayor-of-detroit-deplores-rumors-of-new-rioting.html | Mayor of Detroit Deplores Rumors of New Rioting | By Jerry M Flintspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mcarthy-is-termed-heartening-to-reds.html | MCARTHY IS TERMED HEARTENING TO REDS | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/minnesota-group-forms.html | Minnesota Group Forms | By Donald Jansonspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/miss-kuchta-sings-first-met-elektra-and-shes-heard.html | Miss Kuchta Sings First Met Elektra  And Shes Heard | By Donal Henahan | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/miss-schic-offers-villalobos-suite.html | MISS SCHIC OFFERS VILLALOBOS SUITE | ALLEN HUGHES | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/music-goldmarks-rustic-wedding-bernstein-gives-piece-a-sensitive.html | Music Goldmarks Rustic Wedding Bernstein Gives Piece a Sensitive Reading Piston Is at Premiere of His Ricercare | By Harold C Schonberg | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-center-begun-by-union-carbide-20million-research-site-to-span.html | NEW CENTER BEGUN BY UNION CARBIDE 20Million Research Site to Span Road Near Tarrytown | By Franklin Whitehouse | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-credit-rein-seen-in-bank-data-net-reserves-show-wider-deficit.html | NEW CREDIT REIN SEEN IN BANK DATA Net Reserves Show Wider Deficit Money Supplys Growth Rate in Lag NEW CREDIT REIN SEEN IN BANK DATA | By H Erich Heinemann | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-envoy-to-us-is-named-by-britain-britain-names-new-envoy-to-us.html | New Envoy to US Is Named by Britain Britain Names New Envoy to US to Replace Dean | By Alvin Shusterspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-school-plan-to-rival-mayors-offered-by-board-local-districts.html | NEW SCHOOL PLAN TO RIVAL MAYORS OFFERED BY BOARD Local Districts Would Gain New Power but Without Major Reorganization BUNDY REPORT ASSAILED Proposed Reforms Called Unrealistic  Need for More Funds Stressed School Board Submits Its Own Plan | By Leonard Buder | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-us-command-set-up-in-vietnam-army-gets-wider-role-near-dmz.html | NEW US COMMAND SET UP IN VIETNAM Army Gets Wider Role Near DMZ Under Marines | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/news-of-realty-land-promotions-state-gets-complaints-of-free.html | NEWS OF REALTY LAND PROMOTIONS State Gets Complaints of Free Vacation Device | By Thomas W Ennis | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nixon-sharpens-attacks-on-johnson.html | Nixon Sharpens Attacks on Johnson | By Robert B Semple Jrspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nixon-would-use-force-in-the-cities.html | Nixon Would Use Force in the Cities | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nonatomic-states-get-big-3-pledge-of-aid-in-defense-immediate.html | NONATOMIC STATES GET BIG 3 PLEDGE OF AID IN DEFENSE  Immediate Action in UN Council Is Promised by US Soviet and Britain NONATOMIC STATES GET BIG 3 PLEDGE | By Thomas J Hamiltonspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/operatic-hamlet-debuts-in-hamburg.html | OPERATIC HAMLET DEBUTS IN HAMBURG | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/pier-commission-scored-by-scotto-he-tells-albany-panel-that-it-is.html | PIER COMMISSION SCORED BY SCOTTO He Tells Albany Panel That It Is Being Used | By Maurice Carroll | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/plan-camden-post-office.html | Plan Camden Post Office | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/quake-at-denver-called-possible-a-2miledeep-well-for-waste-water-is.html | Quake at Denver Called Possible A 2MileDeep Well for Waste Water Is Linked to Tremors | By Walter Sullivanspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rail-tonmileage-shows-a-19-rise-trucking-volume-falls-19-below.html | RAIL TONMILEAGE SHOWS A 19 RISE Trucking Volume Falls 19 Below Level in 1967 | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rails-seek-a-rise-in-freight-rates-increases-needed-to-offset.html | RAILS SEEK A RISE IN FREIGHT RATES Increases Needed to Offset 500Million in Added Costs ICC Is Told GENERAL SHIFT AVOIDED 20000 Commodities May Be Affected by New Tariff to Be Filed Monday | By Robert E Bedingfieldspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rangers-sample-army-life.html | Rangers Sample Army Life | By Gerald Eskenazispecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rap-browns-bail-reduced-on-us-weapons-charge.html | Rap Browns Bail Reduced On US Weapons Charge | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/reasons-for-goldberg-speech.html | Reasons for Goldberg Speech | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/red-tape-of-gun-board.html | Red Tape of Gun Board | HUGH E PAINE | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/reds-avert-fight-at-sofia-meeting-rumania-joins-agreements-as.html | REDS AVERT FIGHT AT SOFIA MEETING Rumania Joins Agreements as Parley of Bloc Closes | By Henry Kammspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/reds-spy-ships-active-in-baltic-keep-eye-on-west-german-naval-base.html | REDS SPY SHIPS ACTIVE IN BALTIC Keep Eye on West German Naval Base at Kiel | By David Binderspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rhodesia-censured-in-2-bodies-of-un.html | RHODESIA CENSURED IN 2 BODIES OF UN | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rights-aides-lose-appeal-in-florida.html | RIGHTS AIDES LOSE APPEAL IN FLORIDA | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rockefeller-open-to-oregon-race-edges-closer-to-candidacy-by-not.html | ROCKEFELLER OPEN TO OREGON RACE Edges Closer to Candidacy by Not Ruling Out Contest as He Did Last Week Rockefeller in Turnabout Refuses to Rule Out a Race in the Oregon Primary | By Richard Witkin | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rockefeller-shift-influenced-romney.html | ROCKEFELLER SHIFT INFLUENCED ROMNEY | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/ruling-is-proposed-on-stock-dividends.html | RULING IS PROPOSED ON STOCK DIVIDENDS | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rumania-is-calm-despite-her-challenge-to-soviet.html | Rumania Is Calm Despite Her Challenge to Soviet | By Richard Edersspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/russian-once-hailed-for-work-protests-trial-of-4-dissidents.html | Russian Once Hailed for Work Protests Trial of 4 Dissidents | By Peter Grosespecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/sir-patrick-will-retire.html | Sir Patrick Will Retire | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/some-new-ideas-for-sitting.html | Some New Ideas for Sitting | By Rita Reif | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/sorensen-rebukes-nixon-rockefeller.html | SORENSEN REBUKES NIXON ROCKEFELLER | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/spain-suppresses-article-by-priest-seizes-magazine-printing-an.html | SPAIN SUPPRESSES ARTICLE BY PRIEST Seizes Magazine Printing an Advocacy of Socialism | By Tad Szulcspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/sports-of-the-times-operation-bounce-back.html | Sports of The Times Operation Bounce Back | By Arthur Daley | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/stocks-wobble-in-mixed-session-prices-rise-at-opening-but-then-fade.html | STOCKS WOBBLE IN MIXED SESSION Prices Rise at Opening but Then Fade Quickly  Most Indexes Weaken DOW AVERAGE OFF 099 Slower Pace Seen as Sign of Caution by Investors  Volume Posts a Dip STOCKS WOBBLE IN MIXED SESSION | By John J Abele | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/student-dissidence-poses-problem-for-nasser-further-outbreaks.html | Student Dissidence Poses Problem for Nasser Further Outbreaks Believed Possible After Egyptian Universities Reopen | By Eric Pacespecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/student-newspaper-at-yale-endorses-mccarthy-race.html | Student Newspaper at Yale Endorses McCarthy Race | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/student-protest-disrupts-south-carolina-senate.html | Student Protest Disrupts South Carolina Senate | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/surgeon-moves-into-3-buildings-in-harlem-to-rehabilitate-them.html | Surgeon Moves Into 3 Buildings In Harlem to Rehabilitate Them | By William K Stevens | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/tax-credit-is-urged-for-slum-business-tax-credit-urged-for-slum.html | Tax Credit Is Urged For Slum Business TAX CREDIT URGED FOR SLUM TRADE | By Sydney H Schanbergspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-busy-busy-arts-buffalos-second-festival-produces-an-outpouring.html | The Busy Busy Arts Buffalos Second Festival Produces An Outpouring of Cultural Activities | By Richard F Shepardspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-price-was-right-but-the-size-wasnt.html | The Price Was Right but the Size Wasnt | By Enid Nemy | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-times-gets-a-lampooning-at-harvard-a-false-page-one-covers-the.html | The Times Gets a Lampooning at Harvard A False Page One Covers the Edition of Last March 2 | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/theater-edward-albee-takes-adventurous-step-boxmaobox-bows-on.html | Theater Edward Albee Takes Adventurous Step BoxMaoBox Bows on Buffalo Stage 2 Interrelated Works Have No Narrative | By Clive Barnesspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/to-subsidize-cities.html | To Subsidize Cities | ROBERT W DOWLING | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/tom-clark-calls-trust-law-friend-of-business-tom-clark-calls-trust.html | Tom Clark Calls Trust Law Friend of Business Tom Clark Calls Trust Law Business Friend Few Agree | By Douglas W Cray | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/travel-exemptions.html | Travel Exemptions | KATE TODE | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/two-africans-attack-and-rob-alan-paton.html | Two Africans Attack And Rob Alan Paton | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/two-officials-quit-posts-at-interior.html | TWO OFFICIALS QUIT POSTS AT INTERIOR | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/two-studios-plan-malcolm-x-films-james-baldwin-and-louis-lomax.html | TWO STUDIOS PLAN MALCOLM X FILMS James Baldwin and Louis Lomax Writing Scripts | By Vincent Canby | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/underworld-is-plaguing-mafia-with-abductions.html | Underworld Is Plaguing Mafia With Abductions | By Richard Severo | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-and-europeans-provide-fresh-help-to-canadian-dollar-canadian.html | US and Europeans Provide Fresh Help To Canadian Dollar Canadian Dollar Receives Help From Washington and Europe | By Edward Cowanspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-bond-prices-decline-sharply-taxexempt-yields-rise-to-peak.html | US BOND PRICES DECLINE SHARPLY TaxExempt Yields Rise to Peak  Corporates Off Bonds Prices of Government Securities Show a Sharp Decline YIELDS AT RECORD FOR TAXEXEMPTS Corporates Off  Dip in US Issues Aided by Forecast of Interest Rate Rises | By John H Allan | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-dead-in-war-at-542-for-week-toll-is-one-below-record-new-command.html | US DEAD IN WAR AT 542 FOR WEEK Toll Is One Below Record  New Command Set Up in Northern Sector U S DEAD IN WAR AT 542 FOR WEEK | By Gene Robertsspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-plywood-gets-furniture-maker-drexel-enterprises-agrees-to-become.html | US PLYWOOD GETS FURNITURE MAKER Drexel Enterprises Agrees to Become Subsidiary US PLYWOOD GETS FURNITURE MAKER | By Clare M Reckert | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/volkswagen-case-on-coast-studied-car-maker-says-its-eager-to.html | VOLKSWAGEN CASE ON COAST STUDIED Car Maker Says Its Eager to Cooperate on Ruling | By Werner Bamberger | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/washington-the-perils-of-personal-government.html | Washington The Perils of Personal Government | By James Reston | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/william-condon-57-dies-businessman-in-memphis.html | William Condon 57 Dies Businessman in Memphis | Special to The New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/william-lodwick-exaidet-of-agriculture-departmen.html | William Lodwick ExAidet Of Agriculture Departmen | Slmtlnl to The New York Tiniest | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/wood-field-and-stream-first-american-fishermen-and-hunters-live-on.html | Wood Field and Stream First American Fishermen and Hunters Live On in Southeast Indian Museum | By Nelson Bryantspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/yanks-top-senators-10-on-steal-koscos-run-in-8th-decides-opening.html | Yanks Top Senators 10 on Steal Koscos Run in 8th Decides Opening Exhibition Game | By Leonard Koppettspecial To the New York Times | RE0000720907 | 1996-02-12 | B00000410736 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/164-of-foe-killed-near-marine-base-south-vietnamese-account-for.html | 164 OF FOE KILLED NEAR MARINE BASE South Vietnamese Account for Most of Enemy Dead  US Loses 16 Men 164 OF FOE KILLED NEAR MARINE BASE | By Joseph B Treasterspecial to the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/2-nicosia-checkpoints-ended.html | 2 Nicosia Checkpoints Ended | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/2-rights-activists-give-concert-here.html | 2 RIGHTS ACTIVISTS GIVE CONCERT HERE | ROBERT SHELTON | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/21-are-found-dead-in-salt-mine-on-island-off-coast-of-louisiana.html | 21 Are Found Dead in Salt Mine On Island Off Coast of Louisiana | By Ben A Franklinspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/3000-in-philippines-protest-use-of-troops-in-vietnam.html | 3000 in Philippines Protest Use of Troops in Vietnam | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/75-to-100-tons-sold-in-day-attention-turns-to-basel-parley-old.html | 75 to 100 Tons Sold in Day  Attention Turns to Basel Parley OLD BUYING RISES AS RUMORS GROW | By John M Leespecial to the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-be-bernstein-bootlegger-boss-of-detroits-purple-gang-dies.html | A be Bernstein Bootlegger Boss Of Detroits Purple Gang Dies | pecl01 to Tile New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-capsule-history-of-72-persian-kings-on-a-kirman-rug.html | A Capsule History of 72 Persian Kings  on a Kirman Rug | By Rita Reif | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-earl-manville-71-dies-nyu-professor-emeritus.html | A Earl Manville 71 Dies NYU Professor Emeritus | Speclal to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-new-policy-on-gold-us-says-metals-price-wont-rise-but-top.html | A New Policy on Gold US Says Metals Price Wont Rise But Top Economists Are Not So Sure A New Policy on Gold | By H Erich Heinemann | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/adolphe-franceschetti-71-swiss-eye-surgeon-dies.html | Adolphe Franceschetti 71 Swiss Eye Surgeon Dies | Speclla to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/albert-l-worthen.html | ALBERT L WORTHEN | Spoclal to The Now York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/american-wives-in-paris-have-best-and-worst-of-2-worlds.html | American Wives in Paris Have Best and Worst of 2 Worlds | By Gloria Emersonspecial to the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/amex-prices-decline-in-quiet-trading.html | Amex Prices Decline in Quiet Trading | By Alexander R Hammer | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/antiques-cameo-glass-comes-back-to-the-parlor-interest-in-a.html | Antiques Cameo Glass Comes Back to the Parlor Interest in a Victorian Craft Is Reviving British Work Noted for Traditional Design | By Marvin D Schwartz | RE0000720902 | 1996-02-12 | B00000410729 |

| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/archdiocese-aided-newcomers-to-us.html | Archdiocese Aided Newcomers to US | By Edward B Fiske | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/art-permanence-in-interlocking-stone.html | Art Permanence in Interlocking Stone | By John Canaday | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/becoming-designs-at-elizabeth-arden.html | Becoming Designs at Elizabeth Arden | By Enid Nemy | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bernard-rosenthals-salon-glamour.html | Bernard Rosenthals Salon Glamour | By Hilton Kramer | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/big-soviet-orders-surprise-indians-official-calls-rail-car-and.html | BIG SOVIET ORDERS SURPRISE INDIANS Official Calls Rail Car and Steel Deals Stupendous | By Joseph Lelyveldspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bishop-cooke-47-is-named-by-pope-to-spellman-post-selection-of.html | BISHOP COOKE 47 IS NAMED BY POPE TO SPELLMAN POST Selection of Auxiliary Here to Be the Archbishop Is Surprise to Catholics A PROTEGE OF CARDINAL He Was Born on West Side and Reared in the Bronx  Installation April 4 BISHOP COOKE 47 IN SPELLMAN POST | By Robert C Dotyspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bonds-are-shaken-by-gold-anxiety-all-sectors-of-market-lag-as.html | BONDS ARE SHAKEN BY GOLD ANXIETY All Sectors of Market Lag as Uncertainty Prevails Bonds Gold Anxieties Shake Treasury and Corporate Issues SALES ARE SLOW FOR TAXEXEMPTS Capital Market Operations Lag as Traders Await Action by Reserve | By John H Allan | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bridge-charity-pairs-field-of-2700-includes-general-gruenther.html | Bridge Charity Pairs Field of 2700 Includes General Gruenther | By Alan Truscott | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/brooklyn-is-host-to-intermedia-68-traveling-festival-offers-3.html | BROOKLYN IS HOST TO INTERMEDIA 68 Traveling Festival Offers 3 Events at Academy | By Grace Glueck | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/buckley-opposed-by-cyrus-vance-in-yale-election.html | Buckley Opposed By Cyrus Vance In Yale Election | By William Bordersspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cairo-bars-talks-on-mideast-peace-rejects-contacts-with-israel-on.html | CAIRO BARS TALKS ON MIDEAST PEACE Rejects Contacts With Israel on Cyprus Through UN Nasser Confidant Says CAIRO BARS TALKS ON MIDEAST PEACE | By Eric Pacespecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/canada-plans-rise-in-taxes-canada-planning-for-tax-increase.html | Canada Plans Rise in Taxes CANADA PLANNING FOR TAX INCREASE | By Edward Cowanspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/captain-is-convicted-for-refusal-to-train-pilot-for-vietnam-war.html | Captain Is Convicted for Refusal To Train Pilot for Vietnam War Captain Convicted for Refusal to Train Pilot | By Douglas E Kneelandspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/chiles-congress-is-balking-again-at-forcedsavings-program.html | Chiles Congress Is Balking Again at ForcedSavings Program | By Malcolm W Brownespecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/city-opera-gives-wards-crucible-adaptation-of-millers-play-revived.html | CITY OPERA GIVES WARDS CRUCIBLE Adaptation of Millers Play Revived at State Theater | By Allen Hughes | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/colonels-five-tops-americans-109100.html | COLONELS FIVE TOPS AMERICANS 109100 | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/columbia-studies-heroin-on-campus-inquiry-follows-arrest-of-student.html | COLUMBIA STUDIES HEROIN ON CAMPUS Inquiry Follows Arrest of Student Buying Narcotic | By Martin Arnold | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/commercials-over-subway-loudspeakers.html | Commercials Over Subway Loudspeakers | ELI S BELIL | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/compromise-seen-in-housing-plan-governors-proposal-can-be-modified.html | COMPROMISE SEEN IN HOUSING PLAN Governors Proposal Can Be Modified State Aide Says | By Steven V Roberts | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cooke-expresses-deepest-humility-cooke-expresses-deepest-humility.html | Cooke Expresses Deepest Humility COOKE EXPRESSES DEEPEST HUMILITY | By Michael Stern | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/copper-strikers-said-to-give-way-decision-to-end-demand-for-uniform.html | COPPER STRIKERS SAID TO GIVE WAY Decision to End Demand for Uniform Pacts Reported | By Joseph A Loftusspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cornell-six-wins-and-gains-final-trounces-boston-u-by-72-boston.html | CORNELL SIX WINS AND GAINS FINAL Trounces Boston U by 72 Boston College 65 Victor | By Deane McGowenspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/council-agreed-on-to-plan-hospitals.html | Council Agreed On to Plan Hospitals | By Martin Tolchin | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/credit-regulations-in-stock-dealings-eased-by-reserve.html | Credit Regulations In Stock Dealings Eased by Reserve | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/czech-television-tries-to-slow-campaign-against-novotny.html | Czech Television Tries to Slow Campaign Against Novotny | By Jonathan Randalspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/dance-celebrating-miss-de-lavallade-company-performs-at-hunter.html | Dance Celebrating Miss De Lavallade Company Performs at Hunter Playhouse | By Jacqueline Maskey | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/deal-to-sell-hotels-in-paris-reported.html | DEAL TO SELL HOTELS IN PARIS REPORTED | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/democrats-war-record.html | Democrats War Record | HAMILTON FISH | RE0000720902 | 1996-02-12 | B00000410729 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/dickinson-in-5-bunkers-and-pond-still-keeps-doral-lead-with-71-for.html | Dickinson in 5 Bunkers and Pond Still Keeps Doral Lead With 71 for 136 WEISKOPF SECOND AFTER 2 EAGLES Johnson and Coody Tied at 138  Nicklaus Escapes Elimination by Stroke | By Lincoln A Werdenspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/end-papers.html | End Papers | EDWARD B FISKE | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/farmer-will-run-for-a-house-seat-former-core-leader-plans-militant.html | FARMER WILL RUN FOR A HOUSE SEAT Former CORE Leader Plans Militant Black Stand | By Thomas P Ronan | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/fernandez-hurts-knee-in-practice-minor-injuries-will-keep-both.html | FERNANDEZ HURTS KNEE IN PRACTICE Minor Injuries Will Keep Both Yankee Players on Sidelines Today | By Leonard Koppettspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/first-combat-duty-for-f111s-is-due-in-next-few-days-first-combat.html | First Combat Duty For F111s Is Due In Next Few Days First Combat Duty for F111 Is Due in a Few Days | By William Beecherspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/france-buys-nato-building-for-ministry-of-education.html | France Buys NATO Building For Ministry of Education | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/from-a-pastry-sale-a-tapestry-map.html | From a Pastry Sale a Tapestry Map | By Jean Hewitt | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/governor-offers-bill-on-firearms-approval-of-plan-to-control.html | GOVERNOR OFFERS BILL ON FIREARMS Approval of Plan to Control Weapons Is in Doubt | By John Kifnerspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/group-of-10-to-seek-accord-in-stockholm-on-march-28-progress-made.html | Group of 10 to Seek Accord In Stockholm on March 28 PROGRESS MADE AT PARIS PARLEY | By Clyde H Farnsworthspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/harry-hale-purvis-52-ran-on-peace-ticket-for-house.html | Harry Hale Purvis 52 Ran On Peace Ticket for House | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/health-care-for-the-aging.html | Health Care for the Aging | ALLEN LESSER | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/housing-group-urges-congress-to-back-jobcreating-program.html | Housing Group Urges Congress To Back JobCreating Program | By Michael T Kaufman | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/invasion-of-north-vietnam-urged-by-high-thai-official.html | Invasion of North Vietnam Urged by High Thai Official | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/iran-and-western-companies-clashing-over-oil.html | Iran and Western Companies Clashing Over Oil | By Thomas F Bradyspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/itkin-an-informer-who-helped-fbi-us-officials-say-figure-in-marcus.html | ITKIN AN INFORMER WHO HELPED FBI US OFFICIALS SAY Figure in Marcus Case Said to Have Risked Life to Stand Up to Mafia US Officials Say Itkin Was an Agent Reporting to FBI | By Barnard L Collier | RE0000720902 | 1996-02-12 | B00000410729 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/jesuit-of-journalism.html | Jesuit of Journalism | By Eliot FremontSmith | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/johnson-backers-shifting-attack-mccarthys-gains-change-new.html | JOHNSON BACKERS SHIFTING ATTACK McCarthys Gains Change New Hampshire Campaign | By John H Fentonspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/johnson-slate-shows-coast-rift-brown-bars-two-yorty-choices.html | Johnson Slate Shows Coast Rift Brown Bars Two Yorty Choices | By Wallace Turnerspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/johnson-to-name-kerner-as-judge-nomination-of-governor-to-us.html | JOHNSON TO NAME KERNER AS JUDGE Nomination of Governor to US Appeals Court May Aid Ticket in Illinois Johnson Picks Kerner as Judge In a Move to Aid Illinois Ticket | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/jonathan-woodworth-miller-to-marry-lynne-k-ferguson.html | Jonathan Woodworth Miller To Marry Lynne K Ferguson | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/kollek-pursues-his-quarrel-with-dayans-policy.html | Kollek Pursues His Quarrel With Dayans Policy | By James Feronspecial to the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/lawrence-sullivan-aide-to-congress.html | LAWRENCE SULLIVAN AIDE TO CONGRESS | Speel to The ew YOFZ Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/leipzig-curtails-politics-as-trade-fair-opens.html | Leipzig Curtails Politics as Trade Fair Opens | By David Binderspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/marsha-sidel-instructor-engaged-to-monroe-h-firestone.html | Marsha Sidel Speech Instructor Engaged to Monroe H Firestone | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/martin-goes-to-gold-pool-martin-in-basel-for-gold-talks.html | Martin Goes To Gold Pool MARTIN IN BASEL FOR GOLD TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mary-f-cavanagh-becomes-affianced.html | Mary F Cavanagh Becomes Affianced | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mccarthy-raises-efforts-for-new-hampshire-race-senator-increases.html | McCarthy Raises Efforts for New Hampshire Race Senator Increases Budget for Primary Fight and Hires a Kennedy Speech Writer | By E W Kenworthyspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/method-is-devised-to-pump-fluids-by-magnetic-forces-wide-variety-of.html | Method Is Devised to Pump Fluids by Magnetic Forces Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial to the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/miss-helen-louise-flaccus-betrothed-to-david-e-reese.html | Miss Helen Louise Flaccus Betrothed to David E Reese | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/miss-zaleski-plans-nuptials.html | Miss Zaleski Plans Nuptials | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mrs-meade-advances-in-us-squash-racquets.html | Mrs Meade Advances In US Squash Racquets | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/nancy-auerbach-fiancee.html | Nancy Auerbach Fiancee | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/navy-wrestlers-lead-title-meet-8-middies-in-semifinals-penn-state.html | NAVY WRESTLERS LEAD TITLE MEET 8 Middies in SemiFinals  Penn State Team 2d | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/nixons-aides-bar-a-strategy-shift-discern-no-need-to-counter-new.html | NIXONS AIDES BAR A STRATEGY SHIFT Discern No Need to Counter New Bid by Rockefeller | By Warren Weaver Jrspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/nixons-war-policy-asked-by-humphrey.html | NIXONS WAR POLICY ASKED BY HUMPHREY | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/norway-to-stay-in-nato.html | Norway to Stay in NATO | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/note-submitted-by-bonn.html | Note Submitted by Bonn | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/ousted-arkansas-prison-head-scored.html | Ousted Arkansas Prison Head Scored | By Walter Rugaberspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/pakistan-imposes-new-bars.html | Pakistan Imposes New Bars | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/pakistans-castoff-karachi-the-former-capital-braces-for-8-months-of.html | Pakistans Castoff Karachi the Former Capital Braces For 8 Months of Hot Humid Summer | By Terence Smithspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/panamanian-assembly-given-report-on-impeachment-plan.html | Panamanian Assembly Given Report on Impeachment Plan | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/photo-finish-revue-bows-at-upstairs.html | Photo Finish Revue Bows at Upstairs | By Vincent Canby | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/police-substations-planned-for-slums-police-here-plan-slum.html | Police Substations Planned for Slums POLICE HERE PLAN SLUM SUBSTATIONS | By Charles G Bennett | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/precious-metals-advance-in-price-gains-are-made-by-silver-platinum.html | PRECIOUS METALS ADVANCE IN PRICE Gains Are Made by Silver Platinum and Palladium | By Elizabeth M Fowler | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/president-asks-congress-to-speed-pollution-drive-president-urges-a.html | President Asks Congress To Speed Pollution Drive PRESIDENT URGES A POLLUTION DRIVE | By Max Frankelspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/price-rises-made-for-frozen-juice-by-two-companies-price-moves-set.html | Price Rises Made For Frozen Juice By Two Companies PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/produce-in-cities.html | Produce in Cities | CAROLYN G COFFIN | RE0000720902 | 1996-02-12 | B00000410729 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/rage-deniuss-54foot-sloop-takes-nassau-cup-yacht-race.html | Rage Deniuss 54Foot Sloop Takes Nassau Cup Yacht Race | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/recital-offered-by-stephen-kates-cellist-plays-with-virtuosity-and.html | RECITAL OFFERED BY STEPHEN KATES Cellist Plays With Virtuosity and Romantic Flair | By Peter G Davis | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/reforms-put-off-by-guatemalans-regime-seeking-stability-terrorist.html | REFORMS PUT OFF BY GUATEMALANS Regime Seeking Stability Terrorist Upsurge Feared | By Henry Ginigerspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/regional-plan-official-assails-transit-program-as-inadequate.html | Regional Plan Official Assails Transit Program as Inadequate | By Will Lissner | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/reuther-backed-on-union-changes-meets-with-labor-leaders-on-aflcio.html | REUTHER BACKED ON UNION CHANGES Meets With Labor Leaders on AFLCIO Reforms | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/rufus-w-peebles.html | RUFUS W PeEBLES | Special to The New York Tlmes | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/rumanian-rift-with-soviet-bloc-spreads-to-military-alliance.html | Rumanian Rift With Soviet Bloc Spreads to Military Alliance | By Henry Kammspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/scientist-doubts-genetic-abuse-calls-research-the-best-defense.html | Scientist Doubts Genetic Abuse Calls Research the Best Defense | By Harold M Schmeck Jrspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/scientist-says-icecaps-on-venus-would-make-life-possible.html | Scientist Says Icecaps on Venus Would Make Life Possible | By Evert Clarkspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/scotto-is-linked-to-ila-employer-legislators-hear-of-role-in.html | SCOTTO IS LINKED TO ILA EMPLOYER Legislators Hear of Role in Obtaining a Loan | By William K Stevens | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/seaver-struck-by-line-drive-pepitone-strains-muscle-met-hurler-hit.html | Seaver Struck by Line Drive Pepitone Strains Muscle MET HURLER HIT ON BACK OF HEAD Xrays Show No Broken Bones  Status in Game Today Is in Doubt | By Joseph Dursospecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/senate-votes-end-of-race-barriers-in-80-of-housing-rights.html | SENATE VOTES END OF RACE BARRIERS IN 80 OF HOUSING Rights Compromise Backed by 6119 With Final Action on Bill Set for Monday STIFF PENALTIES ADDED Negro Protection Approved Along With Antiriot Curb and Bar on Indian Bias SENATE VOTES BAR ON BIAS IN HOUSING | By Marjorie Hunterspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/spain-sentences-6-for-protest-rally.html | SPAIN SENTENCES 6 FOR PROTEST RALLY | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/spirit-on-cubs-is-running-high-pitching-and-defense-make-team.html | SPIRIT ON CUBS IS RUNNING HIGH Pitching and Defense Make Team Pennant Contender | By Bill Beckerspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/sports-of-the-times-some-weeks-it-comes-in-bunches.html | Sports of The Times Some Weeks It Comes in Bunches | By Robert Lipsyte | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/stock-turnabout-reduces-losses-midsession-dip-stemmed-after-the-us.html | STOCK TURNABOUT REDUCES LOSSES MidSession Dip Stemmed After the US Reaffirms Gold Support Policy TRADING OFF FOR 3D DAY Dow Indicator Eases 098 Glamour Issues Hit but Recover Some Ground STOCK TURNABOUT REDUCES LOSSES | By John J Abele | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/strike-by-teachers-ending-in-florida-teachers-strike-ending-in.html | Strike by Teachers Ending in Florida TEACHERS STRIKE ENDING IN FLORIDA | By Martin Waldronspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/students-new-pattern.html | Students New Pattern | PHYLLIS M LEE | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/swiss-express-interest-in-a-common-market-tie.html | Swiss Express Interest In a Common Market Tie | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/tanker-weaknesses-found.html | Tanker Weaknesses Found | Dispatch of The Times London | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/theater-ed-bullinss-black-current-american-place-stages-electronic.html | Theater Ed Bullinss Black Current American Place Stages Electronic Nigger Triple Bill Is Directed by Robert Macbeth | By Clive Barnes | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/topics-henry-james-in-washington-square-circa-1968.html | Topics Henry James in Washington Square Circa 1968 | By Leon Edel | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/towing-of-bow-slowed.html | Towing of Bow Slowed | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/transylvanias-history.html | Transylvanias History | ELISABETH MAUTHNER | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/tunnels-at-tennessee-test-site-pop-woosh-and-vroom-air-force.html | Tunnels at Tennessee Test Site Pop Woosh and Vroom Air Force Assaying Design of Craft Old and New | By Richard D Lyonsspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/tv-review-abc-shows-2d-part-of-reich-documentary.html | TV Review ABC Shows 2d Part of Reich Documentary | JACK GOULD | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/two-held-in-slaying-on-li-are-released.html | TWO HELD IN SLAYING ON LI ARE RELEASED | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/un-trade-parley-in-new-delhi-gripped-by-a-sense-of-futility-sense.html | UN Trade Parley in New Delhi Gripped by a Sense of Futility SENSE OF FUTILITY GRIPS TRADE TALKS | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/unstable-lawyers-pose-problem.html | Unstable Lawyers Pose Problem | By Sidney E Zion | RE0000720902 | 1996-02-12 | B00000410729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/us-gets-200million-in-foreign-money-from imf-to-cut-loss-foreign.html | US Gets 200Million in Foreign Money From IMF to Cut Loss FOREIGN CURRENCY IS DRAWN BY US | By Edwin L Dale Jrspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/us-ship-industry-debates-a-new-liability- plan-an-international-pact.html | US Ship Industry Debates a New Liability Plan An International Pact Seems Near on Higher Limits Involving Containers | By George Horne | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/villanova-choice-in-track-tonight-9- defenders-to-take-part-in-ic4a.html | VILLANOVA CHOICE IN TRACK TONIGHT 9 Defenders to Take Part in IC4A Meet at Garden | By Dave Anderson | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/volunteers-rush-to-chinese-army-peking- reported-reopening-annual.html | VOLUNTEERS RUSH TO CHINESE ARMY Peking Reported Reopening Annual Recruiting Drive | By Tillman Durdinspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/w-rand-jones.html | W RAND JONES | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/9884.html | Wagner Five Gains Final Beating Textile by 9884 | Special to The New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/what-selection-means-new-archbishop- seen-as-a-conservative-with.html | What Selection Means New Archbishop Seen as a Conservative With Views Basically Like Spellmans | By John Leo | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-09 | https://www.nytimes.com/1968/03/09/archiv es/yonkers-suspends-racing-indefinitely-and- tells-owners-to-remove.html | Yonkers Suspends Racing Indefinitely and Tells Owners to Remove Horses ROCKEFELLER AID SOUGHT IN STRIKE Civic Leader in Yonkers Appeals to Governor  No Progress in Talks | By Louis Effratspecial To the New York Times | RE0000720902 | 1996-02-12 | B00000410729 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/-devils-railroad-in-brazil-yielding-to- jungle-highway.html | Devils Railroad in Brazil Yielding to Jungle Highway | By Allen Young | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/-everything-sculpture-has-my-work-doesnt my-work-doesnt.html | Everything Sculpture Has My Work Doesnt My Work Doesnt | By James R Mellow | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/1-why-not-2-one-step-forward-senor- ginastera-south-americas-top.html | 1 Why Not 2 One Step Forward Senor Ginastera South Americas top composer turns out a sexy violent opera and defines his twopart credo | By Donal Henahan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/2-goans-held-in-tanzania-will-be-deported- to-india.html | 2 Goans Held in Tanzania Will Be Deported to India | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/2-tied-with-203s-for-lead-at-doral- weiskopf-and-dickinson-in-front.html | 2 TIED WITH 203S FOR LEAD AT DORAL Weiskopf and Dickinson in Front by 3 Strokes Johnson Is Third | By Lincoln A Werden | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/21st-century-bias-is-seen-in-housing- cornell-expert-predicts-a.html | 21ST CENTURY BIAS IS SEEN IN HOUSING Cornell Expert Predicts a Massive Segregation | By Paul Hofmann | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/700-convicts-riot-at-oregon-prison-11-are-held-as-hostages-under.html | 700 CONVICTS RIOT AT OREGON PRISON 11 Are Held as Hostages Under Threat of Death Buildings Set Afire | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/75-linguists-hold-conjunction-here.html | 75 Linguists Hold Conjunction Here | By Douglas Robinson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/9day-marine-show-opens-at-west-hempstead-luhrs-25footer-first-boat.html | 9Day Marine Show Opens at West Hempstead LUHRS 25FOOTER FIRST BOAT SOLD | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-3man-primary-is-helping-morse-political-unknown-in-oregon-poses.html | A 3MAN PRIMARY IS HELPING MORSE Political Unknown in Oregon Poses Threat to Duncan | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-box-is-a-box-is-a-box.html | A Box is A Box is A Box | By Grace Glueck | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-brighter-manana-for-tijuana.html | A Brighter Manana for Tijuana | ROBERT MEYER JR | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-broad-look-at-our-asian-policy-our-asian-policy-cont.html | A Broad Look at Our Asian Policy Our Asian Policy Cont | By Edwin O Reischauer | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-buss-at-end-of-line-in-north-carolina-race-to-victor-goes-kiss.html | A Buss at End of Line in North Carolina Race To Victor Goes Kiss From Terri Culp Beauty Queen | By John S Radosta | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-choice-of-700-isles-in-the-bahamas-and-no-two-alike.html | A Choice of 700 Isles In the Bahamas And No Two Alike | By Arthur Davenport | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-crocodile-has-me-by-the-leg-edited-by-leonard-w-doob-illustrated.html | A CROCODILE HAS ME BY THE LEG Edited by Leonard W Doob Illustrated by Solomon Irein Wangboje Unpaged New York Walker  Co 295 | HARRY BEHN | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-memory-stirred.html | A MEMORY STIRRED | EDMUND MORRIS | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-truth-revealed.html | A TRUTH REVEALED | REX REED | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-young-cellist-performs-boccherini-at-philharmonic.html | A Young Cellist Performs Boccherini at Philharmonic | ALLEN HUGHES | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/abdullahs-rival-39-years-younger-kashmiri-leader-challenged-by.html | ABDULLAHS RIVAL 39 YEARS YOUNGER Kashmiri Leader Challenged by 23YearOld Moslem | By Joseph Lelyveld | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/abu-dhabi-the-unsociable-baby-boom-town.html | Abu Dhabi The Unsociable Baby Boom Town | By Gloria Emerson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/adela-sets-latin-targets.html | ADELA Sets Latin Targets | By John H Allan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/advertising-exbombardier-still-in-combat.html | Advertising ExBombardier Still in Combat | By Philip H Dougherty | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/against-south-africa-in-olympics.html | Against South Africa in Olympics | ZACHARY FINKELBERG | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/agee-hurt-as-mets-bow-gibsons-fast-ball-hits-outfielder-on-head.html | Agee Hurt as Mets Bow Gibsons Fast Ball Hits Outfielder on Head Cards Win 40 | By Joseph Durso | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/albany-is-pressed-on-teaching-pact-governor-backs-interstate.html | ALBANY IS PRESSED ON TEACHING PACT Governor Backs Interstate Certification in Education  10 States Weigh Plan | By Martin Gansberg | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/alive-and-duplicating.html | Alive  and Duplicating | By Donal Henahan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/all-sports-will-be-represented-all-sports-remain-on-program-for.html | All Sports Will Be Represented All Sports Remain on Program For Olympics Despite Pullouts | By United Press International | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/an-inventory-of-arguments-vietnam-folly-by-ernest-gruening-and.html | An Inventory of Arguments VIETNAM FOLLY By Ernest Gruening and Herbert Wilton Beaser 664 pp Washington The National Press 895 | By Joseph Buttinger | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/ann-woods-affianced-to-james-h-cheek-3d-art-editor-engaged-to-a.html | Ann Woods Affianced To James H Cheek 3d Art Editor Engaged to a Duke Alumnus Studying Law | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/aqueduct-opens-tomorrow-in-season-to-be-marked-by-return-to-belmont.html | Aqueduct Opens Tomorrow in Season to Be Marked by Return to Belmont THE SWIFT HEADS INITIAL PROGRAM | By Joe Nichols | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/arabian-nights-go-mod-in-morocco.html | Arabian Nights Go Mod in Morocco | By Stephen O Hughes | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/arabic-studies-unit-planned-by-college.html | ARABIC STUDIES UNIT PLANNED BY COLLEGE | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/area-where-caesar-crossed-rubicon-gets-an-autostrada.html | Area Where Caesar Crossed Rubicon Gets an Autostrada | By Dorothy L Sandler | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/argentine-minister-resigns-broad-reshuffle-expected.html | Argentine Minister Resigns Broad Reshuffle Expected | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/arthur-symes-sheep-man-one-of-our-brains-is-draining-by-max-wilk.html | Arthur Symes Sheep Man ONE OF OUR BRAINS IS DRAINING By Max Wilk 283 pp New York W W Norton  Co 495 | By William Hogan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/astronomers-hear-signals-from-space-british-and-us-astronomers.html | Astronomers Hear Signals From Space British and US Astronomers Studying Signals From Space | By Walter Sullivan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/at-fords-theater-tour-is-the-thing-influx-of-visitors-is-posing-new.html | AT FORDS THEATER TOUR IS THE THING Influx of Visitors Is Posing New Problems of Wear | By William M Blair | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/barbara-hall-married-on-l-i-to-richard-jordan-warren.html | Barbara Hall Married on L I To Richard Jordan Warren | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/beethoven-and-r-rodgers.html | Beethoven  and R Rodgers | By Harold C Schonberg | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bennett-staub.html | Bennett  Staub | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bet-on-rothschild-the-rialto-bet-on-the-rothschilds.html | Bet on Rothschild The Rialto Bet on The Rothschilds | By Lewis Funke | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/betty-l-binder-smith-graduate-will-be-married.html | Betty L Binder Smith Graduate Will Be Married | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/beverly-ann-jones-engaged-to-seaman.html | Beverly Ann Jones Engaged to Seaman | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/birth-control-campaign.html | Birth Control Campaign | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/blossoming-wild-flowers-bedeck-death-valley.html | Blossoming Wild Flowers Bedeck Death Valley | By Arnold Marquis | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/boatmen-unaware-of-mooring-permit-illegal-parking-causes-problems.html | Boatmen Unaware of Mooring Permit ILLEGAL PARKING CAUSES PROBLEMS | By Steve Cady | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bowie-stake-won-by-kings-palace-sunnymeath-gelding-takes-first.html | BOWIE STAKE WON BY KINGS PALACE Sunnymeath Gelding Takes First Stake Pays 3940 | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/boys-high-beats-clinton-73-to-71-wins-psal-title-on-shot-by-davis.html | Boys High Beats Clinton 73 to 71 Wins PSAL Title on Shot by Davis in Last Seconds | By Sam Goldaper | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bradentons-de-soto-festival-eager-for-beavers.html | Bradentons De Soto Festival Eager for Beavers | By John Durant | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brady-of-st-helenas-sets-mayors-allcity-meet-record-of-419-in-mile.html | Brady of St Helenas Sets Mayors AllCity Meet Record of 419 in Mile JAMAICA TAKES TITLE ON 15 POINTS | By William J Miller | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brant-chanticleer-given-its-premiere-in-tichman-series.html | Brant Chanticleer Given Its Premiere In Tichman Series | By Allen Hughes | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brazilian-tour-by-a-waterfall-a-real-thriller.html | Brazilian Tour By a Waterfall A Real Thriller | By David Gollan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/breathalysis.html | BREATHALYSIS | JOHN W HOAG | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bridge-play-led-by-young-experts-bernstein-and-neiger-race-ahead-in.html | BRIDGE PLAY LED BY YOUNG EXPERTS Bernstein and Neiger Race Ahead in Spring Nationals | By Alan Truscott | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/briton-cautions-on-travel-curbs-tourism-official-urges-total-view.html | BRITON CAUTIONS ON TRAVEL CURBS Tourism Official Urges Total View of Trade Picture | By Werner Bamberger | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/by-about-for-with-and-against-the-candidates-candidates.html | By About For With and Against The Candidates Candidates | By Roger Jellinek | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/can-the-conventions-compete-with-the-invaders.html | Can the Conventions Compete With The Invaders | By Jack Gould | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/canadian-aid-to-us.html | Canadian Aid to US | EDWARD A KAUFMAN | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/capital-tips-for-a-budget-tour-of-washington.html | Capital Tips for a Budget Tour of Washington | By Victor Block | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/capt-noyd-is-sentenced-to-a-year-at-hard-labor.html | Capt Noyd Is Sentenced to a Year at Hard Labor | By Douglas E Kneeland | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ceylon-will-export-venom-to-earn-foreign-exchange.html | Ceylon Will Export Venom To Earn Foreign Exchange | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/charles-coe-edgar-to-marry-laura-d-gleason-in-september.html | Charles Coe Edgar to Marry Laura D Gleason in September | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/chemical-mace-to-become-police-weapon-in-chicago.html | Chemical Mace to Become Police Weapon in Chicago | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/church-found-guilty-of-marital-breakup.html | Church Found Guilty Of Marital BreakUp | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/churchill-is-not-the-villain-churchill-is-not-the-villain.html | Churchill Is Not the Villain Churchill Is Not the Villain | By Walter Kerr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/cities-lqo-plhce-for-the-poor.html | CITIES lqO PLHCE FOR THE POOR | JACK CHERNUS MD | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/closedend-funds-catch-price-shoppers-fancy-shoppers-fancy-caught-by.html | ClosedEnd Funds Catch Price Shoppers Fancy Shoppers Fancy Caught By ClosedEnd Funds | By Robert D Hershey Jr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/club-features-different-show-with-no-group-winners-or-best.html | Club Features Different Show With No Group Winners or Best | By Walter R Fletcher | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/colombia-decides-to-enter-hemisfair-68-after-all.html | Colombia Decides to Enter HemisFair 68 After All | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/columbia-and-davidson-win-ncaa-opening-games-st-johns-beaten.html | COLUMBIA AND DAVIDSON WIN NCAA OPENING GAMES ST JOHNS BEATEN | By Gordon S White Jr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/conservative-bid-linked-to-miller-he-is-said-to-have-rejected-plea.html | CONSERVATIVE BID LINKED TO MILLER He Is Said to Have Rejected Plea to Oppose Javits | By James F Clarity | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/continent-concedes-obligation-to-help-u-s-and-europe-clash-on-aid.html | Continent Concedes Obligation to Help U S and Europe Clash on Aid for Payments | By Clyde Farnsworth | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/cornell-six-wins-eastern-crown-downs-boston-college-63-as-dryden.html | CORNELL SIX WINS EASTERN CROWN Downs Boston College 63 as Dryden Excels in Goal | By Deane McGowen | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/court-warns-on-3dparty-dock-suits.html | Court Warns on 3dParty Dock Suits | By George Horne | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/critic-of-de-gaulle-is-prosecuted-over-books-attacks-on-honor.html | Critic of de Gaulle Is Prosecuted Over Books Attacks on Honor | By Henry Tanner | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/czech-events-worry-east-germans.html | Czech Events Worry East Germans | By David Binder | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/d-g-boyle-to-wed-julia-robinson.html | D G Boyle to Wed Julia Robinson | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/dance-merce-cunningham-in-buffalo-his-company-opens-festival.html | Dance Merce Cunningham in Buffalo His Company Opens Festival Engagement | By Clive Barnes | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/daughter-to-mrs-rouse.html | Daughter to Mrs Rouse | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/democracy-plea-made-in-madrid-servanschreiber-lecture-at-school.html | DEMOCRACY PLEA MADE IN MADRID ServanSchreiber Lecture at School Sets Off Uproar | By Tad Szulc | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/drafting-future-leaders.html | Drafting Future Leaders | E D CORWIN | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/e-g-hernried-weds-carmita-cravanzola.html | E G Hernried Weds Carmita Cravanzola | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ebb-tide-for-a-florida-museum.html | Ebb Tide for a Florida Museum | By Hervie Haufler | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/elizabeth-haight-will-be-married-to-irvine-flinn.html | Elizabeth Haight Will Be Married To Irvine Flinn | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/enemy-hammers-7-sites-on-the-outskirts-of-saigon-enemy-hammers-at-7.html | Enemy Hammers 7 Sites On the Outskirts of Saigon Enemy Hammers at 7 Sites on Outskirts of Saigon | By Tom Buckley | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/england-11-the-netherlands-9.html | England 11 The Netherlands 9 | By Al Horowitz | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/evictions-set-off-a-dispute-in-utah-mexicanamericans-decry-step-by.html | EVICTIONS SET OFF A DISPUTE IN UTAH MexicanAmericans Decry Step by City of Clearfield | By Wallace Turner | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/exolympic-star-will-aid-newark-milt-campbell-to-work-in-model.html | EXOLYMPIC STAR WILL AID NEWARK Milt Campbell to Work in Model Cities Program | By Walter H Waggoner | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/exploring-france-on-5000-miles-of-waterways.html | Exploring France on 5000 Miles of Waterways | By Robert Deardorff | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/farms-more-muscle-in-the-market-place.html | Farms More Muscle in the Market Place | By Douglas E Kneeland | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/fine-kettle-of-fish.html | Fine kettle of fish | By Craig Claiborne | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/five-persons-die-in-meriden-fire-teacher-wife-and-parents-are-among.html | FIVE PERSONS DIE IN MERIDEN FIRE Teacher Wife and Parents Are Among the Victims | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/for-gentle-protection.html | For Gentle Protection | E L D Jr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/foreign-affairs-both-war-and-peace.html | Foreign Affairs Both War and Peace | By C L Sulzberger | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/forest-hills-high-school-makes-science-history-its-3-westinghouse-a.html | Forest Hills High School Makes Science History Its 3 Westinghouse Awards Set a New Mark for US Special Course Is Cited | By William K Stevens | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/frances-tiller-is-bride-of-richard-john-pilch.html | Frances Tiller Is Bride Of Richard John Pilch | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/fresh-airs-scandinavia.html | Fresh airs Scandinavia | By Patricia Peterson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/fulbright-tries-to-hold-out-a-helping-hand.html | Fulbright Tries to Hold Out a Helping Hand | By John W Finney | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gallup-poll-reports-49-believe-involvement-in-vietnam-an-error.html | Gallup Poll Reports 49 Believe Involvement in Vietnam an Error | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/germans-establish-an-anticlub-club.html | Germans Establish an Anticlub Club | By Philip Shabecoff | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gertrude-fletcher-plans-nuptials.html | Gertrude Fletcher Plans Nuptials | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/glenn-de-zalduondo-is-fiancee-of-william-caroselli-brown-63.html | Glenn de Zalduondo Is Fiancee Of William Caroselli Brown 63 | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gold-shares-are-busy-on-amex-and-counter.html | Gold Shares Are Busy On Amex and Counter | By Douglas W Cray | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/goldwater-runs-a-lowkey-drive-campaign-for-senate-avoids-frontal.html | GOLDWATER RUNS A LOWKEY DRIVE Campaign for Senate Avoids Frontal Attack on Hayden | By Gladwin Hill | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/good-news-best-at-ramapo-show-skye-leads-field-of-1000-to-gain-4th.html | GOOD NEWS BEST AT RAMAPO SHOW Skye Leads Field of 1000 To Gain 4th Top Award | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/graysammis-gain-in-platform-tennis.html | GRAYSAMMIS GAIN IN PLATFORM TENNIS | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/growth-pace-in-southeast-slackens.html | Growth Pace in Southeast Slackens | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hagerty-sees-rise-in-campaign-costs-says-networks-may-have-to-give.html | HAGERTY SEES RISE IN CAMPAIGN COSTS Says Networks May Have to Give Time to Candidates | By Will Lissner | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hall-manahan.html | Hall  Manahan | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/harvey-broome-65-a-conservationist.html | HARVEY BROOME 65 A CONSERVATIONIST | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hatch-fittings-were-weak-gipsy-moth-circles-the-world-by-sir.html | Hatch Fittings Were Weak GIPSY MOTH CIRCLES THE WORLD By Sir Francis Chichester Illustrated 269 pp New York CowardMcCann 695 | By Bill Robinson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/head-start.html | Head Start | By Tom Misch | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hedi-haug-is-betrothed-to-soldier.html | Hedi Haug Is Betrothed to Soldier | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hemisfair-exposition-honored.html | HemisFair Exposition Honored | By David Lidman | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hemlines-may-go-up-or-down-but-sales-of-womens-apparel-are-well.html | Hemlines May Go Up or Down but Sales of Womens Apparel Are Well Above Last Years Level | By Isadore Barmash | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hobbyist-in-tune-with-old-engines-long-islander-puts-collectors.html | Hobbyist in Tune With Old Engines Long Islander Puts Collectors Items on Display at Show | By Harry V Forgeron | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/horsemen-seeking-shift-to-westbury-transfer-sought-of-yonkers-dates.html | Horsemen Seeking Shift to Westbury TRANSFER SOUGHT OF YONKERS DATES | By Louis Effrat | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/how-to-change-a-pop-image-into-a-classic-one.html | How to Change a Pop Image Into a Classic One | By Martin Bernheimer | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/humphrey-loses-minnesota-test-precinct-elections-viewed-as-blow-to.html | HUMPHREY LOSES MINNESOTA TEST Precinct Elections Viewed as Blow to His Strength | By Donald Janson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/huzzahs-for-haiti.html | HUZZAHS FOR HAITI | MR AND MRS LEONARD FELDMAN | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hymn-to-war-the-commander-an-autobiographical-novel-of-19401941-by.html | Hymn to War THE COMMANDER An Autobiographical Novel of 19401941 By Robert Henriques 318 pp New York Viking Press 575 | By C D B Bryan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/i-was-tougher-than-everybody-else-bette-davis.html | I Was Tougher Than Everybody Else Bette Davis | By Rex Reed | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/importance-of-bombing-halt.html | Importance of Bombing Halt | FRANCOIS BUCHER | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/in-the-nation-agonizing-reappraisal.html | In The Nation Agonizing Reappraisal | By Tom Wicker | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/incarnations-jesus-christs-by-a-j-langguth-227-pp-new-yodr-harper.html | Incarnations JESUS CHRISTS By A J Langguth 227 pp New Yodr Harper  Row 495 | By Edward B Fiske | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/indonesia-sounds-the-gong.html | Indonesia Sounds the Gong | By Judith Williams | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ira-mosher-exnam-head-and-an-industrialist-dead-at-80-management.html | Ira Mosher ExNAM Head And an Industrialist Dead at 80 Management Spokesman in 4546 Was Sympathetic to Employes Problems | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/is-the-concerto-dead-no-is-the-concerto-dead-no.html | Is the Concerto Dead No Is the Concerto Dead No | By Diana Trilling | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/is-the-concerto-dead-yes-is-the-concerto-dead-yes.html | Is the Concerto Dead Yes Is the Concerto Dead Yes | By Larry Austin | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/israel-and-arabs-new-hitch-on-peace-talks.html | Israel and Arabs New Hitch on Peace Talks | By James Feron | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/it-only-takes-two-to-make-a-band.html | It Only Takes Two to Make a Band | By Paul Nelson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/its-not-all-homework-at-correspondence-schools.html | Its Not All Homework at Correspondence Schools | By H J Maidenberg | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/j-frank-baldwin-82-dies-retired-bell-labs-engineer.html | J Frank Baldwin 82 Dies Retired Bell Labs Engineer | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/janice-sinnott-museum-aide-is-betrothed-to-john-p-allen.html | Janice Sinnott Museum Aide Is Betrothed to John P Allen | Special to New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/jews-will-mark-purim-wednesday-festival-starting-at-dusk-to-stress.html | JEWS WILL MARK PURIM WEDNESDAY Festival Starting at Dusk to Stress Religious Freedom | By Irving Spiegel | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/jobs-and-schools-first.html | Jobs and Schools First | LAWRENCE M MEAD III | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/john-fitzgerald-jr-to-wed-miss-king.html | John Fitzgerald Jr To Wed Miss King | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/johnson-and-nixon-given-big-new-hampshire-edge-big-margins-seen-in.html | Johnson and Nixon Given Big New Hampshire Edge BIG MARGINS SEEN IN NEW HAMPSHIRE | By Warren Weaver Jr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/juanita-hall-19011968.html | Juanita Hall 19011968 | By Richard Rodgers | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/julius-monk-im-a-hippie-who-adores-vicuna.html | Julius Monk Im a Hippie Who Adores Vicuna | By William Kloman | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/kashmir-the-lion-returns-to-his-lair.html | Kashmir The Lion Returns to His Lair | By Joseph Lelyveld | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/laura-whalen-affianced.html | Laura Whalen Affianced | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/laxity-is-charged-to-city-policeman-he-is-accused-of-failure-to.html | LAXITY IS CHARGED TO CITY POLICEMAN He Is Accused of Failure to Join Chase of Mugger | By David Burnham | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/lee-ambler-cantey-is-engaged-to-benjamin f-stapleton-3d.html | Lee Ambler Cantey Is Engaged To Benjamin F Stapleton 3d | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ARTHUR MACEWAN | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT VIANO | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | NORMA M BRAUDE | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/like-planked-steak-mother-is-a-country-a-popular-fantasy-by-kathrin.html | Like Planked Steak MOTHER IS A COUNTRY A Popular Fantasy By Kathrin Perutz 154 pp New York Harcourt Brace World 395 | By Marian Engel | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/lund-takes-first-in-sandhill-250-savage-poses-only-serious-threat.html | LUND TAKES FIRST IN SANDHILL 250 Savage Poses Only Serious Threat Finishes Second | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/majors-face-puzzling-question-has-defense-passed-offense.html | Majors Face Puzzling Question Has Defense Passed Offense | By Leonard Koppett | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/mary-alice-cooney-a-prospective-bride.html | Mary Alice Cooney A Prospective Bride | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/mcarthy-gaining-in-connecticut-his-backers-claim-over-100-of-960.html | MCARTHY GAINING IN CONNECTICUT His Backers Claim Over 100 of 960 State Delegates | By William Borders | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/mccormick-a-comeback-star-at-29-winner-of-cy-young-award-puts.html | McCormick a Comeback Star at 29 Winner of Cy Young Award Puts Giants in Contention | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/medicine-to-help-prevent-the-heart-attack.html | Medicine To Help Prevent the Heart Attack | By Walter Sullivan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mexican-olympic-now-on-sale-here.html | Mexican Olympic Now On Sale Here | By Thomas V Haney | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mexicos-sacred-cenote.html | Mexicos Sacred Cenote | By Selden Rodman | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miami-beach-fights-to-save-its-golden-sands.html | Miami Beach Fights to Save Its Golden Sands | By Jay Clarke | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miners-get-job-training-in-two-states.html | Miners Get Job Training in Two States | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-connolly-teacher-bride-of-law-student.html | Miss Connolly Teacher Bride Of Law Student | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-crampton-reporter-plans-june-marriage.html | Miss Crampton Reporter Plans June Marriage | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-driscoll-married-to-walter-grey-terry-graduate-of-penn-is.html | Miss Driscoll Married To Walter Grey Terry Graduate of Penn Is Bride of Ensign 12 Attend Her | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-jennifer-a-upton-wed-to-kenneth-sable.html | Miss Jennifer A Upton Wed to Kenneth Sable | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-mary-carroll-haynes-married-to-david-d-baiter.html | Miss Mary Carroll Haynes Married to David D Baiter | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-maryan-cummins-is-a-bride.html | Miss Maryan Cummins Is a Bride | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-susan-m-getzendanner-is-married-to-peter-s-alsop.html | Miss Susan M Getzendanner Is Married to Peter S Alsop | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mood-of-cameroon-is-optimistic-in-10th-year-of-president-ahidjos.html | Mood of Cameroon Is Optimistic in 10th Year of President Ahidjos Rule | By Alfred Friendly Jr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/more-youths-join-mcarthy-forces-pour-into-new-hampshire-for-the.html | MORE YOUTHS JOIN MCARTHY FORCES Pour Into New Hampshire for the Final Push | By Edith Evans Asbury | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/movies-tuning-in-to-the-sound-of-new-music-movies-the-sound-of-new.html | Movies Tuning in to The Sound of New Music Movies The Sound of New Music | By Renata Adler | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/moving-day-for-mike.html | Moving Day For Mike | By George Gent | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mr-right-scores-on-coast-191-shot-is-first.html | MR RIGHT SCORES ON COAST 191 SHOT IS FIRST | By Bill Becker | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-francis-h-bedell.html | MRS FRANCIS H BEDELL | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-lubeck-wed-to-james-l-conn.html | Mrs Lubeck Wed To James L Conn | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-meade-attains-final-in-us-squash-racquets.html | Mrs Meade Attains Final In US Squash Racquets | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-partridge-has-son.html | Mrs Partridge Has Son | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-stanley-sieminski-69-jersey-city-civic-leader.html | Mrs Stanley Sieminski 69 Jersey City Civic Leader | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/nancy-gail-tucker-prospective-bride.html | Nancy Gail Tucker Prospective Bride | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/navy-fencers-beat-princeton.html | Navy Fencers Beat Princeton | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/nelson-of-yale-sets-swimming-record-nelson-shatters-swimming-mark.html | Nelson of Yale Sets Swimming Record NELSON SHATTERS SWIMMING MARK | By Neil Amdur | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-archbishop-keeps-promise-to-visit-old-friends-at-bronx-hospital.html | New Archbishop Keeps Promise to Visit Old Friends at Bronx Hospital NEW ARCHBISHOP KEEPS A PROMISE | By George Dugan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-attack-on-the-dollar.html | New Attack on the Dollar | By Edwin L Dale Jr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-plan-for-the-draft.html | New Plan for the Draft | By Fred M Hechinger | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-plan-for-the-schools.html | New Plan for the Schools | By Leonard Buder | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-post-excites-us-aide-in-africa-envoy-to-ghana-will-direct.html | NEW POST EXCITES US AIDE IN AFRICA Envoy to Ghana Will Direct Columbias Urban Center | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-scenery-high-in-the-scottish-highlands.html | New Scenery High in the Scottish Highlands | By Mark Donald | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-still-and-super-8-movie-cameras-at-the-product-show.html | New Still and Super 8 Movie Cameras at the Product Show | By Jacob Deschin | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-tale-of-the-sea-refutes-the-ugly-american-legend.html | New Tale of the Sea Refutes The Ugly American Legend | By Farnsworth Fowle | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/newport-nh-pop-5800-is-ready-to-vote-new-hampshire-voting-cont.html | Newport NH Pop 5800 Is Ready To Vote New Hampshire Voting Cont | By Evan Hill | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/noonan-arendts.html | Noonan  Arendts | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/now-its-a-new-and-much-meaner-war.html | Now Its a New And Much Meaner War | By Gene Roberts | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/nuptials-on-li-for-pamela-harris.html | Nuptials on LI for Pamela Harris | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/observer-the-doomsday-yawn.html | Observer The Doomsday Yawn | By Russell Baker | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ousted-priest-vows-to-defy-guatemala.html | OUSTED PRIEST VOWS TO DEFY GUATEMALA | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pacific-air-net-at-stake-airlines-await-pacificroute-ruling.html | Pacific Air Net At Stake Airlines Await PacificRoute Ruling | By Edward Hudson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/papandreou-in-capital-bids-u-s-abandon-junta.html | Papandreou in Capital Bids U S Abandon Junta | By Benjamin Welles | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pardon.html | PARDON | RICHARD J GOLDEN | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/patricia-a-reese-is-engaged-to-richard-vanderwarker-jr.html | Patricia A Reese Is Engaged To Richard Vanderwarker Jr | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/patricia-gimbel-engaged-to-wed-randall-j-lewis.html | Patricia Gimbel Engaged to Wed Randall J Lewis | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peekaboo.html | Peekaboo | By Ann P Eliasberg | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peking-believed-to-be-plagued-by-discontent-among-workers.html | Peking Believed to Be Plagued By Discontent Among Workers | By Tillman Durdin | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peter-turchi-to-marry-miss-judith-a-radogna.html | Peter Turchi to Marry Miss Judith A Radogna | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/petty-officer-roy-ivey-marries-sarah-j-hand.html | Petty Officer Roy Ivey Marries Sarah J Hand | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/philadelphia-campaigns-for-tourism.html | Philadelphia Campaigns For Tourism | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/philosopher-of-the-new-left-one-dimensional-man-by-herbert-marcuse.html | Philosopher Of The New Left ONE DIMENSIONAL MAN By Herbert Marcuse 260 pp Boston Beacon Press Cloth 6 Paper 225 EROS AND CIVILIZATION By Herbert Marcuse 256 pp New York Vintage Books Paper 125 A CRITIQUE OF PURE TOLERANCE By Robert Paul Wolff Barrington Moore and Herbert Marcuse 117 pp Boston Beacon Press 245 REASON AND REVOLUTION By Herbert Marcuse 431 pp Boston Beacon Press Paper 245 THE CRITICAL SPIRIT Essays in Honor of Herbert Marcuse Edited by Kurt H Wolff and Barrington Moore 436 pp Boston Beacon Press 1250 | By Andrew Hacker | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/planned-plots-ensure-vegetable-bounty.html | Planned Plots Ensure Vegetable Bounty | By George L Slate | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/plans-for-river-area.html | Plans for River Area | PETER MARCUSE | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pm-whitman-jr-to-wed-miss-winifred-d-tilney.html | PM Whitman Jr to Wed Miss Winifred D Tilney | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/political-battles-of-132-nations-hamper-un-trade-conference.html | Political Battles of 132 Nations Hamper UN Trade Conference | By Terence Smith | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/poor-people-get-a-new-advocate-lawyer-couple-to-serve-as-private.html | POOR PEOPLE GET A NEW ADVOCATE Lawyer Couple to Serve as Private Ombudsman | By Fred P Graham | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pope-makes-plea-for-6-in-rhodesia-in-unusual-step-he-urges-regime.html | POPE MAKES PLEA FOR 6 IN RHODESIA In Unusual Step He Urges Regime to Spare Blacks Hangings Due Tomorrow | By Robert C Doty | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/private-flying-beacons-of-hope-special-radio-units-urged-to-help.html | PRIVATE FLYING BEACONS OF HOPE Special Radio Units Urged to Help Rescuers Locate Planes Lost in Crashes | By Richard Haitch | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/promoting-tourism.html | Promoting Tourism | PAUL M ATKINS | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/public-servants-public-enemies.html | PUBLIC SERVANTS PUBLIC ENEMIES | DANIEL SHANEFIELD | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rabbi-questions-clergys-activism-he-cautions-on-nervous-scurrying.html | RABBI QUESTIONS CLERGYS ACTIVISM He Cautions on Nervous Scurrying for Relevance | By John Leo | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rack-jobbers-building-share-of-record-sales.html | Rack Jobbers Building Share of Record Sales | By George Rood | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/radio-controlled.html | Radio Controlled | By Bernard Gladstone | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ralph-redish.html | Ralph  Redish | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/refining-dining.html | Refining dining | By Barbara Plumb | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/religion-new-archbishop-for-a-great-diocese.html | Religion New Archbishop for a Great Diocese | By Edward B Fiske | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/reuther-gaining-unions-support-he-is-optimistic-over-drive-for.html | REUTHER GAINING UNIONS SUPPORT He Is Optimistic Over Drive for Special Convention | By Damon Stetson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/review-1-no-title-criminals-at-large.html | Review 1  No Title Criminals At Large | By Anthony Boucher | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/review-2-no-title-russia-in-revolution-by-the-editors-of-horizon.html | Review 2  No Title RUSSIA IN REVOLUTION By the Editors of Horizon Magazine and E M Halliday Illustrated 153 pp New York American Heritage Publishing Company Distributed by Harper  Row 49S | HENRY L ROBERTS | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rhodesia-enter-the-hangman-despite-the-queen.html | Rhodesia Enter the Hangman Despite the Queen | By Anthony Lewis | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/roberta-marks-w-w-rosenblatt-to-be-married.html | Roberta Marks W W Rosenblatt To Be Married | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rockefeller-calls-leaders-of-party-to-parley-today-will-meet-to.html | ROCKEFELLER CALLS LEADERS OF PARTY TO PARLEY TODAY Will Meet to Exchange Views on Situation Following Withdrawal of Romney | By Thomas P Ronan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/role-for-parties-urged-in-prague-demands-for-political-rights.html | ROLE FOR PARTIES URGED IN PRAGUE Demands for Political Rights Published in Press | By Harry Schwartz | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ronnie-bernstein-to-wed.html | Ronnie Bernstein to Wed | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rugged-patriarchs-and-sleek-young-men.html | Rugged Patriarchs and Sleek Young Men | By John Canaday | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rumania-still-defies-the-kremlin.html | Rumania Still Defies The Kremlin | By Richard Eder | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rumanian-chiefs-oust-thousands-tighten-grip-on-party-by.html | RUMANIAN CHIEFS OUST THOUSANDS Tighten Grip on Party by Administrative Shakeup | By Richard Eder | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/saigon-general-says-foe-has-replaced-his-losses-saigon-general-says.html | Saigon General Says Foe Has Replaced His Losses Saigon General Says Vietcong Have Replaced Recent Losses | By Gene Roberts | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/saigon-tries-to-recover-from-the-blows.html | Saigon Tries to Recover From the Blows | By Charles Mohr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sandbox-set.html | SANDBOX SET | MRS JAMES W CARROLL | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sarah-truslow-wed-to-robert-truslow.html | Sarah Truslow Wed To Robert Truslow | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sarah-tyson-to-marry-on-june-15.html | Sarah Tyson to Marry on June 15 | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/saratoga-losing-race.html | Saratoga Losing Race | By Ada Louise Huxtable | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/scientific-man-for-all-seasons-scientific-man-for-all-seasons-cont.html | Scientific Man For All Seasons Scientific Man for All Seasons Cont | By Lee Edson | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/scientist-assays-sleep-disorders-neurologist-skeptical-of-role.html | SCIENTIST ASSAYS SLEEP DISORDERS Neurologist Skeptical of Role Usually Given to Dreams | By Jane E Brody | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/scientists-studying-nuclearpowered-agroindustrial-complexes-to-give.html | Scientists Studying NuclearPowered AgroIndustrial Complexes to Give Food and Jobs to Millions | By Richard D Lyons | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/seedlings-for-palm-oil-prove-boon-to-colombia.html | Seedlings for Palm Oil Prove Boon to Colombia | By Kathleen McLaughlin | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/selected-changeofpace-groundcovers.html | Selected ChangeofPace Groundcovers | By Nelva M Weber | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/seoul-still-opposes-apology-on-pueblo.html | SEOUL STILL OPPOSES APOLOGY ON PUEBLO | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sir-tobys-indiscretion-settled-in-chambers-by-honor-tracy-209-pp.html | Sir Tobys Indiscretion SETTLED IN CHAMBERS By Honor Tracy 209 pp New York Random House 495 | By Walter Allen | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/skier-conquers-slope-without-seeing-pepple-blind-since-birth-joins.html | Skier Conquers Slope Without Seeing Pepple Blind Since Birth Joins Others With Handicaps | By Ralph Blumenthal | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/slaying-of-deer-by-us-disputed-new-mexico-protests-acts-on-federal.html | SLAYING OF DEER BY US DISPUTED New Mexico Protests Acts on Federal Land in State | By Jack Devlin | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/small-plants-hold-talks-on-pollution.html | Small Plants Hold Talks On Pollution | By Gerd Wilcke | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/some-fruit-suggestions-for-the-small-back-yard.html | Some Fruit Suggestions for the Small Back Yard | By Ernest G Christ | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/some-school-boards-in-florida-bar-striking-teachers-return.html | Some School Boards in Florida Bar Striking Teachers Return | By Martin Waldron | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/soviet-praises-satellites.html | Soviet Praises Satellites | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/spain-is-lending-art-to-hemis-fair-treasures-put-at-40million-to.html | SPAIN IS LENDING ART TO HEMIS FAIR Treasures Put at 40Million to Travel to San Antonio | By Henry Raymont | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/speaking-of-books-grand-obsession-obsession.html | SPEAKING OF BOOKS Grand Obsession Obsession | By Lawrence Clark Powell | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/speculators-hoping-for-1969-price-rise-speculators-drain-gold-pool.html | Speculators Hoping For 1969 Price Rise Speculators Drain Gold Pool in Expectation of 69 Price Rise | By John M Lee | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sports-of-the-times-lost-in-the-snow.html | Sports of The Times Lost in the Snow | By Arthur Daley | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/spotlight-for-furniture-a-fruitful-flux.html | Spotlight For Furniture a Fruitful Flux | By John J Abele | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/spring-festivals-begin-moving-north.html | Spring Festivals Begin Moving North | By Robert Meyer Jr | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/springfield-wins-mat-title.html | Springfield Wins Mat Title | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/st-bonaventure-triumphs-10293-unbeaten-five-tops-boston-college-in.html | ST BONAVENTURE TRIUMPHS 10293 Unbeaten Five Tops Boston College in Regional Play | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/start-annuals-indoors-in-march.html | Start Annuals Indoors in March | By Nancy Ruzicka Smith | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/state-democrats-to-meet-march-30-candidate-for-senate-to-be-named.html | STATE DEMOCRATS TO MEET MARCH 30 Candidate for Senate to Be Named by 300 on Panel | By Emanuel Perlmutter | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/students-protest-ouster-of-a-poet-mezey-lamont-prize-winner-let-go.html | STUDENTS PROTEST OUSTER OF A POET Mezey Lamont Prize Winner Let Go By Fresno State | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/suddenly-a-flurry-of-ives.html | Suddenly A Flurry of Ives | By Allen Hughes | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tallahassee-tips-its-hat-to-spring.html | Tallahassee Tips Its Hat to Spring | By C E Wright | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/taxis-down-in-rio.html | TAXIS DOWN IN RIO | Mrs LAURA M WEBB | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-bomb-the-big-three-achieve-a-rare-moment-of-harmony.html | The Bomb The Big Three Achieve a Rare Moment of Harmony | By Drew Middleton | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-clowns-a-shocker.html | The Clowns A Shocker | By Clive Barnes | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-copper-strike-strikes-home.html | THE COPPER STRIKE STRIKES HOME | BARBARA A LUKASIK | RE0000720908 | 1996-02-12 | B00000410737 |

| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-czechs-roll-out-the-red-carpet.html | The Czechs Roll Out the Red Carpet | By Sy Pearlman | RE0000720908 | 1996-02-12 | B00000410737 |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-day-tuk-became-a-hunter-other-eskimo-stories-retold-by-ronald.html | THE DAY TUK BECAME A HUNTER OTHER ESKIMO STORIES Retold by Ronald Melzack Illustrated by Carol Jones 92 pp New York Dodd Mead  Co 395 | JANET LUNN | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-health-message-presidents-goals-called-laudable-but-achievement.html | The Health Message Presidents Goals Called Laudable But Achievement Presents a Problem | By Howard A Rusk Md | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-infinite-variety-of-littleknown-surinam.html | The Infinite Variety of LittleKnown Surinam | By H J Maidenberg | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-kate-greenaway-treasury-an-anthology-of-the-illustrations-and.html | THE KATE GREENAWAY TREASURY An Anthology of the Illustrations and Writings of Kate Greenaway Edited and selected by Edward Ernest Assisted by Patricia Tracy Lowe Illustrated 319 pp Cleveland and New York The World Publishing Company 895 | SELMA G LANES | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-masaryk-story-cont.html | THE MASARYK STORY CONT | Rev FRANK D SVOBODA | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-merchants-view-spotty-sales-pattern-hits-stores.html | The Merchants View Spotty Sales Pattern Hits Stores | By Herbert Koshetz | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-negro-exodus-from-the-delta-continues-the-negro-exodus.html | The Negro Exodus From the Delta Continues The Negro Exodus | By Hodding Carter III | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-new-number-2-man-at-the-big-board.html | The New Number 2 Man at the Big Board | By Vartanig G Vartan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-open-theater-turns-colgate-on.html | The Open Theater Turns Colgate On | By Richard F Shepard | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-original-for-charlus-prince-of-aesthetes-count-robert-de.html | The Original For Charlus PRINCE OF AESTHETES Count Robert de Montesquiou 18551921 By Philippe Jullian Translated by John Haylock and Francis King from the French Un Prince 1900 Robert de Montesquiou Illustrated 288 pp New York Viking Press 650 | By W G Rogers | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-second-feminist-wave.html | The Second Feminist Wave | By Martha Weinman Lear | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-subject-is-crime.html | The Subject Is Crime | By A H Weiler | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-tatler-is-back-on-scene-in-britain-with-snob-appeal.html | The Tatler Is Back On Scene in Britain With Snob Appeal | By Alvin Shuster | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/theaters-to-rise-on-site-of-astor-plans-are-revised-for-new-50story.html | THEATERS TO RISE ON SITE OF ASTOR Plans Are Revised for New 50Story Office Building | By Thomas W Ennis | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/they-sing-for-father.html | They Sing for Father | EDWARD I PLOTTLE | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/thomas-brayton-becomes-fiance-of-friede-bliss.html | Thomas Brayton Becomes Fiance Of Friede Bliss | Special to The Now York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/thomas-j-henry-jr-marries-miss-nancy-kent-in-hartford.html | Thomas J Henry Jr Marries Miss Nancy Kent in Hartford | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tingle-culbertson-to-wed-in-october.html | Tingle Culbertson To Wed in October | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tokyo-turns-on-with-neon-signs-nightly-spectacular-offers-a.html | TOKYO TURNS ON WITH NEON SIGNS Nightly Spectacular Offers a Kaleidoscope of Color | By J Anthony Lukas | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/toy-industry-talking-of-profit-and-sociology-toy-industry-will-talk.html | Toy Industry Talking Of Profit and Sociology Toy Industry Will Talk Of Sociology and Profit | By Leonard Sloane | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/transport-plan-opponents-picket-at-ramapo-airport.html | Transport Plan Opponents Picket at Ramapo Airport | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/traveler-reports-kennedy-airport-a-disgrace.html | Traveler Reports Kennedy Airport A Disgrace | FRANKLIN M HELLER | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/u-s-constitution-a-new-scrutiny-democratic-center-revises-and.html | U S CONSTITUTION A NEW SCRUTINY Democratic Center Revises and Revises the Charter | By Joseph G Herzberg | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/u-s-urged-to-seek-ties-with-u-a-r-diplomats-see-move-as-way-to-end.html | U S URGED TO SEEK TIES WITH U A R Diplomats See Move as Way to End Mideast Deadlock | By Drew Middleton | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-aces-face-test-in-vanderbilt.html | US Aces Face Test in Vanderbilt | By Alan Truscott | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-and-korea-the-dilemma-of-the-pueblo-talks.html | US and Korea The Dilemma of the Pueblo Talks | By Peter Grose | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-presses-drive-to-control-racial-outbreaks.html | US Presses Drive to Control Racial Outbreaks | By John Herbers | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-seeking-change-on-latin-arms-sale.html | US SEEKING CHANGE ON LATIN ARMS SALE | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/villanova-takes-track-hall-is-standout.html | VILLANOVA TAKES TRACK HALL IS STANDOUT | By Dave Anderson | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/virginia-seeks-1-tax-on-plane-passengers.html | Virginia Seeks 1 Tax On Plane Passengers | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/virginias-economy-showing-health.html | Virginias Economy Showing Health | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wait-till-you-hear-mozart-on-the-garden-hose.html | Wait Till You Hear Mozart on the Garden Hose | By Peter Schickele | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/walter-miles-harvey.html | WALTER MILES HARVEY | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/warsaw-students-battle-policemen-2d-day-in-a-row-polish-students-in.html | Warsaw Students Battle Policemen 2d Day in a Row POLISH STUDENTS IN 2D DAY OF RIOTS | By Jonathan Randal | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/washington-the-nonelection-in-new-hampshire.html | Washington The NonElection in New Hampshire | By James Reston | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/weather-right-for-spring-weather-right-cont.html | Weather right for spring Weather right Cont | By John M Willig | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/week-in-finance-a-harsh-reminder-the-week-in-finance.html | Week in Finance A Harsh Reminder The Week in Finance | By Thomas E Mullaney | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/weinberg-sabloff.html | Weinberg  Sabloff | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wells-lewis.html | Wells  Lewis | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wendy-wilson-fiancee-of-william-cummings.html | Wendy Wilson Fiancee Of William Cummings | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/westmoreland-requests-206000-more-men-stirring-debate-in.html | WESTMORELAND REQUESTS 206000 MORE MEN STIRRING DEBATE IN ADMINISTRATION FORCE NOW 510000 | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/why-do-you-ask-shes-dorothy-tutin-why-do-you-ask-.html | Why Do You Ask Shes Dorothy Tutin  Why Do You Ask | By Joan Barthel | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/why-dont-they-compose-concertos-any-more.html | Why Dont they Compose Concertos Any More | By William Flanagan | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/winds-of-change-blow-strong-in-czechoslovakia.html | Winds of Change Blow Strong in Czechoslovakia | By Jonathan Randal | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wohlers-inglis.html | Wohlers  Inglis | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/womens-swimming-won-by-defenders.html | WOMENS SWIMMING WON BY DEFENDERS | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/wood-field-and-stream-favorite-new-hampshire-fishing-pond-is-saved.html | Wood Field and Stream Favorite New Hampshire Fishing Pond Is Saved From Threat of Developers | By Nelson Bryant | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-10 | https://www.nytimes.com/1968/03/10/archiv es/yanks-defeat-orioles-53-mixup-allows-buford-to-score-from-first-on.html | Yanks Defeat Orioles 53 Mixup Allows Buford to Score From First on Routine Out | Special to The New York Times | RE0000720908 | 1996-02-12 | B00000410737 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/10-warsaw-students-said-to-get-prison-terms.html | 10 Warsaw Students Said to Get Prison Terms | By Jonathan Randal | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/228-tables-in-play-at-tourney-and-the-silence-is-almost-eerie.html | 228 Tables in Play at Tourney And the Silence Is Almost Eerie | By Barnard L Collier | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/4-ship-lines-file-suits-for-5million.html | 4 Ship Lines File Suits for 5Million | By Edward A Morrow | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/76ers-top-knicks-119108-clinch-east-title-crown-3d-in-row-for.html | 76ers Top Knicks 119108 Clinch East Title CROWN 3D IN ROW FOR PHILADELPHIA Chamberlains 2 Foul Shots and Basket Help Shut Off Late Knicks Threat | By Neil Amdur | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/a-b-ctv-plans-replacements-for-8-evening-programs-in-fall.html | A B CTV Plans Replacements For 8 Evening Programs in Fall | By Robert E Dallos | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/a-purim-festival-brings-israeli-music-to-town-hall.html | A Purim Festival Brings Israeli Music to Town Hall | ROBERT SHELTON | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/advertising-squibb-shifts-agency-lineup.html | Advertising Squibb Shifts Agency LineUp | By Philip H Dougherty | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/against-separatism.html | Against Separatism | EVELYN JONES RICH | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/albert-e-shea.html | ALBERT E SHEA | Special to The New York Times | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/antired-unity-movement-is-inaugurated-in-saigon.html | AntiRed Unity Movement Is Inaugurated in Saigon | By Gene Roberts | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/bar-group-scores-sales-law-laxity-sees-fraud-encouraged-and-urges.html | BAR GROUP SCORES SALES LAW LAXITY Sees Fraud Encouraged and Urges Consumer Protection | By David Bird | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archiv es/bbonns-demands-on-apact-listed-west-germans-fear-treaty-will-be.html | BBONNS DEMANDS ON APACT LISTED West Germans Fear Treaty Will Be Applied Unequally | By Philip Shabecoff | RE0000720906 | 1996-02-12 | B00000410735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/big-a-daylight-losing-time-begins-234day-new-york-racing-season.html | Big A Daylight Losing Time Begins 234Day New York Racing Season Opens Today | By Steve Cady | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bond-market-faces-light-slate-in-air-of-troubled-uncertainty-bond.html | Bond Market Faces Light Slate In Air of Troubled Uncertainty Bond Market Faces Light Slate In Air of Troubled Uncertainty | By John H Allan | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/books-of-the-times-that-why-they-all-in-that-dumb-class.html | Books of The Times That Why They All in That Dumb Class | By Eliot FremontSmith | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/booth-gives-view-of-is-201-dispute-says-controversy-is-effort-to.html | BOOTH GIVES VIEW OF IS 201 DISPUTE Says Controversy Is Effort to Discredit Local Control | By Earl Caldwell | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bridge-morse-and-swanson-take-lead-in-open-pair-play-here.html | Bridge Morse and Swanson Take Lead in Open Pair Play Here | By Alan Truscott | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/carnegie-institute-museum-of-art-gaining-status-fast-home-of.html | Carnegie Institute Museum of Art Gaining Status Fast Home of Pittsburgh Show Adds Works of Old Masters Mellon Gifts Gave First Impetus to Its Expansion | By Milton Esterow | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/castros-problem-matching-promises-with-performance-castros-problem.html | Castros Problem Matching Promises With Performance Castros Problem Matching Promises With Cubas Economic Performance | By Juan de Onis | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/chess-only-2-of-12-playoff-games-produced-decisive-results.html | Chess Only 2 of 12 Playoff Games Produced Decisive Results | By Al Horowitz | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/chinese-medicine-popular-in-japan-more-patients-are-turning-to-the.html | CHINESE MEDICINE POPULAR IN JAPAN More Patients Are Turning to the Ancient Practice | By J Anthony Lukas | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/commentary-gets-mailer-epilogue-will-print-antiwar-protest-report.html | COMMENTARY GETS MAILER EPILOGUE Will Print Antiwar Protest Report Harpers Edited | By Alden Whitman | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/cooke-views-riot-report-as-challenge-to-catholics-riot-report-seen.html | Cooke Views Riot Report As Challenge to Catholics RIOT REPORT SEEN AS A CHALLENGE | By Paul Hofmann | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/dance-yuriko-and-company-give-first-of-series-she-introduces-2-new.html | Dance Yuriko and Company Give First of Series She Introduces 2 New Works and a Revival | By Clive Barnes | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/dickinson-takes-doral-open-by-stroke-despite-bogey-doublebogey.html | Dickinson Takes Doral Open by Stroke Despite Bogey DoubleBogey Finish FINAL ROUND OF 72 GAINS A 275 TOTAL Weiskopf Needing a Par on Last Hole to Tie Drives Onto Road Gets Bogey | By Lincoln A Werden | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/emigres-orchestra-has-concert-debut.html | EMIGRES ORCHESTRA HAS CONCERT DEBUT | ROBERT SHERMAN | RE0000720906 | 1996-02-12 | B00000410735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/eurobond-show-is-on-the-road-and-plays-to-a-rich-house-americans.html | Eurobond Show Is on the Road and Plays to a Rich House Americans Are the Stars US Securities the Props Eurobond Show Plays to a Rich House | CLYDE H FARNSWORTH | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/europeans-weigh-bigger-mergers-economic-planners-regard-industrial.html | EUROPEANS WEIGH BIGGER MERGERS Economic Planners Regard Industrial Integration as an Attainable Objective AIM IS VAGUELY DEFINED Recent Lag in CrossFrontier Deals Stirs a Discussion of Problems Involved EUROPEANS WEIGH BIGGER MERGERS | By John M Lee | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/fire-island-awakes-with-a-start.html | Fire Island Awakes With a Start | By Murray Schumach | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/french-investing-widening-abroad-but-less-foreign-capital-is-moving.html | FRENCH INVESTING WIDENING ABROAD But Less Foreign Capital Is Moving Into France FRENCH INVESTING WIDENING ABROAD | By Kathleen McLaughlin | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/friar-tuck-takes-76th-breed-prize-sharps-lhasa-apso-scores-at-saw.html | FRIAR TUCK TAKES 76TH BREED PRIZE Sharps Lhasa Apso Scores at Saw Mill River Show | By Walter R Fletcher | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/gold-decision-in-basel-action-may-be-beginning-of-the-end-of-global.html | Gold Decision in Basel Action May Be Beginning of the End Of Global Role as a Monetary Metal Gold Decision in Basel | By Edwin L Dale Jr | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/gop-moderates-and-some-conservatives-meet-to-advise-governor.html | GOP Moderates  And Some Conservatives Meet to Advise Governor ROCKEFELLER URGED BY GOP LEADERS TO GET INTO RACE But He Tells Meeting Here He First Wants to Consult Others in Next Few Days CONSERVATIVES ATTEND Miller Is Among 33 Present  Decision Due Shortly on Oregon Primary Rockefeller Is Urged by GOP leaders to Get Into the Race GOVERNOR DEFERS A FINAL DECISION He Informs Meeting Here He First Wants to Consult Others in Next Few Days | By Richard Witkin | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/greek-regime-backed.html | Greek Regime Backed | ANTHONY C SOLDATOS | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/gunnar-myrdal-a-man-of-two-roles.html | Gunnar Myrdal A Man of Two Roles | By Werner Wiskari | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/head-of-farm-workers-union-ends-25day-fast-in-california.html | Head of Farm Workers Union Ends 25Day Fast in California | By Wallace Turner | RE0000720906 | 1996-02-12 | B00000410735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/high-court-to-hear-opponents-of-u-s-aid-to-parochial-schools.html | High Court to Hear Opponents of U S Aid to Parochial Schools | By Fred P Graham | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/holy-cross-five-wins-school-title-sets-back-lasalle-6140-in-chsaa.html | HOLY CROSS FIVE WINS SCHOOL TITLE Sets Back LaSalle 6140 in CHSAA Final | By Sam Goldaper | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/illinois-band-is-best-of-show-at-collegiate-jazz-festival.html | Illinois Band Is Best of Show At Collegiate Jazz Festival | By John S Wilson | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/irate-rhodesians-attack-us-group-3-of-17-tourists-hospitalized.html | IRATE RHODESIANS ATTACK US GROUP 3 of 17 Tourists Hospitalized Assault by Blacks Is Linked to Executions Irate Rhodesians Attack U S Tourists | By Alfred Friendly Jr | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/jarring-indicates-he-will-seek-arabisraeli-talks-despite-cairos.html | Jarring Indicates He Will Seek ArabIsraeli Talks Despite Cairos Rebuff | By James Feron | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/kennedy-carries-criticism-of-johnson-into-campaign-in-iowa.html | Kennedy Carries Criticism of Johnson Into Campaign in Iowa | By John Herbers | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/kings-defeat-rangers-43-fletts-2d-goal-decides-contest-he-tallies.html | Kings Defeat Rangers 43 FLETTS 2D GOAL DECIDES CONTEST He Tallies With 20 Seconds Left After New York Pulls Up From 31 Deficit | By Gerald Eskenazi | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/klimov-is-heard-in-violin-classics-soviet-artist-plays-handel-ysaye.html | KLIMOV IS HEARD IN VIOLIN CLASSICS Soviet Artist Plays Handel Ysaye and Beethoven | THEODORE STRONGIN | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/letters-to-the-editor-of-the-times-federal-aid-in-population.html | Letters to the Editor of The Times Federal Aid in Population Control | FRANK W NOTESTEIN President The Population Council | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/lost-school-days-wont-be-made-up-extension-to-compensate-for-strike.html | LOST SCHOOL DAYS WONT BE MADE UP Extension to Compensate for Strike Here Ruled Out LOST SCHOOL DAYS WONT BE MADE UP | By M A Farber | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/man-in-the-news-a-farmbred-unionist.html | Man in the News A FarmBred Unionist | Cesar Estrada Chavez | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mcarthy-assails-disloyalty-hint-says-campaign-for-johnson-was.html | MCARTHY ASSAILS DISLOYALTY HINT Says Campaign for Johnson Was Shrill and Irrelevant | By E W Kenworthy | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mccarthy-backers-in-scarsdale-open-a-center-and-seek-funds.html | McCarthy Backers in Scarsdale Open a Center and Seek Funds | By Ralph Blumenthal | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/member-of-congress-explains-war-stand.html | Member of Congress Explains War Stand | JOSEPH Y RESNICK Member of Congress 28th District New York | RE0000720906 | 1996-02-12 | B00000410735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mets-cards-play-14inning-11-draw-st-louis-scores-on-misjudged-fly.html | Mets Cards Play 14Inning 11 Draw ST LOUIS SCORES ON MISJUDGED FLY Mets Deadlock Game in 8th but Miss Chance to Win With Bases Loaded | By Joseph Durso | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/molterer-victor-in-pro-ski-finale-beats-schwaiger-by-a-slim-margin.html | MOLTERER VICTOR IN PRO SKI FINALE Beats Schwaiger by a Slim Margin at Great Gorge | By Michael Strauss | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/moral-issues-in-pueblo-case.html | Moral Issues in Pueblo Case | LEONARD SEIFER | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/moscow-is-silent-on-unrest-in-bloc-events-in-warsaw-prague-and.html | MOSCOW IS SILENT ON UNREST IN BLOC Events in Warsaw Prague and Bucharest Are Ignored | By Raymond H Anderson | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/music-previn-displays-a-personality-conducts-the-american-symphony.html | Music Previn Displays a Personality Conducts the American Symphony Here Miss Novaes Is Soloist at Carnegie Hall | By Harold C Schonberg | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/myrdal-finds-the-outlook-for-south-asia-is-gloomy-myrdal-finds.html | Myrdal Finds the Outlook For South Asia Is Gloomy Myrdal Finds Outlook for South Asia Is Gloomy HIS 10YEAR STUDY URGES SELF  HELP Economist Declares People Must Alter Their Attitudes to Speed Development | By Peter Kihss | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/neighbors-fears-over-chile-rise-3-nations-believe-she-may-become-a.html | NEIGHBORS FEARS OVER CHILE RISE 3 Nations Believe She May Become a Guerrilla Base | By Malcolm W Browne | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/news-analysis-a-dilemma-for-meany-pledged-to-johnson-in-1968-he.html | News Analysis A Dilemma for Meany Pledged to Johnson in 1968 He Hopes That His Friend Rockefeller Wont Run | Br JOSEPH A LOFTUS | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/nixon-withholds-his-peace-ideas-says-to-tell-details-of-plan-would.html | NIXON WITHHOLDS HIS PEACE IDEAS Says to Tell Details of Plan Would Sap His Bargaining Position if Hes Elected Nixon Withholds Details on Carrying Out His Plan to End the Vietnam War | By Robert B Simple Jr | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/no-gooey-icings-are-needed.html | No Gooey Icings Are Needed | By Jean Hewitt | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/once-again-the-shirtwaist.html | Once Again the Shirtwaist | By Bernadine Morris | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/one-of-our-tanks-missing-in-bronx.html | One of Our Tanks Missing  In Bronx | By Maurice Carroll | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/oregon-convicts-win-concessions-revolt-ends-guards-freed.html | Oregon Convicts Win Concessions Revolt Ends Guards Freed | By Lawrence E Davies | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/orioles-tie-yanks-77-in-13-innings-brooks-robinson-clouts-2-homers.html | Orioles Tie Yanks 77 in 13 Innings BROOKS ROBINSON CLOUTS 2 HOMERS Almost Gets 3d as Ball Hits FenceBombers Amass 13 Safeties Field Sharply | By Leonard Koppett | RE0000720906 | 1996-02-12 | B00000410735 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/personal-finance-using-home-as-an-office.html | Personal Finance Using Home as an Office | By Elizabeth M Fowler | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/planned-outlays-on-plant-up-6-government-surveys-1968s-capital.html | PLANNED OUTLAYS ON PLANT UP 6 Government Surveys 1968s Capital Spending Outlook Against the 1967 Total SOME PATTERNS DIFFER New Investment Is Projected at 652Billion Up From 617Billion Last Year PLANNED OUTLAYS ON PLANTS UP 6 | By Eileen Shanahan | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/political-design-charged-to-kirk-democrats-say-national-aim-incited.html | POLITICAL DESIGN CHARGED TO KIRK Democrats Say National Aim Incited Attack on Teachers | By Martin Waldron | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/port-body-to-open-work-list-to-750-decision-seeks-to-provide.html | PORT BODY TO OPEN WORK LIST TO 750 Decision Seeks to Provide Manpower for Jersey | By George Horne | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/prague-leader-urges-novotny-to-go-to-the-people.html | Prague Leader Urges Novotny to Go to the People | By Harry Schwartz | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/record-companies-are-plugging-bonnie-and-clyde.html | Record Companies Are Plugging Bonnie and Clyde | By Robert Shelton | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/renaissance-of-the-city-kitchen-sophistication-and-spaciousness.html | Renaissance of the City Kitchen Sophistication and Spaciousness | By Enid Nemy | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rusk-will-confront-his-senate-critics-on-vietnam-today-rusk-to.html | Rusk Will Confront His Senate Critics On Vietnam Today RUSK TO CONFRONT HIS CRITICS TODAY | By Peter Grose | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/screen-queens-arrives-italofrench-anthology-is-at-the-murray-hill.html | Screen Queens Arrives ItaloFrench Anthology Is at the Murray Hill | By Renata Adler | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/selection-of-duke-five-completes-16team-nit-field-blue-devils-gain.html | Selection of Duke Five Completes 16Team NIT Field BLUE DEVILS GAIN SPOT ON 215 MARK ThirdPlace Five in ACC Tourney Is Picked Over Runnerup N C State | By Gordon S White Jr | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/sports-of-the-times-a-sunday-in-new-york.html | Sports of The Times A Sunday in New York | By Robert Lipsyte | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/stony-brook-fears-distrust-left-by-raid-may-do-more-harm-than.html | Stony Brook Fears Distrust Left by Raid May Do More Harm Than Narcotic Problem | By Francis X Clines | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/strike-at-yonkers-enters-2d-week-clerks-bar-feeler.html | Strike at Yonkers Enters 2d Week Clerks Bar Feeler | By Louis Effrat | RE0000720906 | 1996-02-12 | B00000410735 |

| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/subpoena-calls-evers-from-his-district-on-last-day-of-mississippi.html | Subpoena Calls Evers From His District on Last Day of Mississippi Campaign | By Ben A Franklin | RE0000720906 | 1996-02-12 | B00000410735 |
|---|---|---|---|---|---|---|
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/synagogue-and-church-start-own-cultural-exchange-in-city.html | Synagogue and Church Start Own Cultural Exchange in City | By George Dugan | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/theater-an-old-refrain-taubenslags-scarlet-lullaby-opens.html | Theater An Old Refrain Taubenslags Scarlet Lullaby Opens | By Dan Sullivan | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/to-make-parks-safe.html | To Make Parks Safe | WILLIAM J MCCORMICK | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/two-brooklyn-youths-arrested-in-policemans-death-in-queens-one-of-a.html | Two Brooklyn Youths Arrested In Policemans Death in Queens One of Accused Pair Has a Flesh Wound  Police Still Seeking Others | By Joseph O Haff | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/us-is-losing-war-in-vietnam-n-b-c-declares.html | US Is Losing War in Vietnam N B C Declares | By Jack Gould | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/us-study-assails-pacification-plan-two-experts-assert-saigon-fails.html | US STUDY ASSAILS PACIFICATION PLAN Two Experts Assert Saigon Fails to Consult Peasants | By Thomas A Johnson | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/us-wins-backing-from-gold-pool-to-hold-35-price-6-west-european.html | US WINS BACKING FROM GOLD POOL TO HOLD 35 PRICE 6 West European Members Ready to Continue Losing Stocks to Speculators ACCORD SET AT BASEL Martin of Federal Reserve Very Satisfied by Effort for Monetary Stability US WINS BACKING FROM GOLD POOL | By Clyde H Farnsworth | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/vietnam-americas-dreyfus-case.html | Vietnam Americas Dreyfus Case | By William V Shannon | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/villanovas-patrick-to-defend-in-ncaa-halfmile-friday-wildcats-star.html | Villanovas Patrick to Defend In NCAA HalfMile Friday Wildcats Star Set for Detroit Meeting With Ryun After Victory in IC 4A Mile | By Dave Anderson | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/vote-of-the-week-in-congress.html | Vote of the Week In Congress | Compiled by Congressional Quarterly | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/westmoreland-asserts-very-heavy-fighting-is-ahead-in-2-areas-heavy.html | Westmoreland Asserts Very Heavy Fighting Is Ahead in 2 Areas HEAVY ASSAULTS SEEN IN 2 AREAS | By Tom Buckley | RE0000720906 | 1996-02-12 | B00000410735 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/2-men-missing-after-boats-collide-off-montauk-point.html | 2 Men Missing After Boats Collide Off Montauk Point | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/76-in-cortes-press-spain-on-economy-special-parliament-meeting-is.html | 76 IN CORTES PRESS SPAIN ON ECONOMY Special Parliament Meeting Is Asked by Independents | By Tad Szulcspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/a-threat-to-culture-house-cut-in-appropriations-for-arts-and.html | A Threat to Culture House Cut in Appropriations for Arts And Humanities Perils Vital Projects | By Howard Taubman | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/advertising-more-senior-vice-presidents.html | Advertising More Senior Vice Presidents | By Philip H Dougherty | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/aflcio-growth-of-arts-project-starts-today-with-series-of.html | AFLCIO GROWTH OF ARTS Project Starts Today With Series of Conferences | By Sam Zolotow | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/african-influence-thriving-in-harlem-african-customs-and-influence.html | African Influence Thriving in Harlem African Customs and Influence Thriving in Harlem | By Earl Caldwell | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/aid-funds-facing-delay-in-senate-fulbright-tells-rusk-policy-in-war.html | AID FUNDS FACING DELAY IN SENATE Fulbright Tells Rusk Policy in War Must Be Clarified AID FUNDS FACING DELAY IN SENATE | By Felix Belair Jrspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/airdrops-are-khesanhs-lifeline-airdrops-supply-base-at-khesanh.html | Airdrops Are Khesanhs Lifeline AIRDROPS SUPPLY BASE AT KHESANH | By Joseph B Treasterspecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/alliance-in-newark-asks-jobs-for-poor.html | ALLIANCE IN NEWARK ASKS JOBS FOR POOR | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/american-motors-faces-march-strike.html | AMERICAN MOTORS FACES MARCH STRIKE | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/american-uncovers-corinthian-baths-of-second-century.html | American Uncovers Corinthian Baths Of Second Century | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/an-expert-sheds-less-light-on-arts-mellon-adviser-finds-harm-in.html | AN EXPERT SHEDS LESS LIGHT ON ARTS Mellon Adviser Finds Harm in Ultraviolet Rays | By Milton Esterowspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/antiwar-boycott-set-at-columbia-university-vice-president-to-take.html | ANTIWAR BOYCOTT SET AT COLUMBIA University Vice President to Take Part in Protest | By John Leo | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/anything-goes-in-acapulco-except-the-lilly.html | Anything Goes in Acapulco  Except the Lilly | By Charlotte Curtissspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/assembly-votes-cut-in-medicaid-upstate-democrats-ignore-colleagues.html | ASSEMBLY VOTES CUT IN MEDICAID Upstate Democrats Ignore Colleagues to Join GOP in 300Million Slash Assembly Votes 300MillionaYear Slash in Medicaid as 17 Upstate Democrats Join the Republicans | By Sydney H Schanbergspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/avantgarde-head-of-belgrades-stage-plans-series-here.html | AvantGarde Head Of Belgrades Stage Plans Series Here | By Louis Calta | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/basketball-poll.html | Basketball Poll | By United Press International | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bergdorfs-spring-is-sunny-and-short.html | Bergdorfs Spring Is Sunny and Short | By Judy Klemesrud | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bomb-mars-start-of-chicago-busing-office-damaged-as-negroes-begin.html | BOMB MARS START OF CHICAGO BUSING Office Damaged as Negroes Begin Shifting Schools | By Donald Jansonspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/books-of-the-times-the-prevalence-of-emerson.html | Books of The Times The Prevalence of Emerson | By Thomas Lask | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bridge-spring-nationals-open-title-is-won-by-spero-and-blau.html | Bridge Spring Nationals Open Title Is Won by Spero and Blau | By Alan Truscott | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/brinkmanship-seen-by-conservationist.html | BRINKMANSHIP SEEN BY CONSERVATIONIST | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/britain-worlds-center-is-believed-to-have-sold-30-to-40-tons-in-day.html | Britain Worlds Center Is Believed to Have Sold 30 to 40 Tons in Day DEMAND IS HEAVY FOR LONDON GOLD | By Anthony Lewisspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/cadet-foe-of-war-says-he-was-ousted.html | CADET FOE OF WAR SAYS HE WAS OUSTED | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/cairo-paper-favors-un-council-session.html | CAIRO PAPER FAVORS UN COUNCIL SESSION | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/campus-violence-rising-in-britain-student-threats-to-officials-a.html | CAMPUS VIOLENCE RISING IN BRITAIN Student Threats to Officials a Concern to Government | By Alvin Shusterspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/church-groups-silence.html | Church Groups Silence | GEORGE WEISS | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/citys-poverty-council-reports-on-an-exhilarating-first-year.html | Citys Poverty Council Reports On an Exhilarating First Year | By Peter Kihss | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/clever-foot-wins-swift-before-record-opening-crowd-of-48092-at.html | Clever Foot Wins Swift Before Record Opening Crowd of 48092 at Aqueduct FAVORITE TAKES 4TH STAKE IN ROW Irish Chief Finishes 2d  45Million Bet Mark Set  4 Winners for Rotz | By Joe Nichols | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/colleges-reaping-rich-rewards-from-postseason-tournaments.html | Colleges Reaping Rich Rewards From Postseason Tournaments | By Gordon S White Jr | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/confident-knicks-to-meet-bullets-club-to-sell-playoff-tickets-76ers.html | CONFIDENT KNICKS TO MEET BULLETS Club to Sell Playoff Tickets 76ers Also Here Tonight | By Sam Goldaper | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/copper-strikers-seek-assurances-want-uniform-cutoff-date-set-in.html | COPPER STRIKERS SEEK ASSURANCES Want Uniform Cutoff Date Set in Tentative Pact | By Joseph A Loftusspecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/council-takes-first-step-toward-redistricting-city-for-1969.html | Council Takes First Step Toward Redistricting City for 1969 | By Charles G Bennett | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/countercharges-exchanged.html | Countercharges Exchanged | By E W Kenworthyspecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/court-lets-evers-finish-campaign-subpoena-off-for-election-in.html | COURT LETS EVERS FINISH CAMPAIGN Subpoena Off for Election in Mississippi Today | By Ben A Franklinspecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/dance-3-performers-set-out-to-fill-an-evening-marion-scott-company.html | Dance 3 Performers Set Out to Fill an Evening Marion Scott Company Appears at Kaufmann Cliff Keuter Impresses as a Choreographer | By Clive Barnes | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/defending-team-advances-in-squash-racquets-play.html | Defending Team Advances In Squash Racquets Play | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/disks-wear-art-on-their-sleeves-to-woo-buyers.html | Disks Wear Art on Their Sleeves to Woo Buyers | By Richard F Shepard | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/domestic-turmoil.html | Domestic Turmoil | W H AUDEN | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/edmund-s-hersh.html | EDMUND S HERSH | specJu to The ew York LeJ | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/eherbert-johnson-62-hall-treasurer-of-musio.html | EHerbert JohnsOn 62 Hall  Treasurer of Musio | Speela to Tag Iew York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/elizabeth-hubbard-actress-bride-mlt.html | Elizabeth Hubbard Actress Bride Mlt | Xe New Yk Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/europeans-urged-to-back-free-trade-us-group-cables-plea-to-eec.html | Europeans Urged to Back Free Trade US Group Cables Plea to EEC Businessmen to Cut Tariffs Soon BACK FREE TRADE EUROPEANS URGED | By Brendan Jones | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/expert-on-common-market-quits-post-in-britain-sir-con-oneill.html | Expert on Common Market Quits Post in Britain Sir Con ONeill Resigns in a Dispute With Brown He Declares He Had Hoped to Be Named Envoy to Bonn | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/farm-talks-fail.html | Farm Talks Fail | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/foes-score-cohn-on-special-judge-court-urged-to-bar-bid-in-fifth.html | FOES SCORE COHN ON SPECIAL JUDGE Court Urged to Bar Bid in Fifth Avenue Coach Case | By Terry Robards | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/follies-68-scheduled.html | Follies 68 Scheduled | Special to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/fund-plans-switch-will-ask-sales-fees-fund-to-switch-levy-sales.html | Fund Plans Switch Will Ask Sales Fees FUND TO SWITCH LEVY SALES FEES | By Vartanig G Vartan | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/gasoline-tax-asked-12billion-bond-issue-urged-in-jersey.html | Gasoline Tax Asked 12Billion Bond Issue Urged in Jersey | By Ronald Sullivanspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/global-exports-grew-slowly-in-1967-increase-of-84billon-off-from.html | Global Exports Grew Slowly in 1967 Increase of 84Billon Off From 16Billion in Previous Year WORLD TRADF UP RATE OF GAIN OFF | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/greek-banker-plans-libel-suit-on-thesis.html | GREEK BANKER PLANS LIBEL SUIT ON THESIS | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/high-court-bans-jails-segregation-rejects-alabama-argument-that.html | HIGH COURT BANS JAILS SEGREGATION Rejects Alabama Argument That Inmates Lose Rights | By Fred P Grahamspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/in-the-nation-nixon-in-the-first-round.html | In The Nation Nixon in the First Round | By Tom Wicker | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/james-king-is-erik-in-met-hollander.html | JAMES KING IS ERIK IN MET HOLLANDER | THEODORE STRONGIN | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/judicial-conference-asks-legislature-for-125-judgeships-state.html | Judicial Conference Asks Legislature For 125 Judgeships State Judicial Body Seeks 125 More Judgeships | By James F Clarityspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/kiesinger-urges-independent-europe-in-partnership-with-us.html | Kiesinger Urges Independent Europe in Partnership With US | By David Binderspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/killy-arrives-and-denies-hell-become-pro-french-skier-shrugs-off.html | Killy Arrives and Denies Hell Become Pro French Skier Shrugs Off Question on Big Prizes Olympic Star Plans To Give Up Racing Alter U S Meets | By Michael Strauss | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/klein-convicted-in-40000-fraud-judge-holds-he-embezzled-from-l-i.html | KLEIN CONVICTED IN 40000 FRAUD Judge Holds He Embezzled From L I Cesspool Concern | By Richard Severo | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/la-follette-to-enter-wisconsin-race.html | La Follette to Enter Wisconsin Race | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/le-monde-report.html | Le Monde Report | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/left-in-salvador-scores-big-gains-regime-loses-widely-in-city-and.html | LEFT IN SALVADOR SCORES BIG GAINS Regime Loses Widely in City and Legislative Elections | By Henry Ginigerspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/lord-avon-at-cornell-assails-soviet-on-vietnam.html | Lord Avon at Cornell Assails Soviet on Vietnam | By Drew Middletonspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/manhattans-parks.html | Manhattans Parks | RICHARD EDES HARRISON | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/market-climbs-on-peace-hopes-stock-averages-wind-up-at-highest.html | MARKET CLIMBS ON PEACE HOPES Stock Averages Wind Up at Highest Level of the Day  Dow Index Gains 780 TRADING VOLUME RISES 950 Issues Go Up as 315 Fall  New Highs Expand to 22 With Lows Down to 20 MARKET CLIMBS ON PEACE HOPES | By John J Abele | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/market-place-cpas-look-at-a-problem.html | MARKET PLACE CPAs Look At a Problem | By Robert Metz | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/meany-asks-vote-for-uaw-parley-executive-council-to-decide-today-on.html | MEANY ASKS VOTE FOR UAW PARLEY Executive Council to Decide Today on Convention | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mets-top-astros-on-walk-in-11th-43-morales-passed-with-3-on-base.html | Mets Top Astros on Walk in 11th 43 MORALES PASSED WITH 3 ON BASE Rookie Also Makes Fine Play in Outfield Victory Is First Under Hodges | By Joseph Dursospecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mit-professors-to-get-urban-jobs-they-will-work-fulltime-for-year.html | MIT PROFESSORS TO GET URBAN JOBS They Will Work FullTime for Year as Cities Aides | By Joseph G Herzberg | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/moon-rocket-shot-put-off.html | Moon Rocket Shot Put Off | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mrs-wallace-has-infection-following-feb-22-surgery.html | Mrs Wallace Has Infection Following Feb 22 Surgery | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/new-hampshire-set-for-primary-today-nixon-confident-on-tour-and.html | New Hampshire Set For Primary Today Nixon Confident on Tour and McCarthy Denouncing Leader of Johnson Writein End Campaigns | By Warren Weaver Jrspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/new-zealand-buys-arms.html | New Zealand Buys Arms | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/nixon-backers-pressing-to-put-rockefeller-on-nebraska-ballot.html | Nixon Backers Pressing to Put Rockefeller on Nebraska Ballot | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/nuns-to-appeal-to-pope-to-press-liberal-practices.html | Nuns to Appeal to Pope To Press Liberal Practices | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/observer-stifling-descent.html | Observer Stifling Descent | By Russell Baker | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/oilbusiness-antennae-tuned-to-iraq-oilbusiness-antennae-tuned-to.html | OilBusiness Antennae Tuned to Iraq OilBusiness Antennae Tuned to Iraq | By William D Smithspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/pageant-protests-jews-plight-in-russia.html | Pageant Protests Jews Plight in Russia | By Irving Spiegel | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/panamanian-guard-gets-robles-appeal.html | PANAMANIAN GUARD GETS ROBLES APPEAL | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/parliament-ends-its-term-in-italy-dissolution-opens-way-for-may-19.html | PARLIAMENT ENDS ITS TERM IN ITALY Dissolution Opens Way for May 19 National Election | By Robert C Dotyspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/path-collision-attributed-to-laxity-of-motorman.html | PATH Collision Attributed To Laxity of Motorman | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/penn-central-reported-seeking-to-acquire-kayserroth-corp-merger-bid.html | Penn Central Reported Seeking To Acquire KayserRoth Corp MERGER BID SEEN FOR KAYSERROTH | By Isadore Barmash | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/plastic-geometry-from-the-suburbs.html | Plastic Geometry From the Suburbs | By Lisa Hammel | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/prague-party-chief-denies-he-is-an-antiliberal.html | Prague Party Chief Denies He Is an Antiliberal | By Harry Schwartzspecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/precious-metals-show-price-drop-declines-for-silver-platinum-and.html | PRECIOUS METALS SHOW PRICE DROP Declines for Silver Platinum and Palladium Futures | By Elizabeth M Fowler | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/prestige-hospitals-lure-internes.html | Prestige Hospitals Lure Internes | By Martin Tolchin | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/printing-trade-here-agrees-to-automation-study-major-dailies.html | Printing Trade Here Agrees to Automation Study Major Dailies Typographical Union and Shops Will Use Survey for Negotiations | By Damon Stetson | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/proceedings-held-yesterday-in-the-united-states-supreme-court.html | Proceedings Held Yesterday in the United States Supreme Court | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/raceway-talks-end-in-failure-mediator-is-pessimistic-on-yonkers.html | RACEWAY TALKS END IN FAILURE Mediator Is Pessimistic on Yonkers Clerk Strike | By Louis Effratspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rangers-bruins-battling-for-2d-blue-shirts-lead-by-two-points.html | Rangers Bruins Battling for 2d Blue Shirts Lead by Two Points Before Tomorrows Game ZeidelShack Fight Is Attributed to AntiSemitism | By Gerald Eskenazi | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/reality-dawns-early-for-big-a-bettors.html | Reality Dawns Early for Big A Bettors | By Steve Cady | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/recital-is-offered-by-maryanne-king.html | RECITAL IS OFFERED BY MARYANNE KING | ALLEN HUGHES | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/redbook-of-scofflaws-helps-snare-offenders.html | Redbook of Scofflaws Helps Snare Offenders | By Edward C Burks | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/retail-sales-up-during-february-growth-rate-of-1-per-cent-lower.html | RETAIL SALES UP DURING FEBRUARY Growth Rate of 1 Per Cent Lower Than Januarys  Most Sectors in Rise | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rhodesia-hangs-2-gives-stays-to-4-appeals-of-men-convicted-of.html | RHODESIA HANGS 2 GIVES STAYS TO 4 Appeals of Men Convicted of Murder Are Rejected | By Alfred Friendly Jrspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/roblert-e-scott-a-leader-i-of-ewjesey-realtorsi.html | Roblert E Scott a Leader I Of ewJesey RealtorsI | gpeola to T New yWlcTLmes   I | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rockefeller-sets-parley-on-oregon-invites-supporters-in-state-to-a.html | ROCKEFELLER SETS PARLEY ON OREGON Invites Supporters in State to a Weekend Meeting | By R V Apple Jrspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rusk-tells-panel-of-a-to-z-review-of-vietnam-war-concedes-serious.html | RUSK TELLS PANEL OF A TO Z REVIEW OF VIETNAM WAR Concedes Serious Setbacks but Says US and Saigon Are Regaining Initiative SENATORS SCORE POLICY Secretary Assailed in First Public Vietnam Questioning by Committee in 2 Years RUSK TELLS PANEL WAR IS REVIEWED | By John W Finneyspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rutgers-denounces-ncaa-as-ban-keeps-team-out-of-title-track-16rule.html | Rutgers Denounces NCAA as Ban Keeps Team Out of Title Track 16RULE DISPUTE FLARES UP AGAIN School Demanding Hearing on Its Suspension Calls Athletes Scapegoats | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/senate-approves-civil-rights-bill-by-71t020-vote-sweeping-measure.html | SENATE APPROVES CIVIL RIGHTS BILL BY 71T020 VOTE Sweeping Measure Outlaws Discrimination in Housing  Riot Curbs Included HOUSE OUTLOOK UNSURE Leaders of Both Parties Map Strategy  GOP Support Seen as Key to Passage Senate Approves 71 to 20 Sweeping Civil Rights Bill | By Marjorie Hunterspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sherwin-trumbull-haskell-3d-is-fiance-ou-ingrid-ragna-kvam.html | Sherwin Trumbull Haskell 3d Is Fiance ou Ingrid Ragna Kvam | special to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sihanouk-repeats-accusation-on-reds.html | SIHANOUK REPEATS ACCUSATION ON REDS | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/south-vietnamese-defeat-a-battalion-say-they-killed-102-enemy.html | South Vietnamese Defeat a Battalion Say They Killed 102 ENEMY BATTALION BEATEN NEAR DMZ | By Thomas A Johnsonspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/speedup-starts-in-federal-court-11-judges-are-added-here-in.html | SPEEDUP STARTS IN FEDERAL COURT 11 Judges Are Added Here in TwoMonth Program to Cut Backlog of Cases SPEEDUP STARTS IN FEDERAL COURT | By Edward Ranzal | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sports-of-the-times-targets-within-range.html | Sports of The Times Targets Within Range | By Arthur Daley | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/study-on-crime-voted-in-jersey-action-by-legislative-gop-angers.html | STUDY ON CRIME VOTED IN JERSEY Action by Legislative GOP Angers State Democrats | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/support-for-proposals.html | Support for Proposals | MARTIN SHEPARD | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/swiss-concerned-over-gold-stress-situation-most-dangerous-since-31.html | SWISS CONCERNED OVER GOLD STRESS Situation Most Dangerous Since 31 Banker Says SWISS CONCERNED OVER GOLD STRESS | By John M Leespecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/teachers-resume-work-in-pittsburgh-florida-strike-ebbs.html | Teachers Resume Work in Pittsburgh Florida Strike Ebbs | By United Press International | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/thant-deplores-executions.html | Thant Deplores Executions | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/the-big-peace-battle-senate-hearing-a-standoff-with-rusk-and.html | The Big Peace Battle Senate Hearing a Standoff With Rusk and Fulbright as Far Apart as Before | By James Restonspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/thieu-discharges-7-province-chiefs-he-is-said-to-view-move-as-big-a.html | THIEU DISCHARGES 7 PROVINCE CHIEFS He Is Said to View Move as Big Advance in Saigons Fight Against Corruption Thieu Ousts 7 Province Chiefs In a Move Against Corruption | By Gene Robertsspecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/thousands-of-poles-fight-police-as-protests-mount-thousands-battle.html | Thousands of Poles Fight Police as Protests Mount Thousands Battle Police in Warsaw as the Protests Intensify | By Jonathan Randalspecial to the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/treasury-bill-rates-show-advances.html | Treasury Bill Rates Show Advances | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/triplea-bonds-go-at-yield-of-650-philadelphia-electric-return.html | TRIPLEA BONDS GO AT YIELD OF 650 Philadelphia Electric Return Highest Since November Bonds Philadelphia Electric Offering Is Sold at Yield of 650 60MILLION ISSUE BOUGHT SWIFTLY Interest on the TripleAs Is at Highest Level Since Late in November | By John H Allan | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/tv-is-condemned-as-racism-factor-false-image-of-minorities-created.html | TV IS CONDEMNED AS RACISM FACTOR False Image of Minorities Created Hearing Is Told | By Robert E Dallos | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/tv-nbc-covers-rusks-testimony.html | TV NBC Covers Rusks Testimony | By Jack Gould | RE0000720903 | 1996-02-12 | B00000410730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/two-new-yorkers-on-oregon-ballot-rockefeller-kennedy-and-6-others.html | TWO NEW YORKERS ON OREGON BALLOT Rockefeller Kennedy and 6 Others on Primary List | By Lawrence E Daviesspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/u-n-force-extension-urged.html | U N Force Extension Urged | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/u-of-michigan-plead-sworn.html | U of Michigan Plead Sworn | Special To The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/u-s-gold-sent-to-britain.html | U S Gold Sent to Britain | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-agencies-shift-roles-2-agencies-shift-roles-on-transit.html | US Agencies Shift Roles 2 AGENCIES SHIFT ROLES ON TRANSIT | By Will Lissnerspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-and-soviet-at-geneva-bar-big-change-in-draft-atom-pact.html | US and Soviet at Geneva Bar Big Change in Draft Atom Pact | By Thomas J Hamiltonspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-court-action-thwarts-lenders-bid-to-avoid-new-regulation-blocked.html | US COURT ACTION THWARTS LENDERS Bid to Avoid New Regulation Blocked by Judge Here | By H J Maidenberg | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-drawings-to-defend-dollar-near-18billion-since-devaluation.html | US Drawings to Defend Dollar Near 18Billion Since Devaluation 18BILLION DRAWN TO DEFEND DOLLAR | By H Erich Heinemann | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-presses-for-world-oceans-study.html | US Presses for World Oceans Study | By Evert Clarkspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/vatican-letting-catholics-join-masonic-orders-in-most-nations.html | Vatican Letting Catholics Join Masonic Orders in Most Nations VATICAN REVISES STAND ON MASONS | By United Press International | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/west-german-novelist-marks-arrival-on-us-literary-scene-nossack.html | West German Novelist Marks Arrival on US Literary Scene Nossack Long Respected by French Existentialists Gets First English Translation | By Henry Raymont | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/wood-field-and-stream-ddt-residue-picked-up-in-sea-food-is-leading.html | Wood Field and Stream DDT Residue Picked Up in Sea Food Is Leading to Decline of Fish and Birds | By Nelson Bryant | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/yale-presidents-son-deferred-as-a-conscientious-objector.html | Yale Presidents Son Deferred As a Conscientious Objector | By William Bordersspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/yale-to-readmit-protesters.html | Yale to Readmit Protesters | Special to The New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/yanks-bow-to-senators-117-washington-gets-8-in-15run-second.html | Yanks Bow to Senators 117 WASHINGTON GETS 8 IN 15RUN SECOND Epsteins Homer With 2 On Paces Attack  Yankee B Team Bows to Orioles | By Leonard Koppettspecial To the New York Times | RE0000720903 | 1996-02-12 | B00000410730 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/-birth-control-is-urged-for-birds-and-coyotes.html | Birth Control Is Urged For Birds and Coyotes | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/10-negroes-in-anarchy-case-sue-seeking-to-overturn-state-law.html | 10 Negroes in Anarchy Case Sue Seeking to Overturn State Law | By Edward Ranzal | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/1billion-issue-set-by-fanny-may-sale-planned-march-26-for.html | 1BILLION ISSUE SET BY FANNY MAY Sale Planned March 26 for Participation Certificates Bonds Fanny May Slates the Sale of 1Billion in Certificates OTHER AGENCIES PLAN FINANCINGS Prices of Issues Already Outstanding Show Steady Decline During Trading | By John H Allan | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/2-students-held-in-narcotics-raid-picked-up-in-high-school-in-bronx.html | 2 STUDENTS HELD IN NARCOTICS RAID Picked Up in High School in Bronx on Selling Charge | By Albin Krebs | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/200-angrily-quit-housing-parley-accuse-lieut-gov-wilson-of-lying.html | 200 ANGRILY QUIT HOUSING PARLEY Accuse Lieut Gov Wilson of Lying About Help | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/27-more-said-to-desert.html | 27 More Said to Desert | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/3-exnazis-get-life-in-west-germany.html | 3 EXNAZIS GET LIFE IN WEST GERMANY | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/450million-sale-for-u-s-gold-set-metal-released-by-treasury-to.html | 450MILLION SALE FOR U S GOLD SET Metal Released by Treasury to Stabilization Fund in Fourth Such Move MONEY DEBATE OPENS Demand for Gold in London Rises Again  Traders Wary of Price Pledge 450MILLION SALE FOR US GOLD SET | By Edwin L Dale Jrspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/69-in-poll-back-a-pullout-in-war-gallup-finds-hawks-too-favor.html | 69 IN POLL BACK A PULLOUT IN WAR Gallup Finds Hawks Too Favor Withdrawal Plan | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/a-vertebrate-fossil-is-found-in-antarctic-amphibian-fossil-found-in.html | A Vertebrate Fossil Is Found in Antarctic Amphibian Fossil Found in Antarctica | By Walter Sullivan | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/action-on-dissident-protested-in-soviet.html | ACTION ON DISSIDENT PROTESTED IN SOVIET | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/advertising-jobs-pass-negroes-by-survey-showing-low-hiring-is-laid.html | ADVERTISING JOBS PASS NEGROES BY Survey Showing Low Hiring Is Laid Before Commission | By Robert E Dallos | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/advertising-twa-accents-the-foreign.html | Advertising TWA Accents the Foreign | By Philip H Dougherty | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/airliner-is-hijacked-and-flown-to-cuba-plane-hijacked-flown-to.html | Airliner Is Hijacked And Flown to Cuba PLANE HIJACKED FLOWN TO HAVANA | By Martin Waldronspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/americans-quintet-beats-pipers126112.html | AMERICANS QUINTET BEATS PIPERS126112 | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/antiriot-measure-backed-in-albany-senate-bill-makes-inciting.html | ANTIRIOT MEASURE BACKED IN ALBANY Senate Bill Makes Inciting Violence a Misdemeanor | By John Kifnerspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/basel-and-zurich-opposite-symbols-basel-and-zurich-opposing-symbols.html | Basel and Zurich Opposite Symbols BASEL AND ZURICH OPPOSING SYMBOLS | By John M Leespecial to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/big-bombs-blast-foe-at-khesanh-2000pounders-are-used-saigon-claims.html | BIG BOMBS BLAST FOE AT KHESANH 2000Pounders Are Used  Saigon Claims 194 of Foe Huge Bombs Pound Enemy Positions at Khesanh | By Gene Robertsspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bingham-and-scheuer-put-off-taking-a-position-on-johnson.html | Bingham and Scheuer Put Off Taking a Position on Johnson | BY Clayton Knowles | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bipartisan-group-acts-22-in-the-house-ask-congress-to-oppose.html | Bipartisan Group Acts 22 in the House Ask Congress To Oppose Increase in Troops | By Hedrick Smithspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/boyd-asks-2-years-to-conduct-inquiry.html | BOYD ASKS 2 YEARS TO CONDUCT INQUIRY | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bridge-u-s-team-has-hard-fight-at-start-of-vanderbilt-play.html | Bridge U S Team Has Hard Fight At Start of Vanderbilt Play | By Alan Truscott | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/brooklyn-negro-leader-named-head-of-a-city-poverty-agency.html | Brooklyn Negro Leader Named Head of a City Poverty Agency | By Peter Kihss | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/brundage-calls-executive-unit-to-april-session-lausanne-is-site-of.html | Brundage Calls Executive Unit to April Session LAUSANNE IS SITE OF OLYMPIC TALKS NineMember Panel Cannot Reverse the Decision on South Africas Entry | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bundy-says-cabinet-needs-wider-power.html | BUNDY SAYS CABINET NEEDS WIDER POWER | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/canadian-dollar-in-mixed-action-move-by-us-raises-spot-rate-futures.html | CANADIAN DOLLAR IN MIXED ACTION Move by US Raises Spot Rate Futures Still Off CANADIAN DOLLAR IN MIXED ACTION | By Edward Cowanspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/carroll-c-mullis-will-be-a-bride.html | Carroll C Mullis Will Be a Bride | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/city-investing-co-in-pact-to-acquire-moore-mccormack-city-investing.html | City Investing Co In Pact to Acquire Moore McCormack City Investing in Pact With Moore  McCormack | By Clare M Reckert | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/city-transit-abroad-is-found-superior.html | CITY TRANSIT ABROAD IS FOUND SUPERIOR | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/commodities-gold-buying-spurs-futures-in-precious-metals-april.html | Commodities Gold Buying Spurs Futures in Precious Metals APRIL PLATINUM AT 225 AN OUNCE June Palladium Advances 60c to 56 an Ounce  Silver Sets New High | By Elizabeth M Fowler | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/copper-company-bars-settlement-phelps-dodge-calls-terms-of.html | COPPER COMPANY BARS SETTLEMENT Phelps Dodge Calls Terms of Mediators Too High | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/cure-for-urban-crisis.html | Cure for Urban Crisis | ROBERT McCLENON | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/democrats-record-in-albany.html | Democrats Record in Albany | JOSEPH ZARETZKI | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/dr-leary-and-2-associates-indicted-in-narcotics-case.html | Dr Leary and 2 Associates Indicted in Narcotics Case | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/eban-is-insistent-on-negotiations-says-cairo-is-to-blame-for-middle.html | EBAN IS INSISTENT ON NEGOTIATIONS Says Cairo Is to Blame for Middle East Stalemate | By James Feronspecial to the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/effects-of-primary-rockefeller-gets-push-toward-oregon-kennedy-more.html | Effects of Primary Rockefeller Gets Push Toward Oregon  Kennedy More Than Ever in Dilemma Effects of Primary | By Tom Wickerspecial to the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/egyptians-grow-cooler-to-soviet-signs-of-resentment-over-russian.html | EGYPTIANS GROW COOLER TO SOVIET Signs of Resentment Over Russian Influence Mount | By Eric Pacespecial to the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/embattled-czech-president.html | Embattled Czech President | Antonin Novotny | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/end-papers.html | End Papers | T L | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ervin-asks-high-court-to-allow-churchstate-taxpayer-suits.html | Ervin Asks High Court to Allow ChurchState Taxpayer Suits | By Fred P Grahamspecial to the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/evers-defeated-in-mississippi-bid-griffin-elected-over-negro-in.html | EVERS DEFEATED IN MISSISSIPPI BID Griffin Elected Over Negro in Congressional Contest | By Ben A Franklinspecial to the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/excerpts-from-rusk-testimony-before-senate-panel-and-questions-from.html | Excerpts From Rusk Testimony Before Senate Panel and Questions From Members Debate on Vietnam Goes Into Second Day | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/exhead-of-maine-senate-forms-rockefeller-group.html | ExHead of Maine Senate Forms Rockefeller Group | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/financial-storm-clouds-grim-parallels-of-1914-are-reflected-in.html | Financial Storm Clouds Grim Parallels of 1914 Are Reflected In Economic Crisis Shaping Today An Examination of the Economic Storm Clouds | By Albert L Kraus | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/for-the-forgotten-teenager-summer-service.html | For the Forgotten TeenAger Summer Service | By Joan Cook | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/foreign-affairs-a-new-look-in-paris.html | Foreign Affairs A New Look in Paris | By C L Sulzberger | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/freeman-hammond-dead-actor-and-radio-newsman.html | Freeman Hammond Dead Actor and Radio Newsman | Special to The New York Ttmes | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/french-are-asked-to-approve-shriver.html | French Are Asked to Approve Shriver | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/friends-say-rockefeller-has-decided-to-make-bid-rockefeller-runs.html | Friends Say Rockefeller Has Decided to Make Bid ROCKEFELLER RUNS FRIENDS ASSERT | By R W Apple Jrspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gail-martin-on-her-own-brings-free-and-easy-style-to-plaza.html | Gail Martin On Her Own Brings Free and Easy Style to Plaza | By John S Wilson | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gainers-on-amex-top-losers-4-to-3-pace-of-trading-slackens-in.html | GAINERS ON AMEX TOP LOSERS 4 TO 3 Pace of Trading Slackens in Second Day of Advance | By Alexander R Hammer | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gm-is-developing-safer-car-sides-plans-structural-changes-to-aid.html | GM IS DEVELOPING SAFER CAR SIDES Plans Structural Changes to Aid Riders in Crash | By Jerry M Flintspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gold-demand-higher.html | Gold Demand Higher | By Anthony Lewisspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gold-from-mines-and-monetary-world-to-private-hands-how-worlds-gold.html | Gold From Mines and Monetary World to Private Hands How Worlds Gold Goes Down Drain to Hoarders How Worlds Gold Flows Into Hands of Hoarders | By Arthur Lack | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/governor-doubts-that-nixon-victory-is-very-significant.html | Governor Doubts That Nixon Victory Is Very Significant | By James F Clarity | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/governor-signs-300million-cut-in-medicaid-fund-says-he-saw-no.html | GOVERNOR SIGNS 300MILLION CUT IN MEDICAID FUND Says He Saw No Alternative but to Accept Leaders Plan  Calls Own Better ROCKEFELLER SIGNS CUTS IN MEDICAID | By Sydney H Schanbergspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/greater-tax-rise-seen-greater-tax-rise-linked-to-build-up.html | Greater Tax Rise Seen GREATER TAX RISE LINKED TO BUILD UP | By Eileen Shanahanspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/harlem-wives-and-jewish-group-join-to-improve-housing.html | Harlem Wives and Jewish Group Join to Improve Housing | By Kathleen Teltsch | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/hershey-studies-draft-deferrals-may-endorse-completion-of-semesters.html | HERSHEY STUDIES DRAFT DEFERRALS May Endorse Completion of Semesters by Graduates | By Neil Sheehanspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/high-pentagon-aides-urge-callup-of-30000-men.html | High Pentagon Aides Urge Callup of 30000 Men | By William Beecherspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/iceland-hard-hit-in-service-strike-hospitals-evicting-patients.html | ICELAND HARD HIT IN SERVICE STRIKE Hospitals Evicting Patients Capitals Milk Rationed | Dispatch of The Times London | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/igus-van-stage-and-vaudeville-headliner-deadi-teamed-with-joe.html | iGus Van Stage and Vaudeville Headliner DeadI Teamed with Joe Schenck in Jit Song and Comedy Act Starred in Follies | llplolnl to I11 llvr York Ttmel | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/in-france-the-army-and-politics-no-longer-mix-transformation-of-the.html | In France the Army and Politics No Longer Mix Transformation of the Forces Under de Gaulle Has Ended a History of Intervention | By Henry Tannerspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/incinerator-bill-signed-by-mayor-most-owners-must-satisfy.html | INCINERATOR BILL SIGNED BY MAYOR Most Owners Must Satisfy Requirements by 1970 | By Charles G Bennett | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/insurers-in-accord-on-riot-coverage.html | INSURERS IN ACCORD ON RIOT COVERAGE | By Ronald Sullivanspecial to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/israelis-jail-arab-student-for-harboring-subversive.html | Israelis Jail Arab Student For Harboring Subversive | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/j-walter-coffee-63-dies-i-cranford-township-clerk.html | J Walter Coffee 63 Dies I Cranford Township Clerk | SpecIal to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/japanese-group-warned.html | Japanese Group Warned | By J Anthony Lukasspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/joseph-b-hoffman.html | JOSEPH B HOFFMAN | Special to Tile lrew York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/journey-into-the-interior.html | Journey Into the Interior | By Thomas Lask | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/judge-is-studying-bankruptcy-case-he-reserves-his-decision-on.html | JUDGE IS STUDYING BANKRUPTCY CASE He Reserves His Decision on Kulukundis Plans | By Edward A Morrow | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/knicks-beat-bullets-107104-end-3game-loss-streak-19500-thrilled-by.html | Knicks Beat Bullets 107104 End 3Game Loss Streak 19500 THRILLED BY UPHILL VICTORY Jackson Frazier Bradley Spark a Closing Drive  76ers Overwhelm Bulls | By Deane McGowen | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/li-starjournal-faces-a-walkout-powers-says-75-printers-will-strike.html | LI STARJOURNAL FACES A WALKOUT Powers Says 75 Printers Will Strike Saturday | By Damon Stetson | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/lindsay-assails-medicaid-slash-as-disastrous-step-backward.html | Lindsay Assails Medicaid Slash As Disastrous Step Backward | By Steven V Roberts | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/little-rock-vetoes-integration-plan.html | LITTLE ROCK VETOES INTEGRATION PLAN | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/louisiana-ordered-to-resume-welfare.html | LOUISIANA ORDERED TO RESUME WELFARE | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/lurleen-wallace-undergoes-surgery.html | LURLEEN WALLACE UNDERGOES SURGERY | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/market-place-bank-salaries-moving-ahead.html | Market Place Bank Salaries Moving Ahead | By Robert Metz | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mary-harrison-engaged-to-wed-bank-executive.html | Mary Harrison Engaged to Wed Bank Executive | Specla lo lie New York llms | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mauritius-gains-its-independence-island-celebration-muffled-by.html | MAURITIUS GAINS ITS INDEPENDENCE Island Celebration Muffled by Communal Clashes | By Joseph Lelyveldspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mcarthy-gets-about-40-johnson-and-nixon-on-top-in-new-hampshire.html | MCARTHY GETS ABOUT 40 JOHNSON AND NIXON ON TOP IN NEW HAMPSHIRE VOTING ROCKEFELLER LAGS Senator Exceeds Top Primary Predictions on Peace Campaign JOHNSON NIXON ON TOP IN VOTING Nixon and McCarthy Jubilation in Victory and Defeat | By Warren Weaver Jrspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mcarthys-aides-chant-victory-well-see-you-in-wisconsin-senator.html | MCARTHYS AIDES CHANT VICTORY Well See You in Wisconsin Senator Tells Workers | By E W Kenworthyspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nasser-at-canal-is-critical-of-us-harsh-words-dim-hopes-for.html | NASSER AT CANAL IS CRITICAL OF US Harsh Words Dim Hopes for Resumption of Relations | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nebraska-withdrawal-stands.html | Nebraska Withdrawal Stands | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-date-for-stock-car-race-is-set-after-costly-rainout.html | New Date for Stock Car Race Is Set After Costly RainOut | BY John S Radostaspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-outbreak-in-italy.html | New Outbreak in Italy | By Robert C Dotyspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-spitball-rule-is-eased-with-complications.html | New Spitball Rule Is Eased With Complications | By Leonard Koppettspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/newauto-sales-continue-to-rise-gm-supplies-most-of-gains-for-latest.html | NEWAUTO SALES CONTINUE TO RISE GM Supplies Most of Gains for Latest 10Day Period NEWAUTO SALES CONTINUE TO RISE | By Jerry M Flintspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nixon-forecasts-victory-in-fall-says-people-dont-want-4-more-years.html | NIXON FORECASTS VICTORY IN FALL Says People Dont Want 4 More Years of Johnson NIXON FORECASTS VICTORY IN FALL | By Robert B Semple Jr | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/novotny-backers-resign-in-prague-three-labor-leaders-quit-under.html | NOVOTNY BACKERS RESIGN IN PRAGUE Three Labor Leaders Quit Under Liberals Pressure | By Harry Schwartzspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/now-you-see-em-now-you-dont-as-weather-keeps-fans-hopping-baeza-ill.html | Now You See Em Now You Dont as Weather Keeps Fans Hopping BAEZA ILL AGAIN CANCELS MOUNTS Wins 2 of 3 Races Before NearCollapse at Big A | By Steve Cady | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/oil-revenue-spurs-modernization-in-saudi-arabia.html | Oil Revenue Spurs Modernization in Saudi Arabia | By Dana Adams Schmidtspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/parisians-offer-music-novelties-kuentz-orchestra-presents-an.html | PARISIANS OFFER MUSIC NOVELTIES Kuentz Orchestra Presents an AllFrench Program | By Allen Hughes | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/paul-hall-calls-for-house-panel-to-raise-shipbuilding-subsidy.html | Paul Hall Calls for House Panel To Raise Shipbuilding Subsidy | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/peril-in-escalation.html | Peril in Escalation | JEROME A COHENJOHN K FAIRBANKEDWIN O REISCHAUERBENJAMIN I SCHWARTZJAMES C THOMSON Jr | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/philadelphia-orchestra-plays-bartok-at-philharmonic-hall.html | Philadelphia Orchestra Plays Bartok at Philharmonic Hall | By Theodore Strongin | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/poles-oust-fathers-of-demonstrators-poland-dismisses-kin-of.html | Poles Oust Fathers Of Demonstrators POLAND DISMISSES KIN OF PROTESTERS | By Jonathan Randalspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/pravda-sees-ineptitude-in-shift-to-5day-week-says-changeover-to-a.html | Pravda Sees Ineptitude in Shift to 5Day Week Says Changeover to a Long Weekend Has Produced Waste and Confusion | By Raymond H Andersonspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/president-prods-house-on-rights-democrats-taking-a-poll-on-how.html | PRESIDENT PRODS HOUSE ON RIGHTS Democrats Taking a Poll on How Members Will Vote | By Marjorie Hunterspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/president-urges-patience-on-war-in-presenting-2-medals-of-honor-he.html | PRESIDENT URGES PATIENCE ON WAR In Presenting 2 Medals of Honor He Asserts Steady Nation Shall Never Fail President Asks Patience on War Presents Two Medals of Honor | By Max Frankelspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ramparts-issue-held-up-by-finances.html | Ramparts Issue Held Up by Finances | By Martin Arnold | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ray-bolger-outsteps-father-time-at-empire-room.html | Ray Bolger Outsteps Father Time at Empire Room | By Vincent Canby | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/reasons-for-cancellation.html | Reasons for Cancellation | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/reuther-request-for-convention-granted-conditionally-by-labor.html | Reuther Request for Convention Granted Conditionally by Labor | By Joseph A Loftusspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rhodesia-debating-fate-of-100-blacks-awaiting-execution.html | Rhodesia Debating Fate of 100 Blacks Awaiting Execution | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/richard-a-arons-to-wed-miss-ellis.html | Richard A Arons to Wed Miss Ellis | Speelltl to Thelew York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/riot-report-backed-by-urban-coalition.html | RIOT REPORT BACKED BY URBAN COALITION | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rockefeller-gets-support-of-gavin-general-says-governor-may-enter.html | ROCKEFELLER GETS SUPPORT OF GAVIN General Says Governor May Enter Race This Week | By Henry Raymont | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rudolph-e-langer-ivlatheiviatician-74.html | RUDOLPH E LANGER IVIATHEIVIATICIAN 74 | pecdal to The Nev York llmes | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rudolph-freimuth-i-sreinwar-xcurlvei | RUDOLPH FREIMUTH I SrEINWAr xcurlvEI | peclal to The New York Wlm | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rusk-tells-panel-we-will-consult-on-any-troop-rise-he-avoids-pledge.html | RUSK TELLS PANEL WE WILL CONSULT ON ANY TROOP RISE He Avoids Pledge to Confer in Advance but Johnson Is Said to Be Ready To FULBRIGHT IS CRITICAL Says Secretary Is Unclear Vietnam Policy Attacked Again as Hearing Ends Rusk Promises We Will Confer With Congress on Any Expansion of Vietnam War HE WONT PLEDGE TALKS IN ADVANCE But President Is Reported Ready to Do So  Fulbright Critical as Hearing Ends | By John W Finneyspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/seaver-pitches-three-innings-as-mets-beat-dodgers-54-3dinning-rally.html | Seaver Pitches Three Innings as Mets Beat Dodgers 54 3DINNING RALLY PROVES DECISIVE Los Angeles Miscues Help Mets Score Four Runs  B Teams Play 33 Tie | By Joseph Dursospecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/shantytown-in-saigon-wrecked-by-war-rebuilt-leantos-and-houses-go.html | Shantytown in Saigon Wrecked by War Rebuilt Leantos and Houses Go Up in Waterfront Area Where Nearly Half Million Lived | By Thomas A Johnsonspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/shift-by-german-group.html | Shift by German Group | By Philip Shabecoffspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ship-men-attack-roster-opening-call-waterfront-agencys-job-move.html | SHIP MEN ATTACK ROSTER OPENING Call Waterfront Agencys Job Move Abuse of Power | By Werner Bamberger | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/snow-hits-west-city-is-only-reminded-of-88.html | Snow Hits West City is Only Reminded of 88 | By William K Stevens | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/spanish-red-ends-cuba-visit.html | Spanish Red Ends Cuba Visit | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/spanish-sitin-ended.html | Spanish Sitin Ended | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/sports-of-the-times-not-the-executive-type.html | Sports of The Times Not The Executive Type | By Arthur Daley | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/sterns-coed-neighbors-help-open-new-boutique.html | Sterns Coed Neighbors Help Open New Boutique | By Nan Ickeringill | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/stocks-rebound-for-modest-gain-early-downturn-reversed-696-advances.html | STOCKS REBOUND FOR MODEST GAIN Early Downturn Reversed  696 Advances Outnumber 508 Declines at Close DOW INDEX CLIMBS 018 Market Indicators Finish at Sessions Highest Level  Volume Shrinks a Little STOCKS REBOUND FOR MODEST GAIN | By John J Abele | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/teacher-who-took-his-class-to-i-s-201-program-loses-license.html | Teacher Who Took His Class to I S 201 Program Loses License | By Leonard Buder | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/television-season-is-getting-shorter-all-the-time.html | Television Season Is Getting Shorter All the Time | By George Gent | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/theater-odets-brought-up-to-date-winter-journey-opens-at-greenwich.html | Theater Odets Brought Up to Date  Winter Journey Opens at Greenwich Mews | By Clive Barnes | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/time-sheet-aids-slaying-suspect-shows-he-was-on-the-job-when.html | TIME SHEET AIDS SLAYING SUSPECT Shows He Was on the Job When Policeman Was Shot | By Edith Evans Asbury | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/to-double-gold-price.html | To Double Gold Price | JAMES WEIN | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/treasury-advisory-panel-sees-peril-to-dollar-unless-tax-increase.html | Treasury Advisory Panel Sees Peril to Dollar Unless Tax Increase Passes | By H Erich Heinemann | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/troupe-here-attempting-japanese-noh-plays.html | Troupe Here Attempting Japanese Noh Plays | By Dan Sullivan | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/tv-rusk-hearings-offer-a-glimpse-of-government-medium-gives-viewers.html | TV Rusk Hearings Offer a Glimpse of Government Medium Gives Viewers Sense of Participation But Wisdom of Showing Testimony Questioned | By Jack Gould | RE0000720905 | 1996-02-12 | B00000410733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/twins-turn-back-yanks-85-ailment-sidelines-stottlemyre.html | Twins Turn Back Yanks 85 Ailment Sidelines Stottlemyre | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/u-s-program-to-aid-heart-patients.html | U S Program to Aid Heart Patients | By Martin Tolchin | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/us-acts-to-unify-health-activities.html | US ACTS TO UNIFY HEALTH ACTIVITIES | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/valentinos-movie-namesake-could-not-have-asked-for-more.html | Valentinos Movie Namesake Could Not Have Asked for More | By Angela Taylor | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/votes-for-only-4-counted-at-once-in-new-hampshire.html | Votes for Only 4 Counted at Once In New Hampshire | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/washington-the-vietnam-reappraisal-in-the-cabinet.html | Washington The Vietnam Reappraisal in the Cabinet | By James Reston | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/westchester-to-correct-bottleneck.html | Westchester to Correct Bottleneck | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/witness-says-credit-bureaus-invade-privacy-and-asks-curb.html | Witness Says Credit Bureaus Invade Privacy and Asks Curb | By Roy Reedspecial To the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/yonkers-to-open-tonight-as-mutuel-clerks-strike-ends-threeyear-pact.html | Yonkers to Open Tonight as Mutuel Clerks Strike Ends THREEYEAR PACT SIGNED BY UNION Clerks Get 1 Nightly Raise for 68  Eight Programs of Trotting Missed | By Louis Effratspecial to the New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/zambezi-dam-job-gets-bids-from-3-zambezi-dam-job-gets-bids-from-3.html | ZAMBEZI DAM JOB GETS BIDS FROM 3 ZAMBEZI DAM JOB GETS BIDS FROM 3 | Special to The New York Times | RE0000720905 | 1996-02-12 | B00000410733 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/11809-turn-out-as-bitter-cold-marks-opening-of-yonkers-516-daily.html | 11809 Turn Out as Bitter Cold Marks Opening of Yonkers 516 DAILY DOUBLE HIGHLIGHTS CARD 107 Fans Hold 2 Tickets  Seafield Scott Wins by Head and Pays 1420 | By Louis Effratspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/3-in-senate-charge-johnson-with-inaction-on-riots.html | 3 in Senate Charge Johnson With Inaction on Riots | By Richard L Maddenspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/3500-join-columbia-boycott.html | 3500 Join Columbia Boycott | By Martin Gansberg | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/50million-shift-in-budget-is-seen-but-lindsays-total-figure-is.html | 50MILLION SHIFT IN BUDGET IS SEEN But Lindsays Total Figure Is Expected to Remain | By Richard E Mooney | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/61-in-poll-back-de-gaulle.html | 61 in Poll Back de Gaulle | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/a-dropout-picks-up-some-logic-on-his-way-to-college.html | A Dropout Picks Up Some Logic on His Way to College | By Barnard L Collier | RE0000720904 | 1996-02-12 | B00000410732 |

| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/a-student-for-mccarthy-samuel-winfred-brown-jr.html | A Student for McCarthy Samuel Winfred Brown Jr | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
|---|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/ad-men-challenge-negroes-fitness.html | Ad Men Challenge Negroes Fitness | By Robert E Dallos | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/advertising-xerox-picks-needham-harper.html | Advertising Xerox Picks Needham Harper | By Philip H Dougherty | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/aid-chief-chided-by-senate-panel-on-audits.html | Aid Chief Chided by Senate Panel on Audits | By Felix Belair Jrspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/aid-on-transplants-voted-in-commons.html | AID ON TRANSPLANTS VOTED IN COMMONS | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/airlines-oppose-cargo-surveillance.html | Airlines Oppose Cargo Surveillance | By George Horne | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/americans-victors-lloyd-has-26-points.html | AMERICANS VICTORS LLOYD HAS 26 POINTS | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/amex-may-offer-unpaidfor-stock-amex-may-sell-unpaidfor-shattuckdenn.html | Amex May Offer UnpaidFor Stock Amex May Sell UnpaidFor ShattuckDenn Stock | By Terry Robards | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/amy-edmonds-smith-alumna-is-affianced-to-brian-chrisfaldi-gpelnl.html | Amy Edmonds Smith Alumna Is Affianced to Brian Chrisfaldi gpelnl ICJ | The New Yolk Tlmts | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/an-ice-pulverizer-gives-western-look-to-eastern-skiing.html | An Ice Pulverizer Gives Western Look To Eastern Skiing | By Michael Strauss | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/arias-would-seek-new-canal-talks-panamanian-candidate-asks.html | ARIAS WOULD SEEK NEW CANAL TALKS Panamanian Candidate Asks Renegotiation With US | By Henry Ginigerspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/armys-five-in-peril-if-schutsky-and-hunt-cant-play-together.html | Armys Five in Peril If Schutsky and Hunt Cant Play Together | By Gordon S White Jr | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/assembly-votes-to-help-newsmen-bill-safeguards-the-right-to-protect.html | ASSEMBLY VOTES TO HELP NEWSMEN Bill Safeguards the Right to Protect Sources | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/athletics-beat-yankees-41-bando-wallops-two-home-runs-drives-in-all.html | Athletics Beat Yankees 41 BANDO WALLOPS TWO HOME RUNS Drives In All As Tallies  Four Hurlers Tame Yanks With Four Singles | By Leonard Koppettspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/austrian-troupe-stirs-old-israelis-memories-of-prehitler-days.html | AUSTRIAN TROUPE STIRS OLD ISRAELIS Memories of PreHitler Days Recalled in Jerusalem | By James Feronspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/ayub-better-takes-a-drive.html | Ayub Better Takes a Drive | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/belgium-lists-pool-loss.html | Belgium Lists Pool Loss | By Clyde H Farnsworthspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/bill-seeks-to-curb-damage-of-mining-congress-gets-measure-for.html | BILL SEEKS TO CURB DAMAGE OF MINING Congress Gets Measure for Surface Control Program | By William M Blairspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/bombing-in-guatemala.html | Bombing in Guatemala | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/bonus-for-family-planning.html | Bonus for Family Planning | ABRAHAM E RING | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/bridge-two-topranked-teams-lose-in-vanderbilt-knockout-play.html | Bridge Two TopRanked Teams Lose In Vanderbilt Knockout Play | By Alan Truscott | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/britains-67-payments-worse-trade-gap-for-month-doubles-foreign.html | Britains 67 Payments Worse Trade Gap for Month Doubles Foreign Exchange Markets Absorb News Calmly Sterling in Rally BRITISH REPORT TRADE GAP WORSE | By John M Leespecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/cambodia-revolt-is-said-to-expand-forces-led-by-communists-reported.html | CAMBODIA REVOLT IS SAID TO EXPAND Forces Led by Communists Reported in More Areas | By Hedrick Smithspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/carol-jackson-briarcliiu-67-betrothed-to-george-j-daubek.html | Carol Jackson Briarcliiu 67 Betrothed to George J Daubek | SpetlN 0 TII NfW York 11me | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/castro-pledges-end-of-private-business-castro-rules-out-private.html | Castro Pledges End Of Private Business CASTRO RULES OUT PRIVATE BUSINESS | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/charles-cuddeback-dies-exelliman-vice-president.html | Charles Cuddeback Dies ExElliman Vice President | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/chess-many-a-chance-was-missed-at-the-grandmaster-playoff.html | Chess Many a Chance Was Missed At the Grandmaster Playoff | By Al Horowitz | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/china-spurs-drive-to-open-schools-press-asks-end-of-anarchy-in.html | CHINA SPURS DRIVE TO OPEN SCHOOLS Press Asks End of Anarchy in Educational System | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/city-investing-co-in-allis-merger-450million-stock-proposal-agreed.html | CITY INVESTING CO IN ALLIS MERGER 450Million Stock Proposal Agreed To in Principle CITY INVESTING CO IN ALLIS MERGER | By Clare M Reckert | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/city-opera-figaro-has-new-countess.html | CITY OPERA FIGARO HAS NEW COUNTESS | ALLEN HUGHES | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archiv es/commodities-precious-metals-show-rise-platinum-gains-during-session.html | Commodities Precious Metals Show Rise PLATINUM GAINS DURING SESSION Silver and Palladium Also Register Increases Copper List Firm | By Elizabeth M Fowler | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/communist-objective-in-vietnam.html | Communist Objective in Vietnam | CHAUNCEY G PARKER | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/couples-guests-get-fair-warning-no-musseling-no-eating.html | Couples Guests Get Fair Warning No Musseling No Eating | By Craig Claibornespecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/czechs-comment-on-moscow-trial-publish-list-of-intellectuals-in.html | CZECHS COMMENT ON MOSCOW TRIAL Publish List of Intellectuals in West Who Protested | By Harry Schwartzspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/david-rockefeller-bids-business-heed-disaffection-among-youth.html | David Rockefeller Bids Business Heed Disaffection Among Youth | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dean-rusk-upheld.html | Dean Rusk Upheld | ERIC M NORTH | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/defense-of-the-dollar-bankers-feel-now-is-time-for-action-expect.html | Defense of the Dollar Bankers Feel Now Is Time for Action Expect Surge in Federal Reserve Rate Defense of the Dollar | By H Erich Heinemann | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dodgers-defeat-mets-32-after-putting-down-uprising-in-ninth-rios.html | Dodgers Defeat Mets 32 After Putting Down Uprising in Ninth RIOS STRIKES OUT WITH TYING RUN ON Four Dodger Double Plays Stifle Met Rallies  Selma Unimpressive | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dwight-akers-80-childrens-writer.html | DWIGHT AKERS 80 CHILDRENS WRITER | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/east-german-regime-is-scored-on-berlin.html | EAST GERMAN REGIME IS SCORED ON BERLIN | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/end-papers.html | End Papers | HAROLD FABER | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/events-in-prague-vex-german-reds-they-uphold-conservatives-there.html | EVENTS IN PRAGUE VEX GERMAN REDS They Uphold Conservatives There and in Warsaw | By David Binderspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/falklands-hope-to-stay-british-islanders-object-to-talks-on-a-link.html | FALKLANDS HOPE TO STAY BRITISH Islanders Object to Talks on a Link to Argentina | By Alvin Shusterspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/ferguson-gives-plan-for-schools-black-survival-curriculum-stresses.html | FERGUSON GIVES PLAN FOR SCHOOLS Black Survival Curriculum Stresses Weaponry | By Homer Bigart | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/free-press-vs-fair-trial.html | Free Press vs Fair Trial | IRVING R KAUFMAN | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/friends-describe-plane-hijackers-call-3-homesick-for-cuba-hostage.html | FRIENDS DESCRIBE PLANE HIJACKERS Call 3 Homesick for Cuba  Hostage Lost His Nerve | By Martin Waldronspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/governor-to-cut-size-of-tax-rise-slash-in-medicaid-expected-to-ease.html | GOVERNOR TO CUT SIZE OF TAX RISE Slash in Medicaid Expected to Ease Levies Proposed to Balance Budget GOVERNOR TO CUT SIZE OF TAX RISE | By Sydney H Schanbergspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/greek-church-spurns-parley.html | Greek Church Spurns Parley | Special To The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/guidelines-revised-on-foreign-lending.html | GUIDELINES REVISED ON FOREIGN LENDING | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/harriet-m-richardson-affianced.html | Harriet M Richardson Affianced | Specdal to The New York TIm | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/in-the-nation-mccarthy-and-st-crispin.html | In The Nation McCarthy and St Crispin | By Tom Wicker | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/israelis-accused-by-russian-church.html | ISRAELIS ACCUSED BY RUSSIAN CHURCH | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/italy-denies-leaving-pool-but-reports-say-rome-buys-so-much-metal.html | Italy Denies Leaving Pool But Reports Say Rome Buys So Much Metal It Offsets Support ITALY DENIES TALK ABOUT GOLD POOL | By Robert C Dotyspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/itt-1967-profit-rose-to-a-record-sales-revenues-and-share-earnings.html | ITT 1967 PROFIT ROSE TO A RECORD Sales Revenues and Share Earnings Also Climbed ITT 1967 PROFIT ROSE TO A RECORD | BY Gene Smith | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/jewish-congress-cautions-poland-on-antisemitism.html | Jewish Congress Cautions Poland on AntiSemitism | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/joan-langan-is-prospective-bride.html | Joan Langan Is Prospective Bride | Sptclal to The New York Tlmei | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/job-training-for-the-arabs-under-israeli-rule-is-urged.html | Job Training for the Arabs Under Israeli Rule Is Urged | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/johnson-seeking-ways-to-recover-initiative-in-war-any-retreat-is.html | JOHNSON SEEKING WAYS TO RECOVER INITIATIVE IN WAR Any Retreat Is Ruled Out as His Key Advisers Pursue Broad Policy Review Johnson Seeking Ways to Regain War Initiative | By Max Frankelspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/jordan-in-un-note-condemns-israelis.html | JORDAN IN UN NOTE CONDEMNS ISRAELIS | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/kennedy-is-ready-to-run-says-vote-for-mcarthy-discloses-split-in.html | KENNEDY IS READY TO RUN SAYS VOTE FOR MCARTHY DISCLOSES SPLIT IN PARTY SETS A DEADLINE To Decide by March 22  Finds US Policies Trouble Democrats Kennedy Ready to Run Says McCarthy New Hampshire Vote Shows Party Split DECISION PLEDGED BY 22D OF MARCH Senator Says Sizable Bloc of Democrats Is Worried About Nations Direction | By John Herberaspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/khesanh-disturbs-many-in-marines-some-voice-objections-to-a-static.html | KHESANH DISTURBS MANY IN MARINES Some Voice Objections to a Static Defense but Doubt a Dienbienphu Parallel Static Defense at Khesanh Disturbs Many Marines | By Hanson W Baldwin | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/knicks-set-back-76ers-by-130120-as-reed-paces-attack-with-32-points.html | Knicks Set Back 76ers by 130120 as Reed Paces Attack With 32 Points 4THPERIOD SPURT PROVES DECISIVE Knicks Score 37 Points in Last Quarter and Defense Limits 76ers to 24 | By Deane McGowenspecial To The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/large-north-vietnamese-unit-sighted-in-delta-for-first-time-large.html | Large North Vietnamese Unit Sighted in Delta for First Time Large North Vietnamese Unit Sighted in Delta | By Tom Buckleyspecial To The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lawrence-five-gains-final-beating-hempstead-5351.html | Lawrence Five Gains Final Beating Hempstead 5351 | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lindsay-voices-hope-governor-will-run.html | LINDSAY VOICES HOPE GOVERNOR WILL RUN | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lottery-outlets-grow-this-month.html | LOTTERY OUTLETS GROW THIS MONTH | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/malik-back-at-un-deplores-cold-war.html | MALIK BACK AT UN DEPLORES COLD WAR | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/market-place-a-xerox-copier-emerges-darkly.html | Market Place A Xerox Copier Emerges Darkly | By Robert Metz | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mcarthy-victory-in-wisconsin-seen-johnson-may-be-underdog-state.html | MCARTHY VICTORY IN WISCONSIN SEEN Johnson May Be Underdog State Party Chief Says | By Donald Jansonspecial To The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mccarthy-says-i-think-i-can-get-the-nomination-mccarthy-says-after.html | McCarthy Says I Think I Can Get the Nomination McCarthy Says After Big New Hampshire Vote I Think I Can Get the Nomination KENNEDYS PLANS HELD IMMATERIAL Senator Says He Would Be Glad to Have President Campaign in Wisconsin | By E W Kenworthyspecial To The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mccarthys-workers-here-raising-their-sights.html | McCarthys Workers Here Raising Their Sights | By Steven V Roberts | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/medicaid-cutbacks-may-cost-city-120million-budget-directors.html | Medicaid Cutbacks May Cost City 120Million Budget Directors Estimate Is 40Million More Than Mayors Figure | By Martin Tolchin | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-carol-e-hume-to-be-a-bride.html | Miss Carol E Hume to Be a Bride | ptclSI 0 Tilt Nev York Tlrnelt | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-diane-sibley-engaged-to-marry.html | Miss Diane Sibley Engaged to Marry | Speolal to Ths New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-dvorakova-sings-senta-at-met.html | MISS DVORAKOVA SINGS SENTA AT MET | THEODORE STRONGIN | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-poweli-plans-nuptials.html | Miss Poweli Plans Nuptials | fxpecll to The New York Timer | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mobilization-of-the-militant-miniskirters.html | Mobilization of the Militant Miniskirters | By Angela Taylor | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/morocco-discloses-a-new-5year-plan.html | MOROCCO DISCLOSES A NEW 5YEAR PLAN | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mrs-otto-b-reimer-dies-at-62-was-active-in-charitable-work.html | Mrs Otto B Reimer Dies at 62 Was Active in Charitable Work | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mrs-wetzel-team-wins-5game-match.html | MRS WETZEL TEAM WINS 5GAME MATCH | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/narcotics-sought-at-bronx-schools-evander-childs-case-stirs-drive.html | NARCOTICS SOUGHT AT BRONX SCHOOLS Evander Childs Case Stirs Drive by District Attorney | WILLIAM K STEVENS | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/nassau-man-of-83-is-freed-28-years-after-slaying-wife.html | Nassau Man of 83 Is Freed 28 Years After Slaying Wife | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/negro-group-boycotts-yale-classes.html | Negro Group Boycotts Yale Classes | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/negroes-split-in-protest-over-orangeburg-deaths-one-group-leaves.html | Negroes Split in Protest Over Orangeburg Deaths One Group Leaves Amid Jeers After Meeting With Governor on South Carolina Slayings | By Sylvan Foxspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/nixon-to-maintain-stand-on-vietnam-his-aides-expect-no-shift.html | NIXON TO MAINTAIN STAND ON VIETNAM His Aides Expect No Shift Despite McCarthy Vote | By Robert B Semplespecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/observer-lets-keep-this-show-off-the-road.html | Observer Lets Keep This Show Off the Road | By Russell Baker | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/opening-of-us-army-hospital-in-tokyo-put-off-after-protests.html | Opening of US Army Hospital in Tokyo Put Off After Protests | By J Anthony Lukasspecial to the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/otto-g-lindberg-started-road-maps.html | OTTO G LINDBERG STARTED ROAD MAPS | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/owens-new-antipoverty-commissioner-gets-rivals-support.html | Owens New Antipoverty Commissioner Gets Rivals Support | By Peter Kihss | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/owners-showing-own-dogs-form-club.html | Owners Showing Own Dogs Form Club | By John Rendel | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/palmer-has-no-plan-to-retire-will-play-18-tourneys-a-year.html | Palmer Has No Plan to Retire Will Play 18 Tourneys a Year | By Lincoln A Werdenspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/panel-maneuverings-may-block-passage-of-fund-reform-bill-maneuvers.html | Panel Maneuverings May Block Passage Of Fund Reform Bill MANEUVERS PERIL MUTUAL FUND BILL | By Eileen Shanahanspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/personal-finance-getting-tax-help-getting-tax-help-requires-caution.html | Personal Finance Getting Tax Help GETTING TAX HELP REQUIRES CAUTION | By Robert J Cole | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/planners-approve-east-side-heliport-heliport-backed-by-city.html | Planners Approve East Side Heliport HELIPORT BACKED BY CITY PLANNERS | By Charles G Bennett | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/politicians-reaction-to-kennedy-decision-is-mixed.html | Politicians Reaction to Kennedy Decision Is Mixed | By Michael T Kaufman | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/prices-of-bonds-continue-to-skid-decline-reflects-stresses-on-the.html | PRICES OF BONDS CONTINUE TO SKID Decline Reflects Stresses on the Financial System Bonds Prices Skid Reflecting Stresses on Financial System GOVERNMENT LIST YIELDS HIGH RATE World Bank Discloses Plan to Sell 150Million Issue in Market Next Week | By Robert D Hershey Jr | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/priests-here-ask-cooke-to-initiate-sweeping-change-advisory-unit.html | PRIESTS HERE ASK COOKE TO INITIATE SWEEPING CHANGE Advisory Unit Petitions New Archbishop for Voice in Naming of Leaders FINANCIAL DATA SOUGHT Full Statements and Talks on Budgets RequestedRacial Justice Stressed PRIESTS HERE ASK SWEEPING CHANGE | By Edward B Fiske | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/record-at-paris.html | Record at Paris | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/reuther-shuns-conditional-talks-offer.html | Reuther Shuns Conditional Talks Offer | By Joseph A Loftusspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rhodesia-commutes-sentences-of-35-africans-who-were-to-die.html | Rhodesia Commutes Sentences Of 35 Africans Who Were to Die | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rights-bill-vote-pushed-in-house-approval-of-senate-version-without.html | RIGHTS BILL VOTE PUSHED IN HOUSE Approval of Senate Version Without Any Changes Is Asked by McCormack RIGHTS BILL VOTE SOUGHT IN HOUSE | By Marjorie Hunterspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/riot-report-book-big-best-seller-demand-exceeds-740000-copies.html | RIOT REPORT BOOK BIG BEST SELLER Demand Exceeds 740000 Copies Already in Print | By Henry Raymont | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/riot-reports.html | Riot Reports | CHARLES RADDOCK | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rockefeller-group-is-forming-today-national-campaign-to-seek-wide.html | ROCKEFELLER GROUP IS FORMING TODAY National Campaign to Seek Wide GrassRoots Support | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/seattle-backers-push-rockefeller-and-mccarthy-men-report-big.html | SEATTLE BACKERS PUSH ROCKEFELLER And McCarthy Men Report Big Increase in Support | By Lawrence E Daviesspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/selfsufficiency-in-food-by-69-seen-by-pakistan.html | SelfSufficiency in Food By 69 Seen by Pakistan | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/senate-rejects-proposal-to-retain-125-cover-margin-is-4-votes-gold.html | Senate Rejects Proposal to Retain 125 Cover Margin Is 4 Votes Gold Cover Action Delayed in Senate | By Edwin L Dale Jrspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/smart-money-is-on-gold-hoarders-side-some-say-smart-money-in-gold.html | Smart Money Is on Gold Hoarders Side Some Say Smart Money in Gold Struggle Is on Hoarders Side Some Say | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/smuggling-gold-into-india-a-profitable-business.html | Smuggling Gold Into India a Profitable Business | By Terence Smithspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/speaks-in-jersey-tonight.html | Speaks in Jersey Tonight | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/sports-of-the-times-olympics-uber-alles.html | Sports of The Times Olympics Uber Alles | By Robert Lipsyte | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/state-employes-plan-payrise-strategy-today-group-seeks-more-than-8.html | State Employes Plan PayRise Strategy Today Group Seeks More Than 8 Proposed by Rockefeller  200 Demonstrate Here | By Damon Stetson | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/stewards-speed-card-at-aqueduct-because-of-snow-time-for-post.html | STEWARDS SPEED CARD AT AQUEDUCT Because of Snow Time for Post Parade Is Reduced | By Joe Nichols | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/students-in-poland-clash-with-police-in-two-more-cities-polish.html | Students in Poland Clash With Police In Two More Cities Polish Students Clash With Police in 2 More Cities | By Jonathan Randalspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/study-reports-illegitimate-births-have-tripled-public-health.html | Study Reports Illegitimate Births Have Tripled Public Health Service Notes Sharp Rise Since 1940  Rate Steady Since 57 | By Harold M Schmeck Jrspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/sutton-seriously-reconsidering-a-race-for-senate.html | Sutton Seriously Reconsidering a Race for Senate | By Clayton Knowles | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/tax-unit-scored-at-credit-inquiry-official-terms-its-requests-for.html | TAX UNIT SCORED AT CREDIT INQUIRY Official Terms Its Requests for Data a Peril to Privacy | By Roy Reedspecial To The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/the-dance-virtually-bare-showcase-joffrey-ballet-offers-five-new.html | The Dance Virtually Bare Showcase Joffrey Ballet Offers Five New Works | CLIVE BARNES | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/the-drawers-open-from-the-front-and-back.html | The Drawers Open From the Front and Back | By Rita Reif | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/theater-vidals-political-weekend-comedy-with-a-racial-twist-at.html | Theater Vidals Political Weekend Comedy With a Racial Twist at Broadhurst Rosemary Murphy and John Forsythe in Cast | By Clive Barnes | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/through-heavy-clouds-bombs-scar-terrain-around-khesanh.html | Through Heavy Clouds Bombs Scar Terrain Around Khesanh | By Joseph B Treasterspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/top-pro-prospects-in-nit-tonight-dukes-lewis-among-impressive-crop.html | Top Pro Prospects in NIT Tonight Dukes Lewis Among Impressive Crop St Peters Plays | By Dave Anderson | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/total-vote-for-mccarthy-may-exceed-johnsons.html | Total Vote for McCarthy May Exceed Johnsons | By Warren Weaver Jrspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/tv-a-hawk-takes-to-abc-airwaves-howard-k-smith-calls-for-allout.html | TV A Hawk Takes to ABC Airwaves Howard K Smith Calls for AllOut Conflict Vigorous Commentary Gets Brief Spot | By Jack Gould | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/unruh-calls-on-kennedy-to-enter-race.html | Unruh Calls on Kennedy to Enter Race | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/upstate-mayors-back-urban-plan-say-rockefellers-program-doesnt.html | UPSTATE MAYORS BACK URBAN PLAN Say Rockefellers Program Doesnt Peril Home Rule | By John Kifnerspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/us-legal-system-called-a-failure-district-attorneys-hear-talk-by.html | US LEGAL SYSTEM CALLED A FAILURE District Attorneys Hear Talk by Blakey of Notre Dame | By Sidney E Zionspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/westchester-holds-3-on-bomb-charges-and-3-on-narcotics.html | Westchester Holds 3 on Bomb Charges And 3 on Narcotics | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/when-the-appalling-begins-to-pall.html | When the Appalling Begins to Pall | By Charles Poore | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/wood-field-and-stream-use-of-pesticides-threatens-plant-and-animal.html | Wood Field and Stream Use of Pesticides Threatens Plant and Animal Life  Even Mans | By Nelson Bryant | RE0000720904 | 1996-02-12 | B00000410732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/world-gold-buying-soars-price-at-london-rises-beyond-regular-limit.html | World Gold Buying Soars Price at London Rises Beyond Regular Limit of 3520 an Ounce Rush to Buy Gold Is Accelerated All Over Europe Price Exceeds Usual Limit CONFIDENCE LOW IN BASEL PLEDGE Rumor That Italians Pull Out of the Gold Pool Triggers New Surge | By Anthony Lewisspecial To the New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/yale-newspaper-asks-end-of-rotc-accreditation.html | Yale Newspaper Asks End Of ROTC Accreditation | Special to The New York Times | RE0000720904 | 1996-02-12 | B00000410732 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/1929-concerto-by-mitropoulos-is-introduced-by-philharmonic.html | 1929 Concerto by Mitropoulos Is Introduced by Philharmonic | By Allen Hughes | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/a-salon-for-witit-people.html | A Salon for WithIt People | By Judy Klemesrud | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/advertising-new-american-airlines-drive.html | Advertising New American Airlines Drive | By Philip H Dougherty | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/agreement-reached-on-staff-to-conduct-study-of-markets-agreement.html | Agreement Reached On Staff to Conduct Study of Markets AGREEMENT SET ON MARKET STUDY | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/aid-chief-orders-stiffer-controls-senators-pleased-gaud-in.html | AID CHIEF ORDERS STIFFER CONTROLS SENATORS PLEASED Gaud in Turnabout Asserts Agency Will Check Goods in Advance of Shipping AID CHIEF ORDERS STIFFER CONTROLS | By Felix Belair Jrspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/all-eyes-on-washington-europeans-look-to-the-united-states-for.html | All Eyes on Washington Europeans Look to the United States For Action to Stem the Gold Chaos All Eyes on Washington | By Clyde H Farnsworthspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/american-art-songs-offered-by-tenor.html | AMERICAN ART SONGS OFFERED BY TENOR | THEODORE STRONGIN | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/americans-reported-buying.html | Americans Reported Buying | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/answers-to-the-question-whats-a-working-mother-to-do.html | Answers to the Question Whats a Working Mother to Do | By Marylin Bender | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/assembly-gets-series-of-bills-proposing-charter-revisions.html | Assembly Gets Series of Bills Proposing Charter Revisions | By John Kifnerspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/atom-pact-draft-is-ready-for-un-arms-parley-offers-text-on-halting.html | ATOM PACT DRAFT IS READY FOR UN Arms Parley Offers Text on Halting Weapons Spread | By Thomas J Hamiltonspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |

| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/auto-union-extends-deadline-on-talks.html | AUTO UNION EXTENDS DEADLINE ON TALKS | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
|---|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/banks-end-fight-to-save-merger-philadelphians-call-ruling-by-high.html | BANKS END FIGHT TO SAVE MERGER Philadelphians Call Ruling by High Court Decisive | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/barnard-protest-follows-affair-case-involves-student-who-lives-with.html | BARNARD PROTEST FOLLOWS AFFAIR Case Involves Student Who Lives With Boy Friend | By Deirdre Carmodi | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/bilingual-school-planned-in-bronx-for-next-fall.html | Bilingual School Planned In Bronx for Next Fall | By Leonard Buder | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/blacks-discussion-of-separatism-welcomed.html | Blacks Discussion of Separatism Welcomed | ROBERT S BROWNE | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/boat-show-reflects-rise-in-camper-interest-vehicles-will-share-the.html | Boat Show Reflects Rise in Camper Interest Vehicles Will Share the Spotlight Today at White Plains Prices for Homes on Wheels Range Up to 8000 | By Steve Cady | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/bond-prices-weaken-yields-climb-in-chaotic-trading-some-u-s-issues.html | Bond Prices Weaken Yields Climb in Chaotic Trading  Some U S Issues Down a Point Bonds Interest Rates Advance Sharply in Chaotic Trading SOME US ISSUES DIP NEARLY A POINT Corporates Also Decline  TaxExempt Yield Index Highest Since 1934 | By John H Allan | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/books-of-the-times-savage-encounter-psychedelic-reunion.html | Books of The Times Savage Encounter Psychedelic Reunion | By Eliot FremontSmith | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/boston-robert-kennedys-great-gamble.html | Boston Robert Kennedys Great Gamble | By James Reston | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/bridge-u-s-team-rallies-to-survive-in-vanderbilt-knockout-play.html | Bridge U S Team Rallies to Survive In Vanderbilt Knockout Play | By Alan Truscott | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archiv es/british-pound-tumbles-to-a-record-low-of-239-pound-declines-to-a.html | British Pound Tumbles to a Record Low of 239 POUND DECLINES TO A RECORD LOW | By John M Leespecial To The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/british-suspend-gold-trading-for-one-day-at-request-of-us-dollar.html | BRITISH SUSPEND GOLD TRADING FOR ONE DAY AT REQUEST OF US DOLLAR DEFENDED International Meeting Called for Tomorrow in Washington British Close Gold Market Stock Exchanges Some Bank Departments for Today ACTION IS TAKEN AT U S REQUEST Speculation Drives Sales Near 200Ton Mark  Value 224Million | By Edwin L Dale Jrspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/burns-predicts-kennedy-support-state-democratic-delegates-said-to.html | BURNS PREDICTS KENNEDY SUPPORT State Democratic Delegates Said to Favor Senator | By Thomas P Ronan | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/carnegiemellon-fund-drive.html | CarnegieMellon Fund Drive | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/casualties-of-us-top-korea-wars-the-total-reflects-fewer-killed-and.html | CASUALTIES OF US TOP KOREA WARS The Total Reflects Fewer Killed and More Wounded U S Vietnam Casualties Pass Those of Korean War | By Gene Robertsspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/censor-cites-merits.html | Censor Cites Merits | By Eric Pacespecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/coast-guard-fliers-keep-watchful-eye-on-soviet-trawlers.html | Coast Guard Fliers Keep Watchful Eye on Soviet Trawlers | By William K Stevens | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/columbia-quintet-to-meet-davidson-faces-big-test-in-regional.html | COLUMBIA QUINTET TO MEET DAVIDSON Faces Big Test in Regional SemiFinal Tonight | By Gordon S White Jrspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/commodities-platinum-advances-in-heavy-trading-palladium-level-also.html | Commodities Platinum Advances in Heavy Trading PALLADIUM LEVEL ALSO SHOWS GAIN December the MostActive Delivery Closes at 6425  Silver Is Strong | By Elizabeth M Fowler | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/czech-defense-aide-a-suicide-linked-to-general-who-defected-high.html | Czech Defense Aide a Suicide Linked to General Who Defected HIGH DEFENSE AIDE IN PRAGUE SUICIDE | By Henry Kammspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/daley-to-kennedy-still-for-johnson.html | DALEY TO KENNEDY STILL FOR JOHNSON | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/district-attorneys-to-ask-delay-in-action-on-bar-units-program.html | District Attorneys to Ask Delay In Action on Bar Units Program | By Sidney E Zionspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/dr-king-says-he-is-confident-of-support-on-his-drive-for-poor.html | Dr King Says He Is Confident Of Support on His Drive for Poor | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/draftrockefeller-drive-pushed-national-and-state-units-set-up.html | DraftRockefeller Drive Pushed National and State Units Set Up | By Clayton Knowles | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/excessive-radiation-found-in-us-study-of-color-sets.html | Excessive Radiation Found in US Study Of Color Sets | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/exchange-of-fire-reported-between-israel-and-jordan.html | Exchange of Fire Reported Between Israel and Jordan | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/foreign-affairs-to-each-his-students.html | Foreign Affairs To Each His Students | By C L Sulzberger | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/gold-volume-hits-a-record-in-paris-40-tons-traded-in-frenzy-of.html | GOLD VOLUME HITS A RECORD IN PARIS 40 Tons Traded in Frenzy of Buying on the Bourse GOLD VOLUME HITS A RECORD IN PARIS | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/governors-plan-on-slums-backed-many-at-hearing-favor-his-urban.html | GOVERNORS PLAN ON SLUMS BACKED Many at Hearing Favor His Urban Corporation Idea | By David Bird | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/graduate-draft-may-reach-70-study-finds-new-rules-may-cut-engineers.html | GRADUATE DRAFT MAY REACH 70 Study Finds New Rules May Cut Engineers by 62 | By Harold M Schmeck Jrspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/hughes-may-ask-more-urban-aid-governor-says-he-will-urge-new-taxes.html | HUGHES MAY ASK MORE URBAN AID Governor Says He Will Urge New Taxes if Necessary | By Ronald Sullivanspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/hughes-strongly-opposed-to-kennedy-candidacy-split-in-party.html | Hughes Strongly Opposed to Kennedy Candidacy Split in Party Predicted If Senator Enters Race Jersey Governor Says He Supports Johnson | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/humphrey-to-speak-on-li.html | Humphrey to Speak on LI | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/insko-zeroes-in-on-2000th-score-4-short-of-goal-after-pair-of.html | INSKO ZEROES IN ON 2000TH SCORE 4 Short of Goal After Pair of Victories at Yonkers | By Louis Effratspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/interfaith-group-to-aid-urban-negroes.html | Interfaith Group to Aid Urban Negroes | By George Dugan | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/iran-opens-wide-economic-exchanges-with-soviet.html | Iran Opens Wide Economic Exchanges With Soviet | By Thomas F Bradyspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/italian-art-inspires-masked-ball-in-san-francisco.html | Italian Art Inspires Masked Ball in San Francisco | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/italy-recovers-a-stolen-bronze-statue-attributed-to-phidias.html | ITALY RECOVERS A STOLEN BRONZE Statue Attributed to Phidias Regained After Gunfight | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/italy-tries-mafia-figures-on-drugtrafficking-charge.html | Italy Tries Mafia Figures On DrugTrafficking Charge | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/job-bias-charged-on-school-work-pta-head-accuses-board-on-brooklyn.html | JOB BIAS CHARGED ON SCHOOL WORK PTA Head Accuses Board on Brooklyn Annex | By Edith Evans Asbury | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/johnson-drive-in-wisconsin-will-open-next-week.html | Johnson Drive in Wisconsin Will Open Next Week | By Donald Jansonspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/johnson-honors-somali-premier-egal-in-capital-hailed-by-rusk-for.html | JOHNSON HONORS SOMALI PREMIER Egal in Capital Hailed by Rusk for Policy of Peace | By Benjamin Wellesspecial to the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kennedy-considers-early-candidacy.html | Kennedy Considers Early Candidacy | By Richard Witkin | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kennedy-refuses-to-back-johnson-for-renomination-says-he-will.html | KENNEDY REFUSES TO BACK JOHNSON FOR RENOMINATION Says He Will Decide Soon on Entering Primaries in Oregon and California MCARTHY IN NEW RACES To Run in South Dakota and Indiana Congressmen Bid Kennedy Stay Out Kennedy Refuses to Back Johnson for Renomination to Decide Soon on Primaries MCARTHY ENTERS 2 MORE CONTESTS Some Congress Democrats Urge New Yorker to Stay Out of State Races | By Tom Wickerspecial to the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kennedys-office-scene-of-clutter-he-maps-strategy-amidst-tourists.html | KENNEDYS OFFICE SCENE OF CLUTTER He Maps Strategy Amidst Tourists and Politicians | By John Herbersspecial to the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kiesinger-derides-ulbricht-attack-denies-coddling-neonazis-says-red.html | KIESINGER DERIDES ULBRICHT ATTACK Denies Coddling NeoNazis  Says Red Hides Truth | By David Binderspecial to the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/labor-chief-wins-extradition-case-us-rejects-canadas-bid-for-return.html | LABOR CHIEF WINS EXTRADITION CASE US Rejects Canadas Bid for Return of Harold Banks | By F David Anderson | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/laborites-again-suffer-a-byelection-setback.html | Laborites Again Suffer A ByElection Setback | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lee-shillito-is-fiancee-of-peter-karl-klassen.html | Lee Shillito Is Fiancee Of Peter Karl Klassen | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lifting-of-us-gold-cover-voted-by-senate-39-to-37-senate-approves.html | Lifting of US Gold Cover Voted by Senate 39 to 37 SENATE APPROVES GOLD COVER BILL | By John W Finneyspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lindsay-is-critical-of-nixon-on-war-but-hed-back-him-mayor.html | Lindsay Is Critical Of Nixon on War But Hed Back Him MAYOR HESITATES ON BACKING NIXON | By Richard Reeves | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lindsay-voices-fiscal-worries-says-city-will-have-to-try-drastic.html | LINDSAY VOICES FISCAL WORRIES Says City Will Have to Try Drastic Spending Cuts | By Richard E Mooney | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/market-place-air-of-concern-on-wall-street.html | Market Place Air of Concern On Wall Street | By Robert Metz | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/marriage-planned-by-carole-willsey.html | Marriage Planned By Carole Willsey | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/mayor-submits-list-of-12-superagency-posts-to-city-council.html | Mayor Submits List of 12 Superagency Posts to City Council | By Charles G Bennett | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/mcarthy-earns-fame-in-europe-papers-report-about-a-man-almost.html | MCARTHY EARNS FAME IN EUROPE Papers Report About a Man Almost Unknown Before | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/mcarthy-favors-delay-by-kennedy-leave-the-primaries-to-me-he-says.html | MCARTHY FAVORS DELAY BY KENNEDY Leave the Primaries to Me He Says With Chance of Settlement at Convention McCarthy Asks That Kennedy Leave the Primaries to Me and Wait for Convention MINNESOTAN HINTS AT SETTLEMENT Says If He Lacks Majority in Chicago He Could Release Delegates to New Yorker | By E W Kenworthyspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/metropolitan-museum-plans-milliondollar-centennial-for-1970.html | Metropolitan Museum Plans MillionDollar Centennial for 1970 | By Milton Esterow | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/midwest-democrats-cooler-to-johnson.html | Midwest Democrats Cooler to Johnson | By Douglas E Kneelandspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/miss-eleanore-hoeffel-betrothed.html | Miss Eleanore Hoeffel Betrothed | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/morse-sees-harm-in-kennedy-drive-says-senator-could-divide-strength.html | MORSE SEES HARM IN KENNEDY DRIVE Says Senator Could Divide Strength of War Critics | By Lawrence E Daviesspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/negro-students-reassured-a-job-bid-for-negroes.html | Negro Students Reassured A Job Bid for Negroes | By Peter Kihss | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/new-state-study-on-crime-begins-inquiry-to-focus-on-mafia.html | NEW STATE STUDY ON CRIME BEGINS Inquiry to Focus on Mafia Infiltration in Business | By Charles Grutzner | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/news-of-realty-7acre-complex-philadelphia-to-get-offices-hotel-and.html | NEWS OF REALTY 7ACRE COMPLEX Philadelphia to Get Offices Hotel and Apartments | By Thomas W Ennis | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/of-merck-isdead-headod-concerns-institute-for-therapeutic-research.html | OF MERCK ISDEAD Headod Concerns Institute for Therapeutic Research | peclal to The New York Ttme | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/other-seven-enthusiastic.html | Other Seven Enthusiastic | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/outlook-is-bright-for-plays-on-tv-2-networks-plan-more-new-works.html | OUTLOOK IS BRIGHT FOR PLAYS ON TV 2 Networks Plan More New Works for Prime Time | By George Gent | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/phillies-defeat-mets-2-to-0-as-reniffs-control-falters-in-third.html | Phillies Defeat Mets 2 to 0 as Reniffs Control Falters in Third PITCHER WALKS 3 AND HITS A BATTER Goossens Passed Ball Also Hurts  McGraw Koonce Get 13 Men in a Row | By Joseph Dursospecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/prices-increased-on-pure-alcohol-unit-of-national-distillers-sets.html | PRICES INCREASED ON PURE ALCOHOL Unit of National Distillers Sets Change for April 1 | By Gerd Wilcke | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rail-tonmileage-shows-a-32-gain.html | RAIL TONMILEAGE SHOWS A 32 GAIN | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rangers-lose-to-canadiens-31-for-third-defeat-in-row-montreal.html | Rangers Lose to Canadiens 31 for Third Defeat in Row MONTREAL RAISES LEAD TO 8 POINTS Gains 4th Straight Victory Provost and Lemaire Get FirstPeriod Goals | By Gerald Eskenazispecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rate-rise-to-5-held-too-little-bankers-dismayed-by-move-exchange.html | RATE RISE TO 5 HELD TOO LITTLE Bankers Dismayed by Move  Exchange Here Plans to Keep Open Today RATE RISE TO 5 HELD TOO LITTLE | By H Erich Heinemann | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/reaction-to-brussels-plan.html | Reaction to Brussels Plan | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/reagan-off-ballot-for-vice-president.html | REAGAN OFF BALLOT FOR VICE PRESIDENT | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/reserves-bank-rate-put-at-5-sales-at-record-england-also-to-close.html | RESERVES BANK RATE PUT AT 5 SALES AT RECORD England Also to Close Exchanges and Some Bank Offices Today FEDERAL RESERVE LIFTS RATE TO 5 | By Anthony Lewisspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/resignation-of-brown-rumored-in-parliament.html | Resignation of Brown Rumored in Parliament | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rights-bill-changes-sought-in-the-house-rights-bill-meets-house.html | Rights Bill Changes Sought in the House RIGHTS BILL MEETS HOUSE RESISTANCE | By Marjorie Hunterspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rights-panel-condemns-whn-for-not-hiring-any-negroes.html | Rights Panel Condemns WHN For Not Hiring Any Negroes | By Robert E Dallos | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/robles-of-panama-impeached-trial-scheduled-for-march-24.html | Robles of Panama Impeached Trial Scheduled for March 24 | By Henry Ginigerspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/roch-cup-skiing-will-begin-today-despite-snowstorm.html | Roch Cup Skiing Will Begin Today Despite Snowstorm | By Michael Straussspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rome-diocesan-officials-deplore-beat-masses.html | Rome Diocesan Officials Deplore Beat Masses | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/royalists-in-yemen-move-to-mount-new-drive-in-6year-war.html | Royalists in Yemen Move to Mount New Drive in 6Year War | By Dana Adams Schmidtspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ryun-to-compete-in-2mile-tonight-kansas-star-also-in-mile-event-of.html | RYUN TO COMPETE IN 2MILE TONIGHT Kansas Star Also in Mile Event of NCAA Track | By Neil Amdurspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/saigon-balks-us-on-political-foes-regime-still-holds-many-in.html | SAIGON BALKS US ON POLITICAL FOES Regime Still Holds Many in Protective Custody | By Bernard Weinraubspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/saigon-cautioned-on-invasion-talk-rusk-aide-cites-66-pledge-against.html | SAIGON CAUTIONED ON INVASION TALK Rusk Aide Cites 66 Pledge Against Move Into North | By Hedrick Smithspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/school-board-projects.html | School Board Projects | ALFRED A GIARDINO | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/shirley-heights-scores-3length-triumph-in-aqueduct-feature-zamilu.html | Shirley Heights Scores 3Length Triumph in Aqueduct Feature ZAMILU IS SECOND IN ONEMILE EVENT Shirley Heights Pays 960  Crew Works All Night Keeping Track Thawed | By Joe Nichols | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/slaughter-on-tenth-shaping-up-at-state-theater-balanchine-to-stage.html | Slaughter on Tenth Shaping Up at State Theater Balanchine to Stage His 36 Ballet From On Your Toes April 30 | By Richard F Shepard | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/soviet-wins-deletion-of-most-of-us-charge-from-un-report.html | Soviet Wins Deletion of Most of US Charge From UN Report | By Drew Middletonspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/speedup-urged-for-tariff-cuts-british-push-step-to-counter.html | SPEEDUP URGED FOR TARIFF CUTS British Push Step to Counter Protectionism in U S SPEEDUP URGED FOR TARIFF GUTS | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/sports-of-the-times-something-more-to-prove.html | Sports of The Times Something More to Prove | By Arthur Daley | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/st-peters-led-by-websters-51-points-and-duke-win-in-nit-peacocks.html | St Peters Led by Websters 51 Points and Duke Win in NIT PEACOCKS DEFEAT MARSHALL 10293 St Peters Wins in Double Overtime  Duke Routs Oklahoma City 9781 | By Dave Anderson | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/state-employes-get-10-raise-program-to-cost-100million-state.html | State Employes Get 10 Raise Program to Cost 100Million STATE EMPLOYES ACCEPT 10 RAISE | By John Sibleyspecial to the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/steinberg-conducts-farewell-concert.html | STEINBERG CONDUCTS FAREWELL CONCERT | RobeRT SHMi | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/stocks-in-retreat-declines-outpace-gains-almost-10-to-1-dow-off.html | Stocks in Retreat Declines Outpace Gains Almost 10 to 1  Dow Off 1132 Points PRICES OF STOCKS DECLINE SHARPLY | By John J Abele | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/strike-by-movers-enters-3d-week-talks-go-on-as-frustration-rises-in.html | STRIKE BY MOVERS ENTERS 3D WEEK Talks Go On as Frustration Rises in Offices and Homes | By Peter Millones | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/students-in-cracow-boycotting-classes-cracow-students-boycott.html | Students in Cracow Boycotting Classes Cracow Students Boycott Classes in Defiance of Polish Party | By Jonathan Randalspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/tax-rise-barred-by-senate-panel-10-surcharge-is-rejected-despite.html | TAX RISE BARRED BY SENATE PANEL 10 Surcharge Is Rejected Despite Fowler Plea for Increase in 30 Days TAX RISE BARRED BY SENATE PANEL | By Eileen Shanahanspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/the-opera-ginasteras-notsowicked-bomarzo-arrives-here-controversial.html | The Opera Ginasteras NotSoWicked Bomarzo Arrives Here Controversial Work Is Conducted by Rudel Eclectic and Wild Yes but Not AvantGarde | By Harold C Schonberg | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/theater-the-four-seasons-a-symbolic-drama-by-arnold-wesker-opens.html | Theater The Four Seasons a Symbolic Drama by Arnold Wesker Opens | By Clive Barnes | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/todd-exprime-minister-says-this-is-grim-time-in-rhodesia-liberal.html | Todd ExPrime Minister Says This Is Grim Time in Rhodesia Liberal Asserts Nothing Can Be Done Now to Change Policy on Blacks Rights | By Alfred Friendly Jrspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/trainees-in-search-of-jobs-trainees-seeking-job-opportunity.html | Trainees in Search of Jobs TRAINEES SEEKING JOB OPPORTUNITY | By Robert A Wright | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/tv-chilling-view-of-war-terrence-mcnallys-apple-pie-offers-three.html | TV Chilling View of War Terrence McNallys Apple Pie Offers Three Original Dramatic Vignettes | GEORGE GENT | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/two-consecrated-as-bishops-in-rochester-diocese.html | Two Consecrated as Bishops in Rochester Diocese | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/unarmed-citizen-patrol-to-get-5day-harlem-test-42-young-men-to-take.html | Unarmed Citizen Patrol to Get 5Day Harlem Test 42 Young Men to Take Part  Target Is Service and Prevention of Crime | By C Gerald Fraser | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/unions-hail-results-in-aid-to-johnson.html | UNIONS HAIL RESULTS IN AID TO JOHNSON | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/unruh-reported-planning-slate-backing-kennedy-in-california.html | Unruh Reported Planning Slate Backing Kennedy in California | By Wallace Turnerspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/us-bids-north-korea-adjudicate-pueblo-case.html | US Bids North Korea Adjudicate Pueblo Case | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/wakefields-article-on-us-to-be-expanded-into-book.html | Wakefields Article on US To Be Expanded Into Book | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/walter-a-130yd.html | WALTER A 130YD | Speca to The New York Tlmel | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/west-german-party-plans-asian-mission.html | WEST GERMAN PARTY PLANS ASIAN MISSION | Special to The New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/white-house-begins-a-broad-review-of-its-campaign-strategy-for-1968.html | White House Begins a Broad Review of Its Campaign Strategy for 1968 Elections JOHNSON ADVISER EXPRESS WORRY Presidents Backers Likely to Spend More in Wisconsin  Kennedy Role Assayed | By Roy Reedspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/wood-field-and-stream-winter-slowly-quits-new-england-amid-signs-of.html | Wood Field and Stream Winter Slowly Quits New England Amid Signs of Eternal Ritual of Spring | By Nelson Bryantspecial To the New York Times | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/work-conditions-of-state-police.html | Work Conditions of State Police | JOHN DONOHUE | RE0000720901 | 1996-02-12 | B00000410728 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/2-boys-make-50-bombs-from-mail-order-material.html | 2 Boys Make 50 Bombs From Mail Order Material | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/2-high-officials-ousted-in-prague-as-purge-begins-campaign-for.html | 2 HIGH OFFICIALS OUSTED IN PRAGUE AS PURGE BEGINS Campaign for Dismissal of Novotny Is Sped  Polish Student Boycott Widens 2 High Officials Ousted in Prague as Purge Begins | By Henry Kammspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/3-yale-students-arrested.html | 3 Yale Students Arrested | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/47-are-rescued-in-park-from-flooded-school-bus-47-rescued-in-park.html | 47 Are Rescued in Park From Flooded School Bus 47 Rescued in Park From Bus After Main Break Floods Road | By Maurice Carroll | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/54200-new-jobs-in-new-york-asked-54200-new-jobs-are-sought-here.html | 54200 New Jobs In New York Asked 54200 NEW JOBS ARE SOUGHT HERE | By David R Jonesspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/a-d-levy-to-wed-abby-markowitz.html | A D Levy to Wed Abby Markowitz | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/a-kennecott-pact-is-reported-near-union-ratification-to-come-copper.html | A KENNECOTT PACT IS REPORTED NEAR Union Ratification to Come Copper Company Says | By Joseph A Loftusspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |

| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/a-parenthesis-to-the-career-of-a-poet.html | A Parenthesis to the Career of a Poet | By Hilton Kramer | RE0000720900 | 1996-02-12 | B00000410727 |
|---|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/air-taxi-pushes-faster-service-detroitcleveland-run-will-adopt.html | AIR TAXI PUSHES FASTER SERVICE DetroitCleveland Run Will Adopt Propjet Planes | By Farnsworth Fowle | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/albany-will-get-new-health-plan-governor-to-submit-revised-bill.html | ALBANY WILL GET NEW HEALTH PLAN Governor to Submit Revised Bill Next Week Providing Partial Employe Premiums Legislature Will Get New Health Plan | BY Martin Tolchin | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/allied-units-open-the-biggest-drive-of-vietnam-war-50000-men-seek.html | ALLIED UNITS OPEN THE BIGGEST DRIVE OF VIETNAM WAR 50000 Men Seek to Capture or Destroy Enemy Forces Believed Near Saigon ALLIED UNITS OPEN BIGGEST OPERATION | By Gene Robertsspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/and-now-a-cooky-that-doesnt-crumble.html | And Now a Cooky That Doesnt Crumble | By Nan Ickeringill | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/antiques-local-produce-a-family-resemblance-is-now-discerned-in.html | Antiques Local Produce A Family Resemblance Is Now Discerned in 18thCentury Maryland Furniture | By Marvin D Schwartz | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/antiwar-executives-say-vietnam-policy-causes-gold-crisis.html | Antiwar Executives Say Vietnam Policy Causes Gold Crisis | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/art-all-that-glisters-at-met-is-not-gold.html | Art All That Glisters at Met Is Not Gold | By John Canaday | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/bank-chiefs-meet-today-may-urge-2-gold-prices-italy-backs-plan-bonn.html | BANK CHIEFS MEET TODAY MAY URGE 2 GOLD PRICES ITALY BACKS PLAN Bonn Support Seen  Statement on Talks Due Tomorrow TALKS OPEN TODAY ON GOLD PROBLEM | By Edwin L Dale Jrspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/book-by-pearson-is-target-of-suit-putnams-seeking-to-block-new-work.html | BOOK BY PEARSON IS TARGET OF SUIT Putnams Seeking to Block New Work by Columnists | By Henry Raymont | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/brazilian-leader-hails-gains-of-a-year-in-office.html | Brazilian Leader Hails Gains of a Year in Office | By Paul L Montgomeryspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/bridge-us-team-reaches-semifinal-of-vanderbilt-knockout-play.html | Bridge US Team Reaches Semifinal Of Vanderbilt Knockout Play | By Alan Truscott | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/brown-quits-british-post-foreign-secretary-quits-wilson-appoints.html | BROWN QUITS BRITISH POST Foreign Secretary Quits Wilson Appoints Stewart BROWN RESIGNS STEWART NAMED | By Anthony Lewisspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/city-acts-to-spur-sgh00l-building-hult-heads-group-seeking-to-end.html | CITY ACTS TO SPUR SGH00L BUILDING Hult Heads Group Seeking to End Construction Lag | By Charles G Bennett | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/coast-quake-area-shows-land-strain.html | Coast Quake Area Shows Land Strain | By Walter Sullivan | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/composition-of-planning-boards.html | Composition of Planning Boards | ELINOR C GUGGENHEIMER | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/court-on-sainthood-for-pope-john-opens-in-venice.html | Court on Sainthood for Pope John Opens in Venice | By Robert C Dotyspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/curbs-on-irish-immigrants-protested.html | Curbs on Irish Immigrants Protested | By Paul Hofmann | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/davidson-tops-columbia-6159-in-overtime-n-carolina-beats-st.html | Davidson Tops Columbia 6159 in Overtime N CAROLINA BEATS ST BONAVENTURE Tar Heels Rout Bonnies by 9172 in NCAA Eastern Regional SemiFinals | By Gordon S White Jrspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/democrats-convention.html | Democrats Convention | W J HOLMAN Jr | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/device-detects-pesticides-in-foods-wide-variety-of-ideas-covered-by.html | Device Detects Pesticides in Foods Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/dr-concepcion-59-dies-in-puerto-rico.html | DR CONCEPCION 59 DIES IN PUERTO RICO | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/driver-strike-ends-at-detroit-papers.html | DRIVER STRIKE ENDS AT DETROIT PAPERS | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/dunns-orchestra-at-philharmonic.html | DUNNS ORCHESTRA AT PHILHARMONIC | ROBERT HER1VIAIq | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/east-germany-is-planning-reforms-in-colleges-poll-on-youth-trends.html | East Germany Is Planning Reforms in Colleges Poll on Youth Trends Begun Moves Apparently Aimed at Maintaining Control | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/eisenhower-backs-course-of-war-says-were-on-righttrack-supports.html | EISENHOWER BACKS COURSE OF WAR Says Were on RightTrack  Supports Gold Action | By Gladwin Hillspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/engelhard-lifts-palladium-price-spread-is-up-3-in-month-aluminum.html | ENGELHARD LIFTS PALLADIUM PRICE Spread Is Up 3 in Month  Aluminum Cans Raised | By Gerd Wilcke | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/erwin-panofsky-versatile-art-historian-and-princeton-institute.html | Erwin Panofsky Versatile Art Historian and Princeton Institute Scholar Dies | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/europe-unmoved-by-us-rate-rise-bankers-expected-to-press-for.html | EUROPE UNMOVED BY US RATE RISE Bankers Expected to Press for Tougher Action EUROPE UNMOVED BY US RATE RISE | By Clyde H Farnsworthspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/factory-output-steady-in-month-industrial-production-holds-firm.html | FACTORY OUTPUT STEADY IN MONTH Industrial Production Holds Firm During February  Personal Income Rises HOUSING STARTS CLIMB Building Permits Advance Despite Some Tightening in Mortgage Markets FACTORY OUTPUT STEADY IN MONTH | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/federal-maritime-unit-set-up-to-specialize-in-legal-matters.html | Federal Maritime Unit Set Up To Specialize in Legal Matters | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/financial-specialists-in-canada-favor-end-to-london-gold-pool.html | Financial Specialists in Canada Favor End to London Gold Pool | By Edward Cowanspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/for-french-nato-chief.html | For French NATO Chief | W MICHAEL VALE | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/fund-for-new-police-headquarters-cut-from-mayors-budget.html | Fund for New Police Headquarters Cut From Mayors Budget | By Richard E Mooney | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/general-tax-rise-is-predicted-by-long.html | General Tax Rise Is Predicted by Long | By Eileen Shanahanspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gerard-fay-54-of-the-guardian-retired-editor-known-for-witty.html | GERARD FAY 54 OF THE GUARDIAN Retired Editor Known for Witty Columns Dies | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/germany-expected-to-support-dual-gold-market-central-bank-president.html | Germany Expected to Support Dual Gold Market Central Bank President Says Hes Confident That Trading Will Return to Normal | By Philip Shabecoffspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/glen-alden-bids-to-buy-schenley-riklis-group-is-seeking-all-stock.html | GLEN ALDEN BIDS TO BUY SCHENLEY Riklis Group Is Seeking All Stock at 400Million Cost GLEN ALDEN BIDS TO BUY SCHENLEY | By Clare M Reckert | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gold-price-soars-to-4436-in-paris-de-gaulle-summons-aides-as-record.html | GOLD PRICE SOARS TO 4436 IN PARIS De Gaulle Summons Aides as Record Is Reached Price of Gold Soars to Record 4436 an Ounce Amid Hectic Trading in Paris TRADING IS HECTIC AS VOLUME SLIPS Bourse Is the Only Bullion Market Operating in West  Cabinet Council Meets | By Henry Tannerspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/greek-regime-offers-draft-of-new-constitution.html | Greek Regime Offers Draft of New Constitution | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gunfire-by-rotc-at-rutgers-makes-neighbors-complain.html | Gunfire by ROTC At Rutgers Makes Neighbors Complain | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/home-sweet-tower.html | Home Sweet Tower | By Lisa Hammelspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/humphrey-predicts-johnsons-election.html | HUMPHREY PREDICTS JOHNSONS ELECTION | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/humphrey-visit-to-wisconsin-urged-to-help-johnson-drive.html | Humphrey Visit to Wisconsin Urged to Help Johnson Drive | By Donald Jansonspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/immunity-to-turmoil-safeguards-in-us-economic-system-regarded-as-in.html | Immunity to Turmoil Safeguards in US Economic System Regarded as Insurance Against Panic Immunity to Turmoil | By Edwin L Dale Jrspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/investors-calm-as-the-analysts-assay-future-amid-the-storm-wall-st.html | Investors Calm As the Analysts Assay Future AMID THE STORM WALL ST IS CALM | By Terry Robards | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ioannis-passalidis-dead-at-82-titular-leader-of-greek-leftists.html | Ioannis Passalidis Dead at 82 Titular Leader of Greek Leftists | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/its-a-crazy-world-for-the-dollar.html | Its a Crazy World for the Dollar | By John M Leespecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/james-and-beamon-break-world-indoor-records-in-ncaa-track-at.html | James and Beamon Break World Indoor Records in NCAA Track at Detroit RYUN WINS 2MILE PATRICK TAKES 880 James Triumphs in 440 in 047  Beamon Scores 272 34 in Long Jump | By Neil Amdurspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/jersey-boat-show-to-open-today-with-an-irish-touch.html | Jersey Boat Show to Open Today With an Irish Touch | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kennedy-decides-to-run-will-discuss-plans-today-news-parley-set-new.html | KENNEDY DECIDES TO RUN WILL DISCUSS PLANS TODAY NEWS PARLEY SET New Yorker Weighs Contests in Oregon and California Kennedy Decides He Will Run To Discuss His Plans Today | By Richard Witkin | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kennedy-opposed.html | Kennedy Opposed | SARA S CORNELL | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/lebanese-court-dooms-slayer-of-an-antinasser-publisher.html | Lebanese Court Dooms Slayer Of an AntiNasser Publisher | By Thomas F Bradyspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/london-gold-men-see-two-markets-speculation-gains-that-us-will-stop.html | LONDON GOLD MEN SEE TWO MARKETS Speculation Gains That US Will Stop Supplying Metal for Sale to Private Buyers LONDON GOLD MEN SEE TWO MARKETS | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/lottery-and-bars-in-cuba-to-be-shut.html | LOTTERY AND BARS IN CUBA TO BE SHUT | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/man-in-street-is-confused-by-crisis-the-solid-gold-puzzle-vexes-the.html | Man in Street Is Confused by Crisis The Solid Gold Puzzle Vexes the Man in the Street | By Arthur Lack | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/market-place-mystery-man-and-shattuck.html | Market Place Mystery Man And Shattuck | By Robert Metz | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/may-enter-the-primaries-new-mcarthy-bid-wisconsin-drive-opens-he.html | MAY ENTER THE PRIMARIES NEW MCARTHY BID Wisconsin Drive Opens He Plans a Review After California MCARTHY DOUBTS A 3WAY BATTLE | By E W Kenworthyspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mckinney-reported-chosen-as-envoy-to-spain-indiana-banker.html | McKinney Reported Chosen as Envoy to Spain Indiana Banker Considered Johnsons Choice for Post Expected to Replace Duke Treaty on Bases Cited | By Tad Szulcspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mets-are-beaten-by-pirates-8-to-1-agee-wearing-helmet-with-ear.html | METS ARE BEATEN BY PIRATES 8 TO 1 Agee Wearing Helmet With Ear Flaps Back in LineUp | By Joseph Dursospecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mets-to-allow-jets-use-of-shea-stadium-for-game-with-giants-field.html | Mets to Allow Jets Use of Shea Stadium for Game With Giants FIELD AVAILABLE IN SUMMER OF 69 Mets Insist Weather Be Suitable for Play  All Proceeds to Charity | By Thomas Rogers | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miami-beach-plans-to-call-art-panel.html | MIAMI BEACH PLANS TO CALL ART PANEL | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miss-hyman-gives-keyboard-recital.html | MISS HYMAN GIVES KEYBOARD RECITAL | PETER G DAVIS | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miss-linda-southard-a-teacher-is-the-fiancee-of-lieut-bill-wolf.html | Miss Linda Southard a Teacher Is the Fiancee of Lieut Bill Wolf | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/money-markets-stay-calm-here-the-pound-recovers-after-a-sharp-early.html | MONEY MARKETS STAY CALM HERE The Pound Recovers After a Sharp Early Drop Money Markets Are Calm Here As Pound Recovers After Drop | By Robert D Hershey Jr | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/music-as-therapy-psychiatrist-sees-rhythm-as-key-to-lockedin.html | Music as Therapy Psychiatrist Sees Rhythm as Key to LockedIn Personalities of the Poor | By Howard Taubman | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/music-medea-is-offered-in-triplicate-euripides-starts-show-at.html | Music Medea Is Offered in Triplicate Euripides Starts Show at Manhattan School Cherubini and Milhaud Versions Are Sung | By Harold C Schonberg | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/n-y-u-clinches-epee-laurels-shares-foil-title-with-columbia.html | N Y U Clinches Epee Laurels Shares Foil Title With Columbia | By Deane McGowenspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nenning-of-austria-takes-roch-cup-at-aspen-with-killy-of-france.html | Nenning of Austria Takes Roch Cup at Aspen With Killy of France Third MISS GREENE WINS DOWNHILL HONORS Defeats Olga Pall Olympic Champion  Killy Keeps Lead for World Cup | By Michael Strausssspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nixon-accuses-administration-of-causing-stampede-for-gold.html | Nixon Accuses Administration Of Causing Stampede for Gold | By Lawrence E Daviesspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nuns-join-in-plan-to-study-judaism-unite-with-reform-group-for.html | NUNS JOIN IN PLAN TO STUDY JUDAISM Unite With Reform Group for Summer Programs | By George Dugan | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/palladium-dips-in-counter-deals-trading-is-suspended-but-some.html | PALLADIUM DIPS IN COUNTER DEALS Trading Is Suspended but Some Business Is Done | By Elizabeth M Fowler | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/panamas-chief-defies-assemblys-impeachment-robles-disputes.html | Panamas Chief Defies Assemblys Impeachment Robles Disputes Authority to Try Him and Action Spurs Political Crisis | By Henry Ginigerspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/paul-sutherland-excels-in-ballet.html | PAUL SUTHERLAND EXCELS IN BALLET | JACQUSLNr MAKSN | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/paumonok-draws-a-7horse-field-mr-washington-favored-in-dash-at.html | PAUMONOK DRAWS A 7HORSE FIELD Mr Washington Favored in Dash at Aqueduct Today | By Joe Nichols | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/peking-gloating-over-gold-crisis-monetary-problems-linked-to.html | PEKING GLOATING OVER GOLD CRISIS Monetary Problems Linked to Capitalist Structure PEKING GLOATING OVER GOLD CRISIS | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/peter-paul-mary-artfully-in-touch.html | PETER PAUL MARY ARTFULLY IN TOUCH | ROBERT  ELTON | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/plaza9-calls-but-message-is-a-bit-late.html | Plaza9 Calls but Message Is a Bit Late | GEORGE GENT | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/prague-censors-say-they-want-to-quit.html | Prague Censors Say They Want to Quit | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/prices-on-amex-stage-recovery-stock-index-advances-11c-after-an.html | PRICES ON AMEX STAGE RECOVERY Stock Index Advances 11c After an Early Decline | By Alexander R Hammer | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/princess-margaret-and-the-man-in-the-blue-velvet-suit.html | Princess Margaret and the Man in the Blue Velvet Suit | By Charlotte Curtis | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/program-offered-by-li-civic-ballet.html | PROGRAM OFFERED BY LI CIVIC BALLET | ANNA KISSELGOFF | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/prosecutors-give-riot-guidelines-a-plan-for-administration-of.html | PROSECUTORS GIVE RIOT GUIDELINES A Plan for Administration of Justice Is Proposed | By Sidney E Zionspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/random-selection-of-us-juries-voted-random-selection-of-jurors-in.html | Random Selection Of US Juries Voted Random Selection of Jurors in Federal Courts Voted in Senate | By Fred P Grahamspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/raymond-a-landry-jr-to-marry-miss-wendy-whalen-next-month.html | Raymond A Landry Jr to Marry Miss Wendy Whalen Next Month | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/reserve-bank-here-is-only-one-to-keep-45-discount-rate-bank-here.html | Reserve Bank Here Is Only One to Keep 45 Discount Rate BANK HERE ALONE ON KEEPING RATE | By John H Allan | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/review-1-no-title-in-the-form-of-a-parable.html | Review 1  No Title In the Form of a Parable | By Thomas Lask | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/sandra-eason-wed.html | Sandra Eason Wed | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/school-aide-quits-and-scores-board-pilot-project-administrator.html | SCHOOL AIDE QUITS AND SCORES BOARD Pilot Project Administrator Urged Community Control | By Leonard Buder | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/senate-ethics-panel-presents-code-to-halt-abuses.html | Senate Ethics Panel Presents Code to Halt Abuses | By William M Blairspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/senators-to-meet-with-rockefeller.html | SENATORS TO MEET WITH ROCKEFELLER | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/shortage-of-gold-halts-sales-on-lebanons-market.html | Shortage of Gold Halts Sales on Lebanons Market | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/snowdon-discusses-his-film-on-aging-dueon-tv-march-26.html | Snowdon Discusses His Film On Aging Dueon TV March 26 | By George Gent | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/social-democrats-oust-2-berlin-aides.html | SOCIAL DEMOCRATS OUST 2 BERLIN AIDES | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/soldier-and-civilian-hurt-by-two-mines-in-israel.html | Soldier and Civilian Hurt By Two Mines in Israel | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/somali-discloses-big-uranium-find-premier-in-us-says-un-geologists.html | SOMALI DISCLOSES BIG URANIUM FIND Premier in US Says UN Geologists Made Discovery | By Benjamin Wellesspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/south-africans-see-rise.html | South Africans See Rise | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/spain-sets-dollarpeseta-rates-after-most-banks-bar-exchange.html | Spain Sets DollarPeseta Rates After Most Banks Bar Exchange | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/sports-of-the-times-keep-my-name-in-the-papers.html | Sports of The Times Keep My Name in the Papers | By Robert Lipsyte | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/stocks-recover-some-of-losses-traders-appear-encouraged-by-measures.html | STOCKS RECOVER SOME OF LOSSES Traders Appear Encouraged by Measures to Alleviate the Financial Crisis D0W UP 664 TO 83755 Advances 0utpace Declines 683 to 589  Glamour Issues Make Comeback STOCKS RECOVER SOME OF LOSSES | By John J Abele | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/strike-at-starjournal-today-expected-to-shut-paper-down.html | Strike at StarJournal Today Expected to Shut Paper Down | By Damon Stetson | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/student-boycott-at-cracow-spreads-to-warsaw-unrest-at-universities.html | Student Boycott at Cracow Spreads to Warsaw Unrest at Universities Enters Second Week as Communist Regime Hardens Position | By Jonathan Randalspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/surtax-and-wageprice-controls.html | Surtax and WagePrice Controls | ADOLPH LOWEHANS NEISSERHANS STAUDINGER | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/suspension-in-portugal.html | Suspension in Portugal | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/swiss-to-retain-value-of-franc-government-says-35-rate-will-not-be.html | SWISS TO RETAIN VALUE OF FRANC Government Says 35 Rate Will Not Be Changed | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-apple-in-a-cake-and-as-a-bread.html | The Apple In a Cake and as a Bread | By Jean Hewitt | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-newest-look-the-second-time-around.html | The Newest Look the Second Time Around | By Marilyn Bender | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-reluctant-nation-flag-at-halfstaff-greets-independence-in.html | The Reluctant Nation Flag at HalfStaff Greets Independence In Mauritius Torn by Racial Clashes | By Joseph Lelyveldspecial To the New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/to-reverse-trend-toward-two-societies.html | To Reverse Trend Toward Two Societies | WILLIAM B BENNETT | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/topics-a-goldplated-plan-to-stop-the-gold-rush.html | Topics A GoldPlated Plan to Stop the Gold Rush | By M J Rossant | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/training-project-to-be-scrutinized-steamfitters-group-charged-with.html | TRAINING PROJECT TO BE SCRUTINIZED Steamfitters Group Charged With Discrimination | By Edith Evans Asbury | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/tv-explains-lack-of-negro-roles-networks-tell-panel-hearing-of.html | TV EXPLAINS LACK OF NEGRO ROLES Networks Tell Panel Hearing of Problems in Casting | By Robert E Dallos | RE0000720900 | 1996-02-12 | B00000410727 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/tv-on-stage-in-london-the-actor-an-episodic-look-at-britains.html | TV On Stage in London  The Actor an Episodic Look at Britains Dedicated Performers on ABC | By Jack Gould | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/uar-asserts-its-ready-to-implement-un-plan.html | UAR Asserts Its Ready To Implement UN Plan | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/un-police-force.html | UN Police Force | DAVID FRIEDMANN | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/us-asks-hearings-on-press-link-to-tv.html | US ASKS HEARINGS ON PRESS LINK TO TV | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/us-job-quotas-for-50-cities.html | US Job Quotas for 50 Cities | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/vast-growth-seen-in-airway-travel-mckee-urges-modernization-by.html | VAST GROWTH SEEN IN AIRWAY TRAVEL McKee Urges Modernization by Lines and Airports | Special to The New York Times | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/youths-in-harlem-get-college-help-52-enroll-after-talks-given-by.html | YOUTHS IN HARLEM GET COLLEGE HELP 52 Enroll After Talks Given by Aides of 25 Schools | By William K Stevens | RE0000720900 | 1996-02-12 | B00000410727 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-a-successful-dancing-class-is-basically-a-family-project.html | A Successful Dancing Class Is Basically a Family Project | By Stephen R Conn | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-and-mr-kenneth-does-her-hair.html | And Mr Kenneth Does Her Hair | By Grace Glueck | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-d-z-the-last-tycoon-the-last-tycoon.html | D Z The Last Tycoon The Last Tycoon | By Vincent Canby | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-drop-giveaways-not-free-maps.html | Drop Giveaways Not Free Maps | LAWRENCE E SPELLMAN | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-incredible-people-still-know-me.html | Incredible People Still Know Me | By Guy Flatley | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-spooky-signals-from-space.html | Spooky Signals From Space | W S | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-the-dark-is-evil-news-of-the-realto.html | The Dark Is Evil News of the Realto | By Lewis Funke | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-the-natives-protest.html | THE NATIVES PROTEST | ISABEL W McNEELY | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-we-dont-any-longer-know-who-i-was.html | We Dont Any Longer Know Who I Was | By Richard Kostelanetz | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/10-at-washington-parley-seek-to-solve-gold-crisis-solution-on-gold.html | 10 at Washington Parley Seek to Solve Gold Crisis SOLUTION ON GOLD SOUGHT AT PARLEY | By Nan Robertson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/17-of-20-villages-in-westchester-county-have-contested-elections-on.html | 17 of 20 Villages in Westchester County Have Contested Elections on Tuesday | By Merrill Folsom | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/2-gold-prices-backed.html | 2 Gold Prices Backed | By H Erich Heinemann | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/2-soviet-diplomats-injured.html | 2 Soviet Diplomats Injured | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/2man-submarine-hit-of-jersey-show.html | 2Man Submarine Hit of Jersey Show | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/43-villages-in-nassau-will-cast-ballots-for-mayors-trustees-and.html | 43 Villages in Nassau Will Cast Ballots for Mayors Trustees and Justices on Tuesday | By Roy R Silver | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/7-spanish-volunteer-lawyers-defend-foes-of-franco-in-court.html | 7 Spanish Volunteer Lawyers Defend Foes of Franco in Court | By Tad Szulc | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/a-f-von-schlichten-a-lutheran-pastor.html | A F VON SCHLICHTEN A LUTHERAN PASTOR | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/a-playwright-protests.html | A Playwright Protests | HARVEY BREIT | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/a-plea-for-trains.html | A PLEA FOR TRAINS | MRS LOUISE DARCY | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/a-poet-laments-jordans-shame-omar-an-amman-aide-tells-of-the-look.html | A POET LAMENTS JORDANS SHAME Omar an Amman Aide Tells of the Look in Every Eye | By Eric Pace | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/about-haiti.html | ABOUT HAITI | PAUL H TANNENBAUM | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/advertising-creative-young-man-at-y-r.html | Advertising Creative Young Man at Y  R | By Philip H Dougherty | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/advt.html | ADVT | WILLIAM S BROWN | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/air-king-ii-first-by-neck-151-shot-takes-paumonok-sprint.html | AIR KING II FIRST BY NECK 151 SHOT TAKES PAUMONOK SPRINT | By Joe Nichols | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/alloys-from-computer-are-foreseen.html | Alloys From Computer Are Foreseen | By Robert Walker | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/alyson-dyke-is-bride-in-delaware.html | Alyson Dyke Is Bride in Delaware | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/anatomy-of-a-failure.html | Anatomy of a Failure | By Ada Louise Huxtable | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/and-now-there-are-three.html | And Now There Are Three | By Allen Hughes | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/anne-biaggini-will-be-wed-friday.html | Anne Biaggini Will Be Wed Friday | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/annette-beasley-to-wed.html | Annette Beasley to Wed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/annette-lichtman-wed.html | Annette Lichtman Wed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/apower-growth-above-estimates.html | APower Growth Above Estimates | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |

| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/architect-is-first-72-olympic-winner.html | Architect Is First 72 Olympic Winner | By Philip Shabecoff | RE0000720909 | 1996-02-12 | B00000410738 |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/argentina-blocks-200-us-mormons.html | ARGENTINA BLOCKS 200 US MORMONS | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-2-no-title-rams-oust-duquesne-by-6960-w-va-bows-to-dayton.html | Article 2  No Title Rams Oust Duquesne by 6960  W Va Bows to Dayton 8768 | By Dave Anderson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/atomic-energy-center-seen-as-indias-hope-research-complex-near.html | Atomic Energy Center Seen as Indias Hope Research Complex Near Bombay Aids Expansion Plan | By Terence Smith | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bakers-bet-our-next-president-the-incredible-story-of-what-happened.html | Bakers Bet OUR NEXT PRESIDENT The Incredible Story of What Happened in the 1968 Elections By Russell Baker 108 pp New York Atheneum 395 | By Marvin Kitman | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/barat-college-in-illinois-weighs-move-to-notre-dame.html | Barat College in Illinois Weighs Move to Notre Dame | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/baxter-captures-interclub-series-sails-deep-freeze-to-title-in.html | BAXTER CAPTURES INTERCLUB SERIES Sails Deep Freeze to Title In Larchmont Regatta | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/beatrice-a-cullman-to-be-bride-of-david-l-egger-on-june-22.html | Beatrice A Cullman to Be Bride Of David L Egger on June 22 | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/benjamin-tate-77-ohio-industrialist.html | BENJAMIN TATE 77 OHIO INDUSTRIALIST | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bernard-freiman.html | Bernard  Freiman | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/biological-effect-of-nuclear-weapons.html | Biological Effect of Nuclear Weapons | ERNEST J STERNGLASS | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/black-politicalpower.html | Black PoliticalPower | By Walter Rugaber | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/books-for-the-blind-new-monthly-service-offers-selections-of.html | Books for the Blind New Monthly Service Offers Selections Of Current BestSellers and Classics | By Howard A Rusk Md | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/boston-area-picks-up-in-business-ventures.html | Boston Area Picks Up In Business Ventures | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/boulez-a-hearty-indifference-to-warhorses.html | Boulez A Hearty Indifference to Warhorses | By Allen Hughes | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/breaking-out-in-spots.html | Breaking Out in Spots | By Jack Gould | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bridal-held-for-carol-pfizenmaier.html | Bridal Held for Carol Pfizenmaier | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/builders-institute-lunch.html | Builders Institute Lunch | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/business-group-backs-free-trade.html | Business Group Backs Free Trade | By Brendan Jones | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/byron.html | Byron | FREDERIC PROKOSH | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/california-drive-for-kennedy-is-opened-by-unruh-states-democratic.html | California Drive for Kennedy Is Opened by Unruh States Democratic Council Backs McCarthy With Only Slight Dissent | By Gladwin Hill | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/canada-beats-us-in-curling-series-takes-27-of-42-matches-and-gains.html | CANADA BEATS US IN CURLING SERIES Takes 27 of 42 Matches and Gains Gordon Medal | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cards-beat-mets-on-home-run-54-cepedas-400foot-clout-in-7th-with.html | CARDS BEAT METS ON HOME RUN 54 Cepedas 400Foot Clout in 7th With Man On Gains 4th Victory in Row | By Joseph Durso | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/carolina-protest-calms-officials-they-find-negroes-ready-for.html | CAROLINA PROTEST CALMS OFFICIALS They Find Negroes Ready for Discussion of Problems | By Sylvan Fox | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cathedral-silver-stolen-in-england.html | CATHEDRAL SILVER STOLEN IN ENGLAND | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/child-to-mrs-crawford.html | Child to Mrs Crawford | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/childrens-choice.html | Childrens Choice | By Patricia Peterson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/christina-a-lovett-a-prospective-bride.html | Christina A Lovett A Prospective Bride | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cleveland-promotion-is-slated.html | Cleveland Promotion Is Slated | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/coast-nuns-seek-modernization-appeal-to-pope-puts-sister-and.html | COAST NUNS SEEK MODERNIZATION Appeal to Pope Puts Sister and Cardinal Into Conflict | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/conservation-aid.html | Conservation Aid | By William D Evers | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cosby-boom-thats-it-goodbye-cosby-thats-it-goodbye.html | Cosby Boom Thats It Goodbye Cosby Thats It Goodbye | By Joan Barthel | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cost-of-seeing-us.html | COST OF SEEING US | GERMAINE PEREZ | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cost-of-war.html | Cost of War | NATALIE F MERRILL | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/coylereid-team-wins-2-matches-victors-carried-to-5-games-by-squash.html | COYLEREID TEAM WINS 2 MATCHES Victors Carried to 5 Games by Squash Racquets Foes | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/crisis-in-gold-feeds-doubts-of-public-gold-crisis-feeds-publics.html | Crisis in Gold Feeds Doubts of Public Gold Crisis Feeds Publics Fears of an Uncertain Economy | By H Erich Heinemann | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cypriote-aide-gives-thant-a-makarios-plan-for-peace.html | Cypriote Aide Gives Thant A Makarios Plan for Peace | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/daughter-to-mrs-besen.html | Daughter to Mrs Besen | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/decline-fall-all-over.html | DECLINE  FALL ALL OVER | WALTER GOFFART | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/defeat-for-la-cucaracha.html | Defeat for La Cucaracha | By Bernard Gladstone | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/democrats-greet-kennedy-candidacy-with-caution.html | Democrats Greet Kennedy Candidacy With Caution | By Richard C Madden | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/democrats-vexed-in-new-hampshire-johnson-backers-weigh-the.html | DEMOCRATS VEXED IN NEW HAMPSHIRE Johnson Backers Weigh the PostPrimary Outlook | By John H Fenton | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/diane-rado-wed-to-an-architect-scott-perry-2d.html | Diane Rado Wed To an Architect Scott Perry 2d | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dick-gregory-is-not-so-funny-now-not-so-funny-now.html | Dick Gregory Is Not So Funny Now Not So Funny Now | By Eliot Asinof | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dissent-held-check-to-peace-overtures.html | Dissent Held Check to Peace Overtures | SAMUEL KRAMER | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/district-attorneys-pay-for-a-dinner-garrison-cancels-it.html | District Attorneys Pay for a Dinner Garrison Cancels It | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/divorce-in-italy-mamma-mia-divorce-in-italy.html | Divorce in Italy Mamma Mia Divorce in Italy | By Luigi Barzini | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/does-your-child-have-a-guardian-naming-a-guardian-is-a-form-of.html | Does your child have a guardian Naming a guardian is a form of insurance part of trying to give children a secure future | By Barbara Powell McCarthy | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/double-indictment-the-dissenting-academy-edited-by-theodore-roszak.html | Double Indictment THE DISSENTING ACADEMY Edited by Theodore Roszak 304 pp New York Pantheon Books 695 | By Martin Duberman | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dubcek-predicts-more-purges-in-czechoslovakia-party-leader-says-new.html | Dubcek Predicts More Purges in Czechoslovakia Party Leader Says New Men Are Needed to Carry Out New Liberal Policies | By Henry Kamm | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/echoes-of-a-goosestepping-past-in-east-berlin.html | Echoes of a GooseStepping Past in East Berlin | By Philip Shabecoff | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/eleanor-kloman-engaged-to-wed-william-wallace.html | Eleanor Kloman Engaged to Wed William Wallace | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/eva-le-gallienne-up-from-14th-st-up-from-14th-street.html | Eva Le Gallienne  Up From 14th St Up From 14th Street | By Leo Lerman | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/evans-is-pledging-washington-race-hed-rather-be-governor-than-the.html | EVANS IS PLEDGING WASHINGTON RACE Hed Rather Be Governor Than the Vice President | By Lawrence E Davies | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/exconvict-arrested-in-times-sq-hitrun-death.html | ExConvict Arrested in Times Sq HitRun Death | By Martin Gansberg | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fabers-law-if-there-isnt-a-law-there-will-be-fabers-law.html | Fabers Law If There Isnt A Law There Will Be Fabers Law | By Harold Faber | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fiery-center.html | Fiery center | By Barbara Plumb | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/first-major-accord-reached-on-copper-copper-pact-set-in-major-break.html | First Major Accord Reached on Copper COPPER PACT SET IN MAJOR BREAK | By David R Jones | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/first-us-bible-to-be-reissued-aitken-edition-was-initially-printed.html | FIRST US BIBLE TO BE REISSUED Aitken Edition Was Initially Printed Sept 25 1782 | By Morris Kaplan | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/five-presidents-dropped-by-party-but-only-one-pierce-had-been.html | FIVE PRESIDENTS DROPPED BY PARTY But Only One Pierce Had Been Elected to the Office | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/five-share-lead-in-florida-golf-nicklaus-is-tied-by-sikes-barber.html | FIVE SHARE LEAD IN FLORIDA GOLF Nicklaus Is Tied by Sikes Barber Devlin and Charles at 208 After 3d Round | By Lincoln A Werden | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/florida-teachers-called-insecure-a-mediator-predicts-more-school.html | FLORIDA TEACHERS CALLED INSECURE A Mediator Predicts More School Strikes in US | By Martin Waldron | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/for-free-maps.html | FOR FREE MAPS | G H | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/for-nuclear-weapons.html | For Nuclear Weapons | R GODWIN HOUSTON | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/foreign-affairs-caesars-of-sawdust.html | Foreign Affairs Caesars of Sawdust | By C L Sulzberger | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fortune-smiles-on-the-ageold-splendors-of-sicily.html | Fortune Smiles on the AgeOld Splendors of Sicily | By Nick Mikos | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/foster-sees-nuclear-pact-in-final-form-by-summer.html | Foster Sees Nuclear Pact In Final Form by Summer | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fraser-graham-wright-to-wed-miss-margaret-graham-clark.html | Fraser Graham Wright to Wed Miss Margaret Graham Clark | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/from-the-emerald-isle.html | From the Emerald Isle | By Thomas V Haney | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/from-zvornik-to-tuzla.html | FROM ZVORNIK TO TUZLA | JILL COLE | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/g-r-russell-craig-weds-mrs-winfield.html | G R Russell Craig Weds Mrs Winfield | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gallup-poll-before-primary-saw-kennedy-as-strong-as-johnson.html | Gallup Poll Before Primary Saw Kennedy as Strong as Johnson | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gilbert-greenway-jr-is-fiance-of-nancy-greene-62-debutante.html | Gilbert Greenway Jr Is Fiance Of Nancy Greene 62 Debutante | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gis-in-pincer-move-kill-128-in-a-daylong-battle-128-of-foe-killed.html | GIs in Pincer Move Kill 128 in a Daylong Battle 128 OF FOE KILLED IN FIGHT ON COAST | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gladys-thompson-to-marry-july-6.html | Gladys Thompson to Marry July 6 | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gold-chaos-causes-siege-the-week-in-finance.html | Gold Chaos Causes Siege The Week in Finance | By Thomas E Mullaney | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gold-stock-no-sure-port-in-a-monetary-hurricane-golds-not-a-sure.html | Gold Stock No Sure Port In a Monetary Hurricane Golds Not a Sure Port In Monetary Hurricane | By Terry Robards | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/good-news-judged-best-at-harrisburg-skye-terrier-wins-in-field-of.html | Good News Judged Best at Harrisburg SKYE TERRIER WINS IN FIELD OF 2089 | By John Rendel | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/goodman-platte.html | Goodman  Platte | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/griffiths-capuano.html | Griffiths  Capuano | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/haberloewi.html | HaberLoewi | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/handbag-manufacturers-take-new-fashion-view.html | Handbag Manufacturers Take New Fashion View | by Leonard Sloane | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/helen-haddad-fiancee-of-elias-abu-shaheen.html | Helen Haddad Fiancee Of Elias Abu Shaheen | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/high-courts-foes-abating-attacks-prosecutors-ask-curbs-but-grow.html | HIGH COURTS FOES ABATING ATTACKS Prosecutors Ask Curbs but Grow More Philosophical | By Sidney E Zion | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/highland-troops-see-little-of-foe-pattern-of-actions-similar-to.html | HIGHLAND TROOPS SEE LITTLE OF FOE Pattern of Actions Similar to Those of a Year Ago | By Joseph B Treaster | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/highway-nostaglia.html | HIGHWAY NOSTAGLIA | R E SCHAFFRATH | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hirohito-privacy-safe-at-a-price-9700-trees-to-screen-out-the.html | HIROHITO PRIVACY SAFE AT A PRICE 9700 Trees to Screen Out the Skyscraper Age | By J Anthony Lukas | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/historic-new-mexico-village-awakens-from-a-long-sleep.html | Historic New Mexico Village Awakens From a Long Sleep | By John V Young | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hobart-shows-way-in-veterans-skiing.html | HOBART SHOWS WAY IN VETERANS SKIING | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hodge-of-ucla-works-hard-toward-an-olympic-gold-medal.html | Hodge of UCLA Works Hard Toward an Olympic Gold Medal | By Bill Becker | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/how-one-man-defines-man-xenakis-how-one-man-defines-man.html | How One Man Defines Man Xenakis How One Man Defines Man | By Donal Henahan | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hughes-harley.html | Hughes  Harley | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/human-nature-is-the-culprit-endless-night-by-agatha-christie-248-pp.html | Human Nature Is the Culprit ENDLESS NIGHT By Agatha Christie 248 pp New York Dodd Mead  Co 450 | By Paul G Neimark | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/human-rights-year-of-68-is-subject-of-un-booklet.html | Human Rights Year of 68 Is Subject of UN Booklet | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/humphrey-sees-job-goals-being-met.html | Humphrey Sees Job Goals Being Met | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/ids-and-animuses-the-return-of-the-vanishing-american-by-leslie-a.html | Ids and Animuses THE RETURN OF THE VANISHING AMERICAN By Leslie A Fiedler 192 pp New York Stein  Day 595 | By Kenneth Rexroth | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/if-you-enjoy-it-its-good-enough-if-you-enjoy-it-.html | If You Enjoy It Its Good Enough If You Enjoy It | By Renata Adler | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/imported-cars-threat-now-haunting-detroit-imported-cars-menace-to.html | Imported Cars Threat Now Haunting Detroit Imported Cars Menace to Detroit | By Jerry M Flint | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/in-the-nation-guns-butter-and-folly.html | In The Nation Guns Butter and Folly | By Tom Wicker | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/into-english-collected-poems-19241955-by-george-seferis-translated.html | Into English COLLECTED POEMS 19241955 By George Seferis Translated from the Greek edited and introduced by Edmund Keeley and Philip Sherrard 490 pp Princeton N J Princeton University Press 10 | By W S Merwin | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/irish-eyes-smile-as-123000-march-in-parade-here.html | Irish Eyes Smile as 123000 March in Parade Here | By Maurice Carroll | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/israeli-finds-foe-had-little-elan-general-says-social-links-of-the.html | ISRAELI FINDS FOE HAD LITTLE ELAN General Says Social Links of the Arabs Are Weak | By James Feron | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/its-great-but-will-it-sell.html | Its Great But Will It Sell | By Howard Klein | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/jeffrey-bennett-fiance-of-miss-meryl-axelrod.html | Jeffrey Bennett Fiance Of Miss Meryl Axelrod | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/john-green-to-wed-miss-ann-e-fisher.html | John Green to Wed Miss Ann E Fisher | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/julie-marsh-betrothed.html | Julie Marsh Betrothed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kaffeeklatsch-cake.html | Kaffeeklatsch cake | By Jean Hewitt | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kammer-redington.html | Kammer  Redington | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-airport.html | KENNEDY AIRPORT | THOMAS A LUDWIG | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-challenges-illusions-on-war.html | Kennedy Challenges Illusions on War | By Peter Grose | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-parades-to-mixed-chorus-draws-boos-and-cheers-here-in-st.html | KENNEDY PARADES TO MIXED CHORUS Draws Boos and Cheers Here in St Patricks Day March | By Murray Schumach | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-to-make-3-primary-races-attacks-johnson-challenge-issued.html | KENNEDY TO MAKE 3 PRIMARY RACES ATTACKS JOHNSON CHALLENGE ISSUED | By Tom Wicker | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kentucky-sales-tax-will-increase-to-5.html | KENTUCKY SALES TAX WILL INCREASE TO 5 | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kidd-miss-greene-win-aspen-slaloms-kidd-beats-killy-in-aspen-slalom.html | Kidd Miss Greene Win Aspen Slaloms KIDD BEATS KILLY IN ASPEN SLALOM | By Michael Strauss | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/korea-north-and-south.html | KOREA  NORTH AND SOUTH | ROBERT MAJOR | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/l-i-u-notre-dame-fordham-and-dayton-advance-liu-subdues-braves-8077.html | L I U NOTRE DAME FORDHAM AND DAYTON ADVANCE LIU Subdues Braves 8077 Notre Dame Victor by 6258 | By Sam Goldaper | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/la-belle-dame-sans-merci-the-battle-of-toulouse-by-jose-cabanis.html | La Belle Dame Sans Merci THE BATTLE OF TOULOUSE By Jose Cabanis Translated by Herma Briffault from the French La Bataille de Toulouse 159 pp New York CowardMcCann 4 | By Peter Sourian | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/law-student-to-marry-miss-beverley-a-mann.html | Law Student to Marry Miss Beverley A Mann | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/law-the-court-considers-the-right-to-sue.html | Law The Court Considers the Right to Sue | By Fred P Graham | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/lawrence-high-five-takes-national-county-crown.html | Lawrence High Five Takes National County Crown | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/le-monde-employes-to-get-more-stock.html | LE MONDE EMPLOYES TO GET MORE STOCK | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/leon-waldman-to-wed-andrea-meg-schwarz.html | Leon Waldman to Wed Andrea Meg Schwarz | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM NEWMEYER | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/lillian-patricia-hough-is-planning-marriage.html | Lillian Patricia Hough Is Planning Marriage | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/lincoln-highway.html | LINCOLN HIGHWAY | CHARLES F ECKERT | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/linda-anfang-engaged.html | Linda Anfang Engaged | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/lindsay-declares-welfare-aid-cuts-raise-city-deficit-tells-albany.html | LINDSAY DECLARES WELFARE AID CUTS RAISE CITY DEFICIT Tells Albany His Budget Must Bear 150Million Cost of Vital Programs | By Will Lissner | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/lord-avon-asserts-pacification-in-vietnam-must-precede-talks-he.html | Lord Avon Asserts Pacification In Vietnam Must Precede Talks He Would Urge the Russians to Put Pressure on North Vietnam for Negotiations | By Drew Middleton | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/lots-of-barnum-a-little-napoleon-billy-rose-manhattan-primitive-by.html | Lots of Barnum a Little Napoleon BILLY ROSE Manhattan Primitive By Earl Conrad Illustrated 272 pp Cleveland and New York The World Publishing Company 695 | By Maurice Zolotow | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/man-as-sisyphus-the-impossible-proof-by-hans-erich-nossack.html | Man As Sisyphus THE IMPOSSIBLE PROOF By Hans Erich Nossack Translated by Michael Lebeck from the German Unmogliche Beweisaufnahme 218 pp New York Farrar Straus  Giroux 495 | By J P Bauke | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mao-but-what-message-mao-but-what-message.html | Mao  But What Message Mao  But What Message | By Walter Kerr | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/marcia-f-homeyer-is-married-to-james-joseph-hammarth.html | Marcia F Homeyer Is Married To James Joseph Hammarth | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/margaret-st-john-wed-to-zygmunt-j-b-plater.html | Margaret St John Wed To Zygmunt J B Plater | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mary-connolly-betrothed.html | Mary Connolly Betrothed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mary-petit-betrothed.html | Mary Petit Betrothed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/master-doublecrossers-great-true-spy-stories-edited-by-allen-dulles.html | Master DoubleCrossers GREAT TRUE SPY STORIES Edited by Allen Dulles 393 pp A Giniger Book New York Harper  Row 695 | By Burke Wilkinson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mccarthy-bars-any-deal-and-will-continue-drive-mgarthy-bars-a.html | McCarthy Bars Any Deal And Will Continue Drive MGARTHY BARS A KENNEDY DEAL | By E W Kenworthy | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mccollough-duthie.html | McCollough  Duthie | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/medicaid-surgery-for-the-program.html | Medicaid Surgery for the Program | By Sydney H Schanberg | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/merchants-view-small-retailer-may-be-hurt.html | Merchants View Small Retailer May Be Hurt | By Herbert Koshetz | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-carolyn-thompson-affianced.html | Miss Carolyn Thompson Affianced | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-catherine-buck-a-nurse-is-engaged-to-john-damon-2d.html | Miss Catherine Buck a Nurse Is Engaged to John Damon 2d | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-julia-kurtz-1963-debutante-becomes-a-bride.html | Miss Julia Kurtz 1963 Debutante Becomes a Bride | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-leslie-pasch-to-wed-in-august.html | Miss Leslie Pasch To Wed in August | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-lucinda-long-to-be-married.html | Miss Lucinda Long to Be Married | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-madeleine-alban-plans-bridal-in-august.html | Miss Madeleine Alban Plans Bridal in August | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-nancy-daniel-becomes-affianced.html | Miss Nancy Daniel Becomes Affianced | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |

| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-nancy-swink-is-prospective-bride.html | Miss Nancy Swink Is Prospective Bride | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-patricia-anne-dale-affianced.html | Miss Patricia Anne Dale Affianced | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-susan-j-wayne-is-betrothed.html | Miss Susan J Wayne Is Betrothed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/more-toolmakers-are-sought.html | More Toolmakers Are Sought | By William M Freeman | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mrs-dutch-is-wed-to-david-j-hobin.html | Mrs Dutch Is Wed To David J Hobin | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/n-y-u-regains-threeweapon-crown-by-2-points-in-intercollegiate.html | N Y U Regains ThreeWeapon Crown by 2 Points in Intercollegiate Fencing COLUMBIA SWEEPS INDIVIDUAL TITLES | By Deane McGowen | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/national-league-on-verge-of-adopting-69-expansion-secret-talk-set-on.html | National League on Verge Of Adopting 69 Expansion SECRET TALK SET ON 69 EXPANSION | By Leonard Koppett | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/navy-chaplain-to-wed-miss-sharon-felman.html | Navy Chaplain to Wed Miss Sharon Felman | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/negros-survival-linked-to-schools-local-control-to-be-aim-of-new.html | NEGROS SURVIVAL LINKED TO SCHOOLS Local Control to Be Aim of New National Unit | By C Gerald Fraser | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/nervousness-in-moscow.html | Nervousness in Moscow | By Raymond H Anderson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-clue-to-earths-history.html | New Clue To Earths History | By Walter Sullivan | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-editions.html | New editions | By Patricia Peterson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-group-plans-welfare-study-research-institute-will-help-human.html | NEW GROUP PLANS WELFARE STUDY Research Institute Will Help Human Resources Agency | By Peter Kihss | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-york-ac-wrestlers-capture-met-aau-title.html | New York AC Wrestlers Capture Met AAU Title | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-zealand-is-making-life-easier-for-tourists.html | New Zealand Is Making Life Easier for Tourists | By J C Graham | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/north-carolina-tops-davidson-by-7066-columbia-is-victor-north.html | North Carolina Tops Davidson by 7066 Columbia Is Victor NORTH CAROLINA BEATS DAVIDSON | By Gordon S White Jr | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/north-vietnams-comments-stress-new-attacks-near-khesanh.html | North Vietnams Comments Stress New Attacks Near Khesanh | By Bernard Weinraub | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/now-the-bilingual-course.html | Now the Bilingual Course | By Olive Evans | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/nuptials-for-betsy-h-moore-and-david-kenneth-steffens.html | Nuptials for Betsy H Moore And David Kenneth Steffens | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/observer-advising-up-at-rockys-place.html | Observer Advising Up at Rockys Place | By Russell Baker | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/official-facts-on-war-wanted.html | Official Facts on War Wanted | SMITH SIMPSON | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/old-barriers-fall-on-new-mauritius-small-french-group-adjusts-to.html | OLD BARRIERS FALL ON NEW MAURITIUS Small French Group Adjusts to Living With Nonwhites | By Joseph Lelyveld | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/on-and-under-the-surface-great-waters-by-alister-hardy-illustrated.html | On and Under the Surface GREAT WATERS By Alister Hardy Illustrated 542 pp New York Harper  Row 1095 | By Marston Bates | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/one-reform-is-achieved.html | One Reform Is Achieved | By Tom Buckley | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/orioles-set-back-yank-b-team-72-as-barber-is-wild.html | Orioles Set Back Yank B Team 72 As Barber Is Wild | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/pact-is-reached-in-movers-strike-15day-dispute-to-end-here-if-union.html | PACT IS REACHED IN MOVERS STRIKE 15Day Dispute to End Here if Union Members Vote for Ratification Today | By Emanuel Perlmutter | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/patricia-lowenthal-is-betrothed.html | Patricia Lowenthal Is Betrothed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/pennsylvania-growth-lags.html | Pennsylvania Growth Lags | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/photo-academy-announced-here.html | Photo Academy Announced Here | By Jacob Deschin | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/piano-recital-given-by-marya-sielska.html | PIANO RECITAL GIVEN BY MARYA SIELSKA | PETER G DAVIS | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/picture-book-passport.html | Picture Book Passport | By Selma G Lanes | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/polish-aide-calls-policy-unpopular-he-concedes-discord-over.html | POLISH AIDE CALLS POLICY UNPOPULAR He Concedes Discord Over Handling of Unrest | By Jonathan Randal | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/president-ready-to-cut-budget-to-gain-tax-rise-drop-of-8billion.html | PRESIDENT READY TO CUT BUDGET TO GAIN TAX RISE DROP OF 8BILLION | By Edwin L Dale Jr | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/press-lord-axel-springer-is-a-german-problem-german-press-lord.html | Press Lord Axel Springer Is a German Problem German Press Lord | By L Bruce van Voorst | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/private-flying-teterboro-clash-cab-landmark-hearing-due-tuesday-on.html | PRIVATE FLYING TETERBORO CLASH CAB Landmark Hearing Due Tuesday on Pan Am Control of 2 Airports | By Richard Haitch | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/professor-to-wed-miss-mcdonagh.html | Professor to Wed Miss McDonagh | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/promccarthy-slate-in-capital-expects-backing-from-kennedy.html | ProMcCarthy Slate in Capital Expects Backing From Kennedy | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/publishing-in-cuba-in-cuba.html | Publishing In Cuba In Cuba | By Andre Schiffrin | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/purity-of-heart-purity-of-form.html | Purity of Heart Purity of Form | By Hilton Kramer | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/puzzler-jobs-in-electronics-puzzle-engineers-are-plentiful-despite.html | Puzzler Jobs in Electronics Puzzle Engineers Are Plentiful Despite War | By Gene Smith | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/quakers-name-aide-to-post.html | Quakers Name Aide to Post | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/quebec-hospitality.html | QUEBEC HOSPITALITY | HERBERT ALEXANDER | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/queens-catholic-lawyer-guild-votes-to-oppose-abortion-bill.html | Queens Catholic Lawyer Guild Votes to Oppose Abortion Bill | By George Dugan | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/race-nearly-everybody-wins-at-hand-sebring-endurance-event-on.html | Race Nearly Everybody Wins at Hand Sebring Endurance Event on Saturday Draws 70 Cars | By John S Radosta | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rail-merger-architect-in-roundabout-trip.html | Rail Merger Architect in Roundabout Trip | By Robert E Bedingfield | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/religion-new-voices-for-new-yorks-catholics.html | Religion New Voices for New Yorks Catholics | By Edward B Fiske | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/remember-olsen-remember-the-era-of-george-olsen.html | Remember Olsen Remember the Era of George Olsen | By John S Wilson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/repression-in-poland.html | Repression in Poland | By Jonathan Randal | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rivalry-at-manhattan-chess-club.html | Rivalry at Manhattan Chess Club | By Al Horowitz | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/road-in-nashville-is-still-opposed-construction-begun-despite-negro.html | ROAD IN NASHVILLE IS STILL OPPOSED Construction Begun Despite Negro Charge of Bias | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/road-to-manhattan-starts-in-klondike-evinrude-to-sponsor-6500-mile.html | Road to Manhattan Starts in Klondike Evinrude to Sponsor 6500  Mile Cruise for Right Couple | By Steve Cady | RE0000720909 | 1996-02-12 | B00000410738 |

| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/robin-stokes-affianced.html | Robin Stokes Affianced | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rockefeller-aides-hail-kennedy-move.html | Rockefeller Aides Hail Kennedy Move | By Warren Weaver Jr | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rockefeller-chances-in-ohio-are-linked-to-the-position-of-gov.html | Rockefeller Chances in Ohio Are Linked to the Position of Gov Rhodes | By Homer Bigart | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/saigons-inertia-disappoints-us-some-officials-fear-enemy-has.html | SAIGONS INERTIA DISAPPOINTS US Some Officials Fear Enemy Has Recovered Faster | By Hedrick Smith | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/satellites-in-ferment.html | Satellites in Ferment | By Richard Eder | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/savoyards-lose-music-director-isidore-godfrey-43-years-at-doyly.html | SAVOYARDS LOSE MUSIC DIRECTOR Isidore Godfrey 43 Years at DOyly Carte Retires | By Alvin Shuster | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/scene-is-the-same-but-8-years-later-kennedy-brothers-declared-for.html | SCENE IS THE SAME BUT 8 YEARS LATER Kennedy Brothers Declared for Race In Same Room | By John Herbers | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/school-newsmen-warned-of-bias-truth-stressed-at-columbia-scholastic.html | SCHOOL NEWSMEN WARNED OF BIAS Truth Stressed at Columbia Scholastic Press Parley | By Edith Evans Asbury | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/seafarers-leave-school-as-merchant-marine-officers-union-trains.html | Seafarers Leave School as Merchant Marine Officers Union Trains Them  Another Union Trains Engineers | By George Horne | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/senator-smith-says-johnson-may-curb-prices-and-wages.html | Senator Smith Says Johnson May Curb Prices and Wages | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/setarings-takes-horse-show-title-wins-working-hunter-ribbon-at.html | SETARINGS TAKES HORSE SHOW TITLE Wins Working Hunter Ribbon at Cream Hill Event | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/shifts-in-regime-in-cairo-expected-confidant-of-nasser-terms-some.html | SHIFTS IN REGIME IN CAIRO EXPECTED Confidant of Nasser Terms Some in Power a Burden | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/showy-shrubs-for-cutting.html | Showy Shrubs For Cutting | By Rhoda S Tarantino | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/skinner-agrees-he-is-the-most-important-influence-in-psychology.html | Skinner Agrees He Is the Most Important Influence in Psychology Most Important Influence | By Berkeley Rice | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/son-to-alan-d-fuchses.html | Son to Alan D Fuchses | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sorensen-says-of-course-the-war-will-be-a-campaign-issue-the-war-in.html | Sorensen says Of Course The War Will Be A Campaign Issue The War in the Campaign | By Theodore C Sorensen | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/south-africa-is-mining-tourist-gold.html | South Africa Is Mining Tourist Gold | By Peter Hawthorne | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/southern-democratic-leaders-belittle-mccarthy-and-kennedy.html | Southern Democratic Leaders Belittle McCarthy and Kennedy | By Ben A Franklin | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/speaking-of-books-explaining-the-obvious-explaining-the-obvious.html | SPEAKING OF BOOKS Explaining the Obvious Explaining the Obvious | By Richard Wilbur | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spiderlings-and-thrips-nature-in-miniature-by-richard-headstrom.html | Spiderlings And Thrips NATURE IN MINIATURE By Richard Headstrom Illustrated by the author 412 pp New York Alfred A Knopf 10 | By Hal Borland | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sports-of-the-times-the-happy-warrior.html | Sports of The Times The Happy Warrior | By Arthur Daley | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spotlight-city-investings-giant-strides.html | Spotlight City Investings Giant Strides | By John J Abele | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spring-national-ends-here-today.html | Spring National Ends Here Today | By Alan Truscott | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spring-outing-for-rail-buffs.html | Spring Outing for Rail Buffs | By Ward Allan Howe | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/stockpiling-of-steel-is-affecting-pittsburgh.html | Stockpiling of Steel Is Affecting Pittsburgh | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/stop-the-contests.html | STOP THE CONTESTS | GUNTER KRUEGER | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/stores-here-halt-goldcoin-selling-dealers-cite-insane-prices-being.html | STORES HERE HALT GOLDCOIN SELLING Dealers Cite Insane Prices Being Offered 98 Bid Reported for 20 Piece | By Murray Illson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/striking-case-of-state-workers.html | STRIKING CASE OF STATE WORKERS | HOWARD ABADINSKY | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/students-against-war.html | Students Against War | JOHN JAY DYSTEL | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/students-for-mccarthy-start-wisconsin-canvass.html | Students for McCarthy Start Wisconsin Canvass | By Donald Janson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/suffolk-election-has-five-contests-rare-democratic-majority.html | SUFFOLK ELECTION HAS FIVE CONTESTS Rare Democratic Majority Challenged in Patchogue | By Francis X Clines | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/survey-shows-college-students-back-mccarthy-over-kennedy-survey.html | Survey Shows College Students Back McCarthy Over Kennedy Survey Shows McCarthy Is Gathering Increased Support From Students | By Lawrence Van Gelder | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/susan-minis-bride-of-david-m-murray.html | Susan Minis Bride Of David M Murray | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |

| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/sweden-defends-stand-on-vietnam.html | Sweden Defends Stand on Vietnam | By John M Lee | RE0000720909 | 1996-02-12 | B00000410738 |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/tessie-romagosas-nuptials.html | Tessie Romagosas Nuptials | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/texans-backing-wallace-make-organization-official.html | Texans Backing Wallace Make Organization Official | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-awakening-of-spring-along-the-florida-gold-coast.html | The Awakening of Spring Along the Florida Gold Coast | By George L Hern Jr | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-best-of-evils.html | The Best of Evils | By Theodore Strongin | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-choice-of-christensen.html | The Choice of Christensen | By Clive Barnes | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-end-the-fall-of-berlin-by-marshal-vasili-i-chuikov-translated.html | The End THE FALL OF BERLIN By Marshal Vasili I Chuikov Translated by Ruth Kisch from the Russian Foreword by Alistair Horne Maps 261 pp New York Holt Rinehart Winston 595 | By John Toland | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-gold-rush-threatens-the-entire-system.html | The Gold Rush Threatens the Entire System | By Edwin L Dale Jr | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-great-debate-to-create-a-redwoods-national-park-the-great.html | The Great Debate to Create A Redwoods National Park The Great Redwoods Debate | By Gladwin Hill | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-house-on-housing.html | The House on Housing | By Marjorie Hunter | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-need-to-belong-the-nuremberg-party-rallies-192339-by-hamilton-t.html | The Need To Belong THE NUREMBERG PARTY RALLIES 192339 By Hamilton T Burden Foreword by Adolf A Berle Illustrated 206 pp New York Frederick A Praeger 595 | By Henry Kissinger | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-negro-wants-to-belong.html | The Negro Wants To Belong | By Fred M Hechinger | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-new-jazzmen-black-music-by-leroi-jones-illustrated-221-pp-new.html | The New Jazzmen BLACK MUSIC By LeRoi Jones Illustrated 221 pp New York William Morrow  Co 5 | By John Wilson | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-outsidein-building.html | The OutsideIn Building | By Joan Lee Faust | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-question-of-violence-its-not-how-much-but-how.html | The Question of Violence Its Not How Much But How | By John Simon | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/the-time-the-place-the-man.html | THE TIME THE PLACE THE MAN | HERBERT MITGANG | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archiv es/thoroughly-modern-mary.html | Thoroughly Modern Mary | By A H Weiler | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/to-ireland-for-talk-the-home-book-of-irish-humor-selected-and-and.html | To Ireland For Talk THE HOME BOOK OF IRISH HUMOR Selected and edited with commentaries by John McCarthy 370 pp New York Dodd Mead  Co 750 | By David Dempsey | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/to-offer-gradual-withdrawal.html | To Offer Gradual Withdrawal | ARTHUR Z GARDINER | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/toby-levin-betrothed.html | Toby Levin Betrothed | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/torrey-canyon-report-decries-use-of-detergents.html | Torrey Canyon Report Decries Use of Detergents | By Alvin Shuster | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/trees-for-summer-bloom.html | Trees for Summer Bloom | By Bebe Miles | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/tribal-spirit-the-new-indians-by-stan-steiner-illustrated-348-pp.html | Tribal Spirit THE NEW INDIANS By Stan Steiner Illustrated 348 pp New York Harper  Row 795 | By N Scott Momaday | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/trucks-hold-lead-in-freight-income-edge-over-railroads-cited-in.html | TRUCKS HOLD LEAD IN FREIGHT INCOME Edge Over Railroads Cited in Industry Report | By Werner Bamberger | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/u-s-banks-expanding-latin-american-units.html | U S Banks Expanding Latin American Units | By H J Maidenberg | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/un-issues-due-in-april-and-may.html | UN Issues Due In April and May | By David Lidman | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-bridge-team-moves-to-finals-meets-kantar-squad-after-rally-in.html | US BRIDGE TEAM MOVES TO FINALS Meets Kantar Squad After Rally in Vanderbilt | By Alan Truscott | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-embassy-is-target.html | US Embassy Is Target | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-labor-aide-elected.html | US Labor Aide Elected | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-plans-tokyo-hospital-reversing-earlier-decision.html | US Plans Tokyo Hospital Reversing Earlier Decision | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-seeks-spread-of-nature-bank-conservationists-told-about-efforts.html | US SEEKS SPREAD OF NATURE BANK Conservationists Told About Efforts to Save Species | By John C Devlin | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-to-put-more-men-in-vietnam-callup-moderate.html | US to Put More Men in Vietnam CALLUP MODERATE | By Robert H Phelps | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/varied-betting-devices-solve-balance-of-payments-deficit-at-bombay.html | Varied Betting Devices Solve Balance of Payments Deficit at Bombay Track Amid the Elegance of Bombays Mahalaxmi Track Indian Horseplayers Concentrate on the Eternal Search for a Winner | By Terence Smith | RE0000720909 | 1996-02-12 | B00000410738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/vatican-denies-a-major-shift-in-its-stand-against-masonry.html | Vatican Denies a Major Shift In Its Stand Against Masonry | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/victory-of-communism.html | Victory of Communism | GEORGE W WEBER MD | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/vienna-choir-boys-give-concert-here.html | VIENNA CHOIR BOYS GIVE CONCERT HERE | ROBERT SHERMAN | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/villanova-track-victor-ryun-takes-mile.html | VILLANOVA TRACK VICTOR RYUN TAKES MILE | By Neil Amdur | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/virginia-district-sees-a-farm-gain.html | Virginia District Sees a Farm Gain | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/waldrop-worden.html | Waldrop  Worden | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/war-negro-demands-election-are-found-dividing-americans.html | War Negro Demands Election Are Found Dividing Americans | By Steven V Roberts | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/war-supported.html | War Supported | EDWARD C SHARP Jr | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/washington-johnson-is-the-issue.html | Washington Johnson Is the Issue | By James Reston | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/watts-68-so-young-so-angry.html | Watts 68 So Young So Angry | By Stuart Schulberg | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/well-the-house-caught-fire-and.html | Well the House Caught Fire and | By John Canaday | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/wendy-ellen-miller-a-prospective-bride.html | Wendy Ellen Miller A Prospective Bride | Special to The New York Times | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/what-it-means-for-us.html | What It Means for US | By Eileen Shanahan | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/why-did-he-quit-so-soon.html | Why Did He Quit So Soon | By Harold C Schonberg | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/wood-field-and-stream-noble-striped-bass-caught-in-throes-of-a.html | Wood Field and Stream Noble Striped Bass Caught in Throes of a HodgePodge of Conflicting Laws | By Nelson Bryant | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/young-brewster-explains-draft-status.html | Young Brewster Explains Draft Status | By William Borders | RE0000720909 | 1996-02-12 | B00000410738 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/200-in-britain-held-in-antiwar-protest-at-us-embassy-200-britons.html | 200 in Britain Held In Antiwar Protest At U S Embassy 200 BRITONS HELD IN ANTIUS MARCH | By Alvin Shusterspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/250-young-dancers-in-israeli-festival.html | 250 YOUNG DANCERS IN ISRAELI FESTIVAL | DON McDONAGH | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/3-faiths-confer-at-russian-shrine-us-clerics-are-on-panel.html | 3 FAITHS CONFER AT RUSSIAN SHRINE US Clerics Are on Panel Discussing Social Change | By Raymond H Andersonspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/3-in-conjecture-for-bache-chief-head-of-securities-concern-to-be.html | 3 IN CONJECTURE FOR BACHE CHIEF Head of Securities Concern to Be Elected April 11 | By Vartanig G Vartan | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/300-at-funeral-pay-tribute-to-slain-cabbie-who-crusaded-against.html | 300 at Funeral Pay Tribute to Slain Cabbie Who Crusaded Against Holdups | By Paul Hofmann | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/4-killed-in-suffolk-in-auto-accidents.html | 4 KILLED IN SUFFOLK IN AUTO ACCIDENTS | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/6800-turn-out-for-concerts-of-pop-music-uptown-and-down.html | 6800 Turn Out for Concerts Of Pop Music Uptown and Down | By Robert Shelton | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/7-nations-back-dual-gold-price-bar-selling-to-private-buyers-pledge.html | 7 NATIONS BACK DUAL GOLD PRICE BAR SELLING TO PRIVATE BUYERS PLEDGE SUPPORT OF THE DOLLAR 35 RATE UPHELD Free Market Allowed to Fluctuate  Britain Gets More Credits Central Bankers From Seven Countries Agree on a DualPrice System for Gold MONETARY RATE TO BE CONTINUED FreeMarket Price Will Be Permitted to Fluctuate From Day to Day | By Edwin L Dale Jrspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/advertising-another-interpublic-venture.html | Advertising Another Interpublic Venture | By Philip H Dougherty | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/anta-washington-sq-theater-closes-forever.html | ANTA Washington Sq Theater Closes Forever | By Sam Zolotow | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-8-no-title.html | Article 8  No Title | QUEBEC March 17 | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/athletics-score-over-mets-3-to-2-shamsky-hits-a-homer-and-drives-in.html | ATHLETICS SCORE OVER METS 3 TO 2 Shamsky Hits a Homer and Drives in Losers 2 Runs | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/ballboys-pick-up-points-on-picking-up-tennis-balls-callaghan-takes.html | Ballboys Pick Up Points on Picking Up Tennis Balls CALLAGHAN TAKES CLAYCOURT TITLE Palafox Ailing With Cramps Loses to Aussie in 5 Sets | By Charles Friedman | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/balsis-crane-henderson-win-pocket-billiards-titles.html | Balsis Crane Henderson Win Pocket Billiards Titles | LAS VEGAS Nev March 17 | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bankers-hopeful-on-fate-of-dollar-but-they-emphasize-need-for.html | BANKERS HOPEFUL ON FATE OF DOLLAR But They Emphasize Need for LongRange Reforms and Strict Enforcement BANKERS HOPEFUL ON DOLLARS FATE | By H Erich Heinemann | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bauman-violinist-is-heard-in-recital.html | BAUMAN VIOLINIST IS HEARD IN RECITAL | PETER G DAVIS | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/benny-goodman-shows-his-2-hats-plays-classical-and-swing-for-a.html | BENNY GOODMAN SHOWS HIS 2 HATS Plays Classical and Swing for a Hospital Benefit | By Donal Henahan | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/book-by-philby-says-he-foiled-detection-in-1945.html | Book by Philby Says He Foiled Detection in 1945 | By Henry Raymont | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/books-of-the-times-campaign-kickoffs-from-the-brothers-kennedy.html | Books of The Times Campaign Kickoffs From the Brothers Kennedy | By Eliot FremontSmith | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/boston-gives-kennedy-enthusiastic-welcome.html | Boston Gives Kennedy Enthusiastic Welcome | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bridge-u-s-international-team-wins-vanderbilt-knockout-title.html | Bridge U S International Team Wins Vanderbilt Knockout Title | By Alan Truscott | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bullion-market-in-london-to-stay-shut-until-april-1-london-market.html | Bullion Market in London To Stay Shut Until April 1 LONDON MARKET TO REMAIN CLOSED | Special to the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/cabinet-changes-expected-in-uar-al-ahram-says-nasser-will-name-more.html | CABINET CHANGES EXPECTED IN UAR Al Ahram Says Nasser Will Name More Civilians | By Eric Pacespecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/captain-noyds-stand.html | Captain Noyds Stand | Rev JOHN M FARNIK CSsR | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/carmichael-and-miss-oneil-capture-badminton-titles.html | Carmichael and Miss ONeil Capture Badminton Titles | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/carney-delehanty.html | Carney  Delehanty | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/central-bankers-communique-and-i-m-f-statement.html | Central Bankers Communique and I  M  F Statement | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/ceylon-picks-envoy-to-soviet.html | Ceylon Picks Envoy to Soviet | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/charities-flood-home-with-13-pounds-of-mail-103-agencies-in-1967.html | Charities Flood Home With 13 Pounds of Mail 103 Agencies In 1967 Made Over 400 Appeals to One Family in Scarsdale | By Ralph Blumenthalspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/chess-soviet-star-scores-19-125-12-in-manhattan-simultaneous.html | Chess Soviet Star Scores 19 125 12 In Manhattan Simultaneous | By Al Horowitz | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/city-seeks-to-tax-exempt-property-to-aid-hospitals-lindsay-asks-to.html | CITY SEEKS TO TAX EXEMPT PROPERTY TO AID HOSPITALS Lindsay Asks to End Some of 16Billion Immunity on Real Estate Here CITY SEEKS TO TAX EXEMPT PROPERTY | By Will Lissner | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/columbias-five-hailed-at-dinner-mcmillian-heads-list-of-lions.html | COLUMBIAS FIVE HAILED AT DINNER McMillian Heads List of Lions Gaining Awards | By Sam Goldaperspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/company-profits-up-in-4th-period-sharpest-rise-in-two-years-to.html | COMPANY PROFITS UP IN 4TH PERIOD Sharpest Rise in Two Years to 83Billion Annual Rate Is Cited by Government SURGE TOPS ESTIMATE Late 1967 Gain Falls Short of Peak Set in Final 1966 Quarter by 16Billion | By Eileen Shanahanspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/dance-yuriko-presents-3-new-ballets-two-are-set-to-scores-by-alan.html | Dance Yuriko Presents 3 New Ballets Two Are Set to Scores by Alan Hovhaness Joffrey Ballet Closes Its Spring Season | CLIVE BARNES | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/decorating-with-wit-instead-of-money.html | Decorating With Wit Instead of Money | By Lisa Hammel | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/dr-ira-m-altshuler-early-user-of-music-therapy-dies-in-crash.html | Dr Ira M Altshuler Early User Of Music Therapy Dies in Crash | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/elena-kuprevicius-violinist-gives-recital-at-town-hall.html | Elena Kuprevicius Violinist Gives Recital at Town Hall | THEODORE STRONGIN | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/executives-help-in-irans-growth-americans-give-skillful-aid-in.html | EXECUTIVES HELP IN IRANS GROWTH Americans Give Skillful Aid in Variety of Projects EXECUTIVES HELP IN IRANS GROWTH | By Thomas F Bradyspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/for-nuclear-restraint.html | For Nuclear Restraint | DAVID R INGLIS | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/former-rulers-exiled-in-saudi-arabia-plot-return-to-southern-yemen.html | Former Rulers Exiled in Saudi Arabia Plot Return to Southern Yemen | By Dana Adams Schmidtspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/freer-rein-asked-for-police-head-lindsay-plan-is-designed-to.html | FREER REIN ASKED FOR POLICE HEAD Lindsay Plan Is Designed to Boister Night Patrol | By Emanuel Perlmutter | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/governor-defers-oregon-decision-rockefeller-tells-supporters-at.html | GOVERNOR DEFERS OREGON DECISION Rockefeller Tells Supporters at Meeting Here That He Will Weigh Primary Bid GOVERNOR DEFERS OREGON DECISION | By R W Apple Jr | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/greeks-boycott-stirs-churchmen-decision-on-world-council-attendance.html | GREEKS BOYCOTT STIRS CHURCHMEN Decision on World Council Attendance Decried Here | By George Dugan | RE0000720911 | 1996-02-12 | B00000412226 |

| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/gun-registration.html | Gun Registration | HERMAN KATZ | RE0000720911 | 1996-02-12 | B00000412226 |
|---|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/hayes-is-ready-for-alcindor-again.html | Hayes Is Ready for Alcindor Again | HoustonUCLA Rematch Set for Friday NightBy Gordon S White Jr | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/headline-winner-in-5-of-6-classes-helene-jackson-star-rider-at.html | HEADLINE WINNER IN 5 OF 6 CLASSES Helene Jackson Star Rider At Hollandia Farms | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/heart-unit-names-a-panel-on-ethics-implications-of-transplants-will.html | HEART UNIT NAMES A PANEL ON ETHICS Implications of Transplants Will Be Studied by 15 | By United Press International | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/hemline-tips-cushion-the-bills-in-bonwit-tellers-custin-memos.html | Hemline Tips Cushion the Bills In Bonwit Tellers Custin Memos BONWITS MEMOS OFFER HEM NEWS | By Isadore Barmash | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/high-school-diploma-is-dropped-as-a-requirement-for-some-civil.html | High School Diploma Is Dropped as a Requirement for Some Civil Service Jobs in City | By Peter Kihss | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/hindus-splash-india-with-festive-red.html | Hindus Splash India With Festive Red | By Terence Smithspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/humphrey-hopes-for-united-party-sees-kennedy-and-mccarthy-backing.html | HUMPHREY HOPES FOR UNITED PARTY Sees Kennedy and McCarthy Backing Johnson Ticket | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/immigration-shows-an-ethnic-change-immigration-shows-an-ethnic.html | Immigration Shows an Ethnic Change Immigration Shows an Ethnic Change | By John Corry | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/james-t-fairgrieve.html | JAMES T FAIRGRIEVE | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/japan-and-us-agree-on-iwo-jima-memorial-bronze-flag-to-be-placed.html | Japan and US Agree on Iwo Jima Memorial Bronze Flag to Be Placed Atop a Monument When Isle Is Turned Over | By J Anthony Lukasspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/johnson-backers-ask-bombing-halt-nevada-democrats-favor-him-not-his.html | JOHNSON BACKERS ASK BOMBING HALT Nevada Democrats Favor Him Not His War Policy | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/judge-74-a-newcomer-in-court-here.html | Judge 74 a Newcomer in Court Here | By Edward C Burks | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/kennedy-assessed.html | Kennedy Assessed | MARGARET A LANG | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archiv es/kennedy-made-johnson-offer-to-forgo-race-kennedy-enlarges-split.html | KENNEDY MADE JOHNSON OFFER TO FORGO RACE Kennedy Enlarges Split With Johnson KENNEDY WIDENS JOHNSON BREAK | By John Herbersspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/kennedys-family-expected-to-help-in-campaign-roles-for-presidents.html | Kennedys Family Expected to Help in Campaign Roles for Presidents Widow and Senators Mother Seen  Staff Drafts Plans | By Richard Witkinspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/koonce-of-mets-sheds-no-tears-about-baseballs-new-dry-state.html | Koonce of Mets Sheds No Tears About Baseballs New Dry State | By Joseph Dursospecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/lack-of-wind-halts-sailing.html | Lack of Wind Halts Sailing | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/legal-aid-society-criticized-on-methods-and-quality-of-advice-to.html | Legal Aid Society Criticized on Methods and Quality of Advice to Needy Here | By Richard Severo | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/marines-kill-83-of-foe-south-vietnamese-hurl-back-attack-at-khesanh.html | Marines Kill 83 of Foe South Vietnamese Hurl Back Attack at Khesanh Perimeter | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mary-porsche-fiancee-of-lawyer.html | Mary Porsche Fiancee of Lawyer | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/masaryks-grave-is-a-shrine-again-czech-political-thaw-sends-many-to.html | MASARYKS GRAVE IS A SHRINE AGAIN Czech Political Thaw Sends Many to Honor Statesman | By Henry Kammspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mcarthy-spurns-help-by-kennedy-doubts-if-aid-in-wisconsin-would-be.html | MCARTHY SPURNS HELP BY KENNEDY Doubts if Aid in Wisconsin Would Be Very Helpful McCarthy Rejects Offer by Kennedy | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mccarthy-in-bay-state.html | McCarthy in Bay State | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/medicine-man-golden-era-beat-valhalla-at-secor-farms-show.html | Medicine Man Golden Era Beat Valhalla at Secor Farms Show | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/memphis-is-beset-by-racial-tension-garbage-strike-has-become-a.html | MEMPHIS IS BESET BY RACIAL TENSION Garbage Strike Has Become a Major Rights Dispute | By Sylvan Foxspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/metals-futures-feel-gold-fever-speculative-interest-surges-in.html | METALS FUTURES FEEL GOLD FEVER Speculative Interest Surges in Platinum Palladium and Silver Contracts METALS FUTURES FEEL GOLD FEVER | By H J Maidenberg | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/milovan-djilas-and-east-europes-three-revolutions.html | Milovan Djilas and East Europes Three Revolutions | By Harry Schwartz | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/miss-rand-bride-of-jonathan-clark.html | Miss Rand Bride Of Jonathan Clark | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/monetary-world-plans-next-step-western-finance-ministers-to-talk-in.html | MONETARY WORLD PLANS NEXT STEP Western Finance Ministers to Talk in Sweden About New Reserve Assets Political Agreement Sought for DrawingRights Plan of International Fund MONETARY WORLD PLANS NEXT STEP | MEETING SET MARCH 29By John M Leespecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/music-metropolitan-has-a-fun-night-audience-hails-singers-before.html | Music Metropolitan Has a Fun Night Audience Hails Singers Before First Note | By Harold C Schonberg | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mythology-on-gold.html | Mythology on Gold | TOWNSEND BROWN II | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/nancy-greene-captures-giant-slalom-for-sweep-at-aspen-tritscher.html | Nancy Greene Captures Giant Slalom for Sweep at Aspen TRITSCHER SCORES IN MENS DIVISION Marielle Goitschel Finishes 2d to Canadian Girl Who Adds to World Cup Lead | By Michael Straussspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/new-hospital-centers-provide-heart-victims-emergency-aid-in-seconds.html | New Hospital Centers Provide Heart Victims Emergency Aid in Seconds Machines at Bedside Call Medical Team if Help Is Needed | By Harold M Schmeck Jrspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/niederhoffer-and-elmaleh-win-squash-racquets-title.html | Niederhoffer and Elmaleh Win Squash Racquets Title | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/no-violet-perfume-in-the-epsom-salt.html | No Violet Perfume In the Epsom Salt | By Enid Nemy | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/off-the-beaten-path-for-dining.html | Off the Beaten Path for Dining | By Craig Claiborne | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/oregon-democrats-urge-negotiated-vietnam-peace.html | Oregon Democrats Urge Negotiated Vietnam Peace | By Lawrence E Daviesspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/outlook-on-steel-arouses-concern-some-industry-people-look-to-a.html | OUTLOOK ON STEEL AROUSES CONCERN Some Industry People Look to a Firmer Order Trend | Special to The New York TimesPITTSBURGH March 17 | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/paris-mart-due-to-open.html | Paris Mart Due to Open | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/peggy-geller-married.html | Peggy Geller Married | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/personal-finance-irs-offers-help-on-filling-forms-but-prefers-to.html | Personal Finance IRS Offers Help on Filling Forms But Prefers to Educate the Public Personal Finance | By Elizabeth M Fowler | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/poland-intensifies-drive-on-zionists-blamed-for-unrest.html | Poland Intensifies Drive on Zionists Blamed for Unrest | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/presidential-politics-yields-to-privacy-at-apartments-of-3.html | Presidential Politics Yields to Privacy At Apartments of 3 Candidates Here WHERE PRIVACY ECLIPSES POLITICS | By Murray Schumach | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/ralf-coykendall.html | RALF COYKENDALL | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rangers-top-penguins-30-to-end-3game-losing-string-giacomin-records.html | Rangers Top Penguins 30 to End 3Game Losing String GIACOMIN RECORDS HIS 8TH SHUTOUT Ratelle Goyette Kurtenbach Score to Keep Blue Shirts Tied for Second Place | By Gerald Eskenazi | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rates-to-rise-economists-say-two-differ-on-reserves-tactics.html | Rates to Rise Economists Say Two Differ on Reserves Tactics INTEREST TO RISE ECONOMISTS SAY | By John H Allan | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/real-estate-broker-dies-of-bullet-wound-in-nyack.html | Real Estate Broker Dies Of Bullet Wound in Nyack | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rhodesian-executions.html | Rhodesian Executions | ANNE B MACLACHLAN | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/schneider-offers-a-schumann-festival.html | Schneider Offers a Schumann Festival | ROBERT SHERMAN | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/sikes-cards-66-for-a-274-to-take-citrus-open-weiskopf-second-one.html | Sikes Cards 66 for a 274 to Take Citrus Open WEISKOPF SECOND ONE STROKE BACK Gets 66 Six Under Par for 275 Total Nicklaus Is Third With 276 | By Lincoln A Werdinspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/son-of-erin-leaves-driving-to-himself.html | Son of Erin Leaves Driving to Himself | By Lawrence Van Gelder | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/south-vietnams-economy-termed-battered-by-enemy-offensive.html | South Vietnams Economy Termed Battered by Enemy Offensive | By Bernard Weinraubspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/speaks-in-topeka.html | Speaks in Topeka | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/sports-of-the-times-sonny-liston-declares.html | Sports of The Times Sonny Liston Declares | By Robert Lipsyte | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/stars-top-wings-51-tie-for-third-cullens-25th-goal-helps-in.html | STARS TOP WINGS 51 TIE FOR THIRD Cullens 25th Goal Helps in SecondPeriod Drive | BLOOMINGTON Minn March 17 | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/strike-at-hospital-in-cleveland-ends.html | STRIKE AT HOSPITAL IN CLEVELAND ENDS | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/students-assault-brandt-at-party-wehner-is-also-roughed-up-at.html | STUDENTS ASSAULT BRANDT AT PARTY Wehner Is Also Roughed Up at Nuremberg Meeting | By David Binderspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/swiss-bankers-pleased.html | Swiss Bankers Pleased | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/technology-changes-sourdough-modern-prospectors-use-scintillation.html | Technology Changes Sourdough Modern Prospectors Use Scintillation Counter on Job | By Edward Cowanspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/the-cost-of-marriage-expected-to-increase.html | The Cost of Marriage Expected to Increase | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/the-era-of-the-monster-and-the-brute-in-fashion.html | The Era of the Monster and the Brute in Fashion | By Marylin Bender | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/the-vulnerable-dollar-europeans-grimly-satisfied-by-reality-that.html | The Vulnerable Dollar Europeans Grimly Satisfied by Reality That Even US Power Has Limitations | By Anthony Lewisspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/theater-this-is-the-way-chekhov-ended-a-world-three-sisters-is-sad.html | Theater This Is the Way Chekhov Ended a World  Three Sisters Is Sad but Promises Spring | By Clive Barnesspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/third-ski-title-won-by-mrs-mackinlay.html | THIRD SKI TITLE WON BY MRS MACKINLAY | Special to The New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/trio-from-the-met-in-brahms-sonatas.html | TRIO FROM THE MET IN BRAHMS SONATAS | T M S | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/tv-steinbeck-travels-with-charley-fonda-is-narrator-for-reenactment.html | TV Steinbeck Travels With Charley Fonda Is Narrator for Reenactment of Book Golf Tourney Marred by OverAdvertising | By Jack Gould | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/twins-attain-identical-success-negro-twins-attain-identical-success.html | Twins Attain Identical Success Negro Twins Attain Identical Success | By Leonard Sloane | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/two-societies.html | Two Societies | HENRY M WRISTON | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/users-of-bottles-are-hampered-by-walkout-of-glass-blowers-strike.html | Users of Bottles Are Hampered By Walkout of Glass Blowers STRIKE HAMPERS USERS OF BOTTLES | By Alexander R Hammer | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/usmoscow-run-still-uncertain-no-talks-now-in-progress-on-direct-air.html | USMOSCOW RUN STILL UNCERTAIN No Talks Now in Progress on Direct Air Service | By George Horne | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/vienna-burgtheaters-angel-pursues-culture-with-a-mission.html | Vienna Burgtheaters Angel Pursues Culture With a Mission | By Lewis Funke | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/villanova-victor-on-team-effort-individual-ambitions-waived-at-ncaa.html | VILLANOVA VICTOR ON TEAM EFFORT Individual Ambitions Waived at NCAA Track Meet | By Nell Amdurspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/votes-of-week-in-the-senate.html | Votes of Week In the Senate | Compiled by Congressional Quarterly | RE0000720911 | 1996-02-12 | B00000412226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/war-basic-issue-senator-backed-study-panel-but-president-rejected.html | WAR BASIC ISSUE Senator Backed Study Panel but President Rejected the Plan Kennedy Made Offer to Stay Out of Race If Johnson Sought Wider Path to Peace SENATOR CLASHES WITH PRESIDENT Incredible Distortion Is Found by New Yorker in TV and Printed Version | By Tom Wickerspecial To the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/wilkins-rebukes-negro-militants-calls-them-obstructionists-who-work.html | WILKINS REBUKES NEGRO MILITANTS Calls Them Obstructionists Who Work for Mischief | By Earl Caldwell | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/williams-performs-on-classical-guitar.html | WILLIAMS PERFORMS ON CLASSICAL GUITAR | ROBERT SHERMAN | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/yankees-defeat-dodgers-31-utilizing-houks-run-on-anything-theory.html | Yankees Defeat Dodgers 31 Utilizing Houks Run on Anything Theory SPEED ON BASES SETS UP 3 TALLIES Yankees Score All Runs Off Osteen  Club Leaves for Games in Mexico | By Leonard Koppettspecial to the New York Times | RE0000720911 | 1996-02-12 | B00000412226 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/139-in-house-support-drive-for-a-review-of-policy-in-vietnam.html | 139 in House Support Drive for a Review of Policy in Vietnam | By John W Finneyspecial to the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/2-are-identified-in-gang-slaying-barmaid-puts-men-at-scene-of.html | 2 ARE IDENTIFIED IN GANG SLAYING Barmaid Puts Men at Scene of Brooklyn Murder | By Edith Evans Asbury | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/2-land-deals-set-by-mine-concerns-magma-plans-purchase-us-smelting.html | 2 LAND DEALS SET BY MINE CONCERNS Magma Plans Purchase US Smelting Maps Sale | By Clare M Reckert | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/20000-flock-to-electronics-show-opening-at-coliseum-electrical-show.html | 20000 Flock to Electronics Show Opening at Coliseum ELECTRICAL SHOW VISITED BY 20000 | By Gene Smith | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/4-senators-urge-tight-ethics-code-bipartisan-group-proposes.html | 4 SENATORS URGE TIGHT ETHICS CODE Bipartisan Group Proposes Disclosure of Assets | By William M Blairspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/47-vessels-tied-up-by-dockers-protest-dockers-protest-ties-up-47.html | 47 Vessels Tied Up By Dockers Protest DOCKERS PROTEST TIES UP 47 SHIPS | By Werner Bamberger | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/4th-polish-aide-ousted-in-unrest-zambrowski-once-stalinist-loses.html | 4TH POLISH AIDE OUSTED IN UNREST Zambrowski Once Stalinist Loses Last Posts | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ad-men-disclaim-timidity-on-race-say-common-sense-decides.html | AD MEN DISCLAIM TIMIDITY ON RACE Say Common Sense Decides TVCommercial Casting | By Robert E Dallos | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/advertising-united-air-adds-to-campaign.html | Advertising United Air Adds to Campaign | By Philip H Dougherty | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/albany-bill-bars-fast-door-sales-assembly-passes-measure-providing.html | ALBANY BILL BARS FAST DOOR SALES Assembly Passes Measure Providing Time to Cancel | By John Sibleyspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/all-norway-jumps-at-fete-100000-throng-slope-for-holmenkollen-day.html | All Norway Jumps at Fete 100000 Throng Slope for Holmenkollen Day Ski Meet | By John M Leespecial to the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/american-place-to-transfer-play-to-move-electronic-nigger-to-the.html | AMERICAN PLACE TO TRANSFER PLAY To Move Electronic Nigger to the Martinique | By Sam Zolotow | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/amex-advances-as-turnover-slows.html | Amex Advances as Turnover Slows | By Alexander R Hammer | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/an-hour-of-bill-cosby.html | An Hour of Bill Cosby | GEORGE GENT | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/antiquesminded-decorator-cant-waste-time-on-trash.html | AntiquesMinded Decorator Cant Waste Time on Trash | By Myra MacPhersonspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/baroness-maurice-de-rothschild-of-banking-family-dies-at-79.html | Baroness Maurice de Rothschild Of Banking Family Dies at 79 | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/beth-richardson-is-married-to-jeffrey-david-gutcheon.html | Beth Richardson Is Married To Jeffrey David Gutcheon | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/black-says-court-hobbles-law-enforcement-opposes-ruling-curbing-use.html | Black Says Court Hobbles Law Enforcement Opposes Ruling Curbing Use of Pretrial Statements Sees Criminals Favored | By Fred P Grahamspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bonn-welcomes-decisions-swiss-start-gold-sales.html | Bonn Welcomes Decisions Swiss Start Gold Sales | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/books-of-the-times-a-world-of-their-own.html | Books of The Times A World of Their Own | By Thomas Lask | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/brandt-upholds-oderneisse-line-at-socialist-parley-he-calls-for.html | BRANDT UPHOLDS ODERNEISSE LINE At Socialist Parley He Calls for Recognition of Border | By David Binderspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bridge-spring-nationals-fall-short-of-record-for-attendance.html | Bridge Spring Nationals Fall Short Of Record for Attendance | By Alan Truscott | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/brown-criticizes-laborite-policy-tells-commons-hell-seek-to-build.html | BROWN CRITICIZES LABORITE POLICY Tells Commons Hell Seek to Build Party Authority | By Anthony Lewisspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/california-poll-gives-kennedy-a-margin-in-3way-contest.html | California Poll Gives Kennedy a Margin In 3Way Contest | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/canada-reviewing-change.html | Canada Reviewing Change | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/challenge-issued-on-lirr-fares-mta-scored-at-hearings-as-both-judge.html | CHALLENGE ISSUED ON LIRR FARES MTA Scored at Hearings as Both Judge and Jury | By Martin Gansberg | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/chicago-army-exhibit-bars-shooting-at-vietnam-hut.html | Chicago Army Exhibit Bars Shooting at Vietnam Hut | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/city-move-to-ban-jet-boom-opposed-hearing-told-us-controls.html | CITY MOVE TO BAN JET BOOM OPPOSED Hearing Told US Controls Regulation of Air Noise | By David Bird | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/columbia-and-army-fives-find-breakdown-of-precision-costly.html | Columbia and Army Fives Find Breakdown of Precision Costly | By Gordon S White Jr | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/commons-deplores-antiwar-violence.html | COMMONS DEPLORES ANTIWAR VIOLENCE | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/computer-on-coast-teaching-city-pupils.html | Computer on Coast Teaching City Pupils | By Deirdre Carmody | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/confusion-in-australia.html | Confusion in Australia | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/convention-of-new-left-coalition-sets-68-goals.html | Convention of New Left Coalition Sets 68 Goals | By Wallace Turnerspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/copper-being-produced-by-a-struck-refinery-talks-continue.html | Copper Being Produced by a Struck Refinery Talks Continue | By Joseph A Loftusspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/dallas-troupe-aide-win-theater-prizes.html | DALLAS TROUPE AIDE WIN THEATER PRIZES | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/dell-slated-to-be-named-captain-of-u-s-davis-cup-team-lawyer-member.html | Dell Slated to Be Named Captain of U S Davis Cup Team LAWYER MEMBER OF SQUAD IN 1961 Choice of Dell 29 to Replace MacCall Due on Thursday at USLTA Meeting | By Charles Friedman | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/democrats-seeking-unity-in-michigan.html | DEMOCRATS SEEKING UNITY IN MICHIGAN | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/designer-is-jubilant-as-the-racks-are-emptied.html | Designer Is Jubilant as the Racks Are Emptied | By Enid Nemy | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/drive-by-kennedy-resisted-in-state-some-democrats-fight-his-effort.html | DRIVE BY KENNEDY RESISTED IN STATE Some Democrats Fight His Effort to Win Delegates | By Steven V Roberts | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/elizabeth-mayor-rejects-kennedys-bid-for-support.html | Elizabeth Mayor Rejects Kennedys Bid for Support | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/engelhard-to-quote-freemarket-price-of-gold-each-day-engelhard-to.html | Engelhard to Quote FreeMarket Price Of Gold Each Day Engelhard to Post Daily FreeMarket Gold Price | By H J Maidenberg | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/excerpts-from-speech-by-president.html | Excerpts From Speech by President | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/faa-may-limit-flying-by-sight-would-restrict-city-zones-to.html | FAA MAY LIMIT FLYING BY SIGHT Would Restrict City Zones to Controlled Flights | By Edward Hudson | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/fighting-is-heavy-near-buffer-zone-67-enemy-soldiers-and-12-marines.html | FIGHTING IS HEAVY NEAR BUFFER ZONE 67 Enemy Soldiers and 12 Marines Killed in 5Hour Clash North of Dongha FIGHTING IS HEAVY NEAR BUFFER ZONE | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ford-to-aid-development-of-a-small-steam-engine.html | Ford to Aid Development Of a Small Steam Engine | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/fred-barrett.html | FRED BARRETT | Speolal The New York Tlmea | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/free-gold-price-declines-bullion-fails-to-show-the-50-per-cent-jump.html | Free Gold Price Declines Bullion Fails to Show the 50 Per Cent Jump That Was Expected Price of Gold Declines in the First Trading Day After Decision in Washington POUND AND DOLLAR HIGHER IN EUROPE Bullion Fails to Show the 50 Per Cent Jump that Was Expected | By Clyde H Farnsworthspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/free-gold-sales-started-by-swiss-15-to-40-tons-sold-in-new-zurich.html | FREE GOLD SALES STARTED BY SWISS 15 to 40 Tons Sold in New Zurich Market of 3 Banks | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/gen-davis-at-clark-base-reflects-on-change-in-military-life.html | Gen Davis at Clark Base Reflects on Change in Military Life | By Thomas A Johnsonspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/genovese-slayer-escapes-on-way-to-attica-prison.html | Genovese Slayer Escapes on Way To Attica Prison | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/george-willard-smith-83-headed-new-england-life.html | George Willard Smith 83 Headed New England Life | Special to The New Nok Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ghetto-housing.html | Ghetto Housing | ELLIOT S GERSHON | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/gop-endorses-lawyer-to-oppose-rep-ottinger.html | GOP Endorses Lawyer To Oppose Rep Ottinger | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/governor-to-run-he-will-disclose-plans-thursday-advisers-are-deeply.html | GOVERNOR TO RUN HE WILL DISCLOSE PLANS THURSDAY Advisers Are Deeply Divided Over What Rockefeller Should Say About War GOVERNOR TO RUN WAR SPLITS AIDES | By Richard Reeves | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/guatemala-orders-curbs-in-prelates-kidnapping-state-of-siege.html | Guatemala Orders Curbs in Prelates Kidnapping State of Siege Declared Two Days After Disappearance  No Clues to His Fate | By Henry Ginigerspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/harry-kurnitz-playwright-dies-also-wrote-many-movie-scripts-did.html | Harry Kurnitz Playwright Dies Also Wrote Many Movie Scripts Did Once More With Feeling Reclining Figure Girl Who Came to Supper for Stage | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/hartfords-wadsworth-atheneum-doubling-size-art-museum-closes-doors.html | Hartfords Wadsworth Atheneum Doubling Size Art  Museum Closes Doors During 4Million Work Director Says His Goal Is New Impact on Views | By Milton Esterowspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/heavy-rains-flood-new-england-areas.html | HEAVY RAINS FLOOD NEW ENGLAND AREAS | By United Press International | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/high-court-rules-on-coupon-deals-suppliers-that-reimbursed-chain-on.html | HIGH COURT RULES ON COUPON DEALS Suppliers That Reimbursed Chain on Promotion Must Also Aid Small Shops | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/high-court-takes-a-test-on-bugging-will-decide-if-defendants-may.html | HIGH COURT TAKES A TEST ON BUGGING Will Decide if Defendants May See All Such Evidence | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/humphrey-scores-kennedy-on-war-says-he-switched-stand-kind-words.html | HUMPHREY SCORES KENNEDY ON WAR Says He Switched Stand Kind Words McCarthy | By Roy Reedspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/impact-of-kennedy-entry-all-presidential-candidates-expected-to.html | Impact of Kennedy Entry All Presidential Candidates Expected To Reassess Their Tactics in Race | By Warren Weaver Jrspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/in-the-nation-the-senator-from-niger.html | In The Nation The Senator From Niger | By Tom Wicker | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/influence-of-tv-brings-changes-in-saudi-arabia.html | Influence of TV Brings Changes in Saudi Arabia | By Dana Adams Schmidtspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/insko-will-get-six-shots-at-2000th-victory-tonight.html | Insko Will Get Six Shots At 2000th Victory Tonight | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/israeli-bus-strikes-mine-north-of-elath-2-killed-and-28-hurt.html | Israeli Bus Strikes Mine North of Elath 2 Killed and 28 Hurt | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/japan-is-willing-to-push-duty-cuts.html | JAPAN IS WILLING TO PUSH DUTY CUTS | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/japanese-buy-up-objects-of-gold-store-shoppers-seek-bullion-but.html | JAPANESE BUY UP OBJECTS OF GOLD Store Shoppers Seek Bullion but Settle for Vases | By Robert Trumbullspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/jersey-aid-urged-for-defendants-panel-calls-for-help-before-action.html | JERSEY AID URGED FOR DEFENDANTS Panel Calls for Help Before Action by Grand Jury | By Ronald Sullivanspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/john-lqobbins-to-vd-miss-mary-b-lewis.html | John lqobbins to Vd Miss Mary B Lewis | SPCla to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/kennedy-no-latecomer.html | Kennedy No Latecomer | Rev RcAno J NuUHAuS | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/lindsay-rejects-5050-makeup-of-new-hospitalplanning-unit.html | Lindsay Rejects 5050 Makeup Of New HospitalPlanning Unit | By Martin Tolchin | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/lord-mountbatten-enjoys-yet-another-finest-hour.html | Lord Mountbatten Enjoys Yet Another Finest Hour | By Charlotte Curtis | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/market-place-bell-system-pays-the-toll.html | Market Place Bell System Pays the Toll | By Robert Metz | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/market-surges-then-falls-back-much-of-early-advance-lost-in-steady.html | MARKET SURGES THEN FALLS BACK Much of Early Advance Lost in Steady Ebb Dow Index Up 254 at Closing Bell TURNOVER PACE SLOWS Opening Strength Indicates Confidence in Gold Action Profit Taking Follows MARKET SURGES THEN FALLS BACK | By John J Abele | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/martin-discerns-gold-gimmickry-reserve-chief-calls-2tier-price.html | MARTIN DISCERNS GOLD GIMMICKRY Reserve Chief Calls 2Tier Price System Gadgetry MARTIN DISCERNS GOLD GIMMICKRY | By Jerry M Flintspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/mcarthy-is-cool-to-kennedy-move-calls-his-offer-to-johnson.html | MCARTHY IS COOL TO KENNEDY MOVE Calls His Offer to Johnson Offensive to the Senate Foreign Relations Group McCarthy Is Cool to Kennedy Move | By E W Kenworthyspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/medical-college-will-leave-city-accepts-westchester-offer-to-move.html | MEDICAL COLLEGE WILL LEAVE CITY Accepts Westchester Offer to Move to Eastview | By Merrill Folsomspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/merger-growth-at-historic-high-ftc-says-1967-spurt-put-total-above.html | MERGER GROWTH AT HISTORIC HIGH FTC Says 1967 Spurt Put Total Above 1929 Level | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/miss-tebaldi-sings-tosca-at-the-met.html | MISS TEBALDI SINGS TOSCA AT THE MET | ALLEN HUGHES | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/monetary-steps-buoy-bond-prices-rise-also-tied-to-johnsons-bid-for.html | MONETARY STEPS BUOY BOND PRICES Rise Also Tied to Johnsons Bid for a Tax Increase Bonds World Monetary Moves Strengthen Market Prices JOHNSONS TAX BID ALSO BUOYS LEVEL Many Corporates and US Issues Advance 34 Point at Close of Trading | By John H Allan | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/nancy-lee-burke-planning-nuptials.html | Nancy Lee Burke Planning Nuptials | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/narcotics-police-arrest-four-in-de-witt-clinton-high-school.html | Narcotics Police Arrest Four in De Witt Clinton High School | By Edward C Burks | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/nasser-said-to-pick-8-civilian-ministers.html | NASSER SAID TO PICK 8 CIVILIAN MINISTERS | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/negroes-say-us-history-slights-their-heritage.html | Negroes Say US History Slights Their Heritage | By Kathleen Teltsch | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-filmmakers-get-an-assist-under-american-institute-plan.html | New Filmmakers Get an Assist Under American Institute Plan | By Vincent Canby | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-guidelines-set-to-foster-equality-in-northern-schools-equal.html | New Guidelines Set To Foster Equality In Northern Schools EQUAL SCHOOLING IN NORTH PRESSED | By Robert B Semple Jrspecial To The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/no-joy-in-canada.html | No Joy in Canada | By Edward Cowanspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/novotny-backer-defends-himself-premier-on-tv-criticizes-czech-press.html | NOVOTNY BACKER DEFENDS HIMSELF Premier on TV Criticizes Czech Press Campaign | By Richard Ederspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/obrien-manager-for-kennedy-in-60-to-stay-in-cabinet.html | OBrien Manager For Kennedy in 60 To Stay in Cabinet | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/observer-the-high-noon-incident.html | Observer The High Noon Incident | By Russell Baker | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/off-and-running-at-ohrbachs.html | Off and Running at Ohrbachs | By Angela Taylor | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/paris-market-is-seeking-south-african-gold-bullion-prices-in-france.html | Paris Market Is Seeking South African Gold Bullion Prices in France Dip as Profits Are Taken Paris Bullion Market Seeking New Supplies in South Africa | By Henry Tannerspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/parsis-dwindling-in-bombay-as-dispute-splits-sect.html | Parsis Dwindling in Bombay as Dispute Splits Sect | By Terence Smithspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/paul-e-smith-dies-educator-was-59i-aided-us-and-international.html | PAUL E SMITH DIES EDUCATOR WAS 59i Aided US and International TeacherExchange Plans | Special to Tile New York TlmeJ | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/pay-for-patients-urged-at-hearing.html | PAY FOR PATIENTS URGED AT HEARING | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/peking-setting-up-new-youth-corps-discipline-will-be-stricter-than.html | PEKING SETTING UP NEW YOUTH CORPS Discipline Will Be Stricter Than in Red Guards | 1968 by the Globe and Mall | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/platinum-prices-decline-sharply-palladium-and-silver-also-hit-by.html | PLATINUM PRICES DECLINE SHARPLY Palladium and Silver Also Hit by Action on Gold | By Elizabeth M Fowler | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/police-train-harlem-corpsmen-to-heal-and-defend.html | Police Train Harlem Corpsmen to Heal and Defend | By Paul Hofmann | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/polish-unrest-is-seen-as-pretext-for-an-intensified-power-struggle.html | Polish Unrest Is Seen as Pretext for an Intensified Power Struggle for Dominance in Party | By Jonathan Randalspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/portugal-bars-exchanges.html | Portugal Bars Exchanges | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/pound-and-dollar-climb-members-of-pool-said-to-agree-not-to-draw.html | Pound and Dollar Climb Members of Pool Said to Agree Not to Draw From US Stocks Gold Pool Nations Said to Agree Not to Draw From US Stocks | By H Erich Heinemann | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/president-asks-for-austerity-to-win-the-war-tells-farm-union.html | PRESIDENT ASKS FOR AUSTERITY TO WIN THE WAR Tells Farm Union Delegates in Minnesota Its Time for Total National Effort A GIBE AT COWARDICE Johnson Denounces Critics and Praises Advisers Affirms Commitments PRESIDENT ASKS FOR AUSTERITY | By Robert H Phelpsspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/prices-of-jewelry-expected-to-go-up-prices-of-jewels-to-rise.html | Prices of Jewelry Expected to Go Up Prices of Jewels to Rise | By Isadore Barmash | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/racially-torn-mauritius-seeks-national-unity-business-groups-say.html | Racially Torn Mauritius Seeks National Unity Business Groups Say They Would Back a Coalition  Peking Wants Ties | By Joseph Lelyveldspecial to the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/rates-on-us-treasury-bills-show-gains-at-weekly-auction.html | Rates on US Treasury Bills Show Gains at Weekly Auction | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/reds-set-back-mets-52-for-seventh-straight-victory-cincinnati-loses.html | Reds Set Back Mets 52 for Seventh Straight Victory CINCINNATI LOSES HELMS ON INJURY Second Baseman Spiked by Swoboda  Mets Suffer 6th Successive Defeat | By Joseph Dursospecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/reps-kupferman-and-tenzer-decline-to-run-again.html | Reps Kupferman and Tenzer Decline to Run Again | By Clayton Knowles | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/republican-support-of-tax-rise-grows-republican-support-for-tax.html | Republican Support Of Tax Rise Grows Republican Support for Tax Rise Grows on Condition of a Spending Cut | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/ruhe-grumet.html | Ruhe Grumet | Special to The eV York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/rumania-and-israel-are-expanding-economic-and-cultural-ties.html | Rumania and Israel Are Expanding Economic and Cultural Ties | By Peter Grosespecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/russell-j-keve.html | RUSSELL J KEVE | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/sale-of-liu.html | Sale of LIU | ALBERT B LEWIS | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/screen-the-producers-at-fine-arts.html | Screen The Producers at Fine Arts | Brookss Black Comedy Stars Zero MostelBy Renata Adler | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/second-executive-in-month-resigns-post-at-big-board-second-official.html | Second Executive In Month Resigns Post at Big Board SECOND OFFICIAL QUITS BIG BOARD | By Vartanig G Vartan | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/six-korean-women-killed.html | Six Korean Women Killed | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/son-to-mrs-landesberg-peclv-l.html | Son to Mrs Landesberg peclv l | to Whe New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/south-africa-shuns-official-gold-stand-south-africans-view-gold.html | South Africa Shuns Official Gold Stand SOUTH AFRICANS VIEW GOLD PLAN | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/spain-promises-support.html | Spain Promises Support | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/special-u-n-group-opens-study-of-ocean-floor-committee-to-work.html | Special U N  Group Opens Study of Ocean Floor Committee to Work Toward a Treaty on Exploration for Good of Mankind | By Sam Pope Brewerspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/st-peters-upsets-duke-100-to-71-and-gains-nit-semifinals-kansas.html | St Peters Upsets Duke 100 to 71 and Gains NIT SemiFinals KANSAS DEFEATS VILLANOVA 5549 19500 Sellout Crowd See Webster and ODea Spark Peacocks Offense | By Dave Anderson | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/strike-in-hawaii-hurting-economy-pineapple-workers-pledge-to-stay.html | STRIKE IN HAWAII HURTING ECONOMY Pineapple Workers Pledge to Stay Out Till They Win | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/striking-movers-here-reject-20-raise.html | Striking Movers Here Reject 20 Raise | By Peter Millones | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archiv es/students-cheer-kennedy-in-attack-on-war-policy-students-cheer.html | Students Cheer Kennedy In Attack on War Policy STUDENTS CHEER KENNEDY ON WAR | By John Herbersspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/subsidy-policies-held-outmoded-matson-official-says-they-harm.html | SUBSIDY POLICIES HELD OUTMODED Matson Official Says They Harm Merchant Fleet | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/suffolk-will-pay-670000-to-help-halt-beach-erosion.html | Suffolk Will Pay 670000 to Help Halt Beach Erosion | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/supporters-from-15-states-urge-rockefeller-to-enter-race-now.html | Supporters From 15 States Urge Rockefeller to Enter Race Now | By Richard L Maddenspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/surprising-liu-faces-major-test-meets-notre-dame-tonight-dayton.html | SURPRISING LIU FACES MAJOR TEST Meets Notre Dame Tonight  Dayton Plays Fordham | By Sam Goldaper | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/susan-g-birch-is-future-bride-of-k-h-dully.html | Susan G Birch Is Future Bride Of K H Dully | SPecial o The NevYork Tlmel | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/susan-mather-rice-is-betrothed.html | Susan Mather Rice Is Betrothed | Speeal to The NevYork Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/sutton-is-backed-for-senate-race-rossetti-to-urge-candidacy-to.html | SUTTON IS BACKED FOR SENATE RACE Rossetti to Urge Candidacy to County Committee | By Peter Kihss | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/table-tennis-seeks-new-level-from-cellars-to-national-status.html | Table Tennis Seeks New Level From Cellars to National Status | By Neil Amdurspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/telegrams-use-fading-in-britain-price-board-noting-losses-suggests.html | TELEGRAMS USE FADING IN BRITAIN Price Board Noting Losses Suggests End of Service | By Alvin Shusterspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/texans-organize-against-johnson-latin-group-backs-kennedy-mccarthy.html | TEXANS ORGANIZE AGAINST JOHNSON Latin Group Backs Kennedy McCarthy Drive On | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/theater-actors-playhouse-presents-oneacters-two-camps-audience-left.html | Theater Actors Playhouse Presents OneActers Two Camps Audience Left in Two Minds Koutoukas Also Directs Fables He Wrote | By Dan Sullivan | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/theater-joe-ortons-loot-at-biltmore-black-comedy-attacks-church-and.html | Theater Joe Ortons Loot at Biltmore Black Comedy Attacks Church and Police George Rose Makes the Most of Inspectors Role | By Clive Barnes | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/to-check-gold-outflow.html | To Check Gold Outflow | SIDNEY E llOLFE | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/transplant-code-urged-by-un-health-official.html | Transplant Code Urged By UN Health Official | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/travelers-checks-cashed-without-problem-in-britain.html | Travelers Checks Cashed Without Problem in Britain | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/travia-judgeship-held-in-jeopardy-kennedy-split-with-johnson-raises.html | TRAVIA JUDGESHIP HELD IN JEOPARDY Kennedy Split With Johnson Raises Doubts That He Will Be Recommended TRAVIA JUDGESHIP HELD IN JEOPARDY | By Sydney H Schanbergspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/troops-in-big-allied-drive-find-heat-is-the-enemy.html | Troops in Big Allied Drive Find Heat Is the Enemy | By Gene Robertsspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/turnout-is-scant-in-colombian-vote.html | TURNOUT IS SCANT IN COLOMBIAN VOTE | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/tv-corinth-me-holds-town-meeting-eastern-network-shows-familiar.html | TV Corinth Me Holds Town Meeting Eastern Network Shows Familiar Problems 200 Citizens Turn Out to Set Years Course | By Jack Gould | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/us-tanker-planes-using-taiwan-base.html | US TANKER PLANES USING TAIWAN BASE | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/us-undervalued-enemys-strength-before-offensive-cia-reports-forces.html | US UNDERVALUED ENEMYS STRENGTH BEFORE OFFENSIVE CIA Reports Forces Were Significantly Larger Than Intelligence Estimates GAP IS 50000 TO 100000 New Assessment of Foes Manpower Is Awaited  Losses Are in Dispute US UNDERVALUED ENEMYS STRENGTH | By Neil Sheehanspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/villamor-triumphs-easily-in-mud-lucky-richard-next-8-lengths-behind.html | Villamor Triumphs Easily in Mud Lucky Richard Next 8 Lengths Behind Before 31494 | By Joe Nichols | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/voice-recital-given-by-mary-beth-peil.html | VOICE RECITAL GIVEN BY MARY BETH PEIL | DONAL HENAHAN | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/wallace-entered-in-jersey-as-a-third-party-candidate.html | Wallace Entered in Jersey As a Third Party Candidate | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/war-protesters-build-graveyard-on-campus-for-graduating-class.html | War Protesters Build Graveyard on Campus for Graduating Class | Special to The New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/whitney-decided-early-that-world-journal-tribune-would-fail.html | Whitney Decided Early That World Journal Tribune Would Fail | By Eileen Shanahanspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/william-s-crowder.html | WILLIAM S CROWDER | Special to The lew YOFk Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/william-schivader-i-lawyer-sl-s-dead.html | WILLIAM SCHIVADER I LAWYER Sl S DEAD | I peoal to TheNew York Times i | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/wood-field-and-stream-little-doe-who-was-victim-of-the-storm-shows.html | Wood Field and Stream Little Doe Who Was Victim of the Storm Shows Sad Plight of Vermont Deer | By Nelson Bryantspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/world-publishing-gets-new-executive.html | World Publishing Gets New Executive | By Henry Raymont | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/world-weighing-changes-on-gold-us-is-not-to-buy-from-mines-or-sell.html | WORLD WEIGHING CHANGES ON GOLD US Is Not to Buy From Mines or Sell to Industrial or Artistic Users CANADA STUDIES SHIFTS Australia Reviewing Setup  South Africa May Lose British Bank as Agent WORLD WEIGHING CHANGES ON GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000720912 | 1996-02-12 | B00000412227 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/-song-of-terezin-is-given-premiere-by-little-orchestra.html |  Song of Terezin Is Given Premiere By Little Orchestra | By Donal Henahan | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/2-moods-in-red-bloc-political-thaw-buoys-czechoslovaks-while-a.html | 2 Moods in Red Bloc Political Thaw Buoys Czechoslovaks While a Crackdown Saddens Poles | By Henry Kammspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/2-vietnam-refugee-projects-are-studies-in-success-and-failure.html | 2 Vietnam Refugee Projects Are Studies in Success and Failure | By Joseph B Treasterspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/2000th-victory-landed-by-insko-driver-guides-lucky-a-to-triumph-in.html | 2000TH VICTORY LANDED BY INSKO Driver Guides Lucky A to Triumph in Yonkers Pace | By Louis Effratspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/31-dead-as-train-in-india-hits-another-at-a-station.html | 31 Dead as Train in India Hits Another at a Station | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/55-in-maine-gop-poll-favor-nixon-for-president.html | 55 in Maine GOP Poll Favor Nixon for President | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/a-muscat-deal-hits-sec-snag-examiner-charges-conflict-of-interest.html | A MUSCAT DEAL HITS SEC SNAG Examiner Charges Conflict of Interest on Proposed Resale of Securities A MUSCAT DEAL HITS SEC SNAG | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/a-new-wrinkle-boutique-for-men.html | A New Wrinkle Boutique for Men | By Angela Taylor | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/abortion-panel-expected-to-ask-sweeping-change-reform-urged-by.html | ABORTION PANEL EXPECTED TO ASK SWEEPING CHANGE Reform Urged by Governors Unit Called More Liberal Than Blumenthal Bill ABORTION PANEL TO URGE REFORM | By Sydney H Schanbergspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/ad-agencies-concede-they-use-too-few-negroes-in-tv-spots.html | Ad Agencies Concede They Use Too Few Negroes in TV Spots | By Robert E Dallos | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/advertising-big-push-for-a-small-cigarette.html | Advertising Big Push for a Small Cigarette | By Philip H Dougherty | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/after-gold-what-us-must-accept-european-partners-to-silent-role-in.html | After Gold What US Must Accept European Partners To Silent Role in Its Economic Life After Gold What | By Albert L Kraus | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/aleichem-notes-going-to-israel-two-trunks-of-memorabilia-destined.html | ALEICHEM NOTES GOING TO ISRAEL Two Trunks of Memorabilia Destined for Museum | By Richard F Shepard | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/allied-estimate-on-foe-increases-north-vietnamese-in-south-said-to.html | ALLIED ESTIMATE ON FOE INCREASES North Vietnamese in South Said to Number 84000 | By Charles Mohrspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/antipoverty-aid-to-city-cut-by-us-new-allocation-forces-15.html | ANTIPOVERTY AID TO CITY CUT BY US New Allocation Forces 15 Reduction in Spending by Agencies for 6 Months US Cuts Poverty Funds to City Forcing Reduction in Programs | By Peter Kihss | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/arms-cache-found-near-saigon-base-south-vietnamese-capture-weapons.html | ARMS CACHE FOUND NEAR SAIGON BASE South Vietnamese Capture Weapons Hidden Within Range of Tansonnhut ARMS CACHE FOUND NEAR SAIGON BASE | By Bernard Weinraubspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bell-has-tolled-for-phone-hour-a-t-t-moving-next-fall-to-more.html | BELL HAS TOLLED FOR PHONE HOUR A T T Moving Next Fall to More Varied TV Fare | By George Gent | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/blacks-right-to-aid.html | Blacks Right to Aid | LOUNETTE N ROLLINS | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bonds-most-price-changes-are-small-as-the-markets-relax-corporate.html | Bonds Most Price Changes Are Small as the Markets Relax CORPORATE LIST CLIMBS SLIGHTLY Governments Edge Upward Money Still Tight With Federal Funds at 5 58 | By John H Allan | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/books-of-the-times-do-you-know-its-spring.html | Books of The Times Do You Know Its Spring | By Eliot FremontSmith | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bridal-planned-by-miss-mertz-purdue-alumna.html | Bridal Planned By Miss Mertz Purdue Alumna | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bridge-womens-team-for-olympiad-will-be-chosen-next-month.html | Bridge Womens Team for Olympiad Will Be Chosen Next Month | By Alan Truscott | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/brydges-favors-wider-medicaid-to-avert-loss-of-federal-aid.html | Brydges Favors Wider Medicaid to Avert Loss of Federal Aid | By James F Clarityspecial to the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bugging-of-dubois-clubs-hinted-in-justice-department-inquiry.html | Bugging of DuBois Clubs Hinted In Justice Department Inquiry | By Fred P Grahamspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/burmas-chief-says-rebels-find-sanctuary-in-china.html | Burmas Chief Says Rebels Find Sanctuary in China | By Peter Grosespecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/business-committee-aids-the-arts-more-corporate-giving-for-culture.html | Business Committee Aids the Arts More Corporate Giving for Culture Is Goal Leaders Hold Meeting During Gold Crisis | By Howard Taubman | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/cairo-gold-bazaar-is-always-excited-cairos-gold-area-always-excited.html | Cairo Gold Bazaar Is Always Excited CAIROS GOLD AREA ALWAYS EXCITED | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/car-makers-oppose-speedcurb-devices.html | CAR MAKERS OPPOSE SPEEDCURB DEVICES | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/closer-world-trade-ties-urged-protectionism-decried-a-closer-accord.html | Closer World Trade Ties Urged Protectionism Decried A CLOSER ACCORD IS URGED IN TRADE | By Brendan Jones | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/container-field-called-perilous-head-of-isthmian-predicts-trend-to.html | CONTAINER FIELD CALLED PERILOUS Head of Isthmian Predicts Trend to Shipping Pools | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/court-releases-murder-convict-double-jeopardy-is-found-2-men-to-be.html | COURT RELEASES MURDER CONVICT Double Jeopardy Is Found  2 Men to Be Retried | By Edith Evans Asbury | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/d-h-and-b-m-see-benefit-in-joining-forces.html | D  H and B  M See Benefit in Joining Forces | By Robert E Bedingfield | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/daley-asserts-kennedy-cannot-win-nomination-mayor-of-chicago.html | Daley Asserts Kennedy Cannot Win Nomination Mayor of Chicago Reaffirms His Support of President If He Is Candidate Again | By Donald Jansonspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/daniel-h-larlee-57-diesi-engineer-for-lord-taylor.html | Daniel H Larlee 57 DiesI Engineer for Lord Taylor | Bpeclal to The New York Times i | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/david-gould.html | DAVID GOULD | Specll to The New York TtncJ | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/dow-chemical-owns-bank-in-zurich-dow-chemical-operates-bank-in.html | Dow Chemical Owns Bank in Zurich Dow Chemical Operates Bank In Zurich to Aid Sales Abroad | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/dr-king-plans-mass-protest-in-capital-june-15-special-day-slated-as.html | Dr King Plans Mass Protest in Capital June 15  Special Day Slated as Part of Poor Peoples Campaign Rights Leader in Mississippi Begins Recruiting Marchers | By Ben A Franklinspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/dutch-market.html | Dutch Market | Dispatch of The Times London | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/east-side-group-seeks-crime-curb-200-at-meeting-are-told-of.html | EAST SIDE GROUP SEEKS CRIME CURB 200 at Meeting Are Told of Narcotics and Thievery | By David Burnham | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/enemy-said-to-get-b52-raid-alerts-enemy-said-to-get-b52-raid-alerts.html | Enemy Said to Get B52 Raid Alerts ENEMY SAID TO GET B52 RAID ALERTS | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/engineer-fiance-of-teresa-comer.html | Engineer Fiance Of Teresa Comer | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/ethics-code-bars-posed-by-dirksen-he-blocks-bid-that-would.html | ETHICS CODE BARS POSED BY DIRKSEN He Blocks Bid That Would Unanimously Limit Debate | By William M Blairspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/fairlabel-rules-published-by-ftc.html | FAIRLABEL RULES PUBLISHED BY FTC | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/financier-joins-mcarthy-drive-stein-president-of-dreyfus-to-raise.html | FINANCIER JOINS MCARTHY DRIVE Stein President of Dreyfus to Raise Campaign Funds | By Vartanig G Vartan | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/floating-supply-of-gold-is-heavy-over-2billion-bought-by.html | FLOATING SUPPLY OF GOLD IS HEAVY Over 2Billion Bought by Speculators Since Nov 18 Threatens Price Levels COVER BILL IS SIGNED Seven Nations in the Pool Sold Total of 275Billion in FourMonth Period Floating Gold Supply of 2Billion Threatens to Lower Price METAL IN HANDS OF SPECULATORS Seven Nations in the Pool Sold Total of 275Billion in FourMonth Period | By Edwin L Dale Jrspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/foreign-affairs-all-in-the-name-of-marx.html | Foreign Affairs All in the Name of Marx | By C L Sulzberger | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/genovese-killer-is-hunted-widely-16-states-and-canada-are-put-on.html | GENOVESE KILLER IS HUNTED WIDELY 16 States and Canada Are Put on Alert for Moseley | By Martin Gansberg | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/gold-volume-in-paris-rises-slightly-but-the-price-is-steady-paris.html | Gold Volume in Paris Rises Slightly but the Price Is Steady PARIS GOLD PRICE REMAINS STEADY | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/gomulka-seeks-to-quiet-drive-against-zionists-gomulka-seeks-to.html | Gomulka Seeks to Quiet Drive Against Zionists GOMULKA SEEKS TO QUIET UNREST | By Jonathan Randalspecial to the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/guatemala-presses-search-for-missing-archbishop.html | Guatemala Presses Search For Missing Archbishop | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/hanoi-aide-in-switzerland.html | Hanoi Aide in Switzerland | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/harry-kurnitzp-iaywright-diesj-also-wrote-many-movie-scriptsi.html | Harry KurnitzP iaywright DiesJ Also Wrote Many Movie ScriptsI DidOnce More With Feelingi Reclining Figure Girl Who Came t Supper for Stage | I 4pecll to lqle ew York lmeJ I | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/health-officials-seek-girl-17-believed-ill-with-meningitis.html | Health Officials Seek Girl 17 Believed Ill With Meningitis Companion Under Treatment  Police Pressing Search in Greenwich Village | By David Bird | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/hodge-wright.html | Hodge Wright | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/house-panel-bars-quick-rights-vote-asked-by-johnson-rules-committee.html | HOUSE PANEL BARS QUICK RIGHTS VOTE ASKED BY JOHNSON Rules Committee Postpones Action for Three Weeks on Controversial Bill DELAY SEEN AS CRUCIAL Leaders Hoped for Approval on Floor Before Dr King Opens Protest April 22 HOUSE PANEL BARS QUICK RIGHTS VOTE | By Marjorie Hunterspecial to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/house-panel-seeks-us-funds-for-a-study-of-life-asks-help-for.html | House Panel Seeks US Funds for a Study of Life Asks Help for American Part of Global Research Into Mans Effect on Earth | By Harold M Schmeck Jrspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/if-mcarthy-loses-hell-aid-kennedy-minnesotan-will-back-rival-if.html | IF MCARTHY LOSES HELL AID KENNEDY Minnesotan Will Back Rival if Convention Shows His Own Drive Has Failed McCarthy to Support Kennedy If Convention Rejects Own Bid | By Steven V Robertsspecial to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/israelis-assailed-by-arab-exmayor-jordanian-sees-prospect-of-rising.html | ISRAELIS ASSAILED BY ARAB EXMAYOR Jordanian Sees Prospect of Rising in Occupied Area | By Thomas F Bradyspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jenkins-is-even-harsher-than-europeans-had-been-expecting-british.html | Jenkins Is Even Harsher Than Europeans Had Been Expecting BRITISH BUDGET AIDS THE POUND | By Clyde H Farnsworthspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jesse-t-ellington-is-dead-i-exhead-of-ad-a___gency-68i.html | Jesse T Ellington Is Dead I ExHead of Ad Agency 68I | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/john-j-white.html | JOHN J WHITE | Specl to The ew York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/johnson-defiant-on-vietnam-view-tells-foes-course-is-set-and.html | JOHNSON DEFIANT ON VIETNAM VIEW Tells Foes Course Is Set and America Will Prevail | By Max Frankelspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/johnson-receives-backing-upstate-county-chairmen-reaffirm-support.html | JOHNSON RECEIVES BACKING UPSTATE County Chairmen Reaffirm Support for His Policies | By Emanuel Perlmutterspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jordan-fears-new-attack.html | Jordan Fears New Attack | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/kennedy-backed-in-massachusetts-democratic-chairman-shifts-support.html | KENNEDY BACKED IN MASSACHUSETTS Democratic Chairman Shifts Support From Johnson | By John H Fentonspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/lacey-jennings-engaged-to-wed-a-o-brooks-jr.html | Lacey Jennings Engaged to Wed A O Brooks Jr | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/law-professor-is-named-u-of-florida-chancellor.html | Law Professor Is Named U of Florida Chancellor | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/manufacturers-aim-for-sebring-points-awards-to-be-given-in-4-auto.html | Manufacturers Aim for Sebring Points Awards to Be Given in 4 Auto Classes of Endurance Race Modified Porsches Are Entered in 12Hour Test | By John S Radosta | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/market-place-brilund-mines-its-two-sides.html | Market Place Brilund Mines Its Two Sides | By Robert Metz | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/martin-clarifies-stand.html | Martin Clarifies Stand | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mayor-urges-youths-to-aid-war-resistance-lindsay-praises-resistance.html | Mayor Urges Youths to Aid War Resistance Lindsay Praises Resistance to War | By Richard Reeves | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mccarthy-drive-in-connecticut-forces-primaries-in-key-areas.html | McCarthy Drive in Connecticut Forces Primaries in Key Areas | By William Bordersspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/morton-will-accept-role-in-leadership-of-rockefeller-race-morton-to.html | Morton Will Accept Role in Leadership Of Rockefeller Race Morton to Accept Leading Role In Rockefeller Presidency Race | By R W Apple Jrspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mrs-herbert-hatton.html | MRS HERBERT HATTON | Special to The ow York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/music-mozart-interpreted-by-chamber-society-philadelphians-perform.html | Music Mozart Interpreted by Chamber Society Philadelphians Perform at Carnegie Hall Brusilow Conductor Speeds the Finals | By Harold C Schonberg | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nassau-democrats-fight-districting.html | NASSAU DEMOCRATS FIGHT DISTRICTING | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nasser-to-appoint-14-new-ministers-choice-of-civilians-seen-as.html | NASSER TO APPOINT 14 NEW MINISTERS Choice of Civilians Seen as Response to Demonstrations | By Eric Pacespecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nebraska-legal-issue.html | Nebraska Legal Issue | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/new-goals-asked-for-archdiocese-priests-group-warns-of-threat-from.html | NEW GOALS ASKED FOR ARCHDIOCESE Priests Group Warns of Threat From Secularism | By Edward B Fiske | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/norways-prince-will-be-married-king-gives-harald-approval-to-wed-a.html | NORWAYS PRINCE WILL BE MARRIED King Gives Harald Approval to Wed a Commoner | By John M Leespecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nuclear-identification-of-art-studied.html | Nuclear Identification of Art Studied | By Milton Esterow | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/off-off-broadway-theater-in-squeeze.html | Off Off Broadway Theater in Squeeze | By Murray Schumach | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/official-and-a-state-trooper-accused-in-racial-beating-both-men-are.html | Official and a State Trooper Accused in Racial Beating Both Men Are Released on 300 Bail in Tuskegee Alabama Negro Deputy Arrests White Police Chief in Beating | By United Press International | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/pentagon-scored-on-aid-port-costs-senate-inquiry-demands-a-review.html | PENTAGON SCORED ON AID PORT COSTS Senate Inquiry Demands a Review of Drain on Funds | By Felix Belair Jrspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/phillies-misplays-help-mets-win-42-3-errors-walk-with-bases-filled.html | Phillies Misplays Help Mets Win 42 3 Errors Walk With Bases Filled End New York Skein | By Joseph Dursospecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/police-headquarters-bombed.html | Police Headquarters Bombed | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/politics-viewed-as-lsd-antidote-expert-sees-hope-as-young-turn-to.html | POLITICS VIEWED AS LSD ANTIDOTE Expert Sees Hope as Young Turn to Campaigning | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/poll-finds-27-favor-atom-arms-in-vietnam.html | Poll Finds 27 Favor Atom Arms in Vietnam | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/poll-finds-majority-would-ban-strikes-by-teacher-unions.html | Poll Finds Majority Would Ban Strikes By Teacher Unions | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/port-here-tied-up-for-a-second-day-mainetovirginia-stoppage-due.html | PORT HERE TIED UP FOR A SECOND DAY MainetoVirginia Stoppage Due Today ILA Says Docks Here Are Tied Up For 2d Day | By Edward A Morrow | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/port-strike-makes-it-a-doityourself-day.html | Port Strike Makes It a DoItYourself Day | By Paul Hofmann | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/portugal-orders-leading-foe-of-salazar-deported-to-island.html | Portugal Orders Leading Foe Of Salazar Deported to Island | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/powell-seeking-nomination-again-exaide-threatens-contest-meredith.html | POWELL SEEKING NOMINATION AGAIN ExAide Threatens Contest  Meredith Also in Race | By Clayton Knowles | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/precious-metals-prices-decline-precious-metals-prices-decline.html | Precious Metals Prices Decline Precious Metals Prices Decline | By Elizabeth M Fowler | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/quebec-borrows-us-funds-abroad-turns-to-europe-in-drive-for.html | QUEBEC BORROWS US FUNDS ABROAD Turns to Europe in Drive for Development Money QUEBEC BORROWS US FUNDS ABROAD | By Jay Walzspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rhodesia-reports-more-rebels-die-says-14-have-been-killed-in.html | RHODESIA REPORTS MORE REBELS DIE Says 14 Have Been Killed in Zambezi Valley | By Alfred Friendly Jrspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rider-on-scientific-road-to-victory-thomas-apprentice-completes-a.html | Rider on Scientific Road to Victory Thomas Apprentice Completes a 4440 Aqueduct Double | By Steve Cady | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rockefeller-backed.html | Rockefeller Backed | McCLURE M HOWLAND | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/romney-fears-more-violence-in-punitive-response-to-riots-tells.html | Romney Fears More Violence In Punitive Response to Riots Tells Senators We Cannot Expect to Have Law and Order Without Justice | By Roy Reedspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rutgers-forbids-rotc-to-train-with-ammunition.html | Rutgers Forbids ROTC To Train With Ammunition | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/safe-parks.html | Safe Parks | ROBERTA B JONES | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/shipping-group-is-briefed-on-new-guideline-rates.html | Shipping Group Is Briefed On New Guideline Rates | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/sorges-mafia-libel-suit-against-city-dismissed.html | Sorges Mafia Libel Suit Against City Dismissed | By Robert E Tomasson | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/sports-of-the-times-reluctant-hero-worshiper.html | Sports of The Times Reluctant Hero Worshiper | By Arthur Daley | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/stepheh-gould-l-federal-aide-541-personnel-head-of-general-services.html | STEPHEH GOULD l FEDERAL AIDE 541 Personnel Head of General Services Agency Dies | Sptlal to Ihe New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/stocks-retreat-in-quiet-session-prices-droop-at-the-opening-and.html | STOCKS RETREAT IN QUIET SESSION Prices Droop at the Opening and Losses Grow Steadily to Close at Days Lows DOW OFF 710 TO 83299 Declines Outnumber Gains by 803 to 418  Volume Shows a Sharp Decline STOCKS RETREAT IN QUIET SESSION | By John J Abele | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/swiss-pleased.html | Swiss Pleased | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/taxes-in-britain-rise-22billion-in-harsh-budget-jenkins-says.html | TAXES IN BRITAIN RISE 22BILLION IN HARSH BUDGET Jenkins Says Measures Are Crucial to Revival and May Aid Worlds Currencies IMPACT WILL BE WIDE New Powers to Put Ceilings on Pay Prices Dividends Will Be Asked by Wilson Jenkins Introduces Harsh British Budget Raising Taxes by 22Billion a Year | By Anthony Lewisspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/teacher-permits-may-be-widened-state-senate-approves-bill-on.html | TEACHER PERMITS MAY BE WIDENED State Senate Approves Bill on Interstate Certificates | By John Sibleyspecial To the New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/texas-bank-stock-added-by-insurer-american-general-increases-its.html | TEXAS BANK STOCK ADDED BY INSURER American General Increases Its Holdings in Houston TEXAS BANK STOCK ADDED BY INSURER | By Clare M Reckert | RE0000720917 | 1996-02-12 | B00000414294 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/texas-cuts-oil-output-slightly-strong-import-rise-is-forecast.html | Texas Cuts Oil Output Slightly Strong Import Rise Is Forecast | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/theater-apas-homage-to-the-cherry-orchard-chekhovs-play-staged-by.html | Theater APAs Homage to The Cherry Orchard Chekhovs Play Staged by Eva Le Gallienne JanusFaced Comedy Opens at the Lyceum | By Clive Barnes | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/theater-viennese-troupe-brings-schnitzler-play-professor-bernhardi.html | Theater Viennese Troupe Brings Schnitzler Play  Professor Bernhardi Is Given at City Center | By Dan Sullivan | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/tv-ps-qs-and-the-24-other-letters-cbs-show-studies-english-language.html | TV Ps Qs and the 24 Other Letters CBS Show Studies English Language The Nuances Survive Critics Parsing | By Jack Gould | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/two-hospitals-kept-million-owed-city-state-panel-is-told-2.html | Two Hospitals Kept Million Owed City State Panel Is Told 2 Hospitals Kept Million Owed City Panel Told | By Martin Tolchin | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/us-backing-of-greek-junta-condemned.html | US Backing of Greek Junta Condemned | N J ZARONIKOS | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/war-and-communism.html | War and Communism | JOHN H COLLINS | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/war-protester-16-sets-himself-afire.html | WAR PROTESTER 16 SETS HIMSELF AFIRE | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/washington-the-transformation-of-american-politics.html | Washington The Transformation of American Politics | By James Reston | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/when-the-ceiling-is-dirty-just-pop-it-in-the-washing-machine.html | When the Ceiling Is Dirty Just Pop It in the Washing Machine | By Rita Reif | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/woodwind-quintet-gives-concert-here.html | WOODWIND QUINTET GIVES CONCERT HERE | ALLEN HUGHES | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/world-journals-debt-to-upi-was-never-paid-senators-told.html | World Journals Debt to UPI Was Never Paid Senators Told | By Eileen Shanahanspecial To The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/world-law-report-will-appear-today.html | WORLD LAW REPORT WILL APPEAR TODAY | Special to The New York Times | RE0000720917 | 1996-02-12 | B00000414294 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/45-antipoverty-projects-here-to-lose-federal-aid-50-bronx-residents.html | 45 Antipoverty Projects Here to Lose Federal Aid 50 Bronx Residents Protest Closing of All Programs in the Tremont Area | By Peter Kihss | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/68-gain-was-seen-by-westmoreland-29-days-before-tet-attacks-he.html | 68 GAIN WAS SEEN BY WESTMORELAND 29 Days Before Tet Attacks He Defined US GoalsDid Not Expect Offensive WESTMORELAND SAW BIG 68 GAIN | By Neil Sheehan | RE0000720910 | 1996-02-12 | B00000412223 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/a-familyowned-shop-where-everyone-gets-into-the-act.html | A FamilyOwned Shop Where Everyone Gets Into the Act | By Lisa Hammel | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/admission-of-czech-stalinist.html | Admission of Czech Stalinist | EDWARD DEWAssistant Professor of Government | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/advertising-how-the-young-turks-tick.html | Advertising How the Young Turks Tick | By Philip H Dougherty | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/assembly-blocks-bill-to-ban-integration-by-busing.html | Assembly Blocks Bill to Ban Integration by Busing | By John Kifner | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bethlehem-drops-bid-for-cerro-government-opposes-deal-bethlehem.html | Bethlehem Drops Bid for Cerro Government Opposes Deal BETHLEHEM STEEL DROPS CERRO BID | By Gerd Wilcke | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/big-board-reports-a-midmarch-rise-in-short-interest-short-interest.html | Big Board Reports A MidMarch Rise In Short Interest SHORT INTEREST ON BIG BOARD UP | By David Dworsky | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bonds-interest-rates-on-highgrade-utility-and-rail-issues-rise-to.html | Bonds Interest Rates on HighGrade Utility and Rail Issues Rise to Near Peak STRONG GAIN SEEN FOR TAXEXEMPTS New Offerings Sell Out as Prices IncreaseRumors Buffet Credit Markets | By John H Allan | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bonn-party-backs-oderneisse-line-polish-border-is-recognized-by.html | BONN PARTY BACKS ODERNEISSE LINE Polish Border Is Recognized by Social Democrats | By David Binder | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/books-of-the-times-in-little-brothers-big-shadow.html | Books of The Times In Little Brothers Big Shadow | By Charles PooreAlden Whitman | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/boulez-gets-pact-with-cleveland-guestconducting-contract-to-run-for.html | BOULEZ GETS PACT WITH CLEVELAND GuestConducting Contract to Run for Five Years | By Donal Henahan | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bridge-regency-team-loses-board-despite-brilliant-maneuver.html | Bridge Regency Team Loses Board Despite Brilliant Maneuver | By Alan Truscott | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/cairo-stand-appears-milder.html | Cairo Stand Appears Milder | By Drew Middleton | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/charles-is-star-as-mets-win-51-hits-and-fields-well-in-his-bid-for.html | CHARLES IS STAR AS METS WIN 51 Hits and Fields Well In His Bid for a Contract | By Joseph Durso | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/chess-santasiere-uses-the-bird-with-ingenious-accuracy.html | Chess Santasiere Uses the Bird With Ingenious Accuracy | By Al Horowitz | RE0000720910 | 1996-02-12 | B00000412223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/commodities-prices-of-platinum-and-silver-futures-continue-to.html | Commodities Prices of Platinum and Silver Futures Continue to Decline PALLADIUM LEVEL REGISTERS A GAIN Copper Contracts Show Dip as Market Ponders Talk Strike Settlements Near | By Elizabeth M Fowler | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/corelli-in-tour-of-italy-in-song-met-tenor-ranges-from-the-north.html | CORELLI IN TOUR OF ITALY IN SONG Met Tenor Ranges From the North Down to Sicily | DONAL HENAHAN | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/corpsmen-start-harlem-patrols-platoon-of-22-stops-a-fight-and.html | CORPSMEN START HARLEM PATROLS Platoon of 22 Stops a Fight and Prevents Stabbing | By Morris Kaplan | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/court-orders-ila-to-end-stoppage.html | Court Orders ILA to End Stoppage | By Edward A Morrow | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/cracow-students-stage-a-sitin-gomulka-speech-ignored-cracow.html | Cracow Students Stage a SitIn Gomulka Speech Ignored CRACOW STUDENTS OPEN SITIN STRIKE | By Jonathan Randal | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/czech-private-defies-a-general-army-discharge-near-a-prague-private.html | Czech Private Defies a General Army Discharge Near A PRAGUE PRIVATE DEFIES THE ARMY | By Richard Eder | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/de-gaulle-insists-on-independence-in-monetary-role-implies-actions.html | DE GAULLE INSISTS ON INDEPENDENCE IN MONETARY ROLE Implies Actions by Central Bankers in Washington Were Mere Stopgap ADDRESSES HIS CABINET Depicts Present Financial System as UnfairCalls for a Gold Standard France Retains Liberty of Action in Her Monetary Affairs de Gaulle Declares A GOLD STANDARD AGAIN DEMANDED Weekend Action Depicted as a Stopgap Attempt to Avoid Change | By Henry Tanner | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/denver-ski-team-seeks-u-s-crown-21-colleges-in-meet-opening-this.html | DENVER SKI TEAM SEEKS U S CROWN 21 Colleges in Meet Opening This Morning in Colorado | By Michael Strauss | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/educational-tv-network-to-teach-preschool-child-preschool-child-to.html | Educational TV Network To Teach Preschool Child PRESCHOOL CHILD TO GET LIVELY TV | By Jack Gould | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/egypt-confirms-a-rightist-is-out-14-new-civilians-appointed-to.html | EGYPT CONFIRMS A RIGHTIST IS OUT 14 New Civilians Appointed to Cabinet by Nasser | By Eric Pace | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/engineers-told-of-bugging-boom-a-sevenfold-rise-in-demand-for.html | ENGINEERS TOLD OF BUGGING BOOM A Sevenfold Rise in Demand for Protection Reported | By Richard D Lyons | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/example-of-britain.html | Example of Britain | JEFFREY VAUGHN | RE0000720910 | 1996-02-12 | B00000412223 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/fares-on-lirr-go-up-tomorrow-fares-on-l-i-r-r-go-up-tomorrow.html | Fares on LIRR Go Up Tomorrow FARES ON L I R R GO UP TOMORROW | By Lawrence Van Gelder | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/federal-court-accepts-states-redistricting-rejecting-liberal-party.html | Federal Court Accepts States Redistricting Rejecting Liberal Party Suit | By Thomas P Ronan | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/fog-snarls-air-and-road-travel.html | Fog Snarls Air and Road Travel | By Murray Illson | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/fulbrights-rights-record.html | Fulbrights Rights Record | NEIL R GAHAGAN | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gedda-is-nemorino-in-lelisir-at-met.html | GEDDA IS NEMORINO IN LELISIR AT MET | THEODORE STRONGIN | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/genesco-is-selling-a-perfume-division-to-sterling-drug.html | Genesco Is Selling A Perfume Division To Sterling Drug | By Isadore Barmash | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/german-actor-denouncing-us-returns-to-east.html | German Actor Denouncing US Returns to East | By Philip Shabecoff | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gold-jewelry-men-chained-to-uncertainty-gold-jewelry-men-face.html | Gold Jewelry Men Chained to Uncertainty Gold Jewelry Men Face Uncertainty | By Maurice Carroll | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gold-price-slips-again-in-free-market-buying-stirred-by-new-attack.html | Gold Price Slips Again in Free Market Buying Stirred by New Attack by de Gaulle GOLD PRICE SHOWS ANOTHER DECLINE | By Clyde H Farnsworth | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/governor-assails-silence-on-riots-reaction-to-report-in-some.html | GOVERNOR ASSAILS SILENCE ON RIOTS Reaction to Report in Some Quarters Called Strange | By Richard E Mooney | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/governor-widens-role-of-the-cities-in-his-urban-plan-but-changes-do.html | GOVERNOR WIDENS ROLE OF THE CITIES IN HIS URBAN PLAN But Changes Do Not Meet Lindsays Protest Over Home Rule Rights GOVERNOR ALTERS URBAN SLUM PLAN | By Sydney H Schanberg | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/greek-regime-accused-here-of-torturing-political-prisoners.html | Greek Regime Accused Here of Torturing Political Prisoners | By Will Lissner | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/hamlets-chums-to-die-for-fund-actors-charity-to-benefit-from.html | HAMLETS CHUMS TO DIE FOR FUND Actors Charity to Benefit From Sundays Show | By Louis Calta | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/house-gop-eases-rights-bill-stand-offers-to-back-plan-intact-if.html | HOUSE GOP EASES RIGHTS BILL STAND Offers to Back Plan Intact if Conferees Fail to Agree | By Marjorie Hunter | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/howard-university-is-closed-as-students-seize-a-building.html | Howard University Is Closed As Students Seize a Building | By Roy Reed | RE0000720910 | 1996-02-12 | B00000412223 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/in-a-twocook-house-someone-has-to-be-the-number-2-boy.html | In a TwoCook House Someone Has to Be the Number 2 Boy | By Crig Cliborne | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/in-the-nation-the-new-politics.html | In The Nation The New Politics | By Tom Wicker | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/israelis-cross-the-jordan-to-raid-terrorist-bases-land-forces-move.html | Israelis Cross the Jordan To Raid Terrorist Bases Land Forces Move Over CeaseFire Line for the First TimeAmman Reports Destruction of Four Tanks Terrorist Bases in Jordan Are Raided | By James Feron | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/japan-worried-by-growing-flight-from-farms.html | Japan Worried by Growing Flight From Farms | By Robert Trumbull | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/johnsons-agent-in-state-initiates-drive-on-kennedy-weisi-tells.html | JOHNSONS AGENT IN STATE INITIATES DRIVE ON KENNEDY Weisi Tells Leaders Party Will Mount a Vigorous Campaign for President SHARP ATTACK ON BURNS Criticized for His Support of Senator Chairman Says It Is in Nations Interest DRIVE BY JOHNSON IS BEGUN IN STATE | By James F Clarity | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/justice-black-denies-change-in-basic-constitutional-philosophy.html | Justice Black Denies Change in Basic Constitutional Philosophy | By Sidney E Zion | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kansas-tries-to-slow-st-peters-in-nit-tonight.html | Kansas Tries to Slow St Peters in NIT Tonight | By Neil Amdur | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kennedy-disputes-housing-aid-bill-criticizes-presidents-plan-and.html | KENNEDY DISPUTES HOUSING AID BILL Criticizes Presidents Plan and Presses His Own at Packed Senate Hearing Kennedy Disputes Housing Bill Presses Own Plan at Hearing | By John Herbers | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/killing-of-indians-charged-in-brazil-134-are-accused-of-crimes.html | KILLING OF INDIANS CHARGED IN BRAZIL 134 Are Accused of Crimes Aimed at Stealing Land Killing of Brazilian Indians for Their Lands Charged to Officials | By Paul L Montgomery | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/knicks-set-back-royals-108106-this-season-the-knicks-are-in-the.html | Knicks Set Back Royals 108106 This Season the Knicks Are in the Playoffs and the Royals Are Out CINCINNATI RALLY JUST FALLS SHORT Shot by Lucas in Final 3 Seconds Rims BasketSeries Starts Tomorrow | By Sam Goldaper | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kurds-and-iraqis-restive-in-peace-they-shun-war-but-argue-over.html | KURDS AND IRAQIS RESTIVE IN PEACE They Shun War but Argue Over Their 66 Agreement | By Thomas F Brady | RE0000720910 | 1996-02-12 | B00000412223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/letters-to-the-editor-of-the-times-dean-rusks-testimony.html | Letters to the Editor of The Times Dean Rusks Testimony | ALBERT HUBBELL | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/market-place-study-queries-bank-earnings.html | Market Place Study Queries Bank Earnings | By Robert Metz | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/morse-faces-campaign-without-big-labor-help-state-committee-is.html | Morse Faces Campaign Without Big Labor Help State Committee Is Neutral and Senator Is Opposed by Machinists Union | By Lawrence E Davis | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/negro-appointed-to-head-is-201-ronald-evans-a-teacher-grew-up-in.html | NEGRO APPOINTED TO HEAD IS 201 Ronald Evans a Teacher Grew Up in Harlem | By Earl Caldwell | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/negros-plight.html | Negros Plight | FRANK T PAYTON | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/news-analysis-johnsons-counterattack-his-speeches-on-vietnam-policy.html | News Analysis Johnsons Counterattack His Speeches on Vietnam Policy Mark Swift Response to Political Challengers | By Max Frankel | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/news-of-dogs-a-newfoundland-in-heroic-role-dog-saves-the-life-of.html | News of Dogs A Newfoundland in Heroic Role Dog Saves the Life of Owner Who Is Almost Run Over Horatio 75Pounder Also Protects the Birds From Cats | By John Rendel | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/observer-the-pied-piper-of-minnesota.html | Observer The Pied Piper of Minnesota | By Russell Baker | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/occidental-oil-talking-merger-may-add-chemical-unit-mergers-are.html | Occidental Oil Talking Merger May Add Chemical Unit Mergers Are Slated by Corporations | By Clare M Reckert | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/patients-shifted-despite-danger-private-hospitals-transfer.html | PATIENTS SHIFTED DESPITE DANGER Private Hospitals Transfer Critically Ill Inquiry Told | By Martin Tolchin | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/personal-finance-beginning-investor-with-spare-funds-can-profit.html | Personal Finance Beginning Investor With Spare Funds Can Profit From Brokers Guidance Personal Finance | By Robert J Cole | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/port-ills-noted-by-congressman-murphy-asks-new-attack-on-deterrents.html | PORT ILLS NOTED BY CONGRESSMAN Murphy Asks New Attack on Deterrents to Commerce | By Werner Bamberger | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/president-faces-farm-belt-woes-convention-delegates-show-hostility.html | PRESIDENT FACES FARM BELT WOES Convention Delegates Show Hostility to Administration | By Douglas E Kneeland | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/profit-of-a-t-t-tops-1967-level-february-quarter-earnings-however-t.html | PROFIT OF A T  T TOPS 1967 LEVEL February Quarter Earnings However Trail Those of Preceding 3 Months | By Gene Smith | RE0000720910 | 1996-02-12 | B00000412223 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rangers-down-hawks-53-and-clinch-playoff-berth-for-2d-straight.html | Rangers Down Hawks 53 and Clinch Playoff Berth for 2d Straight Season 3 GOALS BY NEVIN PACE BLUE SHIRTS Victory Sealed in 3d Period Rangers in Undisputed Possession of 2d Place | By Gerald Eskenazi | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/red-barber-attacks-garagiola-in-book-tv-reunion-canceled.html | Red Barber Attacks Garagiola In Book TV Reunion Canceled | By Val Adams | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rockefeller-tells-his-plans-today-party-leaders-say-he-may-bar-an.html | ROCKEFELLER TELLS HIS PLANS TODAY Party Leaders Say He May Bar an AllOut Campaign Rockefeller Announces Plans Today | By R W Apple Jr | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/roosa-envisions-loan-to-britain-massive-longterm-help-could-space.html | ROOSA ENVISIONS LOAN TO BRITAIN Massive LongTerm Help Could Space Big Debts ROOSA ENVISIONS LOAN TO BRITAIN | By H Erich Heinemann | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rubella-vaccine-may-be-tested-doses-sent-to-taiwan-as-german.html | RUBELLA VACCINE MAY BE TESTED Doses Sent to Taiwan as German Measles Spread | By Harold M Schmeck Jr | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/saigon-air-base-shelled-by-foe-15-rounds-do-light-damage-in-face-of.html | SAIGON AIR BASE SHELLED BY FOE 15 Rounds Do Light Damage in Face of Allied Sweep | By Joseph B Treaster | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sanitationman-lindsay-helps-clean-up-brooklyn.html | Sanitationman Lindsay Helps Clean Up Brooklyn | By David Bird | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/senate-rejects-ethics-proposal-bars-4440-publicizing-of-a-senators.html | SENATE REJECTS ETHICS PROPOSAL Bars 4440 Publicizing of a Senators Income File | By William M Blair | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/shop-talk-learning-to-do-your-own-hairon-a-record.html | Shop Talk Learning to Do Your Own Hairon a Record | By Enid Nemy | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/shoup-calling-for-talks-doubts-military-victory.html | Shoup Calling for Talks Doubts Military Victory | By John W Finney | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sinking-city-of-venice-is-asking-dutch-for-help.html | Sinking City of Venice Is Asking Dutch for Help | By Robert C Doty | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sports-of-the-times-the-biafran.html | Sports of The Times The Biafran | By Robert Lipsyte | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/spring-shines-through-the-dirty-windows-of-a-train.html | Spring Shines Through the Dirty Windows of a Train | By Joseph G Herzberg | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/standby-forces-described-to-un-five-nations-give-report-on-steps.html | STANDBY FORCES DESCRIBED TO UN Five Nations Give Report on Steps for PeaceKeeping | By Sam Pope Brewer | RE0000720910 | 1996-02-12 | B00000412223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/steelworkers-vote-a-25million-defense-fund-dues-raised-and-levy-set.html | Steelworkers Vote a 25Million Defense Fund Dues Raised and Levy Set as Summer Talks Near Cost of Long Copper Strike Cited at Special Convention | By Damon Stetson | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/stocks-meander-to-a-weak-close-trading-is-held-to-narrow.html | STOCKS MEANDER TO A WEAK CLOSE Trading Is Held to Narrow RangeVolume Continues at a 6Month Low DOW OFF 214 TO 83085 Gold Mining Issues Trail AgainDeclines Outpace Gains by 720 to 481 STOCKS MEANDER TO CLOSE WEAKER | By John J Abele | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sutton-to-make-race-for-senate-johnson-critic-is-the-first-negro-to.html | SUTTON TO MAKE RACE FOR SENATE Johnson Critic Is the First Negro to Seek Democratic Nomination in State Sutton Johnson Critic to Seek Democratic Senate Nomination | By Clayton Knowles | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/three-pacers-out-of-adios-festival-one-from-each-division-of.html | THREE PACERS OUT OF ADIOS FESTIVAL One From Each Division of Tonights Card Withdrawn | By Louis Effrat | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/tv-users-say-ad-agencies-keep-minorities-off-air.html | TV Users Say Ad Agencies Keep Minorities Off Air | By Robert E Dallos | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/ussery-rides-codorniz-to-victory-in-stakes-at-aqueduct-favorite.html | Ussery Rides Codorniz to Victory in Stakes at Aqueduct FAVORITE SCORES BY THREE LENGTHS Beats Just Kidding to Pay 660 in the Correction Before 30673 Fans | By J0e Nichols | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/weekly-is-fined-in-privacy-case-national-enquirer-assessed-20000-in.html | WEEKLY IS FINED IN PRIVACY CASE National Enquirer Assessed 20000 in Damages | By Edward Ranzal | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/westchester-democrats-rescind-vote-for-johnson-and-endorse-kennedy.html | Westchester Democrats Rescind Vote for Johnson and Endorse Kennedy | By Merrill Folsom | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/willie-sutton-moves-for-release-in-queens-court-bank-bandit-once.html | Willie Sutton Moves for Release in Queens Court Bank Bandit Once Estimated He Took 2Million His Plea Is for Retroactive Concurrent Sentences | By Emanuel Perlmutter | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/wisconsin-college-students-cheer-mccarthy-but-his-staff-fears-some.html | Wisconsin College Students Cheer McCarthy But His Staff Fears Some Loss to Kennedy in South Dakota and in Indiana | By Steven V Roberts | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/wood-field-and-stream-hunting-of-antlerless-deer-is-necessary-in.html | Wood Field and Stream Hunting of Antlerless Deer Is Necessary in Vermont Biologist Insists | By Nelson Bryant | RE0000720910 | 1996-02-12 | B00000412223 |
| 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/yorkville-project-is-approved-for-housing-school-and-a-park.html | Yorkville Project Is Approved For Housing School and a Park | By Seth S King | RE0000720910 | 1996-02-12 | B00000412223 |

| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/11month-session-in-schools-asked-by-state-agency-city-and-teachers.html | 11MONTH SESSION IN SCHOOLS ASKED BY STATE AGENCY City and Teachers Union Are Described as Cool to Plan Put Before Legislature School Year of 11 Months Is Urged | By John Sibleyspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
|---|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/2-die-in-jersey-car-crashes.html | 2 Die in Jersey Car Crashes | Special To The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/22000-pier-men-defy-court-order-longshoremen-refuse-to-go-back-to.html | 22000 PIER MEN DEFY COURT ORDER Longshoremen Refuse to Go Back to Their Jobs | By Edward A Morrow | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/3-men-held-by-fbi-in-extortion-plot.html | 3 MEN HELD BY FBI IN EXTORTION PLOT | Special To The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/4-suspects-seized-in-fur-hijacking-fbi-links-one-to-mafia-loot.html | 4 SUSPECTS SEIZED IN FUR HIJACKING FBI Links One to Mafia  Loot Valued at Million | By Edith Evans Asbury | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/5900-taxis-and-police-cars-are-recalled-by-chevrolet.html | 5900 Taxis and Police Cars Are Recalled by Chevrolet | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/60-in-li-war-poll-oppose-us-policies-60-in-poll-on-li-oppose-us.html | 60 in LI War Poll Oppose US Policies 60 IN POLL ON LI OPPOSE US POLICY | By Roy R Silverspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/a-1760-barn-for-1968-living.html | A 1760 Barn for 1968 Living | By Rita Reifspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/a-glimpse-behind-the-scenes-at-litton-industries-behindthescenes.html | A Glimpse Behind the Scenes at Litton Industries BehindtheScenes Operations At Litton Industries Surveyed | By Robert A Wrightspecial to the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/advertising-a-new-music-man-at-mccann.html | Advertising A New Music Man at McCann | By Philip H Dougherty | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/airlines-call-faa-traffic-system-unreliable-association-report.html | Airlines Call FAA Traffic System Unreliable Association Report Charges Control Gets Worse Here as Congestion Increases | By Edward Hudson | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/american-indian-group-accuses-several-media-of-discrimination.html | American Indian Group Accuses Several Media of Discrimination | By Robert E Dallos | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/andrea-kelsey-vassar-alumna-is-betrothed-to-john-b-calfee-jr.html | Andrea Kelsey Vassar Alumna Is Betrothed to John B Calfee Jr | Special To The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/apologetic-chriscraft-salutes-ensign.html | Apologetic ChrisCraft Salutes Ensign | By Steve Cady | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/area-cleared-jordan-says.html | Area Cleared Jordan Says | Special To The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/army-helps-police-learn-about-riots-gis-help-police-in-riot.html | Army Helps Police Learn About Riots GIS HELP POLICE IN RIOT TRAINING | By Homer Bigartspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/art-the-jewish-museum-assembles-a-triptych-of-60s-talent-in-stripes.html | Art The Jewish Museum Assembles a Triptych of 60s Talent  In Stripes Disks and Shaped Canvas | By Hilton Kramer | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/attack-denounced-in-security-council-malik-says-soviet-would-back.html | Attack Denounced in Security Council Malik Says Soviet Would Back Any Sanctions  US Deplores Assault ATTACK ASSAILED AT U N MEETING | By Drew Middletonspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/baseball-runs-into-snag-on-12th-city.html | Baseball Runs Into Snag on 12th City | By Leonard Koppett | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/big-contributors-to-democrats-back-johnson-at-meeting-here.html | Big Contributors to Democrats Back Johnson at Meeting Here | By Peter Kihss | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/black-says-court-accepts-his-view-finds-other-justices-now-back-him.html | BLACK SAYS COURT ACCEPTS HIS VIEW Finds Other Justices Now Back Him on Bill of Rights | By Sidney E Zion | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/bonds-world-bank-sells-150million-priced-to-yield-654-institution.html | Bonds World Bank Sells 150Million Priced to Yield 654 INSTITUTION SETS A 22YEAR MARK Bond Buyer Index Declines to 450 Per Cent the First Drop Since January | By John H Allan | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/books-of-the-times-a-particular-vision-of-the-flag.html | Books of the Times A Particular Vision of the Flag | By Eliot FremontSmith | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/bridge-giant-killers-fall-heavily-in-new-york-knockout-play.html | Bridge Giant  Killers Fall Heavily In New York Knockout Play | By Alan Truscott | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/british-bank-rate-pared-half-point-major-indicator-reduced-from-8.html | BRITISH BANK RATE PARED HALF POINT Major Indicator Reduced From 8 Per Cent to 75  Tough Budget Cited FURTHER DIP FORESEEN Political Difficulties Still Loom for Bill to Delay Wage Rises a Year BRITISH BANK RATE PARED HALF POINT | By Anthony Lewisspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/british-to-see-how-legs-of-their-girls-shape-up.html | British to See How Legs Of Their Girls Shape Up | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/british-will-create-a-computer-giant-to-assist-exports-british.html | British Will Create A Computer Giant To Assist Exports BRITISH FORMING COMPUTER GIANT | By Alvin Shusterspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/campbell-riding-high-on-taft-range.html | Campbell Riding High on Taft Range | By Robert Shelton | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/chicago-ensemble-plays-ives-sonatas.html | CHICAGO ENSEMBLE PLAYS IVES SONATAS | ALLEN HUGHES | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/choice-was-one-of-three-suggested.html | Choice Was One of Three Suggested | By Richard Witkin | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/city-approves-plan-for-village-artists-center.html | City Approves Plan for Village Artists Center | By Seth S King | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/college-girls-cheer-sutton.html | College Girls Cheer Sutton | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/conceited-first-in-aqueduct-race-beats-fort-drum-easily-and-returns.html | CONCEITED FIRST IN AQUEDUCT RACE Beats Fort Drum Easily and Returns 360 in Mile | By Joe Nichols | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/confident-nixon-declines-to-say-he-has-won-gop-nomination.html | Confident Nixon Declines to Say He Has Won GOP Nomination | By Clayton Knowles | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/court-arguments-vs-church-school-aid.html | Court Arguments vs Church School Aid | SAM J ERVIN Jr | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/degas-shows-colors-in-new-display.html | Degas Shows Colors in New Display | By Milton Esterow | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/delay-on-talks-seen.html | Delay on Talks Seen | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/directory-to-dining-from-3-continents.html | Directory to Dining From 3 Continents | By Craig Claiborne | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/dr-philip-g-cabaud-pathologist-dead.html | DR PHILIP G CABAUD PATHOLOGIST DEAD | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/excerpts-from-debate-on-mideast-in-un-council.html | Excerpts From Debate on Mideast in UN Council | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/filipinos-mutiny-slay-camp-chief-inquiries-opened-into-fight-in.html | FILIPINOS MUTINY SLAY CAMP CHIEF Inquiries Opened Into Fight in JungleWarfare Center FILIPINOS MUTINY SLAY CAMP CHIEF | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/football-to-try-hydraulic-helmet-florida-team-to-test-new-safety.html | Football to Try Hydraulic Helmet Florida Team to Test New Safety Device in Spring Drills | By Neil Amdurspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/foreign-affairs-giap-of-arabia.html | Foreign Affairs Giap of Arabia | By C L Sulzberger | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/frederick-marvin-plays-soler-music.html | FREDERICK MARVIN PLAYS SOLER MUSIC | THEODORE STRONGIN | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/further-strains-seen-for-nasser-changes-in-cabinet-fail-to-satisfy.html | FURTHER STRAINS SEEN FOR NASSER Changes in Cabinet Fail to Satisfy Some Critics | By Eric Pacespecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/genovese-slayer-yields-gun-gives-up-genovese-slayer-is-seized-in.html | Genovese Slayer Yields Gun Gives Up Genovese Slayer Is Seized in Buffalo | By Maurice Carrollspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/gerhart-eisler-top-communist-who-fled-us-prosecution-dies-east.html | Gerhart Eisler Top Communist Who Fled US Prosecution Dies East German Party Official and Propagandist Had Long Career as Revolutionary | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/germ-war-letter-termed-a-forgery.html | GERM WAR LETTER TERMED A FORGERY | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/giants-and-jets-join-in-rejecting-oneshot-preseason-exhibition.html | Giants and Jets Join in Rejecting OneShot Preseason Exhibition Series GRANTS PROPOSAL IS UNACCEPTABLE Stipulations for Use of Shea Stadium in 1969 Lead to Abandonment of Series | By Thomas Rogers | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/governors-plan-for-cities.html | Governors Plan for Cities | JACK B TALSKY | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/guatemala-lists-bishops-captors-abductors-of-freed-prelate-called.html | GUATEMALA LISTS BISHOPS CAPTORS Abductors of Freed Prelate Called Foes of Regime | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/happy-time-gets-10-mentions-among-tony-award-candidates.html | Happy Time Gets 10 Mentions Among Tony Award Candidates | By Sam Zolotow | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/head-of-city-bank-says-2price-gold-cannot-last-long-banker-scores.html | Head of City Bank Says 2Price Gold Cannot Last Long BANKER SCORES TWOPRICE GOLD | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/home-front-support.html | Home Front Support | DONALD T THOMSON | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/hussein-requests-summit-meeting-warns-other-arab-leaders-of-gravest.html | HUSSEIN REQUESTS SUMMIT MEETING Warns Other Arab Leaders of Gravest Situation | By Thomas F Bradyspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/israeli-directives.html | Israeli Directives | MICHAEL ARNON | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/israeli-dominance-shown.html | Israeli Dominance Shown | Dispatch of The Times London | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/israelis-withdraw-after-raid-in-jordan-troops-strike-villages-on.html | Israelis Withdraw After Raid in Jordan Troops Strike Villages on East Bank Described as Bases for Terrorists ISRAELIS PULL OUT AFTER THEIR RAID | By James Feronspecial to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/jack-b-tated65-a-yale-law-n-exstate-department-aid.html | JACK B TATED65 A YALE LAW N ExState Department Aid | e | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/john-b-adams-58-a-publisher-dies-owner-of-monthly-had-been.html | JOHN B ADAMS 58 A PUBLISHER DIES Owner of Monthly Had Been Journalist and Rifleman | Special to The New York ltmes | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/johnson-affirms-vietnam-resolve-declares-will-of-us-wont-break.html | JOHNSON AFFIRMS VIETNAM RESOLVE Declares Will of US Wont Break Under Frustration | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |

| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kansas-dayton-gain-national-invitation-tourney-final-jay-hawks.html | Kansas Dayton Gain National Invitation Tourney Final JAY HAWKS DEFEAT ST PETERS 5846 Kansas Height Decisive Dayton Tops Notre Dame in Overtime 7674 | By Dave Anderson | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedy-charges-johnson-is-divisive-kennedy-labels-johnson-divisive.html | Kennedy Charges Johnson Is Divisive KENNEDY LABELS JOHNSON DIVISIVE | By John Herbersspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedy-in-alabama.html | Kennedy in Alabama | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedys-backers-in-california-file-primary-slate-of-delegates.html | Kennedys Backers in California File Primary Slate of Delegates | By Gladwin Hillspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/latin-revolt-feared-if-aid-is-slashed-latin-revolution-seen-in-aid.html | Latin Revolt Feared If Aid Is Slashed LATIN REVOLUTION SEEN IN AID SLASH | By Felix Belair Jrspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lindsay-attacks-povertyfund-cuts.html | Lindsay Attacks PovertyFund Cuts | By Richard Reeves | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lnmonon-rail-merger-set-agreement-in-principle-l-n-and-monon-set.html | LNMonon Rail Merger Set Agreement in Principle L  N AND MONON SET RAIL MERGER | By Alexander R Hammer | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lull-in-trade-winds-mood-of-desperation-grips-u-n-talks-as-long.html | Lull in Trade Winds Mood of Desperation Grips U N Talks As Long Parley Nears the Crucial Stage Lull in Trade Winds | By Terence Smithspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mafia-abductors-reported-slain-gang-leaders-said-to-have-retaliated.html | MAFIA ABDUCTORS REPORTED SLAIN Gang Leaders Said to Have Retaliated Against Two | By Charles Grutzner | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/market-place-banks-stickier-on-takeovers.html | Market Place Banks Stickier On TakeOvers | By Robert Metz | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mcarthy-strives-to-bolster-staff-seeks-professional-aides-kennedy.html | MCARTHY STRIVES TO BOLSTER STAFF Seeks Professional Aides  Kennedy Men Attempt to Raid His Organization McCarthy Strives to Bolster Staff With Professionals as Kennedy Men Seek to Lure Away His Aides | By E W Kenworthyspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/meany-gets-report.html | Meany Gets Report | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mental-ills-linked-to-disrespect.html | Mental Ills Linked to Disrespect | By John Leospecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/method-is-tested-to-detect-viruses-bacteria-fingerprinting-is-said.html | METHOD IS TESTED TO DETECT VIRUSES Bacteria Fingerprinting Is Said to Offer Promise | By John Noble Wilford | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nassau-fighting-lirr-fare-rise-showcause-order-is-issued-but-rates.html | NASSAU FIGHTING LIRR FARE RISE ShowCause Order Is Issued but Rates Are in Effect | By Agis Salpukasspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nasser-accepts-call.html | Nasser Accepts Call | l | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nbc-and-cbs-announce-change-in-childrens-tv.html | NBC and CBS Announce Change In Childrens TV | By George Gent | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nerve-gas-suspected-in-deaths-of-sheep-in-utah-5000-animals-have.html | Nerve Gas Suspected in Deaths of Sheep in Utah 5000 Animals Have Died Near Site of Army Test Veterinarians Are Unable to Identify Agent Responsible | By Wallace Turnerspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/norway-debates-her-role-in-nato-government-views-alliance-as-vital.html | NORWAY DEBATES HER ROLE IN NATO Government Views Alliance as Vital to Security | By John M Leespecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/okla-state-paces-title-wrestling-8-cowboys-are-winners-in-early.html | OKLA STATE PACES TITLE WRESTLING 8 Cowboys Are Winners in Early NCCA Rounds | By Deane McGowenspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/opera-a-lavender-and-lace-manon.html | Opera A Lavender and Lace Manon | By Harold C Schonberg | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/party-reelects-brandt-as-chief-social-democrats-also-give-his-two.html | PARTY REELECTS BRANDT AS CHIEF Social Democrats Also Give His Two Deputies Big Vote | By David Binderspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/peace-corps-recruiters-find-most-college-students-apathetic-draft.html | Peace Corps Recruiters Find Most College Students Apathetic Draft Dodgers Mix With Altruists in Seeking Posts | By Deirdre Carmody | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/peer-and-clark-matis-capture-titles-at-ncaa-ski-meet.html | Peer and Clark Matis Capture Titles at NCAA Ski Meet | By Michael Straussspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/pocomoonshine-frank-t-ace-idaho-n-scores-in-adios-paces.html | Pocomoonshine Frank T Ace Idaho N Scores in Adios Paces | By Louis Effratspecial to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/police-and-crowd-clash-as-lisbon-banishes-critic.html | Police and Crowd Clash As Lisbon Banishes Critic | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/pope-gets-message-on-peace-from-tito.html | POPE GETS MESSAGE ON PEACE FROM TITO | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/price-and-bergonzi-perform-in-ballo.html | PRICE AND BERGONZI PERFORM IN BALLO | DONAL HENAHAN | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rail-tonmileage-off-01.html | Rail TonMileage Off 01 | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/republican-state-chiefs-believe-rockefeller-still-has-a-chance.html | Republican State Chiefs Believe Rockefeller Still Has a Chance | By James F Clarityspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/reserve-swings-to-tight-money-3-big-indicators-of-federal-credit.html | RESERVE SWINGS TO TIGHT MONEY 3 Big Indicators of Federal Credit Policy All Agree RESERVE SWINGS TO TIGHT MONEY | By H Erich Heinemann | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rhodesian-whites-feel-theyve-won.html | Rhodesian Whites Feel Theyve Won | By Alfred Friendly Jrspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ribicoff-hedges-on-the-president-hes-not-bound-to-johnson-kennedy.html | RIBICOFF HEDGES ON THE PRESIDENT Hes Not Bound to Johnson Kennedy or McCarthy | By William Bordersspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rich-lands-back-u-s-export-help-would-trim-tariffs-faster-than.html | RICH LANDS BACK U S EXPORT HELP Would Trim Tariffs Faster Than Those Cut Here RICH LANDS BACK US EXPORT HELP | By Clyde H Farnsworthspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rockefeller-not-to-run-but-would-accept-draft-expects-no-call.html | ROCKEFELLER NOT TO RUN BUT WOULD ACCEPT DRAFT EXPECTS NO CALL Decision Leaves Nixon as the Only Active GOP Aspirant Rockefeller Not to Run for Nomination | By R W Apple Jr | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rockefellers-decision-some-see-surrender-some-strategy-but-the.html | Rockefellers Decision Some See Surrender Some Strategy But the Latter Is Rated the Better Bet | By Tom Wickerspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/saigon-relents-frees-unionist-move-follows-plea-by-aide-of-american.html | SAIGON RELENTS FREES UNIONIST Move Follows Plea by Aide of American Labor Group | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sales-surge-16-at-chain-stores-februarys-gain-biggest-in-2-years.html | SALES SURGE 16 AT CHAIN STORES Februarys Gain Biggest in 2 Years Survey Shows SALES SURGE 16 AT CHAIN STORES | By David Dworsky | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/senate-votes-revisions-in-proposed-ethics-code.html | Senate Votes Revisions in Proposed Ethics Code | By John W Finneyspecial to the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/senators-subdue-mets-21-scoring-deciding-run-on-double-play-swoboda.html | Senators Subdue Mets 21 Scoring Deciding Run on Double Play SWOBODA CLOUTS 400FOOT HOMER Bowens of Washington Also Connects as Club Lands Fourth Straight Victory | By J0seph Dursospecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/shortages-dooming-city-patients-panel-is-told-lack-of-equipment-is.html | Shortages Dooming City Patients Panel Is Told Lack of Equipment Is Causing Delayed Diagnoses Says Witness at Hearing | By Martin Tolchin | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/slovaks-are-pressing-for-federal-government.html | Slovaks Are Pressing for Federal Government | By Richard Ederspecial to the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sports-of-the-times-how-significant-is-it.html | Sports of The Times How Significant Is It | By Arthur Daley | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/steelworkers-seeking-substantial-pay-increase-major-bargaining-goal.html | Steelworkers Seeking Substantial Pay Increase Major Bargaining Goal Is Set at Conference Meetings  High Costs Are Cited | By Damon Stetsonspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/stroessner-says-hes-not-dictator-paraguayan-chief-in-us-cites.html | STROESSNER SAYS HES NOT DICTATOR Paraguayan Chief in US Cites Result of Election | By Benjamin Wellesspecial to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/struck-seeley-unit-is-sold-to-chrysler.html | STRUCK SEELEY UNIT IS SOLD TO CHRYSLER | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/students-in-politics.html | Students in Politics | EDWARD SCHWARTZ | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/students-sitin-opens-in-warsaw-movement-spreads-despite-expulsion.html | STUDENTS SITIN OPENS IN WARSAW Movement Spreads Despite Expulsion Warnings | By Jonathan Randalspecial to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/suffolk-gop-names-catterson-to-seek-pikes-seat.html | Suffolk GOP Names Catterson to Seek Pikes Seat | By Francis X Clinesspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sugar-declines-on-crop-report-outlook-for-hog-production-indicates.html | SUGAR DECLINES ON CROP REPORT Outlook for Hog Production Indicates Smaller Supply | By Elizabeth M Fowler | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/suit-seeks-to-split-vote-for-electors.html | SUIT SEEKS TO SPLIT VOTE FOR ELECTORS | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/supersonic-jets-may-threaten-air-scientist-says-pollutants-could.html | SUPERSONIC JETS MAY THREATEN AIR Scientist Says Pollutants Could Encircle Earth | By Walter Sullivan | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sutton-endorsed-by-county-group-his-senate-bid-is-now-up-to.html | SUTTON ENDORSED BY COUNTY GROUP His Senate Bid Is Now Up to Democratic State Unit | By Thomas P Ronan | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/switzerland-denies-plan-to-recognize-hanoi-soon.html | Switzerland Denies Plan To Recognize Hanoi Soon | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/table-settings-reflect-the-ideas-of-fashion-designers.html | Table Settings Reflect the Ideas of Fashion Designers | By Judy Klemesrud | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/taylor-dance-unit-to-represent-us-at-paris-festival.html | Taylor Dance Unit To Represent US At Paris Festival | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/theater-the-latent-heterosexual-zero-mostel-triumphs-in-chayefsky.html | Theater The Latent Heterosexual Zero Mostel Triumphs in Chayefsky Play | By Clive Barnesspecial to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ties-with-soviet-are-prague-issue-liberal-aide-tells-students-link.html | TIES WITH SOVIET ARE PRAGUE ISSUE Liberal Aide Tells Students Link Must Be Kept | By Henry Kammsspecial to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/tv-focus-on-programing-for-disadvantaged-child-new-workshop-spurs.html | TV Focus on Programing for Disadvantaged Child New Workshop Spurs Some Reevaluations Ghetto Viewing Habits to Get More Study | By Jack Gould | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/u-of-wisconsin-hecklers-halt-freeman-speech-he-opens-johnson.html | U of Wisconsin Hecklers Halt Freeman Speech He Opens Johnson Campaign and Defends War Policy Students Show Support for McCarthy and Black Power | By Douglas E Kneelandspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ucla-favored-to-halt-houston-top-fives-meet-tonight-in-ncaa-semi.html | UCLA FAVORED TO HALT HOUSTON Top Fives Meet Tonight in NCAA Semi Final | By Gordon S White Jrspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/union-agent-is-jailed-for-contempt.html | Union Agent Is Jailed for Contempt | By Morris Kaplan | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-aides-pleased-by-thieus-speech-president-stresses-action-on.html | US AIDES PLEASED BY THIEUS SPEECH President Stresses Action on Corruption and Bigger Role for Saigons Forces Thieus Speech Pleases U S Aides | By Bernard Weinraubspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-ends-dispute-on-newark-tract-579-acres-are-approved-for-state.html | US ENDS DISPUTE ON NEWARK TRACT 579 Acres Are Approved for State Medical School | By Ronald Sullivanspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-planes-press-strikes-in-north-biggest-in-month-improved-weather.html | US PLANES PRESS STRIKES IN NORTH BIGGEST IN MONTH Improved Weather Permits Raids Near Haiphong and Hanoi and in Panhandle FOE SHELLS ALLIED BASE 336 Americans Are Killed in South in Week Lowest Toll Since Enemy Drive US PLANES PRESS STRIKES IN NORTH | By Joseph B Treasterspecial to the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-sees-signs-of-unrest.html | US Sees Signs of Unrest | Special To The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-urged-to-push-air-taxi-safety-tighter-rules-for-mail-than-for.html | US URGED TO PUSH AIR TAXI SAFETY Tighter Rules for Mail Than for Passengers Alleged | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/walton-walsh.html | Walton  Walsh | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/washington-discouraged.html | Washington Discouraged | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/washington-rockefellers-logic-and-expediency.html | Washington Rockefellers Logic and Expediency | By James Reston | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wide-stock-slide-ends-early-gains-dips-outpace-gains-858-to-353.html | WIDE STOCK SLIDE ENDS EARLY GAINS Dips Outpace Gains 858 to 353 Drop Broadest Since Selloff a Week Ago DOW OFF 572 AT 82513 Average at Lowest Level of Year  Volume Rises to 858 Million Shares WIDE STOCK SLIDE ENDS EARLY GAINS | By John J Abele | RE0000720914 | 1996-02-12 | B00000412229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/will-speak-out-on-issues-gop-surprised-saddened-supporters-stay.html | WILL SPEAK OUT ON ISSUES GOP SURPRISED Saddened Supporters Stay Uncommitted for the Present GOP Leaders Surprised by Rockefellers Move SUPPORTERS SAD AND DISAPPOINTED They Remain Uncommitted for Present  Few See Hope for Rockefeller | By Warren Weaver Jr | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wirtz-denounces-liberals-on-riots.html | WIRTZ DENOUNCES LIBERALS ON RIOTS | Special to The New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wood-field-and-stream-a-joint-effort-being-made-to-restore-green.html | Wood Field and Stream A Joint Effort Being Made to Restore Green Turtle to Florida | By Nelson Bryantspecial To the New York Times | RE0000720914 | 1996-02-12 | B00000412229 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/2-chamber-units-play-bach-fugues-new-york-winds-and-fine-arts.html | 2 CHAMBER UNITS PLAY BACH FUGUES New York Winds and Fine Arts Strings Heard | By Robert Sherman | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/2-transit-rulings-voided-by-court-bans-on-leaflets-and-photos.html | 2 TRANSIT RULINGS VOIDED BY COURT Bans on Leaflets and Photos Called Unconstitutional | By Sidney E Zion | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/3-concerns-suspended-by-a-chicago-exchange.html | 3 Concerns Suspended By a Chicago Exchange | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/4-city-dealers-file-suits-against-ford-4-queens-dealers-sue-ford.html | 4 City Dealers File Suits Against Ford 4 QUEENS DEALERS SUE FORD COMPANY | By Edward Ranzal | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/5-teenagers-held-in-30s-bank-caper.html | 5 TEENAGERS HELD IN 30S BANK CAPER | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/603million-suit-is-filed-against-signal-oil-and-gas.html | 603Million Suit Is Filed Against Signal Oil and Gas | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/76ers-turn-back-knicks-118-to-110-chamberlain-nets-37-points-in.html | 76ERS TURN BACK KNICKS 118 TO 110 Chamberlain Nets 37 Points in Eastern Playoff Game | By Leonard Koppett | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/a-buttondown-band-commutes-to-the-riverboat-everyones-on-attache.html | A ButtonDown Band Commutes to the Riverboat Everyones on Attache Case in Jazz Orchestra Led by Eddy McGinnis | By John S Wilson | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/a-major-victory-claimed-by-arabs-crushing-defeat-of-israeli-raiders.html | A MAJOR VICTORY CLAIMED BY ARABS  Crushing Defeat of Israeli Raiders Hailed in Press | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/all-auto-makers-report-big-gains-selling-rate-increases-19-from.html | ALL AUTO MAKERS REPORT BIG GAINS Selling Rate Increases 19 From MidMarch 1967 | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/antiques-spiritual-nude-in-the-parlor-victorian-statuary-was-copied.html | Antiques Spiritual Nude in the Parlor Victorian Statuary Was Copied for the Home | By Marvin D Schwartz | RE0000720913 | 1996-02-12 | B00000412228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/anxiety-on-the-adriatic-problems-of-the-pound-and-the-dollar-cause.html | Anxiety on the Adriatic Problems of the Pound and the Dollar Cause Venetians Concern on Tourism | By Robert C Doty | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/army-is-blamed-in-sheep-deaths-utah-governor-suggests-use-of-a.html | ARMY IS BLAMED IN SHEEP DEATHS Utah Governor Suggests Use of a Toxic Substance | By Wallace Turner | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/art-from-betty-parsons-dealers-collection-at-the-finch-museum.html | Art From Betty Parsons Dealers Collection at the Finch Museum Conveys a Genuine Sense of History | By Hilton Kramer | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/atlanta-attack-paced-by-aaron-he-gets-three-hits-and-bats-in-3.html | ATLANTA ATTACK PACED BY AARON He Gets Three Hits and Bats In 3 RunsNiekro Hurls Seven Innings | By Joseph Durso | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/balconies-its-like-sleeping-in-a-tree-house.html | Balconies Its Like Sleeping in a Tree House | By Judy Klemesrud | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bantam-rushes-kennedy-edition-a-paperback-of-essays-by-senator-is.html | BANTAM RUSHES KENNEDY EDITION A Paperback of Essays by Senator Is Due Monday | By Harry Gilroy | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/big-transformer-on-way-to-work-largest-unit-ever-built-in-u-s-to.html | BIG TRANSFORMER ON WAY TO WORK Largest Unit Ever Built in U S to Travel a Week | By Gene Smith | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/boeing-to-build-trijet-airbuses-enters-intense-competition-delays.html | BOEING TO BUILD TRIJET AIRBUSES Enters Intense Competition  Delays Taking Orders | By Edward Hudson | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/boleslaw-drobiveri-a-polish-leader.html | BOLESLAW DROBIVERI A POLISH LEADER | 84I Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bonds-prices-of-government-issues-register-mild-advances-no-change.html | Bonds Prices of Government Issues Register Mild Advances NO CHANGE SHOWN BY TAXEXEMPTS | By Robert D Hershey Jr | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/breakeven-cited-by-the-cobo-devine-head-of-both-tells-stockholders.html | BREAKEVEN CITED BY THE COBO DeVine Head of Both Tells Stockholders of Results | By Robert E Bedingfield | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bridal-planned-by-miss-kates.html | Bridal Planned By Miss Kates | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bridge-contract-fails-when-declarer-depends-on-33-trump-break.html | Bridge Contract Fails When Declarer Depends on 33 Trump Break | By Alan Truscott | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/but-what-length-should-they-cut-fall-skirts.html | But What Length Should They Cut Fall Skirts | By Angela Taylor | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/capt-thomas-ball-i-a-harbor-pilot-72.html | CAPT THOMAS BALL I A HARBOR PILOT 72 | Speclal to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/city-auditor-seized-in-667369-theft-auditor-is-seized-in-667369.html | City Auditor Seized In 667369 Theft AUDITOR IS SEIZED IN 667369 THEFT | By Alfred E Clark | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/cruise-canceled-in-port-walkout-5-freighter-sailings-put-off-as.html | CRUISE CANCELED IN PORT WALKOUT 5 Freighter Sailings Put Off as Strike Enters 5th Day | By Werner Bamberger | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dance-timeless-giselle-in-boston-miss-verdy-and-villella-in.html | Dance Timeless Giselle in Boston Miss Verdy and Villella in Romanoff Version | By Clive Barnes | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dartmouth-and-mccoy-of-denver-capture-ncaa-slalom-championships.html | Dartmouth and McCoy of Denver Capture NCAA Slalom Championships FORT LEWIS TEAM OVERALL LEADER | By Michael Strauss | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dayton-counting-on-a-cornerman-may-is-expected-to-offset-white-of.html | DAYTON COUNTING ON A CORNERMAN May Is Expected to Offset White of Kansas in NIT | By Dave Anderson | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/de-gaulle-pardons-rightist-plotters.html | DE GAULLE PARDONS RIGHTIST PLOTTERS | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/don-shirley-offers-americana-medley-at-a-concert-here.html | Don Shirley Offers Americana Medley At a Concert Here | JOHN S WILSON | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dr-isaac-cannaday.html | DR ISAAC CANNADAY | Special tO The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/electrode-paste-inks-circuits-of-computer-wide-variety-of-ideas.html | Electrode Paste Inks Circuits of Computer Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/end-papers.html | End Papers | ROBERT H PHELPS | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/everett-wins-prelude-to-todays-12hour-sebring-race-victors-porsche.html | Everett Wins Prelude to Todays 12Hour Sebring Race VICTORS PORSCHE IS UNCHALLENGED | By John S Radosta | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/familiar-faces-of-60-election-join-kennedy-volunteers-here.html | Familiar Faces of 60 Election Join Kennedy Volunteers Here | By Murray Schumach | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/financier-called-mortgage-cheat-lefkowitz-accuses-him-of-1million.html | FINANCIER CALLED MORTGAGE CHEAT Lefkowitz Accuses Him of 1Million Swindle | By Lawrence Van Gelder | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/ford-is-recalling-110000-vehicles-steering-in-trucks-cited-chrysler.html | FORD IS RECALLING 110000 VEHICLES Steering in Trucks Cited  Chrysler Recalls 1245 | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/get-gettin-wins-dash-at-aqueduct-defeats-chartist-by-length-and-a.html | GET GETTIN WINS DASH AT AQUEDUCT Defeats Chartist by Length and a Half to Pay 3 | By Joe Nichols | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/giacomo-manzu-power-and-elegance-his-bronzes-on-view-at-rosenberg.html | Giacomo Manzu Power and Elegance His Bronzes on View at Rosenberg  Co | By John Canaday | RE0000720913 | 1996-02-12 | B00000412228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/greek-orthodox-to-open-college-churchs-first-us-school-will-be-in.html | GREEK ORTHODOX TO OPEN COLLEGE Churchs First US School Will Be in Massachusetts | By George Dugan | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/grossman-conducts-town-hall-concert.html | GROSSMAN CONDUCTS TOWN HALL CONCERT | ALLEN HUGHES | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/guerrillas-back-at-jordan-camp-attack-by-israelis-failed-to-destroy.html | GUERRILLAS BACK AT JORDAN CAMP Attack by Israelis Failed to Destroy Base at Karameh or Wipe Out Commandos | By Thomas F Brady | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hegans-yankee-future-in-doubt-weak-hitting-makes-reserve-infielder.html | Hegans Yankee Future in Doubt Weak Hitting Makes Reserve Infielder Trading Material | By Neil Amdur | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hospital-denies-transfer-charge-st-vincents-says-critical-cases-are.html | HOSPITAL DENIES TRANSFER CHARGE St Vincents Says Critical Cases Are Not Moved | By Martin Tolchin | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/howard-students-given-ultimatum-must-vacate-main-building-by-monday.html | HOWARD STUDENTS GIVEN ULTIMATUM Must Vacate Main Building by Monday or Face Arrest | By Ben A Franklin | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hue-lives-in-fear-of-a-new-attack-rebuilding-of-city-put-off.html | HUE LIVES IN FEAR OF A NEW ATTACK Rebuilding of City Put Off Defenses Are Bolstered | By Gene Roberts | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hue-lives-in-fear-of-a-new-attack-rebuilding-of-city-put-off.html | HUE LIVES IN FEAR OF A NEW ATTACK Rebuilding of City Put Off Defenses Are Bolstered | By Gene Roberts | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/humphrey-opens-wisconsin-drive.html | HUMPHREY OPENS WISCONSIN DRIVE | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/israeli-tells-un-raiders-uncovered-big-terrorist-base-israeli-tells.html | Israeli Tells UN Raiders Uncovered Big Terrorist Base ISRAELI TELLS UN OF TERRORIST BASE | By Drew Middleton | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/israels-voice-in-un.html | Israels Voice in UN | Yosef Tekoah | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/jennifer-a-gerli-will-be-married.html | Jennifer A Gerli Will Be Married | f i Ja7 Te vllburn Jr Misk Jemiu Ann Gerli | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/johnson-praises-report-on-riots-says-it-was-very-thorough.html | JOHNSON PRAISES REPORT ON RIOTS Says It Was Very Thorough Constructive and Helpful | By Harold Gal | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/kennedy-presses-his-case-upstate-sees-rockefeller-pullout-as.html | KENNEDY PRESSES HIS CASE UPSTATE Sees Rockefeller Pullout as Clarifying Party Lines | By Richard Witkin | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/kennedys-experience.html | Kennedys Experience | SYLVIA BALDINGER | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/koppers-is-fined-10000.html | Koppers Is Fined 10000 | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/l-h-bonilla-fiance-of-wilma-schmiclt.html | L H Bonilla Fiance Of Wilma Schmiclt | peclal to The New Yark Times | RE0000720913 | 1996-02-12 | B00000412228 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/litton-says-stock-drop-will-not-slow-down-acquisition-plans.html | Litton Says Stock Drop Will Not Slow Down Acquisition Plans | By Alexander R Hammer | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/lonely-decision.html | Lonely Decision | Lois R CHEVALIER | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/man-dies-in-path-plunge.html | Man Dies in PATH Plunge | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/manila-broadens-mutiny-inquiries-marcos-asks-army-report-on-missing.html | MANILA BROADENS MUTINY INQUIRIES Marcos Asks Army Report on Missing Trainees | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/marchinto-north-is-favored-by-ky-but-saigon-opposes-attack-he-says.html | MARCHINTO NORTH Is FAVORED BY KY But Saigon Opposes Attack He Says in Visit to Carrier | By Bernard Weinraub | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mcarthy-assails-johnson-on-cities.html | MCCARTHY ASSAILS JOHNSON ON CITIES | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mccarthys-integrity.html | McCarthys Integrity | ALLEN BENTLEY | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/milton-j-chinich.html | MILTON J CHINICH | pecal to lae Zew York mes | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/miss-anne-biaini-married-to-david-marshall-krattebol.html | Miss Anne Biaini Married To David Marshall Krattebol | 5ecJ to lhe New York Tlrn | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/miss-nierenberg-engaged-to-wed-kenneth-blane.html | Miss Nierenberg Engaged to Wed Kenneth Blane | Strolal to lhr Now York lltzlcJ | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/miss-virginia-g-martin-teacher-betrothed-to-william-m-roberts.html | Miss Virginia G Martin Teacher Betrothed to William M Roberts | peel to The ew Yok tmes | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/montoya-performs-for-throng-of-3000.html | MONTOYA PERFORMS FOR THRONG OF 3000 | ROBERT SHELTON | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/morgan-state-protest.html | Morgan State Protest | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mrs-frank-jewkes-jr.html | MRS FRANK JEWKES JR | Sr ced to The ew Yor Tlmel | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mrs-green-of-oregon-to-aid-kennedys-drive-will-take-the-role-she.html | Mrs Green of Oregon to Aid Kennedys Drive Will Take the Role She Held for His Brother in 1960 | By Lawrence E Davies | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/music-contemporary-chamber-work-chicago-group-takes-over-hunter.html | Music Contemporary Chamber Work Chicago Group Takes Over Hunter Stage | By Harold C Schonberg | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/negro-educator-assumes-post-as-acting-principal-of-is-201-calls.html | Negro Educator Assumes Post As Acting Principal of IS 201 Calls Authority Nebulous but Says Hell Press for Many Improvements | By Leonard Buder | RE0000720913 | 1996-02-12 | B00000412228 |

| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/nickerson-backs-sutton.html | Nickerson Backs Sutton | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
|---|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/nixon-in-wisconsin-appeals-for-rise-in-level-of-debate.html | Nixon in Wisconsin Appeals For Rise in Level of Debate | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/no-welcome-gain.html | No Welcome Gain | SAMUEL E STOKES Jr | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/novotny-resigns-czech-presidency-on-party-demand-old-guard-red.html | NOVOTNY RESIGNS CZECH PRESIDENCY ON PARTY DEMAND Old Guard Red Yields Last Post  Victors Urge the Press to Aid on Reforms | By Richard Eder | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/oconnor-to-lead-statewide-group-backing-johnson-council-president.html | OCONNOR TO LEAD STATEWIDE GROUP BACKING JOHNSON Council President Concedes Electing Delegates Will Be a Difficult Task | By Thomas P Ronan | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/oklahoma-iowa-state-wrestlers-set-pace-in-national-title-meet.html | Oklahoma Iowa State Wrestlers Set Pace in National Title Meet | By Deane McGowen | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/only-winner.html | Only Winner | JERRY GOLDFEDER | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/peace-prime-issue.html | Peace Prime Issue | MARTIN WENGLINSKY | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/polish-students-end-their-sitin-4000-disperse-after-police-ring.html | POLISH STUDENTS END THEIR SITIN 4000 Disperse After Police Ring Polytechnic Campus to Enforce Ultimatum | By Jonathan Randal | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/political-opportunism.html | Political Opportunism | PEYTON HARRISON Jr | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pope-in-a-fervent-appeal-urges-a-mideast-solution.html | Pope in a Fervent Appeal Urges a Mideast Solution | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pope-writes-freed-prelate.html | Pope Writes Freed Prelate | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/powell-back-granted-parole-pending-appeal-in-contempt-powell.html | Powell Back Granted Parole Pending Appeal in Contempt POWELL RETURNS AND GETS PAROLE | By Clayton Knowles | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pravda-reports-on-polish-unrest-russian-people-finally-told-of-2.html | PRAVDA REPORTS ON POLISH UNREST Russian People Finally Told of 2 Weeks of Disorders | By Raymond H Anderson | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/presiding-judge-relieved-on-li-leading-figure-in-sarisohn-case-is.html | PRESIDING JUDGE RELIEVED ON LI Leading Figure in Sarisohn Case Is Suspended | By Edith Evans Asbury | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/progress-is-made-at-un-trade-talks-un-trade-talks-make-progress.html | Progress Is Made At UN Trade Talks UN TRADE TALKS MAKE PROGRESS | By Terence Smith | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/radcliffe-cheston-a-zoo-president-79.html | RADCLIFFE CHESTON A ZOO PRESIDENT 79 | Special to New York Times | RE0000720913 | 1996-02-12 | B00000412228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/raids-questioned-by-many-israelis-value-and-cost-debated-end-to.html | RAIDS QUESTIONED BY MANY ISRAELIS Value and Cost Debated  End to Terrorism Doubted | By James Feron | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/record-garden-crowd-of-19848-sees-pal-boxers-take-title.html | Record Garden Crowd of 19848 Sees PAL Boxers Take Title | By Thomas Rogers | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/religious-groups-score-wnbc-radio-rescheduling-of-programs-on.html | RELIGIOUS GROUPS SCORE WNBC RADIO Rescheduling of Programs on Sunday Is Deplored | By George Gent | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rfk-ground-swell.html | RFK Ground Swell | ROBERT A HARMS | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rift-with-pentagon-holds-up-aid-bill-arms-aid-held-up-in-pentagon.html | Rift With Pentagon Holds Up Aid Bill ARMS AID HELD UP IN PENTAGON RIFT | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rio-water-supply-cut-by-aqueduct-blockage.html | Rio Water Supply Cut By Aqueduct Blockage | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/robert-l-wilson-jr.html | ROBERT L WILSON JR | Special to Tile New York Time5 | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rockefeller-signs-a-broader-gun-bill.html | ROCKEFELLER SIGNS A BROADER GUN BILL | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/senate-approves-ethics-code-671-sets-standards-of-financial-conduct.html | SENATE APPROVES ETHICS CODE 671 Sets Standards of Financial Conduct  Aiken Dissents on Slush Fund Reversal | By John W Finney | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/shriver-is-named-envoy-to-france-kennedys-brotherinlaw-to-be-bohlen.html | SHRIVER IS NAMED ENVOY TO FRANCE Kennedys BrotherinLaw to Be Bohlen Successor | By Joseph A Loftus | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/silver-futures-drift-downward-crisis-thinking-appears-to-be-over-as.html | SILVER FUTURES DRIFT DOWNWARD Crisis Thinking Appears to Be Over as Rally Fails | By Elizabeth M Fowler | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/singapore-planning-to-bolster-defense.html | SINGAPORE PLANNING TO BOLSTER DEFENSE | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/sony-executive-asserts-surcharge-effect-would-harm-trade-relations.html | Sony Executive Asserts Surcharge Effect Would Harm Trade Relations SONY EXECUTIVE HITS IMPORT BAR | By Gerd Wilcke | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/soviet-scientists-ask-retrial-for-4.html | SOVIET SCIENTISTS ASK RETRIAL FOR 4 | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/sponsors-and-networks-assailed-for-omitting-negroes-from-tv.html | Sponsors and Networks Assailed For Omitting Negroes From TV | By Robert E Dallos | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/sports-of-the-times-pictures-at-an-exhibition.html | Sports of The Times Pictures at an Exhibition | By Robert Lipsyte | RE0000720913 | 1996-02-12 | B00000412228 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/springs-fashion-message-is-chic-but-not-astonishing.html | Springs Fashion Message Is Chic but Not Astonishing | By Bernadine Morris | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/stalking-horse.html | Stalking Horse | MARK B COHEN | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/state-finds-bingo-approaches-a-saturation-point-on-profits.html | State Finds Bingo Approaches A Saturation Point on Profits | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/steel-group-is-adopting-export-quota-plan-on-selling-to-the-us.html | Steel Group Is Adopting Export Quota Plan on Selling to the US JAPANESE PUSH QUOTA ON STEEL | By Edwin L Dale Jr | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/stocks-rebound-but-close-mixed-rumors-of-vietnam-peace-negotiations.html | STOCKS REBOUND BUT CLOSE MIXED Rumors of Vietnam Peace Negotiations Spark Brief Rally at Mid Session | By John J Abele | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/study-finds-tests-can-detect-high-risks-in-cancer-of-uterus.html | Study Finds Tests Can Detect High Risks in Cancer of Uterus | By Robert Reinhold | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/swiss-bank-chief-asks-money-curb-stopper-sees-rise-in-supply.html | SWISS BANK CHIEF ASKS MONEY CURB Stopper Sees Rise in Supply Periling World System | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/swiss-reject-move-for-ties-from-hanoi.html | SWISS REJECT MOVE FOR TIES FROM HANOI | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/tax-rules-listed-on-industry-bonds-proposal-by-irs-allows-exemption.html | TAX RULES LISTED ON INDUSTRY BONDS Proposal by IRS Allows Exemption for Certain Advanced Issues | By Eileen Shanahan | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/theater-a-souloratorio.html | Theater A SoulOratorio | DAN SULLIVAN | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/three-but-not-of-a-kind.html | Three But Not of a Kind | By Thomas Lask | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/topics-the-strategy-of-the-weak-in-vietnam.html | Topics The Strategy of the Weak in Vietnam | By William Pfaff | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/transplant-expert-backs-federal-unit-on-health-studies.html | Transplant Expert Backs Federal Unit On Health Studies | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/ucla-routs-houston-10169-to-gain-ncaa-final-no-carolina-wins.html | UCLA Routs Houston 10169 to Gain NCAA Final No Carolina Wins COUGARS STREAK IS SNAPPED AT 32 | By Gordon S White Jr | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/union-county-relief-up.html | Union County Relief Up | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/unwed-mothers-complain-to-city-schoolage-girls-at-harlem-hearing.html | UNWED MOTHERS COMPLAIN TO CITY SchoolAge Girls at Harlem Hearing Dispute Officials | By Deirdre Carmody | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/us-jets-bomb-rail-yards-and-supply-lines-in-north-us-planes-bomb.html | US Jets Bomb Rail Yards And Supply Lines in North US Planes Bomb Rail Lines And Supply Routes in the North | By Joseph B Treaster | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/us-may-add-30000-troops-565000-total-is-in-view-strategy-change.html | US MAY ADD 30000 TROOPS 565000 Total Is in View Strategy Change Weighed | By William Beecher | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/vinnette-carroll-gets-a-state-post-actressdirector-is-head-of.html | VINNETTE CARROLL GETS A STATE POST ActressDirector Is Head of Ghetto Arts Program | By Louis Calta | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/war-and-prejudice-a-negro-family-embittered.html | War and Prejudice A Negro Family Embittered | By Sylvan Fox | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/westmoreland-to-leave-vietnam-head-the-army-shift-due-by-july.html | WESTMORELAND TO LEAVE VIETNAM HEAD THE ARMY SHIFT DUE BY JULY | By Max Frankel | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/when-nursery-school-children-teach-college-girls-things-happen.html | When Nursery School Children Teach College Girls Things Happen | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/wilbur-cohen-picked-for-gardners-cabinet-post-will-be-secretary-of.html | Wilbur Cohen Picked for Gardners Cabinet Post Will Be Secretary of Health Education and Welfare | By Marjorie Hunter | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/wise-decision.html | Wise Decision | HUGH CARVILLE | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/yorty-declines-bid-to-enter-the-race-for-kuchels-seat.html | Yorty Declines Bid To Enter the Race For Kuchels Seat | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/youth-is-sentenced-to-jail-or-hawaii-trip.html | Youth Is Sentenced To Jail or Hawaii Trip | Special to The New York Times | RE0000720913 | 1996-02-12 | B00000412228 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/-bomarzo-once-the-shock-value-such-as-it-is-has-worn-off-.html | Bomarzo  Once the Shock Value Such as It Is Has Worn Off | By Harold C Schonberg | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/-god-is-dead-doctrine-losing-ground-to-theology-of-hope-god-is-dead.html | God Is Dead Doctrine Losing Ground to Theology of Hope  God Is Dead Doctrine Losing Ground to Theology of Hope | By Edward B Fiske | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/214-law-teachers-seeking-expiration-of-antired-board.html | 214 Law Teachers Seeking Expiration Of AntiRed Board | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/270-reported-slain-by-nigerian-forces.html | 270 REPORTED SLAIN BY NIGERIAN FORCES | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/3-in-the-un-draft-censure-of-israel-but-west-says-council-must.html | 3 IN THE UN DRAFT CENSURE OF ISRAEL But West Says Council Must Score All Mideast Violence | By Drew Middletonspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/65-at-convention-to-back-johnson-survey-indicates-kennedy-and.html | 65 AT CONVENTION TO BACK JOHNSON SURVEY INDICATES Kennedy and McCarthy Are Given 790 Votes Against 1725 for the President | By Warren Weaver Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-dream-world.html | A DREAM WORLD | B GLASS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-famous-paris-landmark-gains-an-added-tourist-attraction.html | A Famous Paris Landmark Gains an Added Tourist Attraction | By Daniel M Madden | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-rainy-taxi-a-tea-cup-of-fur.html | A Rainy Taxi a Tea Cup Of Fur | By Grace Glueck | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-scenic-bypass-on-the-way-west.html | A Scenic Bypass On the Way West | By John V Young | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-sound-of-now-news-of-the-rialto.html | A Sound of Now News of the Rialto | By Lewis Funke | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/abortions-proposals-for-a-more-liberal-law.html | Abortions Proposals for a More Liberal Law | SYDNEY H SCHANBERG | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/advertising-royalties-on-losing-a-client.html | Advertising Royalties on Losing a Client | By Philip H Dougherty | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/advice-by-warren-understand-youth.html | ADVICE BY WARREN UNDERSTAND YOUTH | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/african-sees-gain-for-mentally-ill-normal-social-setting-used.html | AFRICAN SEES GAIN FOR MENTALLY ILL Normal Social Setting Used Instead of a Hospital | By Lloyd Garrisonspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/after-decade-of-study-ottawa-is-asking-canadas-indians-what-they.html | After Decade of Study Ottawa Is Asking Canadas Indians What They Want | By Jay Walz | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/after-the-gold-crisis-perils-linger-week-in-finance-after-the.html | After the Gold Crisis Perils Linger Week in Finance After the Crisis Perils Linger | By Thomas E Mullaney | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/algeria-all-this-and-the-sahara-too.html | Algeria All This and the Sahara Too | By Antoine Yared | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/alice-deemer-betrothed.html | Alice Deemer Betrothed | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/american-notebook-american.html | American Notebook American | By Lewis Nichols | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/americans-joining-a-rush-for-silver.html | Americans Joining A Rush for Silver | By H J Maidenberg | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/americans-playoff-game-in-commack-is-called-off.html | Americans Playoff Game In Commack Is Called Off | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/an-anglers-education-education.html | An Anglers Education Education | By Roderick HaigBrown | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ann-scott-franklin-plans-nuptials.html | Ann Scott Franklin Plans Nuptials | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/anne-updike-married-to-sgt-stephen-e-burt.html | Anne Updike Married To Sgt Stephen E Burt | peclal to The Nev York Tlmeq | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/antiquing-in-maryland.html | Antiquing in Maryland | By Landt Dennis | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/aquaman-vs-the-alphabet.html | Aquaman vs The Alphabet | By Jack Gould | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/arnold-w-berglund.html | ARNOLD W BERGLUND | Special o The New Yprk Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-20-no-title-and-its-offspring-a-romantic-expression.html | Article 20  No Title and Its Offspring  a romantic expression peculiar to our time | By John Canadayart Critic of the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-21-no-title.html | Article 21  No Title | NeoMcCardellism | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/auto-show-opens-here-saturday-550-cars-to-be-displayed-in-9day.html | AUTO SHOW OPENS HERE SATURDAY 550 Cars to Be Displayed in 9Day Coliseum Run | By Joseph C Ingraham | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bacallao-gains-in-squash-tennis-squires-stafford-la-roche-also.html | BACALLAO GAINS IN SQUASH TENNIS Squires Stafford La Roche Also Advance at Rye | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/baking-industry-profit-makes-strong-recovery.html | Baking Industry Profit Makes Strong Recovery | By James J Nagle | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/barbara-angell-to-be-the-bride-of-david-hildt.html | Barbara Angell To Be the Bride Of David Hildt | Speeln to The New York llmea | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/baseball-expansion-mania-hits-desert.html | Baseball Expansion Mania Hits Desert | By Bill Becker | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/beth-afue-engaged-to-a_boswto__n-z-ytenei.html | Beth afue Engaged To aBoswton Z yteneI | Spela1 to The New York Tlmem | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bitterness-in-florida.html | Bitterness in Florida | FMH | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/black-disputes-right-of-pickets-finds-no-bar-to-laws-that-curb.html | BLACK DISPUTES RIGHT OF PICKETS Finds No Bar to Laws That Curb Demonstrators | By Sidney Zion | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/blackmail-charged-to-egyptian-exaid.html | BLACKMAIL CHARGED TO EGYPTIAN EXAID | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |

| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/blackmail-charged-to-egyptian-exaide.html | BLACKMAIL CHARGED TO EGYPTIAN EXAIDE | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bonnie-c-boas-becomes-bride-of-bg-balmer.html | Bonnie C Boas Becomes Bride Of BG Balmer | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/boston-industry-in-plan-to-aid-ghetto-dwellers.html | Boston Industry in Plan To Aid Ghetto Dwellers | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bravo-blake.html | BRAVO BLAKE | PAUL BERNARD ELLIOTT | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/brazil-twenty-years-of-shame.html | Brazil Twenty Years of Shame | PAUL L MONTGOMERY | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/brennan-mcauliffe.html | Brennan  McAuliffe | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bridal-held-for-katharine-lockhart.html | Bridal Held for Katharine Lockhart | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/burfords-collie-wins-at-specialty.html | BURFORDS COLLIE WINS AT SPECIALTY | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/burmas-chief-ends-8day-visit-to-india.html | BURMAS CHIEF ENDS 8DAY VISIT TO INDIA | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/busing-plan-finds-mt-vernon-foes-scarsdale-school-integration-is.html | BUSING PLAN FINDS MT VERNON FOES Scarsdale School Integration Is Called Too Limited | By Ralph Blumenthal | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/canadians-strike-over-rest-period-gm-workers-seek-to-keep.html | CANADIANS STRIKE OVER REST PERIOD GM Workers Seek to Keep CompanyWide Pauses | By Edward Cowan | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/capitals-social-set-wonders-about-a-split-in-the-partying.html | Capitals Social Set Wonders About a Split in the Partying | By Myra MacPhersonspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/carol-vanderbilt-bride-of-alfred-p-brown-2d.html | Carol Vanderbilt Bride Of Alfred P Brown 2d | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/cells-of-the-inner-self.html | Cells of the Inner Self | By James R Frakes | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/change-proposed-for-us-chaplains-rabbi-wants-clerics-taken-out-of.html | CHANGE PROPOSED FOR US CHAPLAINS Rabbi Wants Clerics Taken Out of Military Control | By Irving Spiegelspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chaos-is-charged-in-mental-health-expert-says-us-is-fearful-of.html | CHAOS IS CHARGED IN MENTAL HEALTH Expert Says US Is Fearful of Centralized Planning | By John Leo | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/cheering-harlem-throngs-walk-with-powell-in-rain-more-than-1000.html | Cheering Harlem Throngs Walk With Powell in Rain More Than 1000 Cheering Harlem Residents March With Powell While Chanting We Kept the Faith | By Thomas A Johnson | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chiang-pullback-on-isles-doubted-general-is-held-unlikely-to-act-on.html | CHIANG PULLBACK ON ISLES DOUBTED General Is Held Unlikely to Act on Any US Request | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chicago-tops-most-areas-in-progress-bank-reports.html | Chicago Tops Most Areas In Progress Bank Reports | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chicagos-new-film-code-will-go-into-april-6.html | Chicagos New Film Code Will Go Into April 6 | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/child-to-mrs-schneider.html | Child to Mrs Schneider | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chilling-enough.html | CHILLING ENOUGH | NICHOLAS MACDONALD | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/clifford-orders-inquiry-on-leaks-he-acts-after-publication-of.html | CLIFFORD ORDERS INQUIRY ON LEAKS He Acts After Publication of Secret Military Data | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/coast-guard-hit-0n-loyalty-oath-court-rulings-against-curb-spurs.html | COAST GUARD HIT 0N LOYALTY OATH Court Rulings Against Curb Spurs Liberties Union | By Werner Bamberger | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/coast-sect-tied-to-draft-evaders-board-begins-an-inquiry-on.html | COAST SECT TIED TO DRAFT EVADERS Board Begins an Inquiry on Ministers Reclassification | By Wallace E Turnerspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/coffin-pro-and-con.html | COFFIN PRO AND CON | JAMES D BARBER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/cohen-suggests-new-welfare-tax-cabinet-nominee-says-levy-on.html | COHEN SUGGESTS NEW WELFARE TAX Cabinet Nominee Says Levy on Payrolls Might Resolve Objections to Handouts COHEN SUGGESTS NEW WELFARE TAX | By United Press International | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/companies-schools-join-for-kansas-city-effort.html | Companies Schools Join For Kansas City Effort | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/czech-students-and-trade-unions-take-major-steps-toward.html | Czech Students and Trade Unions Take Major Steps Toward Independence | By Richard Ederspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dairy-farmers-given-help-by-pennsylvania.html | Dairy Farmers Given Help by Pennsylvania | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dance-giselle-in-boston-miss-verdy-and-villella-in-romanoff-version.html | Dance Giselle in Boston Miss Verdy and Villella in Romanoff Version | By Clive Barnes | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/daniel-n-baird-weds-miss-keber.html | Daniel N Baird Weds Miss Keber | i Speelfl to The Nev York Tmo | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/darien-1vuptials-for-jane-heath-1-and-joseph-francis-donohuei.html | Darien 1Vuptials for Jane Heath 1 And Joseph Francis DonohueI | lfCllt tO The eN York tntell | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/david-phandlin-becomes-fiance-of-mary-carey.html | David PHandlin Becomes Fiance Of Mary Carey | Special to the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dayton-beats-kansas-6148-may-paces-flyers-tourneys-top-player.html | DAYTON BEATS KANSAS 6148 MAY PACES FLYERS Tourneys Top Player Scores 22 Points 19008 at Garden Kansas and Dayton Scramble on the Floor and in Air DAYTON CAPTURES NIT FINAL 6148 | By Dave Anderson | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dealers-sales-on-the-increase.html | Dealers Sales On the Increase | By Thomas V Haney | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/death-of-a-waitress.html | Death of a Waitress | By Julius Novick | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/decaying-city-hospitals-despite-reforms-physical-plants-and-quality.html | Decaying City Hospitals Despite Reforms Physical Plants and Quality of Care Are Called Inadequate | By Howard A Rusk Md | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/declining-birth-rate-worries-soviet-officials.html | Declining Birth Rate Worries Soviet Officials | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/democratic-race-mccarthy-says-hes-the-somebody.html | Democratic Race McCarthy Says Hes the Somebody | STEVEN V ROBERTS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/diana-dodge-osborn-is-married-in-france.html | Diana Dodge Osborn Is Married in France | pectal tJ The Nrw Y rk Jrnel | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/digging-up-the-facts.html | Digging Up The Facts | By Edward B Garside | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/doing-your-own-thing.html | Doing Your Own Thing | By John S Wilson | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dr-yale-fisher-to-wed-miss-susan-grossman.html | Dr Yale Fisher to Wed Miss Susan Grossman | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dubcek-has-talks-with-bloc-chiefs-they-confer-in-dresden-on.html | DUBCEK HAS TALKS WITH BLOC CHIEFS They Confer in Dresden on Czechoslovak Economic and Political Policies Dubcek Confers With Bloc Leaders | By Henry Kammspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/edmond-van-der-leur-marries-mrs-marshall.html | Edmond Van der Leur Marries Mrs Marshall | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/education-commissioner-urged-to-replace-board.html | Education Commissioner Urged to Replace Board | By Fred M Hechinger | RE0000720919 | 1996-02-12 | B00000414296 |

| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/edwin-oconnor-dies-of-stroke-author-of-the-last-hurrah-49.html | Edwin OConnor Dies of Stroke Author of The Last Hurrah 49 Delineator of IrishAmericans Won 62 Pulitzer Prize for Edge of Sadness | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/erwin-panofsky.html | Erwin Panofsky | J C | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/european-notebook-european.html | European Notebook European | By Marc Slonim | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/fashion-show-april-30-to-benefit-brunswick-school.html | Fashion Show April 30 to Benefit Brunswick School | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ferraris-new-car-creates-enigma-manufacturer-shows-auto-but-says.html | Ferraris New Car Creates Enigma Manufacturer Shows Auto but Says Its Not Racing | By John S Radosta | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/first-vegetables-to-sow.html | First Vegetables to Sow | By Mary S Green | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/flying-high-over-the-andes.html | Flying High Over the Andes | By Leonard Broom | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/for-czechoslovakia-a-loud-silence-from-moscow.html | For Czechoslovakia a Loud Silence From Moscow | HENRY KAMM | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/for-young-readers.html | For Young Readers | GEORGE A WOODS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/foreign-affairs-two-eyes-for-one-eye.html | Foreign Affairs Two Eyes for One Eye | By Cl Sulzberger | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/foreign-service-seeking-negroes-state-department-relaxing-rule-on.html | FOREIGN SERVICE SEEKING NEGROES State Department Relaxing Rule on New Applicants | By Benjamin Wellesspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/former-hockey-ace-is-pro-golfer-ezinicki-rough-man-on-ice-is-quiet.html | Former Hockey Ace Is Pro Golfer Ezinicki Rough Man on Ice Is Quiet on Fairways | By Lincoln A Werden | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/france-seeks-new-monetary-summit-french-are-pressing-for-monetary.html | France Seeks New Monetary Summit French Are Pressing For Monetary Summit | By Henry Tannerspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/freeman-incident-noted-by-mcarthy.html | FREEMAN INCIDENT NOTED BY MCARTHY | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/freight-cost-in-the-west-is-key-topic.html | Freight Cost In the West Is Key Topic | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/from-a-very-long-sausage.html | From a Very Long Sausage | By John Bowen | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/from-pawn-to-power.html | From Pawn to Power | By Alden Vaughan | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/frostbite-racing-canceled.html | Frostbite Racing Canceled | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/full-disclosure-for-packaged-meats-is-eagerly-awaited-by-plastics.html | Full Disclosure for Packaged Meats Is Eagerly Awaited by Plastics Men | By Gerd Wilcke | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/gail-d-romei-engaged-to-stephen-eric-peck.html | Gail D Romei Engaged To Stephen Eric Peck | Special to Till New York Ttmes | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/gentleman-james-triumphs-gentleman-james-pays-52-to-win.html | GENTLEMAN JAMES TRIUMPHS GENTLEMAN JAMES PAYS 52 TO WIN | By Joseph Durso | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/godard-anarchy-or-order.html | Godard Anarchy or Order | JONATHAN ROSENBAUM | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/grace-greenberg-wed-to-j-david-freund.html | Grace Greenberg Wed To J David Freund | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/group-established-to-raise-hampshire-college-funds.html | Group Established to Raise Hampshire College Funds | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/haleashworth.html | HaleAshworth | Specla to The Ntw York nl | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hamlet-is-dead-and-opera-too.html | Hamlet Is Dead  and Opera Too | By Peter Heyworthhamburg | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/happiness-is-relevant-to-mr-williams-tennessee-williams.html | Happiness Is Relevant to Mr Williams Tennessee Williams | By Tennessee Williams | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/harvard-crew-not-resting-on-its-oars-daily-conditioning-program.html | Harvard Crew Not Resting on Its Oars Daily Conditioning Program Keeps Squad Fit | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/havana-radio-is-a-major-relay-for-propaganda-of-asian-reds.html | Havana Radio Is a Major Relay For Propaganda of Asian Reds | By Jack Gould | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/heavens-their-destination.html | Heavens Their Destination | By A H Weiler | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/highway-behemoths.html | HIGHWAY BEHEMOTHS | ROBERT E MELLING | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hippies-like-it-thats-all.html | Hippies Like It Thats All | By Allen Hughes | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hitler-scowled.html | Hitler Scowled | By George Gent | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/holderness-gets-hockey-rink-at-a-bargainbasement-price.html | Holderness Gets Hockey Rink At a BargainBasement Price | By Sam Goldaper | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hong-kong-experts-estimate-that-red-chinas-grain-crop-in-1967-was.html | Hong Kong Experts Estimate That Red Chinas Grain Crop in 1967 Was Nearly at a Record | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hong-kong-plugs-its-biggest-bargain.html | Hong Kong Plugs Its Biggest Bargain | By Norma Mohr | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hoving-dance-work-opens-in-the-bronx.html | HOVING DANCE WORK OPENS IN THE BRONX | JACQUELINE MASKEY | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/how-not-to-build-a-symbol.html | How Not to Build A Symbol | By Ada Louise Huxtable | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/howard-students-end-campus-sitin-after-4-days-they-report-they-won.html | HOWARD STUDENTS END CAMPUS SITIN After 4 Days They Report They Won Concessions | By Ben A Franklin | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/huge-growth-foreseen-in-demand-for-funds.html | Huge Growth Foreseen In Demand for Funds | By John H Allan | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/humphrey-stirs-vietnam-debate-wisconsin-students-heated-but-most.html | HUMPHREY STIRS VIETNAM DEBATE Wisconsin Students Heated but Most Support Him | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hussein-disavows-any-duty-to-halt-guerrilla-action-insists-he-will.html | HUSSEIN DISAVOWS ANY DUTY TO HALT GUERRILLA ACTION Insists He Will Not Accept Responsibility for Safety of His Enemys Forces | By Thomas F Brady | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/icarole-e-mayer-to-marry-july-71.html | ICarole E Mayer to Marry July 71 | ptclal to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-britain-cheers-for-some-grim-news.html | In Britain Cheers for Some Grim News | ANTHONY LEWIS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-cambodia-sihanouk-sees-ominous-signs.html | In Cambodia Sihanouk Sees Ominous Signs | PETER GROSE | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-cold-blood.html | IN COLD BLOOD | GENE D PHILLIPS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-the-beginning-was-oklahoma-walter-kerr.html | In the Beginning Was Oklahoma Walter Kerr | By Walter Kerr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-the-nation-year-of-surprises.html | In The Nation Year of Surprises | By Tom Wicker | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/incredible-credences-credences.html | Incredible Credences Credences | By Robert F Capon | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/india-planners-aim-to-shun-foreign-aid.html | INDIA PLANNERS AIM TO SHUN FOREIGN AID | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/industry-drive-in-detroit-shows-small-gains-in-creation-of-jobs.html | Industry Drive in Detroit Shows Small Gains in Creation of Jobs Industry Drive in Detroit Shows Small Gains in Creating Jobs | By Anthony Ripley | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/iquptials-jet-uy-iichaid-flank-and-miss-allen-dickey-wilsonl.html | Iquptials Jet uy iichaid Flank And Miss Allen Dickey Wilsonl | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |

| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ira-woodruff-black-76-a-retired-army-colonel.html | Ira Woodruff Black 76 A Retired Army Colonel | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/israel-and-arabs-time-is-on-the-side-of-whom.html | Israel and Arabs Time Is on the Side of Whom | JAMES FERON | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/its-so-healthy-in-the-country-its-so-healthy-in-the-country.html | Its So Healthy in the Country Its So Healthy in the Country | By Robert Shelton | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/jackson-cautions-europe-on-troops.html | JACKSON CAUTIONS EUROPE ON TROOPS | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/jay-alan-schlott-and-ann-kaplan-to-marry-in-june.html | Jay Alan Schlott And Ann Kaplan To Marry in June | pll o The Nev York tittles | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-drive-in-wisconsin-getting-outside-help.html | Johnson Drive in Wisconsin Getting Outside Help | By Douglas E Kneelandspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-reassesses.html | Johnson Reassesses | MAX FRANKEL | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-record-issue-in-florida-it-may-dominate-races-for-senate.html | JOHNSON RECORD ISSUE IN FLORIDA It May Dominate Races for Senate Nominations | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-set-back-in-drive-on-coast-kennedy-mounts-campaign-and.html | JOHNSON SET BACK IN DRIVE ON COAST Kennedy Mounts Campaign and Promotes Defections | By Gladwin Hill | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-trails-kennedy-in-gallup-poll.html | Johnson Trails Kennedy in Gallup Poll | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/judith-cawthorn-anderson-married-to-david-c-vetter.html | Judith Cawthorn Anderson Married to David C Vetter | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/just-whistle-just-whistle-.html | Just Whistle Just Whistle | By Renata Adler | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/katzmoscrip.html | KatzMoscrip | Soeclal to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kellers-upset-victory-gives-oklahoma-state-title-in-collegiate.html | Kellers Upset Victory Gives Oklahoma State Title in Collegiate Wrestling COWBOY IS VICTOR OVER SANDERS 42 Melchior and Gable Gain Titles  Anderson Turns Back Yatabe 95 | By Deane McGowenspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kennedy-candidacy-is-posing-problem-for-ada.html | Kennedy Candidacy Is Posing Problem for ADA | By Roy Reed | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kennedy-mobbed-by-fans-on-coast-on-flight-out-he-says-hes-in.html | KENNEDY MOBBED BY FANS ON COAST On Flight Out He Says Hes In Election Race to Stay | By John Herbers | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kennedy-starts-off-fast-and-hard.html | Kennedy Starts Off Fast and Hard | JOHN HERBERS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/khesanh-shelled-heavily-by-enemy-us-describes-casualties-as-light.html | KHESANH SHELLED HEAVILY BY ENEMY US Describes Casualties as Light Planes Pound a Chemical Plant in North | By Joseph B Treaster | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/knicks-even-series-11-beating-76ers-128117-harddriving-knicks.html | Knicks Even Series 11 Beating 76ers 128117 HardDriving Knicks Hustle to Defeat Philadelphia KNICKS SET BACK 76ERS BY 128117 | By Leonard Koppett | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/labor-and-docks-another-round-in-the-fight-against-the-waterfront.html | Labor and Docks Another Round in the Fight Against the Waterfront Commission | A H RASKIN | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/labor-and-rights-race-enters-a-garbage-dispute.html | Labor and Rights Race Enters a Garbage Dispute | SYLVAN FOX | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/land-of-lost-content.html | Land of Lost Content | By J D Scott | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/law-student-fiance-oi-kathleen-kimmel.html | Law Student Fiance Oi Kathleen Kimmel | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/leftists-plan-democratic-convention-disruption-convene-with-black.html | Leftists Plan Democratic Convention Disruption Convene With Black Power Leaders on Coordination of Antiwar Campaign | By Donald Janson | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/legal-aid-called-best-for-the-poor-state-system-opposed-by-societys.html | LEGAL AID CALLED BEST FOR THE POOR State System Opposed by Societys Chief Attorney | By Paul Hofmann | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | By Russell Baker | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | RICHARD R LINOEMAN | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL LAUTER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MARY WHITNEYJAN LEWIS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROBERT S HAZLETT | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JUDY BING FRANCES ENNIS JULIE GRODIN NIKI SAUVAGE NANCY SCHNIEDEWIND JULIE STEVENS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | GODFREY NURSE MD | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | JUDITH ARIAN | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | HELEN R CHAPMAN | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | SUSAN DEEKS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lieut-cp-tallman-jr-marries-miss-mcginty.html | Lieut CP Tallman Jr Marries Miss McGinty | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lindsay-names-committee-to-assure-proper-arrest-procedures-in-the.html | Lindsay Names Committee to Assure Proper Arrest Procedures in the Event of Disturbances Here | By Seth S King | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/little-to-add.html | LITTLE TO ADD | MARY A ALVAREZ | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lower-insurance-costs-sought-for-virginians.html | Lower Insurance Costs Sought for Virginians | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lvliss-beatrice-nyburg-bride-of-c-w-andrews.html | IVliss Beatrice Nyburg Bride of C W Andrews | Special to the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mail-a-moral-problem-for-tourists.html | Mail A Moral Problem for Tourists | SAMUEL DALSIMER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mamaroneck-frostbite-skippers-beat-riverside-races-conducted-in.html | Mamaroneck Frostbite Skippers Beat Riverside RACES CONDUCTED IN DYER DINGHIES Riverside Fleet Suffers First Team Setback of Season in 73 Loss | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mandel-offers-ives-premieres-pianist-plays-5-takeoffs-and-8-studies.html | MANDEL OFFERS IVES PREMIERES Pianist Plays 5 Takeoffs and 8 Studies at Town Hall | By Peter G Davis | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marguerite-hoyt-william-gatchell-marry-in-florida.html | Marguerite Hoyt William Gatchell Marry in Florida | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marilyn-craven-to-marry.html | Marilyn Craven to Marry | Special to Tile New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marilyn-leviss-fiancee.html | Marilyn Leviss Fiancee | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marion-blackwell-wed-to-ensign.html | Marion Blackwell Wed to Ensign | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/martha-b-bitner-robert-strain-jr-wed-in-suburbs.html | Martha B Bitner Robert Strain Jr Wed in Suburbs | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mary-juliet-odonovan-married.html | Mary Juliet ODonovan Married | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mary-towne-debutante-of-61-betrothed-to-ralph-h-edson-jr.html | Mary Towne Debutante of 61 Betrothed to Ralph H Edson Jr | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/master-of-the-unusual.html | Master Of the Unusual | By Allen Hughes | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mcarthy-appeal-wide-in-wisconsin-political-experts-give-him-a-good.html | MCCARTHY APPEAL WIDE IN WISCONSIN Political Experts Give Him a Good Chance in Primary | By Steven V Robertsspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/medicine-taking-the-fingerprints-of-a-virus.html | Medicine Taking the Fingerprints of a Virus | JOHN NOBLE WILFORD | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/memphis-protest-avoids-violence-regional-council-finds-new-spirit.html | MEMPHIS PROTEST AVOIDS VIOLENCE Regional Council Finds New Spirit in Rights Campaign | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/merchants-view-no-rush-showing-for-easter-finery.html | Merchants View No Rush Showing for Easter Finery | By Herbert Koshetz | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-celina-kellogg-is-bride-of-dr-thomas-jenner-moore.html | Miss Celina Kellogg Is Bride Of Dr Thomas Jenner Moore | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-crawford-wed-in-capital-to-a-lieutenant.html | Miss Crawford Wed in Capital To a Lieutenant | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-diane-d-russell-engaged-to-gary-heck.html | Miss Diane D Russell Engaged to Gary Heck | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-gignilliat-is-bride-of-surgeon.html | Miss Gignilliat Is Bride of Surgeon | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-jane-phelan-becomes-affianced.html | Miss Jane Phelan Becomes Affianced | Special to The New York Tim | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-johnson-wed-to-richard-marcus.html | Miss Johnson Wed To Richard Marcus | e peolal to lhi New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-roberta-friend-engaged-to-lens-james-stephen-naughan.html | Miss Roberta Friend Engaged To lens James Stephen Naughan | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-susan-ballantyne-nurse-married-to-richard-worland.html | Miss Susan Ballantyne Nurse Married to Richard Worland | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/missouri-governor-to-seek-new-term.html | MISSOURI GOVERNOR TO SEEK NEW TERM | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mkinney-named-as-envoy-to-spain-indiana-banker-is-former-democratic.html | MKINNEY NAMED AS ENVOY TO SPAIN Indiana Banker Is Former Democratic Chairman | By Harold Galspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mobile-city-halls-planned-in-boston.html | MOBILE CITY HALLS PLANNED IN BOSTON | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/modern-museum-appoints-head-for-international-study-center-prof.html | Modern Museum Appoints Head For International Study Center Prof Anne Hanson of Bryn Mawr to Direct Unit to Expand Scholarly Services | By Milton Esterow | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/money-in-health-is-attracting-many-nonmedical-companies-health.html | Money in Health Is Attracting Many Nonmedical Companies Health Money Is Luring Nonmedical Companies | By Richard D Lyon | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/motiveless-cuts.html | MOTIVELESS CUTS | JOAN GABRIEL DOROTHEA NYBERG | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/museum-exchange-planned.html | Museum Exchange Planned | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/music-chamber-players-chicago-group-takes-over-hunter-stage.html | Music Chamber Players Chicago Group Takes Over Hunter Stage | By Harold C Schonberg | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nairobi-remains-much-the-same-despite-asian-exodus-to-britain.html | Nairobi Remains Much the Same Despite Asian Exodus to Britain | By Lawrence Fellows | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nancy-pendergrass-is-wed-in-princeton.html | Nancy Pendergrass Is Wed in Princeton | Zepecda to The lew York llmem | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/negro-sheriff-in-alabama-takes-political-role.html | Negro Sheriff in Alabama Takes Political Role | By Walter Rugaberspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-air-routes-in-europe.html | New Air Routes in Europe | By David Gollan | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-and-improved-mowers.html | New and Improved Mowers | B G | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-life-for-an-old-terrace.html | New Life for An Old Terrace | By Bernard Gladstone | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-soundings-on-a-merger-for-teachers.html | New Soundings on a Merger for Teachers | LEONARD BUDER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-soviet-offer-reported.html | New Soviet Offer Reported | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nixon-has-the-field-to-himself-almost.html | Nixon Has the Field to Himself  Almost | ROBERT B SEMPLE Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nixon-to-start-quiet-courtship-of-moderate-wing-of-gop.html | Nixon to Start Quiet Courtship Of Moderate Wing of GOP | By Robert B Semple Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/no-room-for-monotony.html | NO room for monotony | By Barbara Plumb | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/no-tom-jones.html | NO TOM JONES | MURIEL MARKS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/not-all-jello.html | Not All Jello | By Rex Lardner | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/notre-dame-honors-shriver.html | Notre Dame Honors Shriver | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/novotnys-fall-elates-kin-of-slansky.html | Novotnys Fall Elates Kin of Slansky | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/now-about-newark.html | NOW ABOUT NEWARK | WALTER S ROTHSCHILD | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/now-guidelines-for-the-north.html | Now Guidelines for the North | FRED M HECHINGER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/now-its-operation-slog.html | Now Its Operation Slog | JOSEPH B TREASTER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nuptials-held-for-miss-godfrey.html | Nuptials Held for Miss Godfrey | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/oil-plant-is-planned.html | Oil Plant Is Planned | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/olympics-ban-on-us.html | Olympics Ban on US | BENJAMIN BRAUDE | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/on-the-mayan-trail-deep-in-mexico.html | On the Mayan Trail Deep in Mexico | By Henry Giniger | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/on-the-salmon.html | ON THE SALMON | HARRY W HEERMANS JR | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/on-the-town-urban-life-produces-a-diversity-of-views.html | On the Town Urban life produces a diversity of views | Compiled by Ruth Block | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/oreilly-foster.html | OReilly  Foster | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/other-views.html | OTHER VIEWS | D L FRIEDMAN | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/outboard-motors-how-they-started-new-volume-traces-early-growth-of.html | Outboard Motors How They Started New Volume Traces Early Growth of Boat Engines | By Steve Cady | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ox-ridge-horsemen-stirring-interest-in-polo-fervor-over-sport-is.html | Ox Ridge Horsemen Stirring Interest in Polo Fervor Over Sport Is Created Anew at the Club | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/panama-is-tense-on-eve-of-trial-opposition-seeks-to-remove-robles.html | PANAMA IS TENSE ON EVE OF TRIAL Opposition Seeks to Remove Robles From Presidency | By Henry Giniger | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/panama-not-a-country-but-a-tribal-affair.html | Panama Not a Country but a Tribal Affair | HENRY GINIGER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/paperbacks.html | Paperbacks | WALLm E HOWE Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/patience-with-youth-is-urged-by-warren.html | PATIENCE WITH YOUTH IS URGED BY WARREN | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/percy-george-dann.html | PERCY GEORGE DANN | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/personality-calm-spot-in-the-jewelry-storm.html | Personality Calm Spot In the Jewelry Storm | By Isadore Barmash | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pfc-g-h-hartman-3d-fiance-o-edith-miller.html | Pfc G H Hartman 3d Fiance o Edith Miller | pectl to The New York Tlmel | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pinter-untrue.html | Pinter Untrue | NEIL DI LORENZO | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pittsburgh-diocese-pledges-slum-help.html | PITTSBURGH DIOCESE PLEDGES SLUM HELP | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/players-add-color-to-the-tournament.html | Players Add Color to the Tournament | By Alan Truscott | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/polands-troubles.html | Polands Troubles | JONATHAN RANDAL | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/political-activism-new-hippie-thing-demonstration-of-political.html | Political Activism New Hippie Thing Demonstration of Political Activism Is Regarded as the Latest Thing in the Hippie Movement | By Michael Stern | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/porsches-capture-first-2-positions-in-sebring-12hour-endurance-race.html | Porsches Capture First 2 Positions in Sebring 12Hour Endurance Race PORSCHES RUN 1 2 IN SEBRING TEST | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pow.html | POW | Mrs J P HAGERSTROM | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/powells-sudden-decision-to-return-here-arranged-by-lawyer.html | Powells Sudden Decision to Return Here Arranged by Lawyer | By Sylvan Fox | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/presidents-war-heritage.html | Presidents War Heritage | CHARLES J FOLEY SJ | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/primitive-and-the-spectacular-mix-in-landlocked-mali.html | Primitive and the Spectacular Mix in Landlocked Mali | By Alfred Friendly Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/printing-as-art-in-show.html | Printing As Art In Show | By Jacob Deschin | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/prisoner-of-israelis-tells-of-his-life-as-a-terrorist.html | Prisoner of Israelis Tells of His Life as a Terrorist | By James Feronspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/private-flying-novices-wanted-industry-aiming-to-lure-at-least.html | PRIVATE FLYING NOVICES WANTED Industry Aiming to Lure at Least 185000 Learners to the Sky This Year | By Richard Haitch | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/profrench-bias-denied-by-reporter-by-john-l-hess.html | ProFrench Bias Denied By Reporter By JOHN L HESS | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/public-administration-unit-sets-conference-in-boston.html | Public Administration Unit Sets Conference in Boston | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/queens-leaders-support-johnson-district-democrats-pick-him-over.html | QUEENS LEADERS SUPPORT JOHNSON District Democrats Pick Him Over Kennedy 49 to 11 | By Thomas P Ronan | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rape-was-inevitable.html | Rape Was Inevitable | By Mary Carter | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/readers-report.html | Readers Report | By Martin Levin | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/recordings-bumbry-is-orfeo-and-so-is-fischerdieskau.html | Recordings Bumbry Is Orfeo and So Is FischerDieskau | By Theodore Strongin | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/religion-rising-voices-of-women.html | Religion Rising Voices of Women | EDWARD B FISKE | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/reprieve-for-niagara-falls-tourists.html | Reprieve for Niagara Falls Tourists | By Cliff Spieler | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/research-is-urged-to-get-information-on-driver-actions.html | Research Is Urged To Get Information On Driver Actions | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/reshevsky-gunning-for-the-title.html | Reshevsky Gunning for the Title | By Al Horowitz | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/return-to-the-scenes-of-childhood-to-the-scenes-of-childhood.html | Return to the Scenes of Childhood To the Scenes of Childhood | By John Simon | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/review-1-no-title.html | Review 1  No Title | JEAN FRITZ | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/review-2-no-title.html | Review 2  No Title | DAVID CORT | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/review-3-no-title.html | Review 3  No Title | POLLY LONGSWORTH | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rhodesia-open-oppression.html | Rhodesia Open Oppression | ALFRED FRIENDLY Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/right-and-wrong-without-ethics-letters.html | RIGHT AND WRONG WITHOUT ETHICS Letters | Mrs MADN M NANDA | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/robber-shoots-bartender.html | Robber Shoots Bartender | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rockefeller-waits.html | Rockefeller Waits | WARREN WEAVER Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/salazar-is-believed-tightening-his-rule.html | SALAZAR IS BELIEVED TIGHTENING HIS RULE | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/science-there-is-peril-too-in-growing-technology.html | Science There Is Peril Too In Growing Technology | WALTER SULLIVAN | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/scorpion-and-tarantula-together-in-a-bottle.html | Scorpion and Tarantula Together in a Bottle | By Gaddis Smith | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/scott-evans.html | SCOTT EVANS | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/see-the-father-see-the-baby-see-the-father-playing-with-the-baby.html | See the father See the baby See the father playing with the baby Doesnt the father look happy Yes he does | PATRICIA LOUIS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/senate-prodding-house-to-break-tax-rise-impasse-mills-talks-at.html | SENATE PRODDING HOUSE TO BREAK TAX RISE IMPASSE Mills Talks at White House Intensified on Package of Levy and Spending Cuts Senate Prodding House Aides To Break Impasse on Tax Rise | By Marjorie Hunterspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sensory-difficulties-are-linked-to-childrens-inability-to-learn.html | Sensory Difficulties Are Linked To Childrens Inability to Learn | By Jane E Brody | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/september-nuptials-for-maxine-cooper.html | September Nuptials For Maxine Cooper | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/six-favorites-for-summer-flowers.html | Six Favorites for Summer Flowers | By Marjorie J Dietz | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/snails-place.html | Snails place | By Craig Claiborne | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sole-purpose-movie-mailbag-in-cold-blood.html | SOLE PURPOSE Movie Mailbag In Cold Blood | GARY B CLAPS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/some-labor-men-bolting-johnson-third-leader-in-california-announces.html | SOME LABOR MEN BOLTING JOHNSON Third Leader in California Announces for a Rival | By Joseph A Loftusspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/some-support-for-ban.html | Some Support For Ban | By David Lidman | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/soviet-union-the-adman-cometh.html | Soviet Union The Adman Cometh | RAYMOND H ANDERSON | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/speaking-of-books-a-writers-diary-a-writers-diary.html | SPEAKING OF BOOKS A Writers Diary A Writers Diary | By Benjamin de Mott | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sports-of-the-times-the-big-switch.html | Sports of The Times The Big Switch | By Arthur Daley | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spotlight-complex-world-of-glen-alden.html | Spotlight Complex World of Glen Alden | By John J Abele | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spring-brings-an-extra-season-to-sarasota.html | Spring Brings an Extra Season to Sarasota | By John Durant | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spring-shrub-care.html | Spring Shrub Care | By J W Oliver | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sst-delay-called-not-surprising-projects-head-sees-range-and.html | SST DELAY CALLED NOT SURPRISING Projects Head Sees Range and Payload Solutions | By Edward Hudson | RE0000720919 | 1996-02-12 | B00000414296 |

| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/start-tomatoes-indoors.html | Start Tomatoes Indoors | By Arnold Price | RE0000720919 | 1996-02-12 | B00000414296 |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/state-job-survey-studies-negroes-most-employed-by-albany-used-in.html | STATE JOB SURVEY STUDIES NEGROES Most Employed by Albany Used in Menial Tasks | By John Sibley | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/stock-gains-get-tougher-to-achieve-analysts-believe-stock-profits.html | Stock Gains Get Tougher To Achieve Analysts Believe Stock Profits Will Be Harder to Find | By Vartanig G Vartan | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/student-protest-bringing-results-south-carolina-to-ask-bond-issue.html | STUDENT PROTEST BRINGING RESULTS South Carolina to Ask Bond Issue for Negro College | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/student-sitins-collapse-at-3-warsaw-schools-gomulka-is-confronted.html | Student SitIns Collapse at 3 Warsaw Schools Gomulka Is Confronted With Defiance Within Party on Zionist Issue | By Jonathan Randalspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sunday-racing-bill-signed-in-vermont-first-for-the-east-racing-on.html | Sunday Racing Bill Signed in Vermont First for the East RACING ON SUNDAY SET IN VERMONT | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/susan-pearson-rowley-betrothed.html | Susan Pearson Rowley Betrothed | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/systems-analysts-are-baffled-by-problems-of-social-change.html | Systems Analysts Are Baffled By Problems of Social Change | By Evert Clark | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/teachers-threaten-strike-if-elizabeth-trims-budget.html | Teachers Threaten Strike If Elizabeth Trims Budget | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/team-effort-chiefly-responsible-for-uclas-rout-of-houston.html | Team Effort Chiefly Responsible For UCLAs Rout of Houston | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/texas-history.html | Texas History | RALPH J WATKINS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thai-troop-rise-affirmed.html | Thai Troop Rise Affirmed | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-dean-rusk-show-the-dean-rusk-showcont.html | The Dean Rusk Show The Dean Rusk ShowCont | By Joseph Kraft | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-dominance-of-cubism.html | The Dominance of Cubism | By Hilton Kramer | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-dragon-has-gout-the-dragon-has-gout.html | The Dragon Has Gout The Dragon Has Gout | By Benedict Kiely | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-evolution-of-human-sexual-behavior-human-sexual-behavior-cont.html | The Evolution Of Human Sexual Behavior Human Sexual Behavior Cont | By Robin Fox | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-hudson-runs-strong-these-days-at-geneseo.html | The Hudson Runs Strong These Days at Geneseo | By John Canaday | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-man-the-office-the-age-the-man.html | The Man the Office the Age The Man | By Stanley Loomis | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-men-of-st-swithins.html | The Men of St Swithins | ALVIN SHUSTER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-real-travelers.html | THE REAL TRAVELERS | SOFIA MESSINGER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-scrutable-east-the-east-the-scrutable-fast.html | The Scrutable East The East The Scrutable Fast | By Thomas Balogh | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/there-is-something-called-quaker-power-quaker-power-cont-quakers.html | There Is Something Called Quaker Power Quaker Power Cont Quakers have had their critics  from Lincoln to Niebuhr | By John Keats | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thieu-expected-to-dismiss-at-least-6-more-provincial-chiefs.html | Thieu Expected to Dismiss at Least 6 More Provincial Chiefs | By Bernard Weinraubspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/this-is-the-winter-of-moscows-dissent-the-winter-of-moscows-dissent.html | This is the Winter Of Moscows Dissent The Winter of Moscows Dissent Conf | By Patricia Blake | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thugs-with-romance.html | THUGS WITH ROMANCE | EUGENE MURPHY | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thy-are-not-so-much-antinegro-as-promiddle-class-not-so-much.html | Thy Are Not So Much AntiNegro As ProMiddle Class Not So Much AntiNegro as ProMiddle Class Cont  Families can move across school district boundaries faster than integration plans can | By John Finley Scott and Lois Heyman Scott | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tigers-hopeful-of-renewing-ivy-league-lacrosse-streak.html | Tigers Hopeful of Renewing Ivy League Lacrosse Streak | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/to-mr-and-mrs-yesterday.html | To Mr and Mrs Yesterday | By Charlayne Hunter | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/to-restore-confidence-in-dollar.html | To Restore Confidence in Dollar | JULIUS HALLHEIMER | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/trade-terms-for-developing-nations.html | Trade Terms for Developing Nations | N G RXNA | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/trying-to-stay-itself.html | Trying to Stay Itself | By Hal Borland | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/two-gold-prices-meet-the-purpose-twoprice-gold-system-is-fulfilling.html | Two Gold Prices Meet the Purpose TwoPrice Gold System Is Fulfilling Its Purpose | By H Erich Heinemann | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/two-markets-two-prices.html | Two Markets Two Prices | EDWIN L DALE Jr | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/two-rescued-in-oyster-bay-after-sailboat-capsizes.html | Two Rescued in Oyster Bay After Sailboat Capsizes | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/twoway-relationship.html | TwoWay Relationship | By Robert Doty | RE0000720919 | 1996-02-12 | B00000414296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/u-of-florida-team-takes-cape-coral-golf-by-2-shots.html | U of Florida Team Takes Cape Coral Golf by 2 Shots | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ucla-wins-by-7855-n-carolina-bows-in-ncaa-final-bruins-win-2d-title.html | UCLA WINS BY 7855 N CAROLINA BOWS IN NCAA FINAL Bruins Win 2d Title in Row  Alcindor Gets 34 Points Houston Upset 8985 UCLA SETS BACK N CAROLINA 7855 | By Gordon S White Jrspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ulbricht-speech-recalled.html | Ulbricht Speech Recalled | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/up-from-the-ranks.html | Up From the Ranks | By Denis Brogan | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-gives-chiang-assurance.html | US Gives Chiang Assurance | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-military-weaknesses-are-underlined-by-pueblo-incident.html | US Military Weaknesses Are Underlined by Pueblo Incident | By Hanson W Baldwin | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-presses-drive-on-frauds-here-morgenthau-forms-unit-on-consumer.html | US PRESSES DRIVE ON FRAUDS HERE Morgenthau Forms Unit on Consumer Swindles | By Edward Ranzal | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/vaubans-fortifications.html | Vaubans Fortifications | DAVID A WARD | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/verbatim-560-aqueduct-victor-scores-by-eight-lengths-favored-clever.html | VERBATIM 560 AQUEDUCT VICTOR Scores by Eight Lengths Favored Clever Foot Wins Bay Shores 2d Division VERBATIM 560 AQUEDUCT VICTOR | By Joe Nichols | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/victoria-lyn-baker-is-married-to-john-cooley-medical-student.html | Victoria Lyn Baker Is Married To John Cooley Medical Student | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/vietnamese-students-appeal.html | Vietnamese Students Appeal | LE THI MAIVAN NGO VINH LONG NGUYEN QUANG HOC | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/w-virginia-does-more-to-aid-land.html | W Virginia Does More To Aid Land | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wallace-invites-others-into-race-asserts-he-welcomes-more-critics.html | WALLACE INVITES OTHERS INTO RACE Asserts He Welcomes More Critics of President | Special to The New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/washington-vietnam-reappraisal-a-to-z-or-a-to-b-.html | Washington Vietnam Reappraisal  A to Z or A to B | By James Reston | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/waterfront-strike.html | Waterfront Strike | P ISERLOTH | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wayout-weapons.html | WayOut Weapons | By William Beecher | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/weinbergshapiro.html | WeinbergShapiro | Spealal toThe New York TlmeJ | RE0000720919 | 1996-02-12 | B00000414296 |

| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/west-germany-another-taboo-is-broken.html | West Germany Another Taboo Is Broken | DAVID BINDER | RE0000720919 | 1996-02-12 | B00000414296 |
|---|---|---|---|---|---|---|
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/westmoreland-departure-could-spur-war-changes-strategy-change-may.html | Westmoreland Departure Could Spur War Changes STRATEGY CHANGE MAY BE SPURRED | By Charles Mohrspecial To the New York Times | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/what-is-the-joffrey-ballet.html | What Is the Joffrey Ballet | By Clive Barnes | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/what-its-about.html | WHAT ITS ABOUT | TOM ANDREWS | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/when-johnny-asks-where-did-i-come-from.html | When Johnny Asks Where Did I Come From | By Judy Klemesrud | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/when-the-black-gi-comes-back-from-vietnam-when-the-black-gi-comes.html | When the Black GI Comes Back From Vietnam When the Black GI Comes Home Cont | By Sol Stern | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wherever-we-go-whatever-we-do.html | Wherever We Go Whatever We Do | By Judy Klemesrud | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/williams-assails-a-platinum-plan-scores-price-proposed-for-sale-to.html | WILLIAMS ASSAILS A PLATINUM PLAN Scores Price Proposed for Sale to Johnson Friend | By Robert A Wright | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/within-the-administration-a-kind-of-malaise-over-vietnam.html | Within the Administration a Kind of Malaise Over Vietnam | NELL SHEEHAN | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wood-field-and-stream-trout-season-around-corner-for-those-who-can.html | Wood Field and Stream Trout Season Around Corner for Those Who Can Bear Cold and High Water | By Nelson Bryant | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wyoming-is-victor-in-college-skiing-wyoming-victor-in-college.html | Wyoming Is Victor In College Skiing WYOMING VICTOR IN COLLEGE SKIING | By Michael Strauss | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/yanks-top-mets-62-bouton-standout.html | YANKS TOP METS 62 BOUTON STANDOUT | By Neil Amdur | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/youth-16-faces-charge-of-murder-in-the-death-of-brooklyn-physician.html | Youth 16 Faces Charge of Murder in the Death of Brooklyn Physician 71 | By Emanuel Perlmutter | RE0000720919 | 1996-02-12 | B00000414296 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/3000-london-marchers-denounce-vietnam-war.html | 3000 London Marchers Denounce Vietnam War | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/52d-year-since-bow-as-pianist-marked-by-guiomar-novaes.html | 52d Year Since Bow As Pianist Marked By Guiomar Novaes | ROBERT SHERMAN | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/92d-st-y-unveils-a-34million-showplace-womens-dormitory-on-8-of-11.html | 92d St Y Unveils a 34Million Showplace Womens Dormitory on 8 of 11 Floors  Javits Speaks | BY Donal Henahan | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/a-c-l-u-asks-end-to-abortion-bans-asserts-state-laws-infringe.html | A C L U ASKS END TO ABORTION BANS Asserts State Laws Infringe Illegally on Womens Right | By Will Lissner | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/a-singer-with-no-wardrobe-blues.html | A Singer With No Wardrobe Blues | By Judy Klemesrudspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/a-vocal-and-guitar-recital-performed-by-the-gordons.html | A Vocal and Guitar Recital Performed by the Gordons | ROBERT SHELTON | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/aclu-stand-on-war-resisters.html | ACLU Stand on War Resisters | ERNEST ANGELL | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/adele-adest-married-to-ira-yellin.html | Adele Adest Married to Ira Yellin | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/advertising-looking-ahead-on-campuses.html | Advertising Looking Ahead on Campuses | By Philip H Dougherty | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/alistair-cooke-sends-bbc-1000th-letter-on-us.html | Alistair Cooke Sends BBC 1000th Letter on US | By Jack Gould | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/americans-out-of-aba-playoff-mikan-rules-commack-site-unfit.html | AMERICANS OUT OF ABA PLAYOFF Mikan Rules Commack Site Unfit Forfeits Game | By Sam Goldaper | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/arab-interests.html | Arab Interests | OMAR AZOUNI | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/arthur-kopit-weds-leslie-a-garis.html | Arthur Kopit Weds Leslie A Garis | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/award-promised-to-apaphoenix-but-hambleton-is-angered-by-new-rules.html | AWARD PROMISED TO APAPHOENIX But Hambleton Is Angered by New Rules on Tonys | By Sam Zolotow | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bacallao-captures-ryes-squash-final.html | BACALLAO CAPTURES RYES SQUASH FINAL | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bbc-said-to-have-foiled-eden-in-1956-effort-to-impose-control-book.html | BBC Said to Have Foiled Eden In 1956 Effort to Impose Control Book by Former Assistant to Director Tells of Pressure During the Suez Crisis | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/books-of-the-times-the-evidence-in-tarbox.html | Books of The Times The Evidence in Tarbox | By Eliot FremontSmith | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bridge-paris-periodical-le-bridgeur-is-converted-to-a-magazine.html | Bridge Paris Periodical Le Bridgeur Is Converted to a Magazine | By Alan Truscott | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/budget-impasse-goes-on-in-albany-republicans-seek-votes-deadline-is.html | BUDGET IMPASSE GOES ON IN ALBANY Republicans Seek Votes Deadline Is April 1 | By Sydney H Schanbergspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/cambridge-group-of-academicians-to-help-kennedy.html | Cambridge Group Of Academicians To Help Kennedy | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/car-kills-nassau-girl-18-as-she-crosses-roadway.html | Car Kills Nassau Girl 18 As She Crosses Roadway | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/carol-a-lincoln-becomes-bride-five-attend-her.html | Carol A Lincoln Becomes Bride Five Attend Her | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/chess-combination-is-the-heart-of-a-rossolimo-victory.html | Chess Combination Is the Heart Of a Rossolimo Victory | By Al Horowitz | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/chicagoans-play-music-by-wolpe-rarely-heard-works-given-in-town.html | CHICAGOANS PLAY MUSIC BY WOLPE Rarely Heard Works Given in Town Hall Concert | PETER G DAVIS | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/city-pares-budget-as-it-fails-to-get-needed-state-aid-albanys.html | CITY PARES BUDGET AS IT FAILS TO GET NEEDED STATE AID Albany Reluctance to Grant Requests Acknowledged by Lindsay Administration GAP PUT AT 440MILLION Package of Tax Increases to Yield 75Million Prepared  Funds to Be Shifted City Paring Budget as It Fails to Get Needed Additional State Aid | By Richard E Mooney | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/claims-for-rfk-disputed.html | Claims for RFK Disputed | LEE BENSON | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/clearing-house-asks-reserve-to-scrap-some-margin-rules-reserve-is.html | Clearing House Asks Reserve To Scrap Some Margin Rules RESERVE IS ASKED TO SCRAP RULINGS | By H Erich Heinemann | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/clergymen-invite-soviet-church-leaders-to-us.html | Clergymen Invite Soviet Church Leaders to US | By George Dugan | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/computer-operations-widen-in-wall-street-wall-st-computer.html | Computer Operations Widen in Wall Street Wall St Computer Operations Widen | By Vartanig G Vartan | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/criticism-of-nuns-innovations-is-widened-by-mcintyre-paper.html | Criticism of Nuns Innovations Is Widened by McIntyre Paper | By Gladwin Hillspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/daughter-to-mrs-laitin.html | Daughter to Mrs Laitin | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dayan-declares-lsraelis-had-to-attack-jordan.html | Dayan Declares Israelis Had to Attack Jordan | Speaking From Hospital He Defends Raid on Karemeh as an Unavoidable StepBy James Feronspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/decision-awaited-on-con-ed-rates-32million-annual-rise-of-1966.html | DECISION AWAITED ON CON ED RATES 32Million Annual Rise of 1966 Under Review | By Peter Millones | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/determined-jane-white-gets-off-a-racial-treadmill.html | Determined Jane White Gets Off a Racial Treadmill | By Dan Sullivan | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dissidents-at-rally-in-madrid-arrested.html | DISSIDENTS AT RALLY IN MADRID ARRESTED | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dresden-parley-disturbs-czechs-communique-interpreted-as-warning.html | DRESDEN PARLEY DISTURBS CZECHS Communique Interpreted as Warning Against Reform DRESDEN PARLEY DISTURBS CZECHS | By Richard Ederspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dropouts-school-facing-shutdown-program-for-slum-youths-cant-get-us.html | DROPOUTS SCHOOL FACING SHUTDOWN Program for Slum Youths Cant Get US Funds | By Peter Kihss | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dubceks-challenge-reforms-by-czech-chief-could-shake-the-bastions.html | Dubceks Challenge Reforms by Czech Chief Could Shake The Bastions of Communist Orthodoxy | By David Binderspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/economists-urge-dollar-discipline-views-are-traded-at-liu-in.html | ECONOMISTS URGE DOLLAR DISCIPLINE Views Are Traded at LIU in Forecast Conference | By Gerd Wilckespecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/eddy-arnold-sings-and-accepts-award.html | EDDY ARNOLD SINGS AND ACCEPTS AWARD | ROBERT SHELTON | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/egypt-says-envoy-has-met-jarring.html | EGYPT SAYS ENVOY HAS MET JARRING | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/elections-begin-in-lebanon-for-a-99seat-parliament.html | Elections Begin in Lebanon For a 99Seat Parliament | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/emerson-santana-at-garden-today-mrs-king-favored-in-womens-field.html | Emerson Santana at Garden Today Mrs King Favored In Womens Field Richey Sidelined | By Thomas Rogers | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/examiner-scored-on-freight-rates-tried-to-set-them-illegally.html | EXAMINER SCORED ON FREIGHT RATES Tried to Set Them Illegally Conference Charges | By Edward A Morrow | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/factors-in-dollar-drain.html | Factors in Dollar Drain | NORMAN L BARNETT | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/foe-keeps-up-fire-on-khesanh-base-625-shells-hit-outpost-on-2d-day.html | FOE KEEPS UP FIRE ON KHESANH BASE 625 Shells Hit Outpost on 2d Day of Heavy Attack  B52 Jets Retaliate FOE KEEPS UP FIRE ON KHESANH BASE | By Joseph B Treasterspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/full-dress-best-at-collie-show-4yearold-tricolor-gains-20th-breed.html | FULL DRESS BEST AT COLLIE SHOW 4YearOld Tricolor Gains 20th Breed Victory | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/gang-with-radio-robs-queens-bank-burglars-hear-police-alarm-and.html | GANG WITH RADIO ROBS QUEENS BANK Burglars Hear Police Alarm and Flee With Thousands | By Robert D McFadden | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/gold-price-faces-unknown-course-huge-market-supply-seems-likely-to.html | GOLD PRICE FACES UNKNOWN COURSE Huge Market Supply Seems Likely to Discourage Rise Above 40 Right Away BUT EXPERTS DISAGREE Meanwhile Speculators Are Continuing to Count on a Big Increase Eventually GOLD PRICE FACES UNKNOWN COURSE | By Clyde H Farnsworthspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/greek-junt-a-seeks-views-on-charter.html | GREEK JUNT A SEEKS VIEWS ON CHARTER | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/house-panel-divided-on-aid-bill-secrecy-house-panel-divided-by.html | House Panel Divided On Aid Bill Secrecy House Panel Divided by Controversy Over Secret Hearings on Aid Request | By Felix Belair Jrspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/hunger-and-sickness-afflict-mississippi-negro-children-tufts.html | Hunger and Sickness Afflict Mississippi Negro Children Tufts Project Gives Medical Services to Countys Poor | By Richard D Lyonsspecial to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/irish-plane-crashes-in-sea-off-wales-61-are-feared-lost-irish-plane.html | Irish Plane Crashes In Sea Off Wales 61 Are Feared Lost IRISH PLANE DOWN WITH 61 OFF WALES | By United Press International | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/james-e-frank.html | JAMES E FRANK | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/javits-will-suggest-rockefeller-as-favorite-son-morton-urges.html | Javits Will Suggest Rockefeller as Favorite Son Morton Urges Republicans to Debate Issues  Hatfield Wants a Peace Candidate | By Martin Gansberg | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/joel-levine-weds-arlene-spielholz.html | Joel Levine Weds Arlene Spielholz | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/johnson-slate-named.html | Johnson Slate Named | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/jordanian-residents-fleeing-area-of-israeli-raid-77000-refugees.html | Jordanian Residents Fleeing Area of Israeli Raid 77000 Refugees Reported to Have Abandoned Camps  Farmers Leave Fields | By Thomas F Bradyspecial to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/keller-helps-oklahoma-state-gain-collegiate-mat-crown.html | Keller Helps Oklahoma State Gain Collegiate Mat Crown | By Deane McGowenspecial to the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/killy-takes-giant-slalom-as-france-wins-at-sun-valley-chaffee-of-us.html | Killy Takes Giant Slalom as France Wins at Sun Valley CHAFFEE OF US IS CLOSE SECOND Nancy Greene Scores Sixth Victory in Row  Austria Team Is RunnerUp | By Michael Straussspecial to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/knicks-finally-achieve-status-of-a-respected-title-contender.html | Knicks Finally Achieve Status Of a Respected Title Contender | By Leonard Koppett | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/last-2-of-big-4-copper-companies-reach-tentative-settlements-in.html | Last 2 of Big 4 Copper Companies Reach Tentative Settlements in Strike | By Joseph A Loftusspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/lenore-brundige.html | LENORE BRUNDIGE | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/liberals-may-nominate-javits-equate-him-with-4-democrats.html | Liberals May Nominate Javits Equate Him With 4 Democrats | By Clayton Knowles | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/libraries-going-underground-as-colleges-seek-book-space.html | Libraries Going Underground As Colleges Seek Book Space | By Joseph G Herzberg | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/lindsay-proposes-a-public-authority-to-build-hospitals-lindsay.html | Lindsay Proposes A Public Authority To Build Hospitals LINDSAY PROPOSES A HOSPITALS FUND | By Seth S King | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/martin-tiernan-chemicals-maker-jersey-manufacturer-and-leader-in.html | MARTIN TIERNAN CHEMICALS MAKER Jersey Manufacturer and Leader in Charities Dies | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/miss-hoffman-is-wed-to-anson-f-smolowe.html | Miss Hoffman Is Wed To Anson F Smolowe | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/miss-mary-sethness-engaged-to-capt-joseph-arnold-army.html | Miss Mary Sethness Engaged To Capt Joseph Arnold Army | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-left-upheld.html | New Left Upheld | HARRY HAYMAN | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-method-in-breast-cancer-detection-hailed-detroit-doctor-cites.html | New Method in Breast Cancer Detection Hailed Detroit Doctor Cites Studies Using Xerographic Method to Diagnose the Disease | By Robert Reinholdspecial to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-music-heard-as-series-starts-composers-group-sponsors.html | NEW MUSIC HEARD AS SERIES STARTS Composers Group Sponsors AvantGarde Concerts | T M S | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-york-chamber-ensemble-plays-some-rarities-in-concert.html | New York Chamber Ensemble Plays Some Rarities in Concert | By Robert Sherman | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/no-carolina-coach-convinced-ucla-greatest-of-them-all.html | No Carolina Coach Convinced UCLA Greatest of Them All | By Gordon S White Jrspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/nothing-day-mets-lose-30-and-yankees-bow-20-oriole-pitchers-allow.html | Nothing Day Mets Lose 30 and Yankees Bow 20 ORIOLE PITCHERS ALLOW TWO HITS Mets Fail to Get Safety After First Inning  Swoboda In Tiff With Hodges | By Joseph Dursospecial to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/output-of-steel-meeting-demand-current-tonnage-production-put-at.html | OUTPUT OF STEEL MEETING DEMAND Current Tonnage Production Put at 100 of Capacity | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/panama-has-2-presidents-as-robles-defies-deputies-they-vote-him-out.html | Panama Has 2 Presidents As Robles Defies Deputies They Vote Him Out and Then Select Delvalle to Succeed Him Panama Has 2 Presidents as Robles Defies Ouster | By Henry Ginigerspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/passover-directory-lists-800-items.html | Passover Directory Lists 800 Items | By Jean Hewitt | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/paul-paray-leads-american-symphony.html | PAUL PARAY LEADS AMERICAN SYMPHONY | PETER G DAVIS | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/personal-finance-thriftminded-try-various-systems-to-be-sure-of.html | Personal Finance ThriftMinded Try Various Systems To Be Sure of Saving for a Rainy Day FAMILY FINANCE SAVINGS SYSTEMS | By Elizabeth M Fowler | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/philippine-minister-denies-aggressive-aim-in-sabah.html | Philippine Minister Denies Aggressive Aim in Sabah | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/photos-hint-clue-to-space-signals-british-suggest-the-source-is-100.html | PHOTOS HINT CLUE TO SPACE SIGNALS British Suggest the Source Is 100 Light Years Away | By Walter Sullivan | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/pittsburgh-man-in-berlin-after-expulsion-by-poland.html | Pittsburgh Man in Berlin After Expulsion by Poland | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/polands-bishops-criticize-regime-letter-scores-use-of-force-during.html | POLANDS BISHOPS CRITICIZE REGIME Letter Scores Use of Force During Student Unrest | By Jonathan Randalspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/population-control-gaining-as-a-way-of-life-gains-being-made-in.html | Population Control Gaining as a Way of Life GAINS BEING MADE IN BIRTH CONTROL | By Maurice Carroll | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/powells-ouster-as-pastor-sought-by-his-church-foes-powell-ouster-as.html | Powells Ouster as Pastor Sought by His Church Foes Powell Ouster as Pastor Urged By His Foes in Harlem Church | By Thomas A Johnson | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/prelates-return-asked-in-prague-church-seeks-restoration-of-beran.html | PRELATES RETURN ASKED IN PRAGUE Church Seeks Restoration of Beran Exiled in 1965 | By Henry Kammspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/presto-convalescent-turns-into-contestant.html | Presto Convalescent Turns Into Contestant | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/priest-sings-rock-in-masonic-hall-youth-of-his-jersey-parish-stage.html | PRIEST SINGS ROCK IN MASONIC HALL Youth of His Jersey Parish Stage a Benefit Concert | By Theodore Stronginspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/rabbis-delineate-liturgy-revisions-events-of-last-2000-years-to-be.html | RABBIS DELINEATE LITURGY REVISIONS Events of Last 2000 Years to Be Reflected in Prayer | By Irving Spiegelspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/rail-mergers-effects-analyzed-railroad-mergers-effects-analyzed.html | Rail Mergers Effects Analyzed Railroad Mergers Effects Analyzed | By Robert E Bedingfield | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/rangers-down-leafs-42-blue-shirts-gain-a-2point-margin-kurtenbach.html | Rangers Down Leafs 42 BLUE SHIRTS GAIN A 2POINT MARGIN Kurtenbach Scores Twice After Goyette Tallies in FirstPeriod Attack | By Gerald Eskenazi | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/romanski-first-in-walk.html | Romanski First in Walk | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/ruth-l-osmer-wed-to-lieutenant.html | Ruth L Osmer Wed to Lieutenant | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/sachs-sandrof.html | Sachs Sandrof | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/security-council-condemns-israel-for-jordan-raid-resolution-says.html | SECURITY COUNCIL CONDEMNS ISRAEL FOR JORDAN RAID Resolution Says Attack on Karameh Was Flagrant Violation of UN Charter CENSURE IS UNANIMOUS Draft Is Changed to Include Criticism of All Violent Incidents in the Area SECURITY COUNCIL CONDEMNS ISRAEL | By Drew Middletonspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/shoving-admiring-crowds-greet-kennedy-on-the-coast.html | Shoving Admiring Crowds Greet Kennedy on the Coast | By John Herbersspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/smaller-lottery-prizes.html | Smaller Lottery Prizes | DAVID A LANE | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/social-security-inequities.html | Social Security Inequities | ALICE HALLEY | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/social-welfare-expert-wilbur-joseph-cohen.html | Social Welfare Expert Wilbur Joseph Cohen | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/spock-bid-to-test-war-legality-expected-to-be-opposed-today.html | Spock Bid to Test War Legality Expected to Be Opposed Today Department of Justice Wants Draft Foes Trial Focused on Conspiracy Charge | By Fred P Grahamspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/sports-of-the-times-out-of-left-field.html | Sports of The Times Out of Left Field | By Robert Lipsyte | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/students-become-a-worldwide-force-for-change-students-in-surge-of.html | Students Become a Worldwide Force for Change Students in Surge of Unrest Have Become Worldwide Force for Change | By Fred M Hechinger | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/students-solicit-mcarthy-votes-wisconsin-doorbell-ringers-organized.html | STUDENTS SOLICIT MCARTHY VOTES Wisconsin Doorbell Ringers Organized for Campaign | By Steven V Robertsspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/suit-today-will-seek-to-force-freeman-to-feed-the-starving.html | Suit Today Will Seek to Force Freeman to Feed the Starving | By Roy Reedspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/supervisors-wife-found-dead-on-l-i.html | SUPERVISORS WIFE FOUND DEAD ON L I | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/teachers-critical-of-modern-schools-are-turning-into-authors.html | Teachers Critical of Modern Schools Are Turning Into Authors | By M A Farber | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/text-of-security-councils-resolution.html | Text of Security Councils Resolution | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-latin-touch-with-a-change-here-and-there.html | The Latin Touch With a Change Here and There | By Nan Ickeringill | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-roar-of-bulldozers-marks-rockland-growth.html | The Roar of Bulldozers Marks Rockland Growth | By Ralph Blumenthalspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-theater-schlagobers-vienna-troupe-offers-oldstyle-comedy.html | The Theater Schlagobers Vienna Troupe Offers OldStyle Comedy | RICHARD F SHEPARD | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/theater-the-line-of-least-existence-drexler-play-offered-by-judson.html | Theater The Line of Least Existence Drexler Play Offered by Judson Troupe | By Clive Barnes | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/they-go-into-the-schools-to-deal-with-the-narcotics-problem.html | They Go Into the Schools to Deal With the Narcotics Problem | By Joan Cook | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/thrift-bank-role-in-slums-pressed-wille-says-new-regulations-widen.html | THRIFT BANK ROLE IN SLUMS PRESSED Wille Says New Regulations Widen Investing Chances | By Robert D Hershey Jr | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/tigers-alertness-defeats-bombers-detroit-players-concentrate-on.html | TIGERS ALERTNESS DEFEATS BOMBERS Detroit Players Concentrate on Intangibles to Avoid Last Years Mistakes | By Neil Amdurspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/trade-conference-extended-24-hours.html | TRADE CONFERENCE EXTENDED 24 HOURS | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/us-copter-assault-company-has-a-tragic-day.html | US Copter Assault Company Has a Tragic Day | By Bernard Weinraubspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/us-to-review-new-rates-for-cargo.html | US to Review New Rates for Cargo | By Werner Bamberger | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/virginia-l-hanson-writer-for-army-signal-corps-62.html | Virginia L Hanson Writer For Army Signal Corps 62 | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/vote-of-the-week-in-the-senate.html | Vote of the Week in the Senate | Compiled by Congressional Quarterly | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/war-foes-favor-black-power-link-plan-coalition-to-protest-at.html | WAR FOES FAVOR BLACK POWER LINK Plan Coalition to Protest at Democratic Convention | By Donald Jansonspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/why-did-rockefeller-pull-back-lack-of-appetite-for-battle-is-found.html | Why Did Rockefeller Pull Back Lack of Appetite for Battle Is Found a Key Factor MANY MISJUDGED DOUBT AS COYNESS Considerations That Figured in Decision Personal and Political Are Recounted | By R W Apple Jr | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/will-slab-city-take-over-times-square.html | Will Slab City Take Over Times Square | By Ada Louise Huxtable | RE0000720916 | 1996-02-12 | B00000414293 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/william-chase-55-penn-central-aide.html | WILLIAM CHASE 55 PENN CENTRAL AIDE | Special to The New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/willie-bobo-sextet-provides-the-spirit-at-latin-jazz-fete.html | Willie Bobo Sextet Provides the Spirit At Latin Jazz Fete | By John S Wilson | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/work-on-mcnamara-line-in-vietnam-near-standstill-work-on-barrier.html | Work on McNamara Line In Vietnam Near Standstill WORK ON BARRIER NEAR STANDSTILL | By Gene Robertsspecial To the New York Times | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/worries-abound-in-bond-market-new-issues-to-be-plentiful-amid.html | WORRIES ABOUND IN BOND MARKET New Issues to Be Plentiful Amid Monetary Problems  Fiscal Scene Brighter TIGHTER CREDIT LOOMS 1Billion Fanny May Sale Paces Heavy Calendar of Offerings This Week WORRIES ABOUND IN BOND MARKET | By John H Allan | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/yurikos-company-revives-the-ghost.html | YURIKOS COMPANY REVIVES THE GHOST | ANNA KISSELGOFF | RE0000720916 | 1996-02-12 | B00000414293 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/2-guards-accused-of-looting-flats-said-to-have-copied-keys-to-east.html | 2 GUARDS ACCUSED OF LOOTING FLATS Said to Have Copied Keys to East Side Luxury Project | By Michael T Kaufman | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/2-state-senators-back-kennedy-and-so-do-chiefs-of-4-counties.html | 2 State Senators Back Kennedy And So Do Chiefs of 4 Counties | By Peter Kihss | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/a-choice-in-judaism-sought-for-israel.html | A CHOICE IN JUDAISM SOUGHT FOR ISRAEL | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/advertising-handling-the-political-account.html | Advertising Handling the Political Account | By Philip H Dougherty | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/alabama-negroes-lose-food-pleas-us-judge-denies-suit-for-free.html | ALABAMA NEGROES LOSE FOOD PLEAS US Judge Denies Suit for Free Stamps to Poor | By Nan Robertson | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/alcoa-plans-lowcost-desalting-alcoa-announces-desalting-plant.html | Alcoa Plans LowCost Desalting ALCOA ANNOUNCES DESALTING PLANT | By Robert A Wright | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/allies-kill-243-vietcong-in-a-battle-near-saigon-243-of-foe-killed.html | Allies Kill 243 Vietcong In a Battle Near Saigon 243 OF FOE KILLED IN FIERCE CLASHES | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/amy-williams-to-be-wed-in-may.html | Amy Williams to Be Wed in May | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/another-alcindor-69-schoolboy-ace-is-hailed-in-jersey.html | Another Alcindor 69 Schoolboy Ace Is Hailed in Jersey | By Sam Goldaper | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/approval-seen-for-open-tennis-kelleher-predicts-favorable-vote-on.html | Approval Seen for Open Tennis Kelleher Predicts Favorable Vote on Limited Basis | By Charles Friedman | RE0000720918 | 1996-02-12 | B00000414295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/arab-commandos-issue-in-amman-king-discusses-relations-with.html | ARAB COMMANDOS ISSUE IN AMMAN King Discusses Relations With Fedayeen at Meeting | By Thomas F Brady | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/argentine-chief-swears-in-defense-and-welfare-aides.html | Argentine Chief Swears In Defense and Welfare Aides | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/art-a-medieval-treasure-at-cloisters-6foot-bronze-lectern-is.html | Art A Medieval Treasure at Cloisters 6Foot Bronze Lectern Is Opulently Adorned | By John Canaday | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/assembly-passes-bill-blocking-plans-for-sewage-plant-here.html | Assembly Passes Bill Blocking Plans for Sewage Plant Here | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/assembly-votes-antiinciting-bill-measures-constitutionality.html | ASSEMBLY VOTES ANTIINCITING BILL Measures Constitutionality Questioned in Debate | By John Kifner | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/assembly-votes-to-raise-mutuel-tax-bill-is-approved-by-minimum-vote.html | Assembly Votes to Raise Mutuel Tax BILL IS APPROVED BY MINIMUM VOTE | By James F Clarity | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/auto-makers-seek-to-upgrade-the-69model-buyer-by-inducing-him-to.html | Auto Makers Seek to Upgrade the 69Model Buyer by Inducing Him to Spend More | By Jerry M Flint | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/ball-bids-us-seek-a-new-world-power-balance.html | Ball Bids US Seek a New World Power Balance | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/bloc-considering-credit-to-czechs-suggestion-reported-made-at.html | BLOC CONSIDERING CREDIT TO CZECHS Suggestion Reported Made at Dresden Meeting | By David Binder | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/books-of-the-times-the-story-of-anthony.html | Books of The Times The Story of Anthony | By Thomas Lask | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/britain-to-penalize-drivers-of-vehicles-that-are-too-noisy.html | Britain to Penalize Drivers of Vehicles That Are Too Noisy | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cash-position-of-funds-sets-a-record-funds-set-record-in-cash.html | Cash Position of Funds Sets a Record FUNDS SET RECORD IN CASH POSITION | By Vartanig G Vartan | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cathy-ann-crowl-prospective-bride.html | Cathy Ann Crowl Prospective Bride | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/charles-f-kieser-bred-race-horses.html | CHARLES F KIESER BRED RACE HORSES | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/city-starts-investigation-of-slurs-on-fire-commissioner-lowery.html | City Starts Investigation of Slurs On Fire Commissioner Lowery | By Emanuel Perlmutter | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/coaches-support-of-dunk-shot-likely-to-raise-little-mens-ire.html | Coaches Support of Dunk Shot Likely to Raise Little Mens Ire | By Gordon S White Jr | RE0000720918 | 1996-02-12 | B00000414295 |

| | | | | | |
|---|---|---|---|---|---|
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/coalition-vows-peaceful-protest-at-chicago-national-convention.html | Coalition Vows Peaceful Protest At Chicago National Convention | By Donald Janson | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/conditions-fixed-in-fast-duty-cut-common-market-to-study-aid-to-us.html | CONDITIONS FIXED IN FAST DUTY CUT Common Market to Study Aid to US by Speeding Reduction of Tariffs | By Clyde H Farnsworth | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cotton-futures-tumble-in-price-premium-for-one-variety-is-surprise.html | COTTON FUTURES TUMBLE IN PRICE Premium for One Variety Is Surprise to Traders | By Elizabeth M Fowler | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/court-deadlocks-in-2-cases-as-marshall-abstains.html | Court Deadlocks in 2 Cases as Marshall Abstains | By Fred P Graham | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/court-lets-ila-continue-strike-restraining-order-dissolved-as-us.html | COURT LETS ILA CONTINUE STRIKE Restraining Order Dissolved as US Takes Over Case | By Edward A Morrow | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/czech-evaluates-student-freedom-education-chief-concedes-tide-will.html | CZECH EVALUATES STUDENT FREEDOM Education Chief Concedes Tide Will Be Hard to Dam | By Henry Kamm | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/doubt-at-un-on-gain.html | Doubt at UN on Gain | By Drew Middleton | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/europe-bankers-see-2-new-crises-run-on-dollar-more-gold-woes-cited.html | EUROPE BANKERS SEE 2 NEW CRISES Run on Dollar More Gold Woes Cited by Rinfret | By Herbert Koshetz | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/generation-gap-narrows-in-childrens-furnishings.html | Generation Gap Narrows in Childrens Furnishings | By Rita Reif | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/gold-tied-to-reform.html | Gold Tied to Reform | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/governor-faces-141million-cut-from-68-budget-legislatures-fiscal.html | GOVERNOR FACES 141MILLION CUT FROM 68 BUDGET Legislatures Fiscal Aides Submit Trims That May Halve 20 Surcharge | By Sydney H Schanberg | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/graham-greene-drama-to-open-at-gramercy-arts-next-month.html | Graham Greene Drama to Open at Gramercy Arts Next Month | By Sam Zolotow | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/greeks-minus-king-mark-independence.html | GREEKS MINUS KING MARK INDEPENDENCE | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/hippies-protest-at-dada-preview-300-in-gentle-demonstration-at.html | HIPPIES PROTEST AT DADA PREVIEW 300 in Gentle Demonstration at Museum of Modern Art | By Grace Glueck | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/hofstra-nine-74-victor.html | Hofstra Nine 74 Victor | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/in-the-nation-meet-benjamin-banneker.html | In The Nation Meet Benjamin Banneker | By Tom Wicker | RE0000720918 | 1996-02-12 | B00000414295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/jackson-a-pianist-in-robust-recital.html | JACKSON A PIANIST IN ROBUST RECITAL | THEODORE STRONGIN | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/javits-backs-french-but-.html | Javits Backs French but | By Judy Klemesrud | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/johnson-pledges-drive-to-extend-social-progress-tells-labor-he-wont.html | JOHNSON PLEDGES DRIVE TO EXTEND SOCIAL PROGRESS Tells Labor He Wont Sit By and Let Programs Be Torn Down by Politics | By Max Frankel | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/kennedy-cheered-by-watts-negroes-asks-help-in-drive-to-find-jobs.html | KENNEDY CHEERED BY WATTS NEGROES Asks Help in Drive to Find Jobs for All Our People | By John Herbers | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/key-man-in-panama-bolivar-vallarino.html | Key Man in Panama Bolivar Vallarino | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/liberal-backing-of-javits-opposed-stulberg-sees-conflict-if-senator.html | LIBERAL BACKING OF JAVITS OPPOSED Stulberg Sees Conflict if Senator Aids Nixon | By Clayton Knowles | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/lindsay-renews-criticism-of-war-tells-columbia-group-he-hopes-for.html | LINDSAY RENEWS CRITICISM OF WAR Tells Columbia Group He Hopes for Rockefeller Race | By Richard Reeves | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/lunch-on-li-to-benefit-north-shore-hospital.html | Lunch on LI to Benefit North Shore Hospital | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/malaysia-seeks-assurance-that-corregidor-camp-is-not-linked-to.html | Malaysia Seeks Assurance That Corregidor Camp Is Not Linked to Sabah | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/manhattan-community-college-will-admit-more-residents-of-borough-in.html | Manhattan Community College Will Admit More Residents of Borough in Fall | By M A Farber | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/manila-revamps-office.html | Manila Revamps Office | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/maritime-agency-splits-on-rate-inquiry-in-port-4to1-vote-remands-a.html | Maritime Agency Splits on Rate Inquiry in Port 4to1 Vote Remands a Case to Examiner for Ruling on Alleged Discrimination | Special to The New York Times | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/market-declines-in-a-dull-session-volume-falls-to-67-million-shares.html | MARKET DECLINES IN A DULL SESSION Volume Falls to 67 Million Shares as Traders Await News on Tax Increase | By John J Abele | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/market-place-analysts-fear-a-data-barrier.html | Market Place Analysts Fear A Data Barrier | | RE0000720918 | 1996-02-12 | B00000414295 |
| 1968-03-26 | https://www.nytimes.com/1968/03/26/archiv es/mcarthy-pushes-wisconsin-drive-contrasting-campaigning-marks.html | MCARTHY PUSHES WISCONSIN DRIVE Contrasting Campaigning Marks Speeches in State | By E W Kenworthy | RE0000720918 | 1996-02-12 | B00000414295 |